# Exhibit A

# Drugs Identified in Deceased Persons by Florida Medical Examiners



**2016 Annual Report**

**FLORIDA DEPARTMENT OF LAW ENFORCEMENT**                **PUBLISHED NOVEMBER 2017**

## Data Collection

The State of Florida's Bureau of Vital Statistics reported 199,964 deaths in Florida during 2016. Of the 27,383 deaths investigated by Florida's medical examiners, toxicology results determined that the drugs listed below were present at the time of death in 11,910 deaths. The medical examiners assessed whether the drug(s) identified was the cause of death or merely present at the time of death. The data were then submitted to the Medical Examiners Commission (MEC) for presentation in this report. It is important to note that each death is a single case, while each time a drug is detected represents an occurrence. The vast majority of the 11,910 deaths had more than one drug occurrence.

When reporting the data, Florida's medical examiners were asked to distinguish between the drugs determined to be the cause of death and those drugs that were present in the body at the time of death. A drug is indicated as the cause of death only when, after examining all evidence, the autopsy, and toxicology results, the medical examiner determines the drug played a causal role in the death. It is not uncommon for a decedent to have multiple drugs listed as a cause of death. However, a drug may not have played a causal role in the death even when the medical examiner determines the drug is present or identifiable in the decedent. Therefore, a decedent often is found to have multiple drugs listed as present; these are drug occurrences and are not equivalent to deaths.

The MEC would like to acknowledge with much appreciation the crucial role of the members of the Quality Assurance Committee.

Data were collected on the following drugs:



## Highlights

All comparisons are made to 2015 calendar year data unless otherwise noted.

✓ Total drug-related deaths increased by 22 percent (2,126 more).

✓ 5,725 opioid-related deaths were reported, which is a 35 percent increase (1,483 more). The opioids were identified as either the cause of death or merely present in the decedent.

✓ 6,658 (24 percent more) individuals died with one or more prescription drugs in their system. The drugs were identified as either the cause of death or merely present in the decedent. These drugs may have also been mixed with illicit drugs and/or alcohol.

✓ 3,550 (40 percent more) individuals died with at least one prescription drug in their system that was identified as the cause of death. These drugs may have been mixed with other prescription drugs, illicit drugs, and/or alcohol.

✓ Prescription drugs (benzodiazepines, carisoprodol/meprobamate, zolpidem, and all opioids excluding heroin and fentanyl analogs) continued to be found more often than illicit drugs, both as the cause of death and present at death. Prescription drugs account for 61 percent of all drug occurrences in this report when ethyl alcohol is excluded. Fentanyl is also produced illicitly, and currently many fentanyl occurrences represent the ingestion of illicit fentanyl rather than pharmaceutically manufactured fentanyl.

✓ The five most frequently occurring drugs found in decedents were ethyl alcohol (5,318), benzodiazepines (5,167, including 1,851 alprazolam occurrences), cocaine (2,882), cannabinoids (2,292), and morphine (2,040). The increase in positive cannabinoid findings is due to the increased surveillance by medical examiner offices and not a direct reflection of the increased use of cannabis by decedents. Since heroin is rapidly metabolized to morphine, this may lead to a substantial over-reporting of morphine-related deaths as well as significant under-reporting of heroin-related deaths.

✓ The drugs that caused the most deaths were cocaine (1,769), benzodiazepines (1,421, including 813 alprazolam deaths and 183 diazepam deaths), fentanyl (1,390), morphine (1,338), fentanyl analogs (965), heroin (952), ethyl alcohol (948), oxycodone (723), methadone (330), and methamphetamine (327). Fentanyl analogs (94 percent), heroin (93 percent), fentanyl (85 percent), methadone (66 percent), morphine (66 percent), cocaine (61 percent), methamphetamine (53 percent), and oxycodone (52 percent) were listed as causing death in more than 50 percent of the deaths in which these drugs were found.

✓ Occurrences of heroin increased by 31 percent and deaths caused by heroin increased by 30 percent.

✓ Occurrences of fentanyl increased by 80 percent and deaths caused by fentanyl increased by 97 percent.

✓ Occurrences of methadone (10 percent) and hydrocodone (2 percent) increased. Deaths caused by methadone (40 more) and hydrocodone (9 more) also increased.

✓ Occurrences of morphine increased by 38 percent and deaths caused by morphine increased by 49 percent.

✓ Occurrences of oxycodone increased by 28 percent and deaths caused by oxycodone also increased by 28 percent.

✓ Occurrences of buprenorphine increased by 90 percent and deaths caused by buprenorphine (14 more) increased.

✓ Occurrences of cocaine increased by 57 percent and deaths caused by cocaine increased by 83 percent.

✓ Alprazolam (Xanax), diazepam (Valium), and nordiazepam dominate the category of benzodiazepines. Occurrences of alprazolam increased by 29 percent, diazepam increased by 10 percent, and nordiazepam increased by 6 percent. Alprazolam, diazepam, and nordiazepam are rarely the sole cause of death, but are common as contributing to the cause of multi-drug deaths. Note that since the drugs diazepam and chlordiazepoxide (Librium) are normally broken down in the body into the drug nordiazepam, many occurrences of nordiazepam may represent ingestion of these other benzodiazepines.

✓ Occurrences of methamphetamine (104 percent) and amphetamine (65 percent) increased. Deaths caused by methamphetamine (171 more) and amphetamine (112 more) also increased.

✓ Occurrences of cathinones decreased by 54 percent and deaths caused by cathinones decreased by 42 percent.

✓ Reporting of occurrences of U-47700 was not specifically requested by the Commission in 2016. Due to the rapid rise of deaths associated with U-47700, many districts voluntarily reported data; however, the data is not complete. A total of 97 occurrences of U-47700 were reported for 2016. Reporting of U-47700 by all districts will begin with the 2018 Drugs Identified in Deceased Persons Reports.

# Medical Examiners Commission Members

**Stephen J. Nelson, M.A., M.D., F.C.A.P.**
**Chairman**
District 10 Medical Examiner
1021 Jim Keene Boulevard
Winter Haven, Florida 33880
(863) 298-4600
Email: StephenNelson@polk-county.net

**Barbara C. Wolf, M.D.**
District 5 Medical Examiner

**Vacant**
Sheriff

**Honorable James S. Purdy, J.D.**
Public Defender, Seventh Judicial Circuit

**Vacant**
State Attorney

**Robin Giddens Sheppard, L.F.D.**
Vice President/Funeral Director, Hardage-Giddens Funeral Home

**Wesley Heidt, J.D.**
Office of the Attorney General

**Kenneth T. Jones**
State Registrar, Department of Health

**Honorable Carol Whitmore, R.N.**
Manatee County Commissioner

---

**MEC Staff — Florida Department of Law Enforcement**
Post Office Box 1489
Tallahassee, Florida 32302
(850) 410-8600
MEC Website

Chief of Policy and Special Programs Vickie Koenig
(850) 410-8600  VickieKoenig@fdle.state.fl.us

Government Analyst II Doug Culbertson
(850) 410-8609  DougCulbertson@fdle.state.fl.us

Government Analyst II Beth McNeil
(850) 410-8608  BethMcNeil@fdle.state.fl.us

Deputy General Counsel James Martin, J.D.
(850) 410-7676  JamesMartin@fdle.state.fl.us

---

**Quality Assurance Committee Members**

Russell S. Vega, M.D.
District Medical Examiner
District 12 Medical Examiner Office

Robert R. Pfalzgraf, M.D.
Associate Medical Examiner
District 4 Medical Examiner Office

Julia M. Pearson, Ph.D.
Chief Forensic Toxicologist
District 13 Medical Examiner Office

Chris W. Chronister, Ph.D.
Forensic Toxicology Laboratory Manager
University of Florida

# Table of Contents

| | |
|---|---|
| Map of Florida Medical Examiner Districts | 1 |
| Summary of Drug Occurrences in Decedents | 2 |
| Frequency of Occurrence of Drugs in Decedents | 4 |
| Comparison of Drug Occurrences in Decedents, 2015 – 2016 | 5 |
| Comparison of Drug Caused Deaths, 2014 – 2016 | 7 |
| Frequency of Occurrence of Benzodiazepines | 8 |
| Alprazolam Deaths | 9 |
| Alprazolam Deaths by Age | 10 |
| Alprazolam Deaths by County | 11 |
| Diazepam Deaths | 12 |
| Diazepam Deaths by Age | 13 |
| Diazepam Deaths by County | 14 |
| Historical Overview of Alprazolam & Diazepam Occurrences | 15 |
| Oxycodone Deaths | 16 |
| Oxycodone Deaths by Age | 17 |
| Oxycodone Deaths by County | 18 |
| Hydrocodone Deaths | 19 |
| Hydrocodone Deaths by Age | 20 |
| Hydrocodone Deaths by County | 21 |
| Methadone Deaths | 22 |
| Methadone Deaths by Age | 23 |
| Methadone Deaths by County | 24 |
| Historical Overview of Hydrocodone, Oxycodone, & Methadone Occurrences | 25 |
| Historical Overview of Deaths Caused by Hydrocodone, Oxycodone, & Methadone | 26 |
| Morphine Deaths | 27 |
| Morphine Deaths by Age | 28 |
| Morphine Deaths by County | 29 |
| Fentanyl Deaths | 30 |
| Fentanyl Deaths by Age | 31 |
| Fentanyl Deaths by County | 32 |
| Historical Overview of Fentanyl Occurrences | 33 |
| Prescription Drugs in Medical Examiner Deaths | 34 |
| Frequency of Occurrence of Fentanyl Analogs | 35 |
| Fentanyl Analog Deaths | 36 |
| Fentanyl Analog Deaths by Age | 37 |
| Fentanyl Analog Deaths by County | 38 |
| Cocaine Deaths | 39 |
| Cocaine Deaths by Age | 40 |
| Cocaine Deaths by County | 41 |
| Cocaine Related Deaths by Medical Examiner District | 42 |
| Historical Overview of Cocaine Occurrences | 43 |
| Heroin Deaths | 44 |
| Heroin Deaths by Age | 45 |
| Heroin Deaths by County | 46 |
| Heroin Related Deaths by Medical Examiner District | 47 |
| Historical Overview of Heroin Occurrences | 48 |
| Drug Detected at Death: Cause vs. Present | 49 |
| Manner of Death for Cases Reported | 52 |
| Glossary | 55 |

# Coverage Map

**Florida Medical Examiner Districts**

**District 1**
Escambia
Okaloosa
Santa Rosa
Walton

**District 2**
Franklin
Gadsden
Jefferson
Leon
Liberty
Taylor
Wakulla

**District 3** *Covered by
Columbia *4
Dixie *8
Hamilton *4
Lafayette *2
Madison *2
Suwannee *2

**District 4**
Clay
Duval
Nassau

**District 5**
Citrus
Hernando
Lake
Marion
Sumter

**District 6**
Pasco
Pinellas

**District 7**
Volusia

**District 8**
Alachua
Baker
Bradford
Gilchrist
Levy
Union

**District 9**
Orange

**District 10**
Hardee
Highlands
Polk

**District 11**
Miami-Dade

**District 12**
DeSoto
Manatee
Sarasota

**District 13**
Hillsborough

**District 14**
Bay
Calhoun
Gulf
Holmes
Jackson
Washington

**District 15**
Palm Beach

**District 16**
Monroe

**District 17**
Broward

**District 18**
Brevard

**District 19**
Indian River
Martin
Okeechobee
St. Lucie

**District 20**
Collier

**District 21**
Glades
Hendry
Lee

**District 22**
Charlotte

**District 23**
Flagler
Putnam
St. Johns

**District 24** *Covered by
Seminole *7

**District 25** *Covered by
Osceola *9



*2016 Medical Examiners Commission Drug Report*

*Page 1*

# Summary of Drug Occurrences in Decedents
## 2016

| | DRUG PRESENT IN BODY | CAUSE | PRESENT | TOTAL OCCURRENCES |
|---|---|---|---|---|
| Amphetamines | Amphetamine | 199 | 441 | 640 |
| | Methamphetamine | 327 | 294 | 621 |
| Benzodiazepines | Alprazolam | 813 | 1,038 | 1,851 |
| | Chlordiazepoxide | 13 | 87 | 100 |
| | Clonazepam | 95 | 451 | 546 |
| | Diazepam | 183 | 481 | 664 |
| | Estazolam | 2 | 2 | 4 |
| | Flunitrazepam | 0 | 0 | 0 |
| | Flurazepam | 1 | 5 | 6 |
| | Lorazepam | 32 | 209 | 241 |
| | Midazolam | 4 | 160 | 164 |
| | Nordiazepam | 124 | 585 | 709 |
| | Oxazepam | 51 | 312 | 363 |
| | Temazepam | 101 | 410 | 511 |
| | Triazolam | 2 | 6 | 8 |
| | Ethanol | 948 | 4,370 | 5,318 |
| Hallucinogenics | Phencyclidine (PCP) | 0 | 0 | 0 |
| | PCP Analogs | 2 | 0 | 2 |
| | Phenethylamines/Piperazines | 20 | 26 | 46 |
| | Tryptamines | 1 | 0 | 1 |

## Summary of Drug Occurrences in Decedents (continued)

| | DRUG PRESENT IN BODY | CAUSE | PRESENT | TOTAL OCCURRENCES |
|---|---|---|---|---|
| Inhalants | Halogenated | 46 | 4 | 50 |
| | Helium | 13 | 0 | 13 |
| | Hydrocarbon | 1 | 0 | 1 |
| | Nitrous Oxide | 1 | 0 | 1 |
| Opioids | Buprenorphine | 32 | 103 | 135 |
| | Codeine | 87 | 420 | 507 |
| | Fentanyl | 1,390 | 254 | 1,644 |
| | Fentanyl Analogs | 965 | 61 | 1,026 |
| | Heroin | 952 | 71 | 1,023 |
| | Hydrocodone | 245 | 447 | 692 |
| | Hydromorphone | 196 | 399 | 595 |
| | Meperidine | 3 | 3 | 6 |
| | Methadone | 330 | 169 | 499 |
| | Morphine | 1,338 | 702 | 2,040 |
| | Oxycodone | 723 | 659 | 1,382 |
| | Oxymorphone | 153 | 409 | 562 |
| | Tramadol | 144 | 366 | 510 |
| Other | Cannabinoids | 8 | 2,284 | 2,292 |
| | Carisoprodol/Meprobamate | 27 | 96 | 123 |
| | Cathinones | 49 | 53 | 102 |
| | Cocaine | 1,769 | 1,113 | 2,882 |
| | GHB | 2 | 2 | 4 |
| | Ketamine | 7 | 81 | 88 |
| | Sympathomimetic Amines | 4 | 21 | 25 |
| | Synthetic Cannabinoids | 17 | 5 | 22 |
| | Zolpidem | 58 | 190 | 248 |

*Note: The total occurrences for buprenorphine and cannabinoids are under reported due to the variability in analytical protocols in place at medical examiner offices. Medical examiners were asked to identify any metabolites of parent drugs.  Since heroin is rapidly metabolized to morphine, this may lead to a substantial over-reporting of morphine-related deaths as well as significant under-reporting of heroin-related deaths. Many deaths were found to have several drugs contributing to the death; therefore, the count of specific drugs listed is greater than the number of deaths.*

## Frequency of Occurrence of Drugs in Decedents[1]
### January – December 2016



[1]The following drugs individually constituted less than one percent of drug frequencies and are not included: chlordiazepoxide, estazolam, flunitrazepam, flurazepam, lorazepam, midazolam, triazolam, all hallucinogenics, all inhalants, buprenorphine, meperidine, carisoprodol/meprobamate, cathinones, GHB, ketamine, sympathomimetic amines, synthetic cannabinoids, and zolpidem.

*Note: Percentages may not sum to 100 percent because of rounding.*

# Comparison of Drug Occurrences in Decedents
## 2015 to 2016

| | DRUG PRESENT IN BODY | 2015 | 2016 | PERCENTAGE CHANGE |
|---|---|---|---|---|
| **Amphetamines** | Amphetamine | 387 | 640 | 65.4% |
| | Methamphetamine | 305 | 621 | 103.6% |
| **Benzodiazepines** | Alprazolam | 1,439 | 1,851 | 28.6% |
| | Chlordiazepoxide | 107 | 100 | -6.5% |
| | Clonazepam | 455 | 546 | 20.0% |
| | Diazepam | 604 | 664 | 9.9% |
| | Estazolam | 2 | 4 | * |
| | Flunitrazepam | 1 | 0 | * |
| | Flurazepam | 8 | 6 | * |
| | Lorazepam | 236 | 241 | 2.1% |
| | Midazolam | 161 | 164 | 1.9% |
| | Nordiazepam | 672 | 709 | 5.5% |
| | Oxazepam | 405 | 363 | -10.4% |
| | Temazepam | 511 | 511 | 0.0% |
| | Triazolam | 3 | 8 | * |
| **Ethanol** | | 4,762 | 5,318 | 11.7% |
| **Hallucinogenics** | Phencyclidine (PCP) | 2 | 0 | * |
| | PCP Analogs | N/A | 2 | N/A |
| | Phenethylamines/Piperazines | 22 | 46 | 109.1% |
| | Tryptamines | 2 | 1 | * |

*Due to the small number of occurrences, percent changes were not calculated.*
*N/A – Drug was not tracked during the previous reporting year; therefore, a comparison could not be calculated.*
*Note: Many deaths were found to have several drugs contributing to the death; therefore, the count of specific drugs listed is greater than the number of deaths.*

## Comparison of Drug Occurrences in Decedents (continued)

| | DRUG PRESENT IN BODY | 2015 | 2016 | PERCENTAGE CHANGE |
|---|---|---|---|---|
| Inhalants | Halogenated | 50 | 50 | 0.0% |
| | Helium | 20 | 13 | * |
| | Hydrocarbon | 11 | 1 | * |
| | Nitrous Oxide | 2 | 1 | * |
| Opioids | Buprenorphine | 71 | 135 | 90.1% |
| | Codeine | 478 | 507 | 6.1% |
| | Fentanyl | 911 | 1,644 | 80.4% |
| | Fentanyl Analogs | N/A | 1,026 | N/A |
| | Heroin | 779 | 1,023 | 31.3% |
| | Hydrocodone | 680 | 692 | 1.8% |
| | Hydromorphone | 521 | 595 | 14.2% |
| | Meperidine | 8 | 6 | * |
| | Methadone | 453 | 499 | 10.2% |
| | Morphine | 1,483 | 2,040 | 37.6% |
| | Oxycodone | 1,081 | 1,382 | 27.8% |
| | Oxymorphone | 389 | 562 | 44.5% |
| | Tramadol | 439 | 510 | 16.2% |
| Other | Cannabinoids | 1,720 | 2,292 | 33.3% |
| | Carisoprodol/Meprobamate | 129 | 123 | -4.7% |
| | Cathinones | 223 | 102 | -54.3% |
| | Cocaine | 1,834 | 2,882 | 57.1% |
| | GHB | 5 | 4 | * |
| | Ketamine | 46 | 88 | 91.3%[1] |
| | Sympathomimetic Amines | 21 | 25 | * |
| | Synthetic Cannabinoids | 23 | 22 | * |
| | Zolpidem | 202 | 248 | 22.8% |

*Due to the small number of occurrences, percent changes were not calculated.*
*N/A – Drug was not tracked during the previous reporting year; therefore, a comparison could not be calculated.*
*[1]The increase in ketamine occurrences is largely due to the clinical use of ketamine as a sedative and anesthetic in the hospital.*
*Note: Many deaths were found to have several drugs contributing to the death; therefore, the count of specific drugs listed is greater than the number of deaths.*

## Comparison of Drug Caused Deaths
### 2014 to 2016



*Note: Not all drugs are included in the above chart.*

## Frequency of Occurrence of Benzodiazepines
### January – December 2016



*Note: Benzodiazepines not included individually constituted less than one percent of occurrences. Percentages may not sum to 100 percent because of rounding. Several benzodiazepines (for example, diazepam) are metabolized to other benzodiazepines in the body (for example, nordiazepam, oxazepam, and temazepam). Thus, occurrences of nordiazepam, oxazepam, and temazepam may be due to the ingestion of diazepam, chlordiazepoxide, and/or temazepam.*

## Alprazolam Deaths
January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Alprazolam | | | Deaths with Alprazolam Only | | | Deaths with Alprazolam in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 58 | 29 | 29 | 3 | 1 | 2 | 55 | 28 | 27 |
| 2 | Tallahassee | 9 | 8 | 1 | 1 | 1 | 0 | 8 | 7 | 1 |
| 3 | Live Oak | 9 | 5 | 4 | 0 | 0 | 0 | 9 | 5 | 4 |
| 4 | Jacksonville | 150 | 72 | 78 | 11 | 6 | 5 | 139 | 66 | 73 |
| 5 | Leesburg | 59 | 19 | 40 | 6 | 1 | 5 | 53 | 18 | 35 |
| 6 | St. Petersburg | 176 | 106 | 70 | 10 | 2 | 8 | 166 | 104 | 62 |
| 7 | Daytona Beach | 51 | 11 | 40 | 1 | 0 | 1 | 50 | 11 | 39 |
| 8 | Gainesville | 22 | 10 | 12 | 3 | 1 | 2 | 19 | 9 | 10 |
| 9 | Orlando | 95 | 28 | 67 | 9 | 0 | 9 | 86 | 28 | 58 |
| 10 | Lakeland | 76 | 34 | 42 | 8 | 0 | 8 | 68 | 34 | 34 |
| 11 | Miami | 241 | 69 | 172 | 15 | 0 | 15 | 226 | 69 | 157 |
| 12 | Sarasota | 111 | 65 | 46 | 10 | 2 | 8 | 101 | 63 | 38 |
| 13 | Tampa | 101 | 54 | 47 | 11 | 0 | 11 | 90 | 54 | 36 |
| 14 | Panama City | 51 | 23 | 28 | 3 | 0 | 3 | 48 | 23 | 25 |
| 15 | West Palm Beach | 165 | 85 | 80 | 3 | 1 | 2 | 162 | 84 | 78 |
| 16 | Florida Keys | 10 | 6 | 4 | 0 | 0 | 0 | 10 | 6 | 4 |
| 17 | Ft. Lauderdale | 169 | 110 | 59 | 10 | 1 | 9 | 159 | 109 | 50 |
| 18 | Melbourne | 66 | 23 | 43 | 7 | 0 | 7 | 59 | 23 | 36 |
| 19 | Ft. Pierce | 54 | 6 | 48 | 4 | 1 | 3 | 50 | 5 | 45 |
| 20 | Naples | 33 | 9 | 24 | 2 | 0 | 2 | 31 | 9 | 22 |
| 21 | Ft. Myers | 41 | 16 | 25 | 3 | 0 | 3 | 38 | 16 | 22 |
| 22 | Port Charlotte | 24 | 3 | 21 | 4 | 0 | 4 | 20 | 3 | 17 |
| 23 | St. Augustine | 21 | 9 | 12 | 3 | 0 | 3 | 18 | 9 | 9 |
| 24 | Sanford | 32 | 6 | 26 | 2 | 1 | 1 | 30 | 5 | 25 |
| 25 | Kissimmee | 27 | 7 | 20 | 7 | 0 | 7 | 20 | 7 | 13 |
| Statewide Totals | | 1,851 | 813 | 1,038 | 136 | 18 | 118 | 1,715 | 795 | 920 |

# Alprazolam Deaths by Age

### January – December 2016

| District | Area of Florida | Total | Alprazolam Caused Death | | | | | | Alprazolam Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | <18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 58 | 29 | 0 | 5 | 6 | 10 | 8 | 29 | 0 | 4 | 7 | 12 | 6 |
| 2 | Tallahassee | 9 | 8 | 2 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3 | Live Oak | 9 | 5 | 0 | 0 | 1 | 2 | 2 | 4 | 0 | 1 | 0 | 1 | 2 |
| 4 | Jacksonville | 150 | 72 | 1 | 7 | 15 | 27 | 22 | 78 | 1 | 14 | 20 | 27 | 16 |
| 5 | Leesburg | 59 | 19 | 0 | 3 | 6 | 7 | 3 | 40 | 1 | 2 | 6 | 13 | 18 |
| 6 | St. Petersburg | 176 | 106 | 1 | 10 | 20 | 45 | 30 | 70 | 0 | 7 | 12 | 32 | 19 |
| 7 | Daytona Beach | 51 | 11 | 0 | 1 | 2 | 4 | 4 | 40 | 0 | 6 | 5 | 18 | 11 |
| 8 | Gainesville | 22 | 10 | 0 | 1 | 4 | 2 | 3 | 12 | 1 | 3 | 3 | 1 | 4 |
| 9 | Orlando | 95 | 28 | 1 | 8 | 5 | 10 | 4 | 67 | 2 | 16 | 15 | 16 | 18 |
| 10 | Lakeland | 76 | 34 | 1 | 0 | 8 | 13 | 12 | 42 | 0 | 6 | 3 | 12 | 21 |
| 11 | Miami | 241 | 69 | 1 | 15 | 20 | 22 | 11 | 172 | 1 | 26 | 37 | 42 | 66 |
| 12 | Sarasota | 111 | 65 | 0 | 7 | 17 | 22 | 19 | 46 | 3 | 5 | 13 | 10 | 15 |
| 13 | Tampa | 101 | 54 | 2 | 4 | 14 | 16 | 18 | 47 | 0 | 7 | 5 | 11 | 24 |
| 14 | Panama City | 51 | 23 | 0 | 1 | 2 | 15 | 5 | 28 | 0 | 6 | 4 | 9 | 9 |
| 15 | West Palm Beach | 165 | 85 | 1 | 13 | 22 | 27 | 22 | 80 | 0 | 16 | 15 | 21 | 28 |
| 16 | Florida Keys | 10 | 6 | 0 | 0 | 2 | 4 | 0 | 4 | 1 | 0 | 0 | 3 | 0 |
| 17 | Ft. Lauderdale | 169 | 110 | 2 | 10 | 30 | 45 | 23 | 59 | 0 | 9 | 8 | 17 | 25 |
| 18 | Melbourne | 66 | 23 | 0 | 3 | 5 | 10 | 5 | 43 | 0 | 1 | 9 | 14 | 19 |
| 19 | Ft. Pierce | 54 | 6 | 0 | 0 | 1 | 2 | 3 | 48 | 0 | 4 | 12 | 11 | 21 |
| 20 | Naples | 33 | 9 | 0 | 0 | 1 | 7 | 1 | 24 | 0 | 2 | 4 | 6 | 12 |
| 21 | Ft. Myers | 41 | 16 | 0 | 4 | 6 | 2 | 4 | 25 | 0 | 5 | 3 | 9 | 8 |
| 22 | Port Charlotte | 24 | 3 | 0 | 0 | 0 | 1 | 2 | 21 | 0 | 1 | 2 | 8 | 10 |
| 23 | St. Augustine | 21 | 9 | 0 | 2 | 1 | 2 | 4 | 12 | 0 | 1 | 2 | 4 | 5 |
| 24 | Sanford | 32 | 6 | 0 | 0 | 1 | 4 | 1 | 26 | 1 | 6 | 5 | 7 | 7 |
| 25 | Kissimmee | 27 | 7 | 0 | 2 | 3 | 1 | 1 | 20 | 0 | 3 | 2 | 6 | 9 |
| Statewide Totals | | 1,851 | 813 | 12 | 98 | 193 | 303 | 207 | 1,038 | 11 | 151 | 193 | 310 | 373 |



## Alprazolam Deaths by County
## 2016

Occurrences
Per 100,000 Population

- 0
- 0.01 - 4.99
- 5.00 - 9.99
- 10.00 - 14.99
- 15.00 - 19.99
- 20.00 - 24.99
- > 25.00

# Diazepam Deaths
## January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Diazepam | | | Deaths with Diazepam Only | | | Deaths with Diazepam in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 19 | 11 | 8 | 0 | 0 | 0 | 19 | 11 | 8 |
| 2 | Tallahassee | 6 | 2 | 4 | 0 | 0 | 0 | 6 | 2 | 4 |
| 3 | Live Oak | 8 | 1 | 7 | 0 | 0 | 0 | 8 | 1 | 7 |
| 4 | Jacksonville | 56 | 19 | 37 | 0 | 0 | 0 | 56 | 19 | 37 |
| 5 | Leesburg | 58 | 1 | 57 | 1 | 0 | 1 | 57 | 1 | 56 |
| 6 | St. Petersburg | 69 | 34 | 35 | 2 | 0 | 2 | 67 | 34 | 33 |
| 7 | Daytona Beach | 18 | 3 | 15 | 0 | 0 | 0 | 18 | 3 | 15 |
| 8 | Gainesville | 10 | 2 | 8 | 0 | 0 | 0 | 10 | 2 | 8 |
| 9 | Orlando | 27 | 2 | 25 | 0 | 0 | 0 | 27 | 2 | 25 |
| 10 | Lakeland | 14 | 4 | 10 | 0 | 0 | 0 | 14 | 4 | 10 |
| 11 | Miami | 53 | 5 | 48 | 1 | 0 | 1 | 52 | 5 | 47 |
| 12 | Sarasota | 26 | 17 | 9 | 0 | 0 | 0 | 26 | 17 | 9 |
| 13 | Tampa | 36 | 14 | 22 | 1 | 0 | 1 | 35 | 14 | 21 |
| 14 | Panama City | 17 | 7 | 10 | 0 | 0 | 0 | 17 | 7 | 10 |
| 15 | West Palm Beach | 68 | 21 | 47 | 1 | 1 | 0 | 67 | 20 | 47 |
| 16 | Florida Keys | 7 | 3 | 4 | 0 | 0 | 0 | 7 | 3 | 4 |
| 17 | Ft. Lauderdale | 37 | 13 | 24 | 3 | 0 | 3 | 34 | 13 | 21 |
| 18 | Melbourne | 31 | 12 | 19 | 1 | 0 | 1 | 30 | 12 | 18 |
| 19 | Ft. Pierce | 38 | 0 | 38 | 0 | 0 | 0 | 38 | 0 | 38 |
| 20 | Naples | 11 | 1 | 10 | 0 | 0 | 0 | 11 | 1 | 10 |
| 21 | Ft. Myers | 20 | 8 | 12 | 0 | 0 | 0 | 20 | 8 | 12 |
| 22 | Port Charlotte | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| 23 | St. Augustine | 10 | 2 | 8 | 0 | 0 | 0 | 10 | 2 | 8 |
| 24 | Sanford | 7 | 0 | 7 | 1 | 0 | 1 | 6 | 0 | 6 |
| 25 | Kissimmee | 14 | 1 | 13 | 1 | 0 | 1 | 13 | 1 | 12 |
| Statewide Totals | | 664 | 183 | 481 | 12 | 1 | 11 | 652 | 182 | 470 |

# Diazepam Deaths by Age
## January – December 2016

| Medical Examiner District and Area of Florida | | | Diazepam Caused Death | | | | | | Diazepam Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Age of Decedent | | | | | | Age of Decedent | | | | |
| District | Area of Florida | Total | Total | < 18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 19 | 11 | 0 | 1 | 2 | 5 | 3 | 8 | 0 | 1 | 0 | 2 | 5 |
| 2 | Tallahassee | 6 | 2 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 3 |
| 3 | Live Oak | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 3 | 4 |
| 4 | Jacksonville | 56 | 19 | 0 | 1 | 5 | 11 | 2 | 37 | 0 | 2 | 4 | 14 | 17 |
| 5 | Leesburg | 58 | 1 | 0 | 0 | 0 | 1 | 0 | 57 | 0 | 2 | 7 | 16 | 32 |
| 6 | St. Petersburg | 69 | 34 | 0 | 0 | 4 | 9 | 21 | 35 | 0 | 1 | 5 | 12 | 17 |
| 7 | Daytona Beach | 18 | 3 | 0 | 0 | 0 | 1 | 2 | 15 | 0 | 0 | 2 | 7 | 6 |
| 8 | Gainesville | 10 | 2 | 0 | 0 | 1 | 0 | 1 | 8 | 0 | 0 | 1 | 3 | 4 |
| 9 | Orlando | 27 | 2 | 0 | 0 | 0 | 1 | 1 | 25 | 0 | 2 | 1 | 9 | 13 |
| 10 | Lakeland | 14 | 4 | 0 | 0 | 1 | 0 | 3 | 10 | 0 | 1 | 0 | 2 | 7 |
| 11 | Miami | 53 | 5 | 0 | 1 | 0 | 3 | 1 | 48 | 0 | 4 | 5 | 14 | 25 |
| 12 | Sarasota | 26 | 17 | 0 | 1 | 5 | 5 | 6 | 9 | 0 | 1 | 2 | 4 | 2 |
| 13 | Tampa | 36 | 14 | 0 | 0 | 1 | 3 | 10 | 22 | 0 | 1 | 1 | 4 | 16 |
| 14 | Panama City | 17 | 7 | 0 | 0 | 1 | 4 | 2 | 10 | 0 | 0 | 1 | 6 | 3 |
| 15 | West Palm Beach | 68 | 21 | 0 | 0 | 4 | 6 | 11 | 47 | 0 | 6 | 5 | 11 | 25 |
| 16 | Florida Keys | 7 | 3 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 2 | 2 |
| 17 | Ft. Lauderdale | 37 | 13 | 0 | 0 | 4 | 7 | 2 | 24 | 0 | 0 | 3 | 10 | 11 |
| 18 | Melbourne | 31 | 12 | 0 | 1 | 2 | 3 | 6 | 19 | 0 | 0 | 2 | 2 | 15 |
| 19 | Ft. Pierce | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 1 | 2 | 3 | 7 | 25 |
| 20 | Naples | 11 | 1 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 1 | 9 |
| 21 | Ft. Myers | 20 | 8 | 0 | 0 | 2 | 3 | 3 | 12 | 0 | 1 | 0 | 4 | 7 |
| 22 | Port Charlotte | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 1 | 0 |
| 23 | St. Augustine | 10 | 2 | 0 | 0 | 0 | 1 | 1 | 8 | 1 | 0 | 1 | 2 | 4 |
| 24 | Sanford | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 2 | 1 | 1 | 2 |
| 25 | Kissimmee | 14 | 1 | 0 | 1 | 0 | 0 | 0 | 13 | 0 | 2 | 2 | 3 | 6 |
| Statewide Totals | | 664 | 183 | 0 | 6 | 32 | 65 | 80 | 481 | 3 | 28 | 49 | 141 | 260 |



## Diazepam Deaths by County
## 2016

Occurrences
Per 100,000 Population

- 0
- 0.01 - 4.99
- 5.00 - 9.99
- 10.00 - 14.99
- 15.00 - 19.99
- 20.00 - 24.99
- > 25.00

## Historical Overview of Alprazolam and Diazepam Occurrences
(Present and Cause)
2007 to 2016



*Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.*

## Oxycodone Deaths
### January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Oxycodone | | | Deaths with Oxycodone Only | | | Deaths with Oxycodone in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 30 | 16 | 14 | 1 | 1 | 0 | 29 | 15 | 14 |
| 2 | Tallahassee | 23 | 13 | 10 | 6 | 1 | 5 | 17 | 12 | 5 |
| 3 | Live Oak | 9 | 3 | 6 | 0 | 0 | 0 | 9 | 3 | 6 |
| 4 | Jacksonville | 118 | 66 | 52 | 0 | 0 | 0 | 118 | 66 | 52 |
| 5 | Leesburg | 74 | 39 | 35 | 7 | 3 | 4 | 67 | 36 | 31 |
| 6 | St. Petersburg | 142 | 91 | 51 | 11 | 9 | 2 | 131 | 82 | 49 |
| 7 | Daytona Beach | 43 | 12 | 31 | 2 | 0 | 2 | 41 | 12 | 29 |
| 8 | Gainesville | 28 | 15 | 13 | 5 | 2 | 3 | 23 | 13 | 10 |
| 9 | Orlando | 63 | 26 | 37 | 7 | 1 | 6 | 56 | 25 | 31 |
| 10 | Lakeland | 43 | 23 | 20 | 1 | 0 | 1 | 42 | 23 | 19 |
| 11 | Miami | 103 | 54 | 49 | 2 | 0 | 2 | 101 | 54 | 47 |
| 12 | Sarasota | 70 | 41 | 29 | 5 | 0 | 5 | 65 | 41 | 24 |
| 13 | Tampa | 90 | 39 | 51 | 10 | 1 | 9 | 80 | 38 | 42 |
| 14 | Panama City | 25 | 13 | 12 | 1 | 0 | 1 | 24 | 13 | 11 |
| 15 | West Palm Beach | 120 | 71 | 49 | 11 | 5 | 6 | 109 | 66 | 43 |
| 16 | Florida Keys | 6 | 3 | 3 | 0 | 0 | 0 | 6 | 3 | 3 |
| 17 | Ft. Lauderdale | 109 | 73 | 36 | 10 | 2 | 8 | 99 | 71 | 28 |
| 18 | Melbourne | 81 | 38 | 43 | 7 | 0 | 7 | 74 | 38 | 36 |
| 19 | Ft. Pierce | 61 | 22 | 39 | 3 | 1 | 2 | 58 | 21 | 37 |
| 20 | Naples | 37 | 17 | 20 | 0 | 0 | 0 | 37 | 17 | 20 |
| 21 | Ft. Myers | 38 | 18 | 20 | 2 | 0 | 2 | 36 | 18 | 18 |
| 22 | Port Charlotte | 23 | 6 | 17 | 1 | 0 | 1 | 22 | 6 | 16 |
| 23 | St. Augustine | 17 | 12 | 5 | 3 | 1 | 2 | 14 | 11 | 3 |
| 24 | Sanford | 14 | 6 | 8 | 1 | 0 | 1 | 13 | 6 | 7 |
| 25 | Kissimmee | 15 | 6 | 9 | 3 | 0 | 3 | 12 | 6 | 6 |
| Statewide Totals | | 1,382 | 723 | 659 | 99 | 27 | 72 | 1,283 | 696 | 587 |

# Oxycodone Deaths by Age
## January – December 2016

| Medical Examiner District and Area of Florida | | | Oxycodone Caused Death | | | | | | Oxycodone Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Age of Decedent | | | | | | Age of Decedent | | | | |
| District | Area of Florida | Total | Total | < 18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 30 | 16 | 0 | 2 | 4 | 3 | 7 | 14 | 0 | 1 | 2 | 8 | 3 |
| 2 | Tallahassee | 23 | 13 | 0 | 2 | 1 | 4 | 6 | 10 | 0 | 0 | 0 | 3 | 7 |
| 3 | Live Oak | 9 | 3 | 0 | 0 | 1 | 1 | 1 | 6 | 0 | 1 | 1 | 2 | 2 |
| 4 | Jacksonville | 118 | 66 | 3 | 2 | 13 | 26 | 22 | 52 | 0 | 1 | 10 | 21 | 20 |
| 5 | Leesburg | 74 | 39 | 0 | 0 | 2 | 14 | 23 | 35 | 0 | 0 | 7 | 10 | 18 |
| 6 | St. Petersburg | 142 | 91 | 1 | 5 | 9 | 33 | 43 | 51 | 0 | 2 | 8 | 11 | 30 |
| 7 | Daytona Beach | 43 | 12 | 0 | 0 | 4 | 4 | 4 | 31 | 0 | 1 | 3 | 12 | 15 |
| 8 | Gainesville | 28 | 15 | 0 | 0 | 2 | 5 | 8 | 13 | 0 | 0 | 2 | 4 | 7 |
| 9 | Orlando | 63 | 26 | 0 | 2 | 4 | 9 | 11 | 37 | 0 | 5 | 5 | 9 | 18 |
| 10 | Lakeland | 43 | 23 | 0 | 0 | 1 | 10 | 12 | 20 | 0 | 1 | 2 | 6 | 11 |
| 11 | Miami | 103 | 54 | 0 | 8 | 11 | 22 | 13 | 49 | 0 | 2 | 4 | 13 | 30 |
| 12 | Sarasota | 70 | 41 | 0 | 2 | 7 | 17 | 15 | 29 | 0 | 0 | 4 | 4 | 21 |
| 13 | Tampa | 90 | 39 | 1 | 0 | 7 | 14 | 17 | 51 | 0 | 3 | 5 | 12 | 31 |
| 14 | Panama City | 25 | 13 | 0 | 0 | 1 | 9 | 3 | 12 | 0 | 0 | 0 | 5 | 7 |
| 15 | West Palm Beach | 120 | 71 | 0 | 2 | 12 | 26 | 31 | 49 | 0 | 1 | 11 | 14 | 23 |
| 16 | Florida Keys | 6 | 3 | 0 | 0 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 2 | 0 |
| 17 | Ft. Lauderdale | 109 | 73 | 0 | 5 | 13 | 31 | 24 | 36 | 0 | 1 | 7 | 10 | 18 |
| 18 | Melbourne | 81 | 38 | 0 | 3 | 5 | 12 | 18 | 43 | 0 | 3 | 4 | 11 | 25 |
| 19 | Ft. Pierce | 61 | 22 | 0 | 1 | 1 | 4 | 16 | 39 | 0 | 1 | 5 | 12 | 21 |
| 20 | Naples | 37 | 17 | 0 | 2 | 6 | 5 | 4 | 20 | 0 | 3 | 2 | 3 | 12 |
| 21 | Ft. Myers | 38 | 18 | 0 | 0 | 6 | 7 | 5 | 20 | 0 | 2 | 0 | 8 | 10 |
| 22 | Port Charlotte | 23 | 6 | 0 | 0 | 1 | 1 | 4 | 17 | 0 | 1 | 2 | 5 | 9 |
| 23 | St. Augustine | 17 | 12 | 0 | 1 | 2 | 4 | 5 | 5 | 0 | 0 | 1 | 2 | 2 |
| 24 | Sanford | 14 | 6 | 0 | 1 | 2 | 2 | 1 | 8 | 0 | 0 | 2 | 1 | 5 |
| 25 | Kissimmee | 15 | 6 | 0 | 0 | 0 | 3 | 3 | 9 | 0 | 1 | 2 | 3 | 3 |
| Statewide Totals | | 1,382 | 723 | 5 | 38 | 116 | 268 | 296 | 659 | 1 | 30 | 89 | 191 | 348 |



# Oxycodone Deaths by County
## 2016

Occurrences
Per 100,000 Population

| | |
|---|---|
| | 0 |
| | 0.01 - 4.99 |
| | 5.00 - 9.99 |
| | 10.00 - 14.99 |
| | 15.00 - 19.99 |
| | 20.00 - 24.99 |
| | > 25.00 |

## Hydrocodone Deaths
### January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Hydrocodone | | | Deaths with Hydrocodone Only | | | Deaths with Hydrocodone in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 31 | 5 | 26 | 1 | 0 | 1 | 30 | 5 | 25 |
| 2 | Tallahassee | 15 | 5 | 10 | 3 | 1 | 2 | 12 | 4 | 8 |
| 3 | Live Oak | 10 | 1 | 9 | 3 | 0 | 3 | 7 | 1 | 6 |
| 4 | Jacksonville | 90 | 33 | 57 | 5 | 0 | 5 | 85 | 33 | 52 |
| 5 | Leesburg | 39 | 23 | 16 | 6 | 2 | 4 | 33 | 21 | 12 |
| 6 | St. Petersburg | 56 | 21 | 35 | 10 | 2 | 8 | 46 | 19 | 27 |
| 7 | Daytona Beach | 38 | 14 | 24 | 6 | 1 | 5 | 32 | 13 | 19 |
| 8 | Gainesville | 14 | 3 | 11 | 5 | 1 | 4 | 9 | 2 | 7 |
| 9 | Orlando | 34 | 10 | 24 | 4 | 0 | 4 | 30 | 10 | 20 |
| 10 | Lakeland | 35 | 7 | 28 | 5 | 1 | 4 | 30 | 6 | 24 |
| 11 | Miami | 34 | 9 | 25 | 2 | 0 | 2 | 32 | 9 | 23 |
| 12 | Sarasota | 30 | 14 | 16 | 1 | 1 | 0 | 29 | 13 | 16 |
| 13 | Tampa | 43 | 15 | 28 | 10 | 1 | 9 | 33 | 14 | 19 |
| 14 | Panama City | 22 | 9 | 13 | 3 | 0 | 3 | 19 | 9 | 10 |
| 15 | West Palm Beach | 28 | 17 | 11 | 3 | 1 | 2 | 25 | 16 | 9 |
| 16 | Florida Keys | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| 17 | Ft. Lauderdale | 21 | 13 | 8 | 4 | 1 | 3 | 17 | 12 | 5 |
| 18 | Melbourne | 36 | 12 | 24 | 7 | 0 | 7 | 29 | 12 | 17 |
| 19 | Ft. Pierce | 30 | 7 | 23 | 4 | 1 | 3 | 26 | 6 | 20 |
| 20 | Naples | 13 | 3 | 10 | 3 | 0 | 3 | 10 | 3 | 7 |
| 21 | Ft. Myers | 23 | 10 | 13 | 2 | 0 | 2 | 21 | 10 | 11 |
| 22 | Port Charlotte | 11 | 2 | 9 | 0 | 0 | 0 | 11 | 2 | 9 |
| 23 | St. Augustine | 19 | 5 | 14 | 4 | 0 | 4 | 15 | 5 | 10 |
| 24 | Sanford | 11 | 5 | 6 | 2 | 1 | 1 | 9 | 4 | 5 |
| 25 | Kissimmee | 7 | 2 | 5 | 1 | 1 | 0 | 6 | 1 | 5 |
| Statewide Totals | | 692 | 245 | 447 | 96 | 15 | 81 | 596 | 230 | 366 |

# Hydrocodone Deaths by Age
## January – December 2016

| District | Area of Florida | Total | Total | < 18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Medical Examiner District and Area of Florida | | Hydrocodone Caused Death – Age of Decedent | | | | | | Hydrocodone Present at Death – Age of Decedent | | | | | |
| 1 | Pensacola | 31 | 5 | 0 | 1 | 1 | 2 | 1 | 26 | 0 | 3 | 5 | 9 | 9 |
| 2 | Tallahassee | 15 | 5 | 0 | 0 | 1 | 2 | 2 | 10 | 0 | 3 | 0 | 1 | 6 |
| 3 | Live Oak | 10 | 1 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 0 | 0 | 3 | 6 |
| 4 | Jacksonville | 90 | 33 | 0 | 3 | 6 | 11 | 13 | 57 | 0 | 7 | 4 | 20 | 26 |
| 5 | Leesburg | 39 | 23 | 0 | 0 | 0 | 6 | 17 | 16 | 0 | 2 | 1 | 4 | 9 |
| 6 | St. Petersburg | 56 | 21 | 0 | 0 | 3 | 10 | 8 | 35 | 0 | 1 | 2 | 6 | 26 |
| 7 | Daytona Beach | 38 | 14 | 0 | 1 | 2 | 5 | 6 | 24 | 0 | 1 | 2 | 9 | 12 |
| 8 | Gainesville | 14 | 3 | 0 | 0 | 0 | 0 | 3 | 11 | 0 | 1 | 0 | 2 | 8 |
| 9 | Orlando | 34 | 10 | 0 | 0 | 2 | 6 | 2 | 24 | 0 | 3 | 4 | 5 | 12 |
| 10 | Lakeland | 35 | 7 | 0 | 0 | 0 | 2 | 5 | 28 | 0 | 3 | 5 | 7 | 13 |
| 11 | Miami | 34 | 9 | 0 | 1 | 2 | 2 | 4 | 25 | 0 | 2 | 2 | 5 | 16 |
| 12 | Sarasota | 30 | 14 | 0 | 0 | 0 | 3 | 11 | 16 | 0 | 2 | 2 | 6 | 6 |
| 13 | Tampa | 43 | 15 | 0 | 1 | 5 | 1 | 8 | 28 | 0 | 1 | 3 | 3 | 21 |
| 14 | Panama City | 22 | 9 | 0 | 0 | 0 | 6 | 3 | 13 | 0 | 1 | 1 | 4 | 7 |
| 15 | West Palm Beach | 28 | 17 | 0 | 0 | 5 | 4 | 8 | 11 | 0 | 1 | 0 | 4 | 6 |
| 16 | Florida Keys | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 17 | Ft. Lauderdale | 21 | 13 | 0 | 0 | 1 | 4 | 8 | 8 | 0 | 1 | 0 | 2 | 5 |
| 18 | Melbourne | 36 | 12 | 0 | 2 | 1 | 2 | 7 | 24 | 0 | 0 | 4 | 4 | 16 |
| 19 | Ft. Pierce | 30 | 7 | 0 | 1 | 1 | 0 | 5 | 23 | 0 | 1 | 1 | 5 | 16 |
| 20 | Naples | 13 | 3 | 0 | 0 | 1 | 2 | 0 | 10 | 0 | 0 | 1 | 2 | 7 |
| 21 | Ft. Myers | 23 | 10 | 0 | 0 | 3 | 3 | 4 | 13 | 0 | 1 | 0 | 4 | 8 |
| 22 | Port Charlotte | 11 | 2 | 0 | 0 | 1 | 0 | 1 | 9 | 0 | 0 | 1 | 5 | 3 |
| 23 | St. Augustine | 19 | 5 | 0 | 0 | 0 | 2 | 3 | 14 | 1 | 2 | 2 | 1 | 8 |
| 24 | Sanford | 11 | 5 | 0 | 0 | 0 | 2 | 3 | 6 | 0 | 0 | 0 | 4 | 2 |
| 25 | Kissimmee | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 1 | 3 |
| Statewide Totals | | 692 | 245 | 0 | 10 | 35 | 76 | 124 | 447 | 1 | 37 | 40 | 116 | 253 |

# Hydrocodone Deaths by County
## 2016



Occurrences
Per 100,000 Population

- 0
- 0.01 - 4.99
- 5.00 - 9.99
- 10.00 - 14.99
- 15.00 - 19.99
- 20.00 - 24.99
- > 25.00

# Methadone Deaths
## January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Methadone | | | Deaths with Methadone Only | | | Deaths with Methadone in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 20 | 9 | 11 | 3 | 1 | 2 | 17 | 8 | 9 |
| 2 | Tallahassee | 7 | 4 | 3 | 1 | 1 | 0 | 6 | 3 | 3 |
| 3 | Live Oak | 5 | 2 | 3 | 1 | 0 | 1 | 4 | 2 | 2 |
| 4 | Jacksonville | 35 | 26 | 9 | 0 | 0 | 0 | 35 | 26 | 9 |
| 5 | Leesburg | 60 | 40 | 20 | 10 | 7 | 3 | 50 | 33 | 17 |
| 6 | St. Petersburg | 75 | 52 | 23 | 6 | 2 | 4 | 69 | 50 | 19 |
| 7 | Daytona Beach | 15 | 11 | 4 | 0 | 0 | 0 | 15 | 11 | 4 |
| 8 | Gainesville | 12 | 7 | 5 | 3 | 2 | 1 | 9 | 5 | 4 |
| 9 | Orlando | 21 | 14 | 7 | 2 | 2 | 0 | 19 | 12 | 7 |
| 10 | Lakeland | 18 | 14 | 4 | 0 | 0 | 0 | 18 | 14 | 4 |
| 11 | Miami | 18 | 14 | 4 | 0 | 0 | 0 | 18 | 14 | 4 |
| 12 | Sarasota | 34 | 22 | 12 | 2 | 1 | 1 | 32 | 21 | 11 |
| 13 | Tampa | 40 | 27 | 13 | 9 | 5 | 4 | 31 | 22 | 9 |
| 14 | Panama City | 7 | 6 | 1 | 0 | 0 | 0 | 7 | 6 | 1 |
| 15 | West Palm Beach | 23 | 13 | 10 | 1 | 1 | 0 | 22 | 12 | 10 |
| 16 | Florida Keys | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 17 | Ft. Lauderdale | 14 | 10 | 4 | 2 | 1 | 1 | 12 | 9 | 3 |
| 18 | Melbourne | 30 | 21 | 9 | 3 | 1 | 2 | 27 | 20 | 7 |
| 19 | Ft. Pierce | 15 | 3 | 12 | 2 | 1 | 1 | 13 | 2 | 11 |
| 20 | Naples | 16 | 11 | 5 | 5 | 4 | 1 | 11 | 7 | 4 |
| 21 | Ft. Myers | 10 | 8 | 2 | 0 | 0 | 0 | 10 | 8 | 2 |
| 22 | Port Charlotte | 4 | 1 | 3 | 1 | 1 | 0 | 3 | 0 | 3 |
| 23 | St. Augustine | 9 | 7 | 2 | 2 | 1 | 1 | 7 | 6 | 1 |
| 24 | Sanford | 4 | 4 | 0 | 1 | 1 | 0 | 3 | 3 | 0 |
| 25 | Kissimmee | 6 | 3 | 3 | 1 | 0 | 1 | 5 | 3 | 2 |
| Statewide Totals | | 499 | 330 | 169 | 55 | 32 | 23 | 444 | 298 | 146 |

# Methadone Deaths by Age
## January – December 2016

| Medical Examiner District and Area of Florida | | | Methadone Caused Death | | | | | | Methadone Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Age of Decedent | | | | | | Age of Decedent | | | | |
| District | Area of Florida | Total | Total | <18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 20 | 9 | 0 | 0 | 1 | 3 | 5 | 11 | 0 | 0 | 2 | 4 | 5 |
| 2 | Tallahassee | 7 | 4 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 1 |
| 3 | Live Oak | 5 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 2 |
| 4 | Jacksonville | 35 | 26 | 0 | 1 | 5 | 11 | 9 | 9 | 0 | 1 | 1 | 6 | 1 |
| 5 | Leesburg | 60 | 40 | 0 | 2 | 6 | 16 | 16 | 20 | 0 | 1 | 3 | 9 | 7 |
| 6 | St. Petersburg | 75 | 52 | 0 | 0 | 14 | 25 | 13 | 23 | 1 | 1 | 5 | 5 | 11 |
| 7 | Daytona Beach | 15 | 11 | 0 | 1 | 2 | 4 | 4 | 4 | 0 | 0 | 1 | 3 | 0 |
| 8 | Gainesville | 12 | 7 | 0 | 1 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 0 |
| 9 | Orlando | 21 | 14 | 0 | 0 | 2 | 5 | 7 | 7 | 0 | 0 | 2 | 2 | 3 |
| 10 | Lakeland | 18 | 14 | 0 | 0 | 2 | 3 | 9 | 4 | 0 | 1 | 1 | 0 | 2 |
| 11 | Miami | 18 | 14 | 0 | 4 | 5 | 2 | 3 | 4 | 0 | 0 | 0 | 2 | 2 |
| 12 | Sarasota | 34 | 22 | 0 | 1 | 7 | 8 | 6 | 12 | 0 | 0 | 5 | 3 | 4 |
| 13 | Tampa | 40 | 27 | 0 | 0 | 6 | 8 | 13 | 13 | 0 | 0 | 3 | 3 | 7 |
| 14 | Panama City | 7 | 6 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 15 | West Palm Beach | 23 | 13 | 0 | 1 | 5 | 2 | 5 | 10 | 0 | 0 | 1 | 6 | 3 |
| 16 | Florida Keys | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Ft. Lauderdale | 14 | 10 | 0 | 0 | 4 | 3 | 3 | 4 | 0 | 0 | 1 | 1 | 2 |
| 18 | Melbourne | 30 | 21 | 0 | 2 | 3 | 4 | 12 | 9 | 0 | 0 | 0 | 2 | 7 |
| 19 | Ft. Pierce | 15 | 3 | 0 | 0 | 1 | 1 | 1 | 12 | 0 | 0 | 1 | 7 | 4 |
| 20 | Naples | 16 | 11 | 1 | 0 | 1 | 6 | 3 | 5 | 0 | 0 | 0 | 0 | 5 |
| 21 | Ft. Myers | 10 | 8 | 0 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 1 |
| 22 | Port Charlotte | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 1 |
| 23 | St. Augustine | 9 | 7 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| 24 | Sanford | 4 | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | Kissimmee | 6 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 1 |
| Statewide Totals | | 499 | 330 | 1 | 13 | 74 | 119 | 123 | 169 | 2 | 6 | 29 | 63 | 69 |



## Methadone Deaths by County
## 2016

Occurrences
Per 100,000 Population

- 0
- 0.01 - 4.99
- 5.00 - 9.99
- 10.00 - 14.99
- 15.00 - 19.99
- 20.00 - 24.99
- > 25.00

# Historical Overview of Hydrocodone, Oxycodone, and Methadone Occurrences
(Present and Cause)
2007 to 2016



Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.

## Historical Overview of Deaths Caused by Hydrocodone, Oxycodone, and Methadone
### 2007 to 2016



*Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.*

# Morphine Deaths
## January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Morphine | | | Deaths with Morphine Only | | | Deaths with Morphine in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 62 | 46 | 16 | 2 | 1 | 1 | 60 | 45 | 15 |
| 2 | Tallahassee | 20 | 3 | 17 | 4 | 0 | 4 | 16 | 3 | 13 |
| 3 | Live Oak | 12 | 7 | 5 | 3 | 1 | 2 | 9 | 6 | 3 |
| 4 | Jacksonville | 145 | 125 | 20 | 3 | 3 | 0 | 142 | 122 | 20 |
| 5 | Leesburg | 122 | 74 | 48 | 4 | 1 | 3 | 118 | 73 | 45 |
| 6 | St. Petersburg | 145 | 84 | 61 | 17 | 9 | 8 | 128 | 75 | 53 |
| 7 | Daytona Beach | 45 | 29 | 16 | 0 | 0 | 0 | 45 | 29 | 16 |
| 8 | Gainesville | 24 | 9 | 15 | 7 | 1 | 6 | 17 | 8 | 9 |
| 9 | Orlando | 148 | 100 | 48 | 7 | 0 | 7 | 141 | 100 | 41 |
| 10 | Lakeland | 47 | 16 | 31 | 6 | 1 | 5 | 41 | 15 | 26 |
| 11 | Miami | 237 | 172 | 65 | 5 | 0 | 5 | 232 | 172 | 60 |
| 12 | Sarasota | 77 | 23 | 54 | 4 | 1 | 3 | 73 | 22 | 51 |
| 13 | Tampa | 109 | 64 | 45 | 17 | 3 | 14 | 92 | 61 | 31 |
| 14 | Panama City | 15 | 6 | 9 | 0 | 0 | 0 | 15 | 6 | 9 |
| 15 | West Palm Beach | 256 | 227 | 29 | 3 | 1 | 2 | 253 | 226 | 27 |
| 16 | Florida Keys | 12 | 8 | 4 | 1 | 0 | 1 | 11 | 8 | 3 |
| 17 | Ft. Lauderdale | 193 | 132 | 61 | 13 | 4 | 9 | 180 | 128 | 52 |
| 18 | Melbourne | 76 | 52 | 24 | 3 | 1 | 2 | 73 | 51 | 22 |
| 19 | Ft. Pierce | 49 | 23 | 26 | 7 | 2 | 5 | 42 | 21 | 21 |
| 20 | Naples | 34 | 19 | 15 | 0 | 0 | 0 | 34 | 19 | 15 |
| 21 | Ft. Myers | 81 | 55 | 26 | 5 | 1 | 4 | 76 | 54 | 22 |
| 22 | Port Charlotte | 39 | 4 | 35 | 8 | 0 | 8 | 31 | 4 | 27 |
| 23 | St. Augustine | 14 | 5 | 9 | 2 | 0 | 2 | 12 | 5 | 7 |
| 24 | Sanford | 40 | 32 | 8 | 2 | 0 | 2 | 38 | 32 | 6 |
| 25 | Kissimmee | 38 | 23 | 15 | 3 | 0 | 3 | 35 | 23 | 12 |
| Statewide Totals | | 2,040 | 1,338 | 702 | 126 | 30 | 96 | 1,914 | 1,308 | 606 |

## Morphine Deaths by Age
### January – December 2016

| Medical Examiner District and Area of Florida | | | Morphine Caused Death | | | | | | Morphine Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Age of Decedent | | | | | | Age of Decedent | | | | | |
| District | Area of Florida | Total | Total | <18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 62 | 46 | 1 | 6 | 14 | 15 | 10 | 16 | 0 | 2 | 4 | 5 | 5 |
| 2 | Tallahassee | 20 | 3 | 0 | 0 | 0 | 1 | 2 | 17 | 1 | 1 | 2 | 5 | 8 |
| 3 | Live Oak | 12 | 7 | 0 | 0 | 1 | 5 | 1 | 5 | 0 | 0 | 0 | 1 | 4 |
| 4 | Jacksonville | 145 | 125 | 1 | 12 | 30 | 48 | 34 | 20 | 0 | 0 | 4 | 7 | 9 |
| 5 | Leesburg | 122 | 74 | 0 | 4 | 19 | 25 | 26 | 48 | 0 | 3 | 9 | 23 | 13 |
| 6 | St. Petersburg | 145 | 84 | 0 | 5 | 10 | 30 | 39 | 61 | 0 | 3 | 12 | 22 | 24 |
| 7 | Daytona Beach | 45 | 29 | 0 | 5 | 8 | 13 | 3 | 16 | 0 | 1 | 0 | 5 | 10 |
| 8 | Gainesville | 24 | 9 | 1 | 0 | 1 | 3 | 4 | 15 | 1 | 1 | 1 | 1 | 11 |
| 9 | Orlando | 148 | 100 | 1 | 15 | 19 | 37 | 28 | 48 | 1 | 3 | 4 | 10 | 30 |
| 10 | Lakeland | 47 | 16 | 0 | 0 | 6 | 4 | 6 | 31 | 0 | 3 | 5 | 6 | 17 |
| 11 | Miami | 237 | 172 | 1 | 25 | 60 | 47 | 39 | 65 | 0 | 1 | 12 | 31 | 21 |
| 12 | Sarasota | 77 | 23 | 0 | 2 | 5 | 3 | 13 | 54 | 0 | 3 | 12 | 16 | 23 |
| 13 | Tampa | 109 | 64 | 0 | 4 | 22 | 23 | 15 | 45 | 1 | 3 | 5 | 16 | 20 |
| 14 | Panama City | 15 | 6 | 0 | 1 | 1 | 2 | 2 | 9 | 0 | 1 | 2 | 4 | 2 |
| 15 | West Palm Beach | 256 | 227 | 1 | 56 | 58 | 71 | 41 | 29 | 0 | 3 | 10 | 7 | 9 |
| 16 | Florida Keys | 12 | 8 | 0 | 0 | 2 | 6 | 0 | 4 | 0 | 1 | 1 | 2 | 0 |
| 17 | Ft. Lauderdale | 193 | 132 | 0 | 7 | 41 | 52 | 32 | 61 | 0 | 6 | 17 | 17 | 21 |
| 18 | Melbourne | 76 | 52 | 0 | 5 | 12 | 20 | 15 | 24 | 0 | 1 | 5 | 5 | 13 |
| 19 | Ft. Pierce | 49 | 23 | 0 | 0 | 7 | 7 | 9 | 26 | 0 | 1 | 6 | 4 | 15 |
| 20 | Naples | 34 | 19 | 0 | 3 | 7 | 5 | 4 | 15 | 0 | 1 | 1 | 2 | 11 |
| 21 | Ft. Myers | 81 | 55 | 0 | 9 | 14 | 21 | 11 | 26 | 0 | 1 | 5 | 9 | 11 |
| 22 | Port Charlotte | 39 | 4 | 0 | 0 | 2 | 1 | 1 | 35 | 0 | 0 | 5 | 10 | 20 |
| 23 | St. Augustine | 14 | 5 | 0 | 2 | 0 | 2 | 1 | 9 | 0 | 0 | 1 | 3 | 5 |
| 24 | Sanford | 40 | 32 | 1 | 7 | 10 | 9 | 5 | 8 | 0 | 2 | 0 | 4 | 2 |
| 25 | Kissimmee | 38 | 23 | 0 | 5 | 6 | 9 | 3 | 15 | 0 | 1 | 4 | 2 | 8 |
| Statewide Totals | | 2,040 | 1,338 | 7 | 173 | 355 | 459 | 344 | 702 | 4 | 42 | 127 | 217 | 312 |

# Morphine Deaths by County 2016



Occurrences
Per 100,000 Population

- 0
- 0.01 - 4.99
- 5.00 - 9.99
- 10.00 - 14.99
- 15.00 - 19.99
- 20.00 - 24.99
- > 25.00

## Fentanyl Deaths
### January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Fentanyl | | | Deaths with Fentanyl Only | | | Deaths with Fentanyl in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 16 | 13 | 3 | 3 | 2 | 1 | 13 | 11 | 2 |
| 2 | Tallahassee | 7 | 4 | 3 | 2 | 2 | 0 | 5 | 2 | 3 |
| 3 | Live Oak | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| 4 | Jacksonville | 281 | 239 | 42 | 17 | 12 | 5 | 264 | 227 | 37 |
| 5 | Leesburg | 71 | 60 | 11 | 8 | 7 | 1 | 63 | 53 | 10 |
| 6 | St. Petersburg | 70 | 58 | 12 | 5 | 4 | 1 | 65 | 54 | 11 |
| 7 | Daytona Beach | 32 | 27 | 5 | 0 | 0 | 0 | 32 | 27 | 5 |
| 8 | Gainesville | 13 | 11 | 2 | 2 | 1 | 1 | 11 | 10 | 1 |
| 9 | Orlando | 107 | 70 | 37 | 13 | 5 | 8 | 94 | 65 | 29 |
| 10 | Lakeland | 21 | 17 | 4 | 2 | 1 | 1 | 19 | 16 | 3 |
| 11 | Miami | 185 | 164 | 21 | 1 | 0 | 1 | 184 | 164 | 20 |
| 12 | Sarasota | 52 | 42 | 10 | 2 | 1 | 1 | 50 | 41 | 9 |
| 13 | Tampa | 35 | 28 | 7 | 6 | 3 | 3 | 29 | 25 | 4 |
| 14 | Panama City | 11 | 10 | 1 | 0 | 0 | 0 | 11 | 10 | 1 |
| 15 | West Palm Beach | 331 | 313 | 18 | 42 | 41 | 1 | 289 | 272 | 17 |
| 16 | Florida Keys | 8 | 8 | 0 | 2 | 2 | 0 | 6 | 6 | 0 |
| 17 | Ft. Lauderdale | 154 | 146 | 8 | 18 | 14 | 4 | 136 | 132 | 4 |
| 18 | Melbourne | 53 | 38 | 15 | 8 | 2 | 6 | 45 | 36 | 9 |
| 19 | Ft. Pierce | 63 | 37 | 26 | 7 | 4 | 3 | 56 | 33 | 23 |
| 20 | Naples | 14 | 12 | 2 | 0 | 0 | 0 | 14 | 12 | 2 |
| 21 | Ft. Myers | 47 | 34 | 13 | 8 | 5 | 3 | 39 | 29 | 10 |
| 22 | Port Charlotte | 12 | 5 | 7 | 0 | 0 | 0 | 12 | 5 | 7 |
| 23 | St. Augustine | 15 | 15 | 0 | 2 | 2 | 0 | 13 | 13 | 0 |
| 24 | Sanford | 29 | 25 | 4 | 1 | 1 | 0 | 28 | 24 | 4 |
| 25 | Kissimmee | 15 | 13 | 2 | 2 | 1 | 1 | 13 | 12 | 1 |
| Statewide Totals | | 1,644 | 1,390 | 254 | 151 | 110 | 41 | 1,493 | 1,280 | 213 |

# Fentanyl Deaths by Age
## January – December 2016

| Medical Examiner District and Area of Florida | | | Fentanyl Caused Death | | | | | | Fentanyl Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Age of Decedent | | | | | | Age of Decedent | | | | | |
| District | Area of Florida | Total | Total | <18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 16 | 13 | 0 | 3 | 4 | 4 | 2 | 3 | 0 | 0 | 1 | 1 | 1 |
| 2 | Tallahassee | 7 | 4 | 0 | 1 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 1 |
| 3 | Live Oak | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4 | Jacksonville | 281 | 239 | 3 | 22 | 69 | 108 | 37 | 42 | 1 | 6 | 8 | 9 | 18 |
| 5 | Leesburg | 71 | 60 | 0 | 6 | 11 | 28 | 15 | 11 | 0 | 2 | 1 | 5 | 3 |
| 6 | St. Petersburg | 70 | 58 | 2 | 8 | 16 | 19 | 13 | 12 | 1 | 0 | 3 | 4 | 4 |
| 7 | Daytona Beach | 32 | 27 | 0 | 3 | 6 | 12 | 6 | 5 | 0 | 0 | 0 | 2 | 3 |
| 8 | Gainesville | 13 | 11 | 0 | 1 | 4 | 5 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| 9 | Orlando | 107 | 70 | 0 | 12 | 18 | 28 | 12 | 37 | 0 | 2 | 2 | 12 | 21 |
| 10 | Lakeland | 21 | 17 | 1 | 2 | 6 | 6 | 2 | 4 | 0 | 0 | 0 | 3 | 1 |
| 11 | Miami | 185 | 164 | 1 | 20 | 52 | 57 | 34 | 21 | 1 | 1 | 5 | 9 | 5 |
| 12 | Sarasota | 52 | 42 | 0 | 5 | 12 | 11 | 14 | 10 | 0 | 1 | 2 | 2 | 5 |
| 13 | Tampa | 35 | 28 | 1 | 4 | 12 | 6 | 5 | 7 | 0 | 0 | 1 | 3 | 3 |
| 14 | Panama City | 11 | 10 | 0 | 0 | 4 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| 15 | West Palm Beach | 331 | 313 | 0 | 67 | 109 | 97 | 40 | 18 | 0 | 3 | 4 | 4 | 7 |
| 16 | Florida Keys | 8 | 8 | 0 | 1 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Ft. Lauderdale | 154 | 146 | 2 | 20 | 42 | 59 | 23 | 8 | 0 | 0 | 2 | 2 | 4 |
| 18 | Melbourne | 53 | 38 | 0 | 3 | 10 | 17 | 8 | 15 | 1 | 0 | 4 | 5 | 5 |
| 19 | Ft. Pierce | 63 | 37 | 0 | 6 | 11 | 13 | 7 | 26 | 0 | 4 | 2 | 6 | 14 |
| 20 | Naples | 14 | 12 | 0 | 3 | 4 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
| 21 | Ft. Myers | 47 | 34 | 0 | 2 | 13 | 12 | 7 | 13 | 0 | 1 | 5 | 3 | 4 |
| 22 | Port Charlotte | 12 | 5 | 0 | 0 | 3 | 2 | 0 | 7 | 0 | 0 | 1 | 5 | 1 |
| 23 | St. Augustine | 15 | 15 | 0 | 3 | 3 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | Sanford | 29 | 25 | 0 | 4 | 11 | 5 | 5 | 4 | 0 | 1 | 0 | 1 | 2 |
| 25 | Kissimmee | 15 | 13 | 1 | 1 | 5 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 2 |
| Statewide Totals | | 1,644 | 1,390 | 11 | 197 | 428 | 513 | 241 | 254 | 4 | 24 | 41 | 80 | 105 |



# Fentanyl Deaths by County
## 2016

Occurrences
Per 100,000 Population

- 0
- 0.01 - 4.99
- 5.00 - 9.99
- 10.00 - 14.99
- 15.00 - 19.99
- 20.00 - 24.99
- > 25.00

# Historical Overview of Fentanyl Occurrences[1]
## (Present and Cause)
## 2003 to 2016



[1]Prior to 2016, the number of fentanyl occurrences indicated includes occurrences of fentanyl analogs. Starting in 2016, fentanyl analogs were tracked separately.
Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.

# Prescription Drugs in Medical Examiner Deaths
## 2015 versus 2016

| District | Area of Florida | Total Prescription Drug Deaths in ME Deaths (Present and Cause) | | | Accidental Deaths with Prescription Drugs (Present and Cause) | | | Accidental Deaths Caused by Prescription Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2015 | 2016 | Percent Change | 2015 | 2016 | Percent Change | 2015 | 2016 | Percent Change |
| 1 | Pensacola | 208 | 173 | -16.8% | 128 | 107 | -16.4% | 91 | 82 | -9.9% |
| 2 | Tallahassee | 51 | 82 | 60.8% | 22 | 43 | 95.5% | 14 | 23 | 64.3% |
| 3 | Live Oak | 36 | 49 | 36.1% | 22 | 30 | 36.4% | 15 | 14 | -6.7% |
| 4 | Jacksonville | 355 | 619 | 74.4% | 220 | 483 | 119.5% | 161 | 404 | 150.9% |
| 5 | Leesburg | 191 | 398 | 108.4% | 103 | 269 | 161.2% | 63 | 186 | 195.2% |
| 6 | St. Petersburg | 472 | 550 | 16.5% | 278 | 357 | 28.4% | 212 | 291 | 37.3% |
| 7 | Daytona Beach | 174 | 181 | 4.0% | 97 | 102 | 5.2% | 69 | 64 | -7.2% |
| 8 | Gainesville | 106 | 100 | -5.7% | 51 | 53 | 3.9% | 30 | 28 | -6.7% |
| 9 | Orlando | 428 | 412 | -3.7% | 257 | 254 | -1.2% | 182 | 183 | 0.5% |
| 10 | Lakeland | 199 | 190 | -4.5% | 96 | 109 | 13.5% | 58 | 63 | 8.6% |
| 11 | Miami | 541 | 641 | 18.5% | 288 | 390 | 35.4% | 166 | 263 | 58.4% |
| 12 | Sarasota | 332 | 285 | -14.2% | 224 | 195 | -12.9% | 176 | 136 | -22.7% |
| 13 | Tampa | 360 | 381 | 5.8% | 188 | 209 | 11.2% | 134 | 153 | 14.2% |
| 14 | Panama City | 89 | 102 | 14.6% | 43 | 55 | 27.9% | 23 | 38 | 65.2% |
| 15 | West Palm Beach | 394 | 694 | 76.1% | 251 | 562 | 123.9% | 182 | 481 | 164.3% |
| 16 | Florida Keys | 52 | 40 | -23.1% | 21 | 26 | 23.8% | 12 | 21 | 75.0% |
| 17 | Ft. Lauderdale | 292 | 523 | 79.1% | 220 | 423 | 92.3% | 194 | 330 | 70.1% |
| 18 | Melbourne | 271 | 301 | 11.1% | 161 | 173 | 7.5% | 114 | 112 | -1.8% |
| 19 | Ft. Pierce | 197 | 262 | 33.0% | 107 | 166 | 55.1% | 69 | 87 | 26.1% |
| 20 | Naples | 87 | 95 | 9.2% | 49 | 57 | 16.3% | 39 | 44 | 12.8% |
| 21 | Ft. Myers | 207 | 209 | 1.0% | 118 | 138 | 16.9% | 77 | 96 | 24.7% |
| 22 | Port Charlotte | 70 | 87 | 24.3% | 36 | 38 | 5.6% | 19 | 13 | -31.6% |
| 23 | St. Augustine | 69 | 84 | 21.7% | 30 | 49 | 63.3% | 19 | 34 | 78.9% |
| 24 | Sanford | 93 | 100 | 7.5% | 44 | 61 | 38.6% | 35 | 52 | 48.6% |
| 25 | Kissimmee | 90 | 100 | 11.1% | 50 | 54 | 8.0% | 37 | 36 | -2.7% |
| **Statewide Totals** | | **5,364** | **6,658** | **24.1%** | **3,104** | **4,403** | **41.8%** | **2,191** | **3,234** | **47.6%** |

*These tables are based on prescription drugs tracked by the Medical Examiners Commission and reported by Florida Medical Examiners. Do not add across columns.*

*These individuals died with one or more prescription drugs in their system. The drugs were identified as either the cause of death or merely present in the decedent and also may have been mixed with illicit drugs and/or alcohol.*

*The manner of death for these decedents was reported as accidental. These individuals died with one or more prescription drugs in their system. The drugs were identified as either the cause of death or merely present in the decedent and also may have been mixed with illicit drugs and/or alcohol.*

*The manner of death for these decedents was reported as accidental. These individuals died with at least one prescription drug in their system that was identified as causing or contributing to the death. These drugs may also have been mixed with illicit drugs and/or alcohol.*

## Frequency of Occurrence of Fentanyl Analogs

January – December 2016



*Note: Fluorobutyryl / Fluoroisobutyryl fentanyl includes the analytes para-fluoroisobutyryl fentanyl, para-fluorobutyryl fentanyl, fluoroisobutyryl fentanyl, and fluorobutyryl fentanyl. Fluorofentanyl includes the analytes fluorofentanyl, ortho-fluorofentanyl, and para-fluorofentanyl. Percentages may not sum to 100 percent because of rounding.*

## Fentanyl Analog Deaths
### January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Fentanyl Analogs | | | Deaths with Fentanyl Analogs Only | | | Deaths with Fentanyl Analogs in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 13 | 13 | 0 | 0 | 0 | 0 | 13 | 13 | 0 |
| 2 | Tallahassee | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 3 | Live Oak | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | Jacksonville | 108 | 105 | 3 | 5 | 5 | 0 | 103 | 100 | 3 |
| 5 | Leesburg | 46 | 41 | 5 | 5 | 5 | 0 | 41 | 36 | 5 |
| 6 | St. Petersburg | 49 | 47 | 2 | 5 | 5 | 0 | 44 | 42 | 2 |
| 7 | Daytona Beach | 9 | 9 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| 8 | Gainesville | 3 | 3 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 9 | Orlando | 31 | 28 | 3 | 2 | 2 | 0 | 29 | 26 | 3 |
| 10 | Lakeland | 11 | 11 | 0 | 2 | 2 | 0 | 9 | 9 | 0 |
| 11 | Miami | 163 | 156 | 7 | 5 | 5 | 0 | 158 | 151 | 7 |
| 12 | Sarasota | 126 | 122 | 4 | 11 | 11 | 0 | 115 | 111 | 4 |
| 13 | Tampa | 7 | 7 | 0 | 0 | 0 | 0 | 7 | 7 | 0 |
| 14 | Panama City | 8 | 8 | 0 | 1 | 1 | 0 | 7 | 7 | 0 |
| 15 | West Palm Beach | 183 | 158 | 25 | 25 | 25 | 0 | 158 | 133 | 25 |
| 16 | Florida Keys | 3 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| 17 | Ft. Lauderdale | 146 | 140 | 6 | 15 | 15 | 0 | 131 | 125 | 6 |
| 18 | Melbourne | 18 | 17 | 1 | 2 | 2 | 0 | 16 | 15 | 1 |
| 19 | Ft. Pierce | 36 | 34 | 2 | 5 | 5 | 0 | 31 | 29 | 2 |
| 20 | Naples | 14 | 13 | 1 | 0 | 0 | 0 | 14 | 13 | 1 |
| 21 | Ft. Myers | 23 | 22 | 1 | 4 | 4 | 0 | 19 | 18 | 1 |
| 22 | Port Charlotte | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | St. Augustine | 9 | 9 | 0 | 2 | 2 | 0 | 7 | 7 | 0 |
| 24 | Sanford | 9 | 9 | 0 | 1 | 1 | 0 | 8 | 8 | 0 |
| 25 | Kissimmee | 9 | 8 | 1 | 2 | 1 | 1 | 7 | 7 | 0 |
| Statewide Totals | | 1,026 | 965 | 61 | 95 | 94 | 1 | 931 | 871 | 60 |

# Fentanyl Analog Deaths by Age

January – December 2016

| Medical Examiner District and Area of Florida | | | Fentanyl Analogs Caused Death | | | | | | Fentanyl Analogs Present at Death | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Age of Decedent | | | | | | Age of Decedent | | | | | |
| District | Area of Florida | Total | Total | <18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 13 | 13 | 0 | 2 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | Tallahassee | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | Live Oak | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | Jacksonville | 108 | 105 | 0 | 10 | 37 | 47 | 11 | 3 | 0 | 1 | 1 | 1 | 0 |
| 5 | Leesburg | 46 | 41 | 0 | 3 | 7 | 21 | 10 | 5 | 0 | 0 | 1 | 2 | 2 |
| 6 | St. Petersburg | 49 | 47 | 0 | 5 | 12 | 23 | 7 | 2 | 0 | 0 | 0 | 1 | 1 |
| 7 | Daytona Beach | 9 | 9 | 0 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Gainesville | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Orlando | 31 | 28 | 0 | 0 | 9 | 11 | 8 | 3 | 0 | 2 | 0 | 1 | 0 |
| 10 | Lakeland | 11 | 11 | 1 | 2 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | Miami | 163 | 156 | 0 | 18 | 58 | 50 | 30 | 7 | 0 | 0 | 3 | 2 | 2 |
| 12 | Sarasota | 126 | 122 | 0 | 15 | 41 | 46 | 20 | 4 | 0 | 0 | 3 | 0 | 1 |
| 13 | Tampa | 7 | 7 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | Panama City | 8 | 8 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | West Palm Beach | 183 | 158 | 0 | 28 | 58 | 54 | 18 | 25 | 0 | 5 | 9 | 8 | 3 |
| 16 | Florida Keys | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Ft. Lauderdale | 146 | 140 | 0 | 17 | 47 | 45 | 31 | 6 | 0 | 0 | 3 | 2 | 1 |
| 18 | Melbourne | 18 | 17 | 0 | 2 | 5 | 8 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| 19 | Ft. Pierce | 36 | 34 | 0 | 3 | 15 | 9 | 7 | 2 | 0 | 1 | 0 | 1 | 0 |
| 20 | Naples | 14 | 13 | 0 | 2 | 5 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| 21 | Ft. Myers | 23 | 22 | 0 | 2 | 8 | 8 | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| 22 | Port Charlotte | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | St. Augustine | 9 | 9 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | Sanford | 9 | 9 | 0 | 2 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | Kissimmee | 9 | 8 | 0 | 1 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Statewide Totals | | 1,026 | 965 | 1 | 119 | 333 | 349 | 163 | 61 | 0 | 10 | 20 | 20 | 11 |



Fentanyl Analog Deaths by County
2016

## Cocaine Deaths
January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Cocaine | | | Deaths with Cocaine Only | | | Deaths with Cocaine in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 57 | 21 | 36 | 7 | 2 | 5 | 50 | 19 | 31 |
| 2 | Tallahassee | 32 | 14 | 18 | 5 | 4 | 1 | 27 | 10 | 17 |
| 3 | Live Oak | 10 | 1 | 9 | 1 | 0 | 1 | 9 | 1 | 8 |
| 4 | Jacksonville | 266 | 186 | 80 | 20 | 14 | 6 | 246 | 172 | 74 |
| 5 | Leesburg | 128 | 98 | 30 | 14 | 12 | 2 | 114 | 86 | 28 |
| 6 | St. Petersburg | 157 | 94 | 63 | 18 | 9 | 9 | 139 | 85 | 54 |
| 7 | Daytona Beach | 51 | 17 | 34 | 5 | 1 | 4 | 46 | 16 | 30 |
| 8 | Gainesville | 41 | 18 | 23 | 11 | 5 | 6 | 30 | 13 | 17 |
| 9 | Orlando | 230 | 133 | 97 | 45 | 21 | 24 | 185 | 112 | 73 |
| 10 | Lakeland | 53 | 40 | 13 | 10 | 9 | 1 | 43 | 31 | 12 |
| 11 | Miami | 439 | 254 | 185 | 47 | 22 | 25 | 392 | 232 | 160 |
| 12 | Sarasota | 147 | 96 | 51 | 22 | 18 | 4 | 125 | 78 | 47 |
| 13 | Tampa | 108 | 46 | 62 | 26 | 9 | 17 | 82 | 37 | 45 |
| 14 | Panama City | 5 | 2 | 3 | 0 | 0 | 0 | 5 | 2 | 3 |
| 15 | West Palm Beach | 405 | 291 | 114 | 48 | 32 | 16 | 357 | 259 | 98 |
| 16 | Florida Keys | 20 | 7 | 13 | 2 | 1 | 1 | 18 | 6 | 12 |
| 17 | Ft. Lauderdale | 328 | 250 | 78 | 53 | 43 | 10 | 275 | 207 | 68 |
| 18 | Melbourne | 103 | 65 | 38 | 13 | 7 | 6 | 90 | 58 | 32 |
| 19 | Ft. Pierce | 71 | 36 | 35 | 6 | 2 | 4 | 65 | 34 | 31 |
| 20 | Naples | 40 | 21 | 19 | 5 | 3 | 2 | 35 | 18 | 17 |
| 21 | Ft. Myers | 99 | 43 | 56 | 11 | 2 | 9 | 88 | 41 | 47 |
| 22 | Port Charlotte | 9 | 1 | 8 | 1 | 0 | 1 | 8 | 1 | 7 |
| 23 | St. Augustine | 23 | 6 | 17 | 6 | 1 | 5 | 17 | 5 | 12 |
| 24 | Sanford | 37 | 17 | 20 | 2 | 2 | 0 | 35 | 15 | 20 |
| 25 | Kissimmee | 23 | 12 | 11 | 5 | 2 | 3 | 18 | 10 | 8 |
| Statewide Totals | | 2,882 | 1,769 | 1,113 | 383 | 221 | 162 | 2,499 | 1,548 | 951 |

## Cocaine Deaths by Age
### January – December 2016

| Medical Examiner District and Area of Florida | | | Cocaine Caused Death | | | | | | Cocaine Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Age of Decedent | | | | | | Age of Decedent | | | | | |
| District | Area of Florida | Total | Total | <18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 57 | 21 | 0 | 2 | 4 | 8 | 7 | 36 | 1 | 5 | 7 | 15 | 8 |
| 2 | Tallahassee | 32 | 14 | 0 | 1 | 1 | 7 | 5 | 18 | 0 | 4 | 2 | 9 | 3 |
| 3 | Live Oak | 10 | 1 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 1 | 1 | 5 | 2 |
| 4 | Jacksonville | 266 | 186 | 5 | 15 | 49 | 75 | 42 | 80 | 0 | 11 | 23 | 29 | 17 |
| 5 | Leesburg | 128 | 98 | 0 | 9 | 19 | 41 | 29 | 30 | 1 | 7 | 8 | 10 | 4 |
| 6 | St. Petersburg | 157 | 94 | 2 | 5 | 28 | 29 | 30 | 63 | 0 | 5 | 19 | 26 | 13 |
| 7 | Daytona Beach | 51 | 17 | 0 | 2 | 3 | 8 | 4 | 34 | 0 | 6 | 9 | 13 | 6 |
| 8 | Gainesville | 41 | 18 | 0 | 2 | 3 | 3 | 10 | 23 | 2 | 1 | 2 | 7 | 11 |
| 9 | Orlando | 230 | 133 | 0 | 17 | 29 | 44 | 43 | 97 | 1 | 16 | 28 | 30 | 22 |
| 10 | Lakeland | 53 | 40 | 0 | 2 | 5 | 8 | 25 | 13 | 0 | 1 | 6 | 5 | 1 |
| 11 | Miami | 439 | 254 | 1 | 22 | 82 | 92 | 57 | 185 | 2 | 21 | 50 | 67 | 45 |
| 12 | Sarasota | 147 | 96 | 0 | 7 | 25 | 32 | 32 | 51 | 0 | 11 | 11 | 21 | 8 |
| 13 | Tampa | 108 | 46 | 0 | 5 | 9 | 18 | 14 | 62 | 0 | 11 | 11 | 16 | 24 |
| 14 | Panama City | 5 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 1 | 1 |
| 15 | West Palm Beach | 405 | 291 | 1 | 45 | 75 | 114 | 56 | 114 | 0 | 27 | 37 | 31 | 19 |
| 16 | Florida Keys | 20 | 7 | 0 | 0 | 1 | 4 | 2 | 13 | 1 | 0 | 1 | 10 | 1 |
| 17 | Ft. Lauderdale | 328 | 250 | 0 | 17 | 66 | 106 | 61 | 78 | 0 | 11 | 24 | 28 | 15 |
| 18 | Melbourne | 103 | 65 | 0 | 2 | 20 | 24 | 19 | 38 | 0 | 6 | 12 | 12 | 8 |
| 19 | Ft. Pierce | 71 | 36 | 1 | 2 | 11 | 9 | 13 | 35 | 0 | 5 | 7 | 13 | 10 |
| 20 | Naples | 40 | 21 | 1 | 1 | 8 | 8 | 3 | 19 | 0 | 4 | 5 | 6 | 4 |
| 21 | Ft. Myers | 99 | 43 | 0 | 6 | 15 | 16 | 6 | 56 | 0 | 5 | 11 | 26 | 14 |
| 22 | Port Charlotte | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 8 | 0 | 0 | 2 | 3 | 3 |
| 23 | St. Augustine | 23 | 6 | 0 | 1 | 0 | 4 | 1 | 17 | 0 | 1 | 8 | 7 | 1 |
| 24 | Sanford | 37 | 17 | 0 | 2 | 3 | 5 | 7 | 20 | 0 | 3 | 6 | 5 | 6 |
| 25 | Kissimmee | 23 | 12 | 0 | 1 | 5 | 6 | 0 | 11 | 0 | 1 | 2 | 5 | 3 |
| Statewide Totals | | 2,882 | 1,769 | 11 | 166 | 461 | 665 | 466 | 1,113 | 8 | 163 | 293 | 400 | 249 |



## Cocaine Deaths by County
## 2016

Occurrences
Per 100,000 Population

| | |
|---|---|
| ☐ | 0 |
| ☐ | 0.01 - 4.99 |
| ☐ | 5.00 - 9.99 |
| ☐ | 10.00 - 14.99 |
| ☐ | 15.00 - 19.99 |
| ☐ | 20.00 - 24.99 |
| ☐ | > 25.00 |

## Cocaine Related Deaths by Medical Examiner District
### (Present and Cause)
### 2002 to 2016

| District | Area of Florida | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|----------|----------------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | Pensacola | 37 | 46 | 59 | 69 | 78 | 76 | 56 | 33 | 36 | 34 | 34 | 31 | 56 | 80 | 57 |
| 2 | Tallahassee | 33 | 43 | 38 | 58 | 51 | 40 | 27 | 30 | 25 | 36 | 25 | 23 | 20 | 18 | 32 |
| 3 | Live Oak | 7 | 13 | 22 | 19 | 16 | 10 | 13 | 16 | 9 | 8 | 13 | 10 | 6 | 5 | 10 |
| 4 | Jacksonville | 148 | 184 | 205 | 195 | 246 | 248 | 165 | 125 | 115 | 113 | 119 | 119 | 107 | 146 | 266 |
| 5 | Leesburg | 47 | 56 | 69 | 60 | 21 | 45 | 67 | 56 | 52 | 48 | 46 | 57 | 62 | 54 | 128 |
| 6 | St. Petersburg | 89 | 116 | 150 | 138 | 185 | 173 | 154 | 139 | 134 | 112 | 125 | 100 | 98 | 101 | 157 |
| 7 | Daytona Beach | 35 | 42 | 43 | 77 | 64 | 84 | 51 | 58 | 44 | 43 | 36 | 37 | 34 | 37 | 51 |
| 8 | Gainesville | 15 | 45 | 43 | 48 | 47 | 42 | 32 | 39 | 39 | 34 | 30 | 29 | 30 | 31 | 41 |
| 9 | Orlando | 116 | 124 | 136 | 165 | 178 | 190 | 179 | 145 | 128 | 124 | 120 | 137 | 181 | 203 | 230 |
| 10 | Lakeland | 30 | 43 | 46 | 75 | 53 | 41 | 40 | 35 | 42 | 29 | 27 | 37 | 33 | 33 | 53 |
| 11 | Miami | 151 | 189 | 160 | 162 | 182 | 281 | 201 | 155 | 198 | 184 | 198 | 226 | 234 | 289 | 439 |
| 12 | Sarasota | 46 | 83 | 69 | 83 | 106 | 105 | 75 | 59 | 57 | 54 | 60 | 60 | 84 | 134 | 147 |
| 13 | Tampa | 79 | 81 | 108 | 115 | 130 | 158 | 146 | 54 | 83 | 96 | 59 | 74 | 65 | 84 | 108 |
| 14 | Panama City | 24 | 31 | 22 | 24 | 32 | 31 | 17 | 20 | 9 | 9 | 10 | 11 | 13 | 15 | 5 |
| 15 | West Palm Beach | 113 | 147 | 151 | 197 | 191 | 168 | 143 | 126 | 106 | 91 | 87 | 105 | 143 | 173 | 405 |
| 16 | Florida Keys | 16 | 11 | 10 | 18 | 16 | 27 | 15 | 14 | 11 | 7 | 13 | 4 | 6 | 13 | 20 |
| 17 | Ft. Lauderdale | 121 | 138 | 120 | 136 | 150 | 157 | 146 | 135 | 127 | 115 | 129 | 102 | 99 | 152 | 328 |
| 18 | Melbourne | 48 | 66 | 62 | 84 | 80 | 62 | 68 | 59 | 49 | 38 | 52 | 53 | 60 | 86 | 103 |
| 19 | Ft. Pierce | 33 | 33 | 43 | 58 | 45 | 46 | 47 | 35 | 20 | 40 | 24 | 34 | 50 | 49 | 71 |
| 20 | Naples | 23 | 15 | 21 | 24 | 34 | 29 | 15 | 21 | 13 | 23 | 16 | 10 | 29 | 23 | 40 |
| 21 | Ft. Myers | 55 | 68 | 84 | 78 | 96 | 79 | 67 | 48 | 53 | 73 | 56 | 51 | 63 | 71 | 99 |
| 22 | Port Charlotte | 5 | 3 | 10 | 14 | 14 | 19 | 14 | 9 | 5 | 7 | 9 | 2 | 10 | 12 | 9 |
| 23 | St. Augustine | 23 | 24 | 20 | 24 | 17 | 33 | 27 | 19 | 23 | 15 | 11 | 11 | 1 | 9 | 23 |
| 24 | Sanford | 13 | 13 | 11 | 22 | 20 | 35 | 26 | 32 | 24 | 20 | 19 | 14 | 24 | 16 | 37 |
| 25 | Kissimmee | | | | | | | | | | | | | | | 23 |
| **Statewide Total** | | **1,307** | **1,614** | **1,702** | **1,943** | **2,052** | **2,179** | **1,791** | **1,462** | **1,402** | **1,353** | **1,318** | **1,337** | **1,508** | **1,834** | **2,882** |

Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.
Prior to 2016, District 9 included Orange and Osceola counties. Both counties enacted Home Rule authority in 2016 and District 9 was split into two districts, with Orange County staying District 9 and Osceola County becoming District 25.

## Historical Overview of Cocaine Occurrences
### (Present and Cause)
### 2002 to 2016



*Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.*

# Heroin Deaths
## January – December 2016

| Medical Examiner District and Area of Florida | | Total Deaths with Heroin | | | Deaths with Heroin Only | | | Deaths with Heroin in Combination with Other Drugs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Area of Florida | Total | Cause | Present | Total | Cause | Present | Total | Cause | Present |
| 1 | Pensacola | 34 | 32 | 2 | 0 | 0 | 0 | 34 | 32 | 2 |
| 2 | Tallahassee | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 3 | Live Oak | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | Jacksonville | 81 | 80 | 1 | 1 | 1 | 0 | 80 | 79 | 1 |
| 5 | Leesburg | 40 | 39 | 1 | 0 | 0 | 0 | 40 | 39 | 1 |
| 6 | St. Petersburg | 18 | 16 | 2 | 0 | 0 | 0 | 18 | 16 | 2 |
| 7 | Daytona Beach | 21 | 21 | 0 | 0 | 0 | 0 | 21 | 21 | 0 |
| 8 | Gainesville | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 9 | Orlando | 68 | 66 | 2 | 0 | 0 | 0 | 68 | 66 | 2 |
| 10 | Lakeland | 11 | 7 | 4 | 1 | 1 | 0 | 10 | 6 | 4 |
| 11 | Miami | 139 | 133 | 6 | 0 | 0 | 0 | 139 | 133 | 6 |
| 12 | Sarasota | 32 | 21 | 11 | 0 | 0 | 0 | 32 | 21 | 11 |
| 13 | Tampa | 52 | 49 | 3 | 0 | 0 | 0 | 52 | 49 | 3 |
| 14 | Panama City | 8 | 8 | 0 | 0 | 0 | 0 | 8 | 8 | 0 |
| 15 | West Palm Beach | 205 | 194 | 11 | 0 | 0 | 0 | 205 | 194 | 11 |
| 16 | Florida Keys | 7 | 6 | 1 | 0 | 0 | 0 | 7 | 6 | 1 |
| 17 | Ft. Lauderdale | 180 | 161 | 19 | 10 | 10 | 0 | 170 | 151 | 19 |
| 18 | Melbourne | 21 | 19 | 2 | 0 | 0 | 0 | 21 | 19 | 2 |
| 19 | Ft. Pierce | 7 | 7 | 0 | 0 | 0 | 0 | 7 | 7 | 0 |
| 20 | Naples | 15 | 15 | 0 | 0 | 0 | 0 | 15 | 15 | 0 |
| 21 | Ft. Myers | 30 | 27 | 3 | 0 | 0 | 0 | 30 | 27 | 3 |
| 22 | Port Charlotte | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| 23 | St. Augustine | 6 | 5 | 1 | 0 | 0 | 0 | 6 | 5 | 1 |
| 24 | Sanford | 27 | 26 | 1 | 0 | 0 | 0 | 27 | 26 | 1 |
| 25 | Kissimmee | 15 | 15 | 0 | 0 | 0 | 0 | 15 | 15 | 0 |
| Statewide Totals | | 1,023 | 952 | 71 | 13 | 13 | 0 | 1,010 | 939 | 71 |

## Heroin Deaths by Age
### January – December 2016

| Medical Examiner District and Area of Florida | | | Heroin Caused Death | | | | | | Heroin Present at Death | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Age of Decedent | | | | | | Age of Decedent | | | | | |
| District | Area of Florida | Total | Total | <18 | 18-25 | 26-34 | 35-50 | >50 | Total | <18 | 18-25 | 26-34 | 35-50 | >50 |
| 1 | Pensacola | 34 | 32 | 0 | 5 | 12 | 13 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| 2 | Tallahassee | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 3 | Live Oak | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | Jacksonville | 81 | 80 | 0 | 6 | 26 | 33 | 15 | 1 | 0 | 0 | 1 | 0 | 0 |
| 5 | Leesburg | 40 | 39 | 0 | 4 | 9 | 18 | 8 | 1 | 0 | 0 | 1 | 0 | 0 |
| 6 | St. Petersburg | 18 | 16 | 0 | 3 | 3 | 6 | 4 | 2 | 0 | 0 | 1 | 0 | 1 |
| 7 | Daytona Beach | 21 | 21 | 0 | 3 | 6 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Gainesville | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Orlando | 68 | 66 | 0 | 12 | 12 | 27 | 15 | 2 | 0 | 1 | 1 | 0 | 0 |
| 10 | Lakeland | 11 | 7 | 0 | 2 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| 11 | Miami | 139 | 133 | 0 | 17 | 50 | 36 | 30 | 6 | 0 | 0 | 1 | 3 | 2 |
| 12 | Sarasota | 32 | 21 | 0 | 2 | 5 | 8 | 6 | 11 | 0 | 1 | 6 | 2 | 2 |
| 13 | Tampa | 52 | 49 | 0 | 3 | 19 | 18 | 9 | 3 | 0 | 1 | 1 | 1 | 0 |
| 14 | Panama City | 8 | 8 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | West Palm Beach | 205 | 194 | 1 | 54 | 51 | 60 | 28 | 11 | 0 | 2 | 5 | 4 | 0 |
| 16 | Florida Keys | 7 | 6 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 17 | Ft. Lauderdale | 180 | 161 | 0 | 22 | 60 | 57 | 22 | 19 | 0 | 0 | 6 | 7 | 6 |
| 18 | Melbourne | 21 | 19 | 0 | 3 | 5 | 7 | 4 | 2 | 0 | 0 | 1 | 0 | 1 |
| 19 | Ft. Pierce | 7 | 7 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | Naples | 15 | 15 | 0 | 1 | 4 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Ft. Myers | 30 | 27 | 0 | 4 | 8 | 12 | 3 | 3 | 0 | 0 | 2 | 1 | 0 |
| 22 | Port Charlotte | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | St. Augustine | 6 | 5 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| 24 | Sanford | 27 | 26 | 1 | 6 | 10 | 6 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| 25 | Kissimmee | 15 | 15 | 0 | 3 | 5 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Statewide Totals | | 1,023 | 952 | 2 | 152 | 294 | 336 | 168 | 71 | 0 | 7 | 28 | 23 | 13 |



# Heroin Deaths by County
## 2016

Occurrences
Per 100,000 Population

- 0
- 0.01 - 4.99
- 5.00 - 9.99
- 10.00 - 14.99
- 15.00 - 19.99
- 20.00 - 24.99
- > 25.00

## Heroin Related Deaths by Medical Examiner District
### (Present and Cause)
### 2002 to 2016

| District | Area of Florida | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pensacola | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 3 | 12 | 28 | 34 |
| 2 | Tallahassee | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| 3 | Live Oak | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 4 | Jacksonville | 17 | 7 | 5 | 5 | 4 | 8 | 3 | 4 | 1 | 3 | 14 | 15 | 16 | 45 | 81 |
| 5 | Leesburg | 5 | 2 | 1 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 3 | 2 | 16 | 8 | 40 |
| 6 | St. Petersburg | 33 | 23 | 14 | 13 | 7 | 12 | 5 | 9 | 3 | 1 | 1 | 4 | 7 | 14 | 18 |
| 7 | Daytona Beach | 5 | 6 | 4 | 2 | 1 | 2 | 0 | 3 | 1 | 0 | 1 | 3 | 4 | 20 | 21 |
| 8 | Gainesville | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 3 | 2 |
| 9 | Orlando | 33 | 38 | 22 | 15 | 7 | 16 | 16 | 24 | 10 | 18 | 26 | 41 | 83 | 108 | 68 |
| 10 | Lakeland | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 4 | 7 | 10 | 11 |
| 11 | Miami | 46 | 32 | 18 | 22 | 20 | 26 | 38 | 30 | 26 | 15 | 33 | 40 | 60 | 92 | 139 |
| 12 | Sarasota | 5 | 20 | 15 | 9 | 14 | 4 | 19 | 4 | 2 | 2 | 8 | 19 | 55 | 68 | 32 |
| 13 | Tampa | 34 | 19 | 14 | 6 | 7 | 11 | 5 | 2 | 1 | 2 | 2 | 3 | 22 | 35 | 52 |
| 14 | Panama City | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 8 |
| 15 | West Palm Beach | 41 | 28 | 29 | 19 | 8 | 10 | 7 | 7 | 4 | 6 | 6 | 20 | 51 | 165 | 205 |
| 16 | Florida Keys | 5 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 7 |
| 17 | Ft. Lauderdale | 50 | 49 | 35 | 17 | 13 | 4 | 17 | 8 | 5 | 3 | 9 | 11 | 28 | 80 | 180 |
| 18 | Melbourne | 9 | 10 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 7 | 12 | 21 |
| 19 | Ft. Pierce | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 7 | 8 | 7 |
| 20 | Naples | 17 | 3 | 4 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 14 | 11 | 15 |
| 21 | Ft. Myers | 11 | 13 | 4 | 1 | 2 | 4 | 7 | 9 | 0 | 1 | 4 | 12 | 30 | 43 | 30 |
| 22 | Port Charlotte | 5 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 3 |
| 23 | St. Augustine | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 6 |
| 24 | Sanford | 3 | 7 | 4 | 4 | 0 | 7 | 3 | 1 | 1 | 2 | 1 | 7 | 18 | 19 | 27 |
| 25 | Kissimmee | | | | | | | | | | | | | | | 15 |
| **Statewide Totals** | | **326** | **261** | **180** | **122** | **96** | **110** | **132** | **111** | **58** | **56** | **117** | **199** | **447** | **779** | **1,023** |

*Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.*
*Prior to 2016, District 9 included Orange and Osceola counties. Both counties enacted Home Rule authority in 2016 and District 9 was split into two districts, with Orange County staying District 9 and Osceola County becoming District 25.*

## Historical Overview of Heroin Occurrences
(Present and Cause)
2002 to 2016



*Note: In 2011, District 15 (West Palm Beach) data was inadvertently duplicated. The data has been corrected and is accurately reflected in this report.*

## Drug Detected at Death: Cause vs. Present



**Alprazolam Deaths**
**Total Occurrences = 1,851**

Cause
813
44%

Present
1,038
56%



**Diazepam Deaths**
**Total Occurrences = 664**

Cause
183
28%

Present
481
72%

# Drug Detected at Death: Cause vs. Present



### Oxycodone Deaths
### Total Occurrences = 1,382

Cause
723
52%

Present
659
48%

### Methadone Deaths
### Total Occurrences = 499

Present
169
34%

Cause
330
66%



### Hydrocodone Deaths
### Total Occurrences = 692

Cause
245
35%

Present
447
65%

### Morphine Deaths
### Total Occurrences = 2,040

Present
702
34%

Cause
1,338
66%

## Drug Detected at Death: Cause vs. Present





# Manner of Death for Cases Reported
### (Accidental, Homicide, Natural, Suicide, or Undetermined)





## Manner of Death for Cases Reported
### (Accidental, Homicide, Natural, Suicide, or Undetermined)







## Manner of Death for Cases Reported
### (Accidental, Homicide, Natural, Suicide, or Undetermined)





# Glossary

**4-ANPP (despropionyl fentanyl) –** A precursor chemical used in the manufacture of illicit fentanyl.  4-ANPP is also a metabolite of illicit fentanyl and fentanyl-related analogs.

**Amphetamines –** A group of synthetic psychoactive drugs called central nervous system (CNS) stimulants. The collective group of amphetamines includes amphetamine, dextroamphetamine, and methamphetamine. Methamphetamine is also known as "meth," "crank," "speed," and "tina." Methamphetamine is metabolized to amphetamine, and thus, occurrences of amphetamine may represent methamphetamine ingestion rather than amphetamine ingestion.

**Benzodiazepines –** A family of sedative-hypnotic drugs indicated for the treatment of stress, anxiety, seizures, and alcohol withdrawal. Benzodiazepines are often referred to as "minor tranquilizers." Xanax (alprazolam) and Valium (diazepam) are the most commonly prescribed drugs in this drug class. Many benzodiazepines are interconverted to one another, making occurrences of these drugs difficult to interpret. Exceptions include alprazolam, clonazepam, lorazepam, and midazolam.

**Buprenorphine –** A semi-synthetic opioid known as Buprenex, Suboxone, and Subutex indicated for the treatment of opioid addiction and moderate to severe pain.

**Cannabinoids –** A series of compounds found in the marijuana plant, the most psychoactive of which is THC, a strong, illicit hallucinogen. Street names for this drug are often associated with a geographic area from which it came but also include generic names like "ganja," "MJ," "ragweed," "reefer," and "grass."

**Carisoprodol –** Muscle relaxant indicated for the treatment of pain, muscle spasms, and limited mobility. It is often abused in conjunction with analgesics for enhanced euphoric effect. It is marketed as Soma.

**Cathinones –** A family of drugs containing one or more synthetic chemicals related to cathinone, an amphetamine-like stimulant found naturally in the Khat plant. They are 'cousins' of the amphetamine family of drugs, which includes amphetamine, methamphetamine, and MDMA (ecstasy). It often goes by the street name of "Molly."

**Cocaine –** An illicit stimulant. Powdered cocaine goes by many street names including "C," "blow," "snow," and "nose candy," while freebase cocaine is mostly commonly known as "crack."

**Ethanol –** Ethyl alcohol.

## Glossary (Continued)

**Fentanyl** – Synthetic opioid analgesic supplied in transdermal patches and also available for oral, nasal, intravenous, and spinal administration. Fentanyl is also produced illicitly and currently many fentanyl occurrences represent the ingestion of illicit fentanyl rather than pharmaceutically manufactured fentanyl.

**Fentanyl Analog** – A synthetic opioid structurally similar to fentanyl.  Many analogs of fentanyl are pharmacologically more potent than fentanyl. Carfentanil is an analog of fentanyl approved for veterinary use only.

**Flunitrazepam (Rohypnol)** – Commonly referred to as a "date rape" drug. It is a sedative-hypnotic drug in the benzodiazepine class. It often goes by the street name "roofies."

**Gamma-Hydroxybutyric Acid (GHB)** – A depressant, also known as a "date rape" drug. GHB often goes by the street name "easy lay," "scoop," "liquid X," "Georgia home boy," and "grievous bodily harm."

**Hallucinogenic Phenethylamines/Piperazines** – Includes such drugs as MDMA (Ecstasy, a hallucinogen), MDA (a psychedelic), MDEA (a psychedelic hallucinogenic), and piperazine derivatives. Ecstasy has multiple street names including "E," "XTC," "love drug," and "clarity." MDMA is often also known by a large variety of embossed logos on the pills such as "Mitsubishis" and "Killer Bees."

**Hallucinogenic Tryptamines** – Natural tryptamines are commonly available in preparations of dried or brewed mushrooms, while tryptamine derivatives are sold in capsule, tablet, powder, or liquid forms. Street names include "Foxy-Methoxy," "alpha-O," and "5-MEO."

**Halogenated Inhalants** – Includes, but are not limited to, halogenated hydrocarbons, such as Freon, and similar halogenated substances typically used illicitly as inhalants.

**Heroin** – An illicit narcotic derivative. It is a semi-synthetic product of opium. Heroin also has multiple street names including "H," "hombre," and "smack."

**Hydrocarbon Inhalants** – Includes toluene, benzene, components of gasoline, and other similar hydrocarbons typically used illicitly as inhalants.

**Hydrocodone** – A narcotic analgesic (pain killer). Vicodin and Lortab are two common drugs containing hydrocodone.

**Hydromorphone** – A narcotic analgesic (pain killer) used to treat moderate to severe pain. Marketed under the trade name Dilaudid, it is two to eight times more potent than morphine. Commonly used by abusers as a substitute for heroin.

**Ketamine** – An animal tranquilizer and a chemical relative of PCP. Street names for this drug include "special K," "vitamin K," and "cat valium."

## Glossary (Continued)

**Meperidine** – A synthetic narcotic analgesic (pain killer) sold under the trade name Demerol. It is used for pre-anesthesia and the relief of moderate to severe pain.

**Methadone** – A synthetic narcotic analgesic (pain killer) commonly associated with heroin detoxification and maintenance programs and is also prescribed to treat severe pain. It has been increasingly prescribed in place of oxycodone for pain management. Dolophine is one form of methadone.

**Morphine** – A narcotic analgesic (pain killer) used to treat moderate to severe pain. MS (Morphine Sulfate), Kadian, and MS-Contin are the tablet forms; Roxanol is the liquid form. Heroin is metabolized to morphine, and thus, occurrences of morphine may represent heroin ingestion rather than morphine ingestion.

**Nitrous Oxide (N2O)** – Also known as "laughing gas," is an inhalant (gas) that produces light anesthesia and analgesia. "Whippets" are a common form of nitrous oxide.

**Oxycodone** – A narcotic analgesic (pain killer). OxyContin is one form of this drug and goes by the street name "OC." Percocet, Percodan, Roxicet, Tylox, and Roxicodone also contain oxycodone.

**Oxymorphone** – A narcotic analgesic (pain killer) that is often prescribed as Opana, Numorphan, and Numorphone.

**Phencyclidine (PCP)** – An illicit, dissociative anesthetic/hallucinogen. Common street names for this drug include "angel dust," "ace," "DOA," and "wack."

**PCP Analog** – A drug structurally related to phencyclidine.

**Sympathomimetic Amines** – A group of stimulants including phentermine (an appetite suppressant) and other sympathomimetic amines not tracked elsewhere in this report.

**Synthetic Cannabinoids** – Synthetic cannabinoids are manmade chemicals that are applied (often sprayed) onto plant material to mimic the effect of delta-9-tetrahydrocannabinol (THC), the psychoactive ingredient in the naturally grown marijuana plant (cannabis sativa). Synthetic cannabinoids, commonly known as "synthetic marijuana," "Spice," or "K2," are often sold in retail outlets as "herbal incense" or "potpourri" and are labeled "not for human consumption."

**Tramadol** – A synthetic narcotic analgesic sold under the trade name Ultram and Ultracet. Indications include the treatment of moderate to severe pain. It is a chemical analogue to codeine. Not currently a scheduled drug.

## Glossary (Continued)

**U-47700 –** A synthetic opioid with a white or light-pink chalky appearance that is found in powder or tablet form. Common street names for this drug include "pink," "pinky," or "U4."

**Zolpidem –** A prescription medication used for the short-term treatment of insomnia; it is commonly known as Ambien.