# EXHIBIT G-1

**July 2018**
Updated 05/09/2018

# Performance Drug List - Standard Control

The **CVS Caremark® Performance Drug List - Standard Control** is a guide within select therapeutic categories for clients, plan members and health care providers. **Generics should be considered the first line of prescribing.** If there is no generic available, there may be more than one brand-name medicine to treat a condition. These preferred brand-name medicines are listed to help identify products that are clinically appropriate and cost-effective. Generics listed in therapeutic categories are for representational purposes only. This is not an all-inclusive list. This list represents brand products in CAPS, branded generics in upper- and lowercase *Italics,* and generic products in lowercase *italics.*

## PLAN MEMBER

Your benefit plan provides you with a prescription benefit program administered by CVS Caremark. Ask your doctor to consider prescribing, when medically appropriate, a preferred medicine from this list. Take this list along when you or a covered family member sees a doctor.

**Please note:**

- Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. Products recently approved by the U.S. Food and Drug Administration (FDA) may not be covered upon release to the market.

- Your prescription benefit plan design may alter coverage of certain products or vary copay[1] amounts based on the condition being treated.

- You may be responsible for the full cost of non-formulary products that are removed from coverage.

- For specific information regarding your prescription benefit coverage and copay[1] information, please visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.

- CVS Caremark may contact your doctor after receiving your prescription to request consideration of a drug list product or generic equivalent. This may result in your doctor prescribing, when medically appropriate, a different brand-name product or generic equivalent in place of your original prescription.

- In most instances, a brand-name drug for which a generic product becomes available will be designated as a non-preferred option upon release of the generic product to the market.

## HEALTH CARE PROVIDER

Your patient is covered under a prescription benefit plan administered by CVS Caremark. As a way to help manage health care costs, authorize generic substitution whenever possible. If you believe a brand-name product is necessary, consider prescribing a brand name on this list.

**Please note:**

- Generics should be considered the first line of prescribing.

- The member's prescription benefit plan design may alter coverage of certain products or vary copay[1] amounts based on the condition being treated.

- This drug list represents a summary of prescription coverage. It is not all-inclusive and does not guarantee coverage. The member's specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. Products recently approved by the FDA may not be covered upon release to the market.

- The member's prescription benefit plan may have a different copay[1] for specific products on the list.

- Unless specifically indicated, drug list products will include all dosage forms.

- Log in to **www.caremark.com** to check coverage and copay[1] information for a specific medicine.

## ANALGESICS

### § NSAIDs

*diclofenac sodium*
*meloxicam*
*naproxen*

### § NSAIDs, COMBINATIONS

*diclofenac sodium-misoprostol*

### § NSAIDs, TOPICAL

*diclofenac sodium gel 1%*
*diclofenac sodium solution*

### § COX-2 INHIBITORS

*celecoxib*

### § GOUT

*allopurinol*
*colchicine tablet*

*probenecid*
COLCRYS
ULORIC

### § OPIOID ANALGESICS

*codeine-acetaminophen*
*fentanyl transdermal*
*fentanyl transmucosal lozenge*
*hydrocodone-acetaminophen*
*hydromorphone*
*hydromorphone ext-rel*
*methadone*
*morphine*
*morphine ext-rel*
*morphine suppository*
*oxycodone*
*oxycodone-acetaminophen*
*tramadol*
*tramadol ext-rel*
BELBUCA

BUTRANS
FENTORA
HYSINGLA ER
NUCYNTA
NUCYNTA ER
OXYCONTIN
SUBSYS

### VISCOSUPPLEMENTS

GEL-ONE
GELSYN-3
SUPARTZ FX
VISCO-3

## ANTI-INFECTIVES

### ANTIBACTERIALS

### § CEPHALOSPORINS

*cefdinir*
*cefprozil*
*cefuroxime axetil*

*cephalexin*
SUPRAX

### § ERYTHROMYCINS / MACROLIDES

*azithromycin*
*clarithromycin*
*clarithromycin ext-rel*
*erythromycins*
DIFICID

### § FLUOROQUINOLONES

*ciprofloxacin*
*ciprofloxacin ext-rel*
*levofloxacin*
*moxifloxacin*

### § PENICILLINS

*amoxicillin*
*amoxicillin-clavulanate*

*dicloxacillin*
*penicillin VK*

### § TETRACYCLINES

*doxycycline hyclate*
*minocycline*
*tetracycline*

### § ANTIFUNGALS

*fluconazole*
*itraconazole*
*terbinafine tablet*

### ANTIRETROVIRAL AGENTS

### § ANTIRETROVIRAL COMBINATIONS

*abacavir-lamivudine*
ATRIPLA
COMPLERA
DESCOVY
EVOTAZ



GENVOYA
ODEFSEY
PREZCOBIX
STRIBILD
TRIUMEQ
TRUVADA

INTEGRASE INHIBITORS
ISENTRESS
TIVICAY

§ NUCLEOSIDE REVERSE
TRANSCRIPTASE
INHIBITORS
*abacavir tablet*
*lamivudine*

§ PROTEASE INHIBITORS
NORVIR
PREZISTA
REYATAZ

ANTIVIRALS
§ CYTOMEGALOVIRUS
AGENTS
*valganciclovir*

§ HEPATITIS B AGENTS
VEMLIDY

§ HEPATITIS C AGENTS
*ribavirin*
EPCLUSA (genotypes 1, 2, 3, 4, 5, 6)
HARVONI (genotypes 1, 4, 5, 6)
VOSEVI [2]

§ HERPES AGENTS
*acyclovir*
*valacyclovir*

§ INFLUENZA AGENTS
*oseltamivir*
RELENZA

§ MISCELLANEOUS
*clindamycin*
*ivermectin*
*linezolid*
*metronidazole*
*nitrofurantoin*
*sulfamethoxazole-
   trimethoprim*
EMVERM
XIFAXAN 550 MG

## ANTINEOPLASTIC AGENTS

HORMONAL
ANTINEOPLASTIC AGENTS
§ ANTIANDROGENS
*bicalutamide*
XTANDI
ZYTIGA

§ LUTEINIZING HORMONE-
RELEASING HORMONE
(LHRH) AGONISTS
ELIGARD
LUPRON DEPOT

§ KINASE INHIBITORS
*imatinib mesylate*
BOSULIF
CABOMETYX
IBRANCE
IRESSA
KISQALI
KISQALI FEMARA
   CO-PACK
RYDAPT
SPRYCEL

§ MISCELLANEOUS
ODOMZO
VISTOGARD

## CARDIOVASCULAR

§ ACE INHIBITORS
*fosinopril*
*lisinopril*
*quinapril*
*ramipril*

§ ACE INHIBITOR /
DIURETIC COMBINATIONS
*fosinopril-hydrochlorothiazide*
*lisinopril-hydrochlorothiazide*
*quinapril-hydrochlorothiazide*

§ ANGIOTENSIN II
RECEPTOR ANTAGONISTS /
DIURETIC COMBINATIONS
*candesartan / candesartan-
   hydrochlorothiazide*
*eprosartan*
*irbesartan / irbesartan-
   hydrochlorothiazide*
*losartan / losartan-
   hydrochlorothiazide*
*olmesartan / olmesartan-
   hydrochlorothiazide*
*telmisartan / telmisartan-
   hydrochlorothiazide*
*valsartan / valsartan-
   hydrochlorothiazide*

§ ANGIOTENSIN II
RECEPTOR ANTAGONIST /
CALCIUM CHANNEL
BLOCKER COMBINATIONS
*amlodipine-olmesartan*
*amlodipine-telmisartan*
*amlodipine-valsartan*

§ ANGIOTENSIN II
RECEPTOR ANTAGONIST /
CALCIUM CHANNEL
BLOCKER / DIURETIC
COMBINATIONS
*amlodipine-valsartan-
   hydrochlorothiazide*
*olmesartan-amlodipine-
   hydrochlorothiazide*

§ ANTIARRHYTHMICS
*sotalol*
MULTAQ

ANTILIPEMICS
§ BILE ACID RESINS
*cholestyramine*
WELCHOL

§ CHOLESTEROL
ABSORPTION INHIBITORS
*ezetimibe*

§ FIBRATES
*fenofibrate*
*fenofibric acid*

§ HMG-CoA REDUCTASE
INHIBITORS /
COMBINATIONS
*atorvastatin*
*ezetimibe-simvastatin*
*fluvastatin*
*lovastatin*
*pravastatin*
*rosuvastatin*
*simvastatin*

§ NIACINS
*niacin ext-rel*

§ OMEGA-3 FATTY ACIDS
*omega-3 acid ethyl esters*
VASCEPA

PCSK9 INHIBITORS
REPATHA

§ BETA-BLOCKERS
*atenolol*
*carvedilol*
*metoprolol succinate ext-rel*
*metoprolol tartrate*
*nadolol*
*pindolol*
*propranolol*
*propranolol ext-rel*
BYSTOLIC
COREG CR

§ CALCIUM CHANNEL
BLOCKERS
*amlodipine*
*diltiazem ext-rel [3]*
*nifedipine ext-rel*
*verapamil ext-rel*

§ CALCIUM CHANNEL
BLOCKER / ANTILIPEMIC
COMBINATIONS
*amlodipine-atorvastatin*

§ DIGITALIS GLYCOSIDES
*digoxin*

DIRECT RENIN INHIBITORS /
DIURETIC COMBINATIONS
TEKTURNA /
   TEKTURNA HCT

§ DIURETICS
*amiloride*
*furosemide*
*hydrochlorothiazide*

*metolazone*
*spironolactone-
   hydrochlorothiazide*
*torsemide*
*triamterene-
   hydrochlorothiazide*

HEART FAILURE
BIDIL
CORLANOR
ENTRESTO

§ NITRATES
*nitroglycerin lingual spray*
*nitroglycerin sublingual*

PULMONARY ARTERIAL
HYPERTENSION
ENDOTHELIN RECEPTOR
ANTAGONISTS
LETAIRIS
OPSUMIT
TRACLEER

§ PHOSPHODIESTERASE
INHIBITORS
*sildenafil*

PROSTACYCLIN RECEPTOR
AGONISTS
UPTRAVI

§ PROSTAGLANDIN
VASODILATORS
ORENITRAM

SOLUBLE GUANYLATE
CYCLASE STIMULATORS
ADEMPAS

§ MISCELLANEOUS
RANEXA

## CENTRAL NERVOUS SYSTEM

§ ANTICONVULSANTS
*carbamazepine*
*carbamazepine ext-rel*
*diazepam rectal gel*
*divalproex sodium*
*divalproex sodium ext-rel*
*ethosuximide*
*gabapentin*
*lamotrigine*
*lamotrigine ext-rel*
*levetiracetam*
*levetiracetam ext-rel*
*oxcarbazepine*
*phenobarbital*
*phenytoin*
*phenytoin sodium extended*
*primidone*
*tiagabine*
*topiramate*
*valproic acid*
*zonisamide*
FYCOMPA
OXTELLAR XR

TROKENDI XR
VIMPAT

§ ANTIDEMENTIA
*donepezil*
*galantamine*
*galantamine ext-rel*
*memantine*
*rivastigmine*
*rivastigmine transdermal*
NAMZARIC

ANTIDEPRESSANTS
§ SELECTIVE SEROTONIN
REUPTAKE INHIBITORS
(SSRIs)
*citalopram*
*escitalopram*
*fluoxetine*
*paroxetine HCl*
*paroxetine HCl ext-rel*
*sertraline*
TRINTELLIX
VIIBRYD

§ SEROTONIN
NOREPINEPHRINE
REUPTAKE INHIBITORS
(SNRIs)
*desvenlafaxine ext-rel*
*duloxetine*
*venlafaxine*
*venlafaxine ext-rel capsule*

§ MISCELLANEOUS
AGENTS
*bupropion*
*bupropion ext-rel*
*mirtazapine*
*trazodone*

§ ANTIPARKINSONIAN
AGENTS
*amantadine*
*carbidopa-levodopa*
*carbidopa-levodopa ext-rel*
*carbidopa-levodopa-
   entacapone*
*entacapone*
*pramipexole*
*rasagiline*
*ropinirole*
*ropinirole ext-rel*
*selegiline*
MIRAPEX ER
NEUPRO

ANTIPSYCHOTICS
§ ATYPICALS
*aripiprazole*
*clozapine*
*olanzapine*
*quetiapine*
*risperidone*
*ziprasidone*
ABILIFY MAINTENA
ARISTADA
LATUDA
VRAYLAR

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



## § ATTENTION DEFICIT HYPERACTIVITY DISORDER

*amphetamine-*
 *dextroamphetamine*
 *mixed salts*
*amphetamine-*
 *dextroamphetamine*
 *mixed salts ext-rel*
*atomoxetine*
*guanfacine ext-rel*
*methylphenidate*
*methylphenidate ext-rel*
APTENSIO XR
MYDAYIS
QUILLIVANT XR
VYVANSE

## FIBROMYALGIA

LYRICA
SAVELLA

## § HUNTINGTON'S DISEASE AGENTS

*tetrabenazine*
AUSTEDO

## HYPNOTICS

### § NONBENZODIAZEPINES

*eszopiclone*
*zolpidem*
*zolpidem ext-rel*
*zolpidem sublingual*
BELSOMRA

### TRICYCLICS

SILENOR

## MIGRAINE

### § ERGOTAMINE DERIVATIVES

*ergotamine-caffeine*

### § SELECTIVE SEROTONIN AGONISTS

*eletriptan*
*naratriptan*
*rizatriptan*
*sumatriptan*
*zolmitriptan*
ONZETRA XSAIL
ZEMBRACE SYMTOUCH
ZOMIG NASAL SPRAY

### SELECTIVE SEROTONIN AGONIST / NONSTEROIDAL ANTI-INFLAMMATORY DRUG (NSAID) COMBINATIONS

TREXIMET

## § MULTIPLE SCLEROSIS AGENTS

*glatiramer*
AUBAGIO
BETASERON
COPAXONE 40 MG
GILENYA
REBIF

TECFIDERA
TYSABRI

## § MUSCULOSKELETAL THERAPY AGENTS

*cyclobenzaprine*

## § NARCOLEPSY

*armodafinil*

## POSTHERPETIC NEURALGIA (PHN)

GRALISE

## PSYCHOTHERAPEUTIC - MISCELLANEOUS

### § OPIOID ANTAGONISTS

*naloxone injection*
NARCAN NASAL SPRAY

### § PARTIAL OPIOID AGONIST / OPIOID ANTAGONIST COMBINATIONS

*buprenorphine-naloxone*
 *sublingual tablet*
SUBOXONE FILM
ZUBSOLV

### PSEUDOBULBAR AFFECT AGENTS

NUEDEXTA

### § VASOMOTOR SYMPTOM AGENTS

*paroxetine mesylate*

<span style="background-color:red;color:white">**ENDOCRINE AND METABOLIC**</span>

## ACROMEGALY

SOMATULINE DEPOT
SOMAVERT

## § ANDROGENS

*testosterone gel*
*testosterone solution*
ANDRODERM
ANDROGEL 1.62%

## ANTIDIABETICS

### AMYLIN ANALOGS

SYMLINPEN

### § BIGUANIDES

*metformin*
*metformin ext-rel*

### § BIGUANIDE / SULFONYLUREA COMBINATIONS

*glipizide-metformin*

### DIPEPTIDYL PEPTIDASE-4 (DPP-4) INHIBITORS

JANUVIA
TRADJENTA

### DIPEPTIDYL PEPTIDASE-4 (DPP-4) INHIBITOR / BIGUANIDE COMBINATIONS

JANUMET
JANUMET XR
JENTADUETO
JENTADUETO XR

### INCRETIN MIMETIC AGENTS

OZEMPIC
TRULICITY
VICTOZA

### INCRETIN MIMETIC AGENT / INSULIN COMBINATIONS

SOLIQUA

### INSULINS

BASAGLAR
FIASP
HUMULIN R U-500
LEVEMIR
NOVOLIN 70/30
NOVOLIN N
NOVOLIN R
NOVOLOG
NOVOLOG MIX 70/30
TRESIBA

### § INSULIN SENSITIZERS

*pioglitazone*

### § INSULIN SENSITIZER / BIGUANIDE COMBINATIONS

*pioglitazone-metformin*

### § INSULIN SENSITIZER / SULFONYLUREA COMBINATIONS

*pioglitazone-glimepiride*

### § MEGLITINIDES

*nateglinide*
*repaglinide*

### SODIUM-GLUCOSE CO-TRANSPORTER 2 (SGLT2) INHIBITORS

FARXIGA
INVOKANA

### SODIUM-GLUCOSE CO-TRANSPORTER 2 (SGLT2) INHIBITOR / BIGUANIDE COMBINATIONS

INVOKAMET
INVOKAMET XR
XIGDUO XR

### SODIUM-GLUCOSE CO-TRANSPORTER 2 (SGLT2) INHIBITOR / DIPEPTIDYL PEPTIDASE-4 (DPP-4) INHIBITOR COMBINATIONS

QTERN

### § SULFONYLUREAS

*glimepiride*
*glipizide*
*glipizide ext-rel*

### SUPPLIES

BD ULTRAFINE
 INSULIN SYRINGES
 AND NEEDLES
DEXCOM CONTINUOUS
 GLUCOSE
 MONITORING SYSTEM
OMNIPOD INSULIN
 INFUSION PUMP
ONETOUCH ULTRA
 STRIPS AND KITS [4]
ONETOUCH VERIO
 STRIPS AND KITS [4]

### ANTIOBESITY

#### INJECTABLE

SAXENDA

#### ORAL

BELVIQ
BELVIQ XR
CONTRAVE

### CALCIUM REGULATORS

#### § BISPHOSPHONATES

*alendronate*
*ibandronate*
*risedronate*

#### § CALCITONINS

*calcitonin-salmon*

#### PARATHYROID HORMONES

FORTEO
TYMLOS

#### MISCELLANEOUS

PROLIA

### § CARNITINE DEFICIENCY AGENTS

*levocarnitine*

### CONTRACEPTIVES

#### § MONOPHASIC

*ethinyl estradiol-*
 *drospirenone*
*ethinyl estradiol-*
 *drospirenone-levomefolate*
*ethinyl estradiol-*
 *norethindrone acetate*
LO LOESTRIN FE
MINASTRIN 24 FE
SAFYRAL

#### § TRIPHASIC

*ethinyl estradiol-norgestimate*

#### FOUR PHASE

NATAZIA

#### § EXTENDED CYCLE

*ethinyl estradiol-*
 *levonorgestrel*

### PROGESTIN INTRAUTERINE DEVICES

KYLEENA
MIRENA
SKYLA

### § TRANSDERMAL

*ethinyl estradiol-*
 *norelgestromin*

### VAGINAL

NUVARING

### ESTROGENS

#### § ORAL

*estradiol*
*estropipate*
PREMARIN

#### § TRANSDERMAL

*estradiol*
DIVIGEL
EVAMIST
MINIVELLE

#### § VAGINAL

*estradiol*
ESTRACE CREAM
ESTRING
PREMARIN CREAM

### ESTROGEN / PROGESTINS

#### § ORAL

*estradiol-norethindrone*
PREMPHASE
PREMPRO

#### TRANSDERMAL

CLIMARA PRO
COMBIPATCH

### ESTROGEN / SELECTIVE ESTROGEN RECEPTOR MODULATOR COMBINATIONS

DUAVEE

### FERTILITY REGULATORS

#### GNRH / LHRH ANTAGONISTS

CETROTIDE

#### OVULATION STIMULANTS, GONADOTROPINS

GONAL-F
OVIDREL

### GAUCHER DISEASE

CERDELGA
CEREZYME

### § GLUCOCORTICOIDS

*dexamethasone*
*methylprednisolone*
*prednisolone solution*
*prednisone*

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



## GLUCOSE ELEVATING AGENTS
GLUCAGEN HYPOKIT
GLUCAGON
  EMERGENCY KIT

## HEREDITARY TYROSINEMIA TYPE 1 AGENTS
METABOLIC MODIFIERS
ORFADIN

## HUMAN GROWTH HORMONES
HUMATROPE
NORDITROPIN

## § PHOSPHATE BINDER AGENTS
*calcium acetate*
*lanthanum carbonate*
*sevelamer carbonate*
PHOSLYRA
VELPHORO

## POTASSIUM-REMOVING AGENTS
VELTASSA

## PROGESTINS
§ ORAL
*medroxyprogesterone*
*megestrol acetate*
*progesterone, micronized*

VAGINAL
CRINONE
ENDOMETRIN

## § SELECTIVE ESTROGEN RECEPTOR MODULATORS
*raloxifene*
OSPHENA

## § THYROID SUPPLEMENTS
*levothyroxine*
SYNTHROID

## GASTROINTESTINAL
### § ANTIEMETICS
*dronabinol*
*granisetron*
*meclizine*
*metoclopramide*
*ondansetron*
*prochlorperazine*
*promethazine*
*trimethobenzamide*
DICLEGIS
SANCUSO
VARUBI

### § H₂ RECEPTOR ANTAGONISTS
*ranitidine*

## INFLAMMATORY BOWEL DISEASE
### § ORAL AGENTS
*balsalazide*
*budesonide capsule*
*sulfasalazine*
*sulfasalazine delayed-rel*
APRISO
LIALDA
PENTASA
UCERIS

### § RECTAL AGENTS
*hydrocortisone enema*
*mesalamine rectal*
*  suspension*
CANASA
CORTIFOAM

### § IRRITABLE BOWEL SYNDROME
*alosetron*
AMITIZA
LINZESS
VIBERZI

### § LAXATIVES
*lactulose*
*peg 3350-electrolytes*
SUPREP

### OPIOID-INDUCED CONSTIPATION
MOVANTIK

### PANCREATIC ENZYMES
CREON
VIOKACE
ZENPEP

### § PROTON PUMP INHIBITORS
*esomeprazole*
*lansoprazole*
*omeprazole*
*pantoprazole*
DEXILANT

### § STEROIDS, RECTAL
PROCTOFOAM-HC

### § ULCER THERAPY COMBINATIONS
PYLERA

## GENITOURINARY
### § BENIGN PROSTATIC HYPERPLASIA
*alfuzosin ext-rel*
*doxazosin*
*dutasteride*
*dutasteride-tamsulosin*
*finasteride*
*tamsulosin*
*terazosin*
RAPAFLO

## ERECTILE DYSFUNCTION
ALPROSTADIL AGENTS
MUSE

## PHOSPHODIESTERASE INHIBITORS
CIALIS

## § URINARY ANTISPASMODICS
*darifenacin ext-rel*
*oxybutynin*
*oxybutynin ext-rel*
*tolterodine*
*tolterodine ext-rel*
*trospium*
*trospium ext-rel*
MYRBETRIQ
TOVIAZ
VESICARE

## HEMATOLOGIC
### § ANTICOAGULANTS
*warfarin*
ELIQUIS
XARELTO

### HEMATOPOIETIC GROWTH FACTORS
ARANESP
PROCRIT
ZARXIO

### HEMOPHILIA AGENTS
KOGENATE FS
KOVALTRY
NOVOEIGHT
NUWIQ

### HEREDITARY ANGIOEDEMA
RUCONEST

### § PLATELET AGGREGATION INHIBITORS
*clopidogrel*
*dipyridamole ext-rel-aspirin*
*prasugrel*
BRILINTA

## IMMUNOLOGIC AGENTS
### ALLERGENIC EXTRACTS
GRASTEK
ORALAIR
RAGWITEK

### AUTOIMMUNE AGENTS [5]
COSENTYX
ENBREL
HUMIRA
KEVZARA
OTEZLA
STELARA
   SUBCUTANEOUS (Plaque
   Psoriasis and Psoriatic Arthritis only)

## § DISEASE-MODIFYING ANTIRHEUMATIC DRUGS (DMARDs)
RASUVO

## NUTRITIONAL / SUPPLEMENTS
### § ELECTROLYTES
*potassium chloride liquid*

### VITAMINS AND MINERALS
§ PRENATAL VITAMINS
*prenatal vitamins*
CITRANATAL

## RESPIRATORY
### § ANAPHYLAXIS TREATMENT AGENTS
*epinephrine auto-injector*
EPIPEN
EPIPEN JR

### § ANTICHOLINERGICS
*ipratropium*
  *inhalation solution*
INCRUSE ELLIPTA
SPIRIVA

### ANTICHOLINERGIC / BETA AGONIST COMBINATIONS
§ SHORT ACTING
*ipratropium-albuterol*
  *inhalation solution*
COMBIVENT RESPIMAT

LONG ACTING
ANORO ELLIPTA
BEVESPI AEROSPHERE
STIOLTO RESPIMAT

### ANTICHOLINERGIC / BETA AGONIST / STEROID INHALANT COMBINATIONS
TRELEGY ELLIPTA

### BETA AGONISTS, INHALANTS
§ SHORT ACTING
*albuterol inhalation solution*
*levalbuterol tartrate*
  *CFC-free aerosol*
PROAIR HFA
PROAIR RESPICLICK

LONG ACTING
**Hand-held Active Inhalation**
SEREVENT
STRIVERDI RESPIMAT

**Nebulized Passive Inhalation**
PERFOROMIST

### § CYSTIC FIBROSIS
*tobramycin*
  *inhalation solution*
BETHKIS

## § LEUKOTRIENE MODULATORS
*montelukast*
*zafirlukast*
*zileuton ext-rel*

## § NASAL ANTIHISTAMINES
*azelastine*
*olopatadine*

## § NASAL STEROIDS / COMBINATIONS
*flunisolide*
*fluticasone*
*mometasone*
*triamcinolone*
DYMISTA

## PHOSPHODIESTERASE-4 INHIBITORS
DALIRESP

## PULMONARY FIBROSIS AGENTS
ESBRIET
OFEV

## STEROID / BETA AGONIST COMBINATIONS
ADVAIR
BREO ELLIPTA
SYMBICORT

## § STEROID INHALANTS
*budesonide*
  *inhalation suspension*
ASMANEX
FLOVENT DISKUS
FLOVENT HFA
PULMICORT FLEXHALER
QVAR

## TOPICAL
### DERMATOLOGY
§ ACNE
*adapalene*
*benzoyl peroxide*
*clindamycin solution*
*clindamycin-benzoyl*
  *peroxide*
*erythromycin solution*
*erythromycin-benzoyl*
  *peroxide*
*tretinoin*
ACANYA
ATRALIN
BENZACLIN
DIFFERIN
EPIDUO
RETIN-A MICRO
TAZORAC

### § ACTINIC KERATOSIS
*fluorouracil cream 5%*
*fluorouracil solution*
*imiquimod*
PICATO

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



TOLAK
ZYCLARA

**§ ANTIFUNGALS**

*ciclopirox*
*clotrimazole*
*econazole*
*ketoconazole*
*nystatin*
JUBLIA
LUZU
NAFTIN

**§ ANTIPSORIATICS**

*acitretin*
*calcipotriene*
*methoxsalen*

**ATOPIC DERMATITIS**

**Injectable**
DUPIXENT

**§ Topical**
*tacrolimus*
ELIDEL

**CORTICOSTEROIDS**

**§ Low Potency**
*desonide*
*hydrocortisone*

**§ Medium Potency**
*clocortolone*
*hydrocortisone butyrate*
*mometasone*
*triamcinolone*

**§ High Potency**
*desoximetasone*
*fluocinonide*

**§ Very High Potency**
*clobetasol cream, foam, gel,*
   *lotion, ointment, shampoo*

**§ ROSACEA**
*metronidazole*
FINACEA
ORACEA
SOOLANTRA

**MOUTH / THROAT /
DENTAL AGENTS**

**PROTECTANTS**
EPISIL
MUGARD

**OPHTHALMIC**

**§ ANTIALLERGICS**
*azelastine*
*cromolyn sodium*
*olopatadine*

LASTACAFT
PAZEO

**§ ANTI-INFECTIVES**
*ciprofloxacin*
*erythromycin*
*gentamicin*
*levofloxacin*
*moxifloxacin*
*ofloxacin*
*sulfacetamide*
*tobramycin*
BESIVANCE
CILOXAN OINTMENT
MOXEZA

**§ ANTI-INFECTIVE /
ANTI-INFLAMMATORY
COMBINATIONS**

*neomycin-polymyxin B-*
   *bacitracin-hydrocortisone*
*neomycin-polymyxin B-*
   *dexamethasone*
*tobramycin-dexamethasone*
TOBRADEX OINTMENT
TOBRADEX ST
ZYLET

**ANTI-INFLAMMATORIES**

**§ Nonsteroidal**
*bromfenac*
*diclofenac*

*ketorolac*
ACUVAIL
ILEVRO
NEVANAC

**§ Steroidal**
*dexamethasone*
*prednisolone acetate 1%*
DUREZOL
FLAREX
FML FORTE
FML S.O.P.
MAXIDEX
PRED MILD

**BETA-BLOCKERS**

**§ Nonselective**
*timolol maleate solution*
BETIMOL

**Selective**
BETOPTIC S

**§ CARBONIC ANHYDRASE
INHIBITORS**
*dorzolamide*
AZOPT

**§ CARBONIC ANHYDRASE
INHIBITOR / BETA-
BLOCKER COMBINATIONS**
*dorzolamide-timolol*

**CARBONIC ANHYDRASE
INHIBITOR /
SYMPATHOMIMETIC
COMBINATIONS**
SIMBRINZA

**DRY EYE DISEASE**
RESTASIS
XIIDRA

**§ PROSTAGLANDINS**
*latanoprost*
LUMIGAN
TRAVATAN Z

**§ SYMPATHOMIMETICS**
*brimonidine*
ALPHAGAN P

**SYMPATHOMIMETIC / BETA-
BLOCKER COMBINATIONS**
COMBIGAN

**OTIC**

**§ ANTI-INFECTIVE /
ANTI-INFLAMMATORY
COMBINATIONS**
CIPRODEX

---

## QUICK REFERENCE DRUG LIST

**A**

*abacavir tablet*
*abacavir-lamivudine*
ABILIFY MAINTENA
ACANYA
*acitretin*
ACUVAIL
*acyclovir*
*adapalene*
ADEMPAS
ADVAIR
*albuterol inhalation solution*
*alendronate*
*alfuzosin ext-rel*
*allopurinol*
*alosetron*
ALPHAGAN P
*amantadine*
*amiloride*
AMITIZA
*amlodipine*
*amlodipine-atorvastatin*
*amlodipine-olmesartan*
*amlodipine-telmisartan*
*amlodipine-valsartan*
*amlodipine-valsartan-*
   *hydrochlorothiazide*
*amoxicillin*
*amoxicillin-clavulanate*
*amphetamine-*
   *dextroamphetamine*
   *mixed salts*

*amphetamine-*
   *dextroamphetamine*
   *mixed salts ext-rel*
ANDRODERM
ANDROGEL 1.62%
ANORO ELLIPTA
APRISO
APTENSIO XR
ARANESP
*aripiprazole*
ARISTADA
*armodafinil*
ASMANEX
*atenolol*
*atomoxetine*
*atorvastatin*
ATRALIN
ATRIPLA
AUBAGIO
AUSTEDO
*azelastine*
*azithromycin*
AZOPT

**B**

*balsalazide*
BASAGLAR
BD ULTRAFINE
   INSULIN SYRINGES
   AND NEEDLES
BELBUCA
BELSOMRA
BELVIQ

BELVIQ XR
BENZACLIN
*benzoyl peroxide*
BESIVANCE
BETASERON
BETHKIS
BETIMOL
BETOPTIC S
BEVESPI AEROSPHERE
*bicalutamide*
BIDIL
BOSULIF
BREO ELLIPTA
BRILINTA
*brimonidine*
*bromfenac*
*budesonide capsule*
*budesonide*
   *inhalation suspension*
*buprenorphine-naloxone*
   *sublingual tablet*
*bupropion*
*bupropion ext-rel*
BUTRANS
BYSTOLIC

**C**

CABOMETYX
*calcipotriene*
*calcitonin-salmon*
*calcium acetate*
CANASA
*candesartan*

*candesartan-*
   *hydrochlorothiazide*
*carbamazepine*
*carbamazepine ext-rel*
*carbidopa-levodopa*
*carbidopa-levodopa ext-rel*
*carbidopa-levodopa-*
   *entacapone*
*carvedilol*
*cefdinir*
*cefprozil*
*cefuroxime axetil*
*celecoxib*
*cephalexin*
CERDELGA
CEREZYME
CETROTIDE
*cholestyramine*
CIALIS
*ciclopirox*
CILOXAN OINTMENT
CIPRODEX
*ciprofloxacin*
*ciprofloxacin ext-rel*
*citalopram*
CITRANATAL
*clarithromycin*
*clarithromycin ext-rel*
CLIMARA PRO
*clindamycin*
*clindamycin solution*
*clindamycin-benzoyl*
   *peroxide*

*clobetasol cream, foam, gel,*
   *lotion, ointment, shampoo*
*clocortolone*
*clopidogrel*
*clotrimazole*
*clozapine*
*codeine-acetaminophen*
*colchicine tablet*
COLCRYS
COMBIGAN
COMBIPATCH
COMBIVENT RESPIMAT
COMPLERA
CONTRAVE
COPAXONE 40 MG
COREG CR
CORLANOR
CORTIFOAM
COSENTYX
CREON
CRINONE
*cromolyn sodium*
*cyclobenzaprine*

**D**

DALIRESP
*darifenacin ext-rel*
DESCOVY
*desonide*
*desoximetasone*
*desvenlafaxine ext-rel*
*dexamethasone*

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



DEXCOM CONTINUOUS
   GLUCOSE
   MONITORING SYSTEM
DEXILANT
*diazepam rectal gel*
DICLEGIS
*diclofenac*
*diclofenac sodium*
*diclofenac sodium gel 1%*
*diclofenac sodium solution*
*diclofenac sodium-*
   *misoprostol*
*dicloxacillin*
DIFFERIN
DIFICID
*digoxin*
*diltiazem ext-rel* [3]
*dipyridamole ext-rel-aspirin*
*divalproex sodium*
*divalproex sodium ext-rel*
DIVIGEL
*donepezil*
*dorzolamide*
*dorzolamide-timolol*
*doxazosin*
*doxycycline hyclate*
*dronabinol*
DUAVEE
*duloxetine*
DUPIXENT
DUREZOL
*dutasteride*
*dutasteride-tamsulosin*
DYMISTA

**E**

*econazole*
*eletriptan*
ELIDEL
ELIGARD
ELIQUIS
EMVERM
ENBREL
ENDOMETRIN
*entacapone*
ENTRESTO
EPCLUSA
EPIDUO
*epinephrine auto-injector*
EPIPEN
EPIPEN JR
EPISIL
*eprosartan*
*ergotamine-caffeine*
*erythromycin*
*erythromycin solution*
*erythromycin-benzoyl*
   *peroxide*
*erythromycins*
ESBRIET
*escitalopram*
*esomeprazole*
ESTRACE CREAM
*estradiol*
*estradiol-norethindrone*
ESTRING
*estropipate*
*eszopiclone*

*ethinyl estradiol-*
   *drospirenone*
*ethinyl estradiol-*
   *drospirenone-levomefolate*
*ethinyl estradiol-*
   *levonorgestrel*
*ethinyl estradiol-*
   *norelgestromin*
*ethinyl estradiol-*
   *norethindrone acetate*
*ethinyl estradiol-norgestimate*
*ethosuximide*
EVAMIST
EVOTAZ
*ezetimibe*
*ezetimibe-simvastatin*

**F**

FARXIGA
*fenofibrate*
*fenofibric acid*
*fentanyl transdermal*
*fentanyl transmucosal*
   *lozenge*
FENTORA
FIASP
FINACEA
*finasteride*
FLAREX
FLOVENT DISKUS
FLOVENT HFA
*fluconazole*
*flunisolide*
*fluocinonide*
*fluorouracil cream 5%*
*fluorouracil solution*
*fluoxetine*
*fluticasone*
*fluvastatin*
FML FORTE
FML S.O.P.
FORTEO
*fosinopril*
*fosinopril-hydrochlorothiazide*
*furosemide*
FYCOMPA

**G**

*gabapentin*
*galantamine*
*galantamine ext-rel*
GEL-ONE
GELSYN-3
*gentamicin*
GENVOYA
GILENYA
*glatiramer*
*glimepiride*
*glipizide*
*glipizide ext-rel*
*glipizide-metformin*
GLUCAGEN HYPOKIT
GLUCAGON
   EMERGENCY KIT
GONAL-F
GRALISE
*granisetron*

GRASTEK
*guanfacine ext-rel*

**H**

HARVONI
HUMATROPE
HUMIRA
HUMULIN R U-500
*hydrochlorothiazide*
*hydrocodone-acetaminophen*
*hydrocortisone*
*hydrocortisone butyrate*
*hydrocortisone enema*
*hydromorphone*
*hydromorphone ext-rel*
HYSINGLA ER

**I**

*ibandronate*
IBRANCE
ILEVRO
*imatinib mesylate*
*imiquimod*
INCRUSE ELLIPTA
INVOKAMET
INVOKAMET XR
INVOKANA
*ipratropium*
   *inhalation solution*
*ipratropium-albuterol*
   *inhalation solution*
*irbesartan*
*irbesartan-*
   *hydrochlorothiazide*
IRESSA
ISENTRESS
*itraconazole*
*ivermectin*

**J**

JANUMET
JANUMET XR
JANUVIA
JENTADUETO
JENTADUETO XR
JUBLIA

**K**

*ketoconazole*
*ketorolac*
KEVZARA
KISQALI
KISQALI FEMARA
   CO-PACK
KOGENATE FS
KOVALTRY
KYLEENA

**L**

*lactulose*
*lamivudine*
*lamotrigine*
*lamotrigine ext-rel*
*lansoprazole*
*lanthanum carbonate*
LASTACAFT
*latanoprost*
LATUDA

LETAIRIS
*levalbuterol tartrate*
   *CFC-free aerosol*
LEVEMIR
*levetiracetam*
*levetiracetam ext-rel*
*levocarnitine*
*levofloxacin*
*levothyroxine*
LIALDA
*linezolid*
LINZESS
*lisinopril*
*lisinopril-hydrochlorothiazide*
LO LOESTRIN FE
*losartan*
*losartan-hydrochlorothiazide*
*lovastatin*
LUMIGAN
LUPRON DEPOT
LUZU
LYRICA

**M**

MAXIDEX
*meclizine*
*medroxyprogesterone*
*megestrol acetate*
*meloxicam*
*memantine*
*mesalamine rectal*
   *suspension*
*metformin*
*metformin ext-rel*
*methadone*
*methoxsalen*
*methylphenidate*
*methylphenidate ext-rel*
*methylprednisolone*
*metoclopramide*
*metolazone*
*metoprolol succinate ext-rel*
*metoprolol tartrate*
*metronidazole*
MINASTRIN 24 FE
MINIVELLE
*minocycline*
MIRAPEX ER
MIRENA
*mirtazapine*
*mometasone*
*montelukast*
*morphine*
*morphine ext-rel*
*morphine suppository*
MOVANTIK
MOXEZA
*moxifloxacin*
MUGARD
MULTAQ
MUSE
MYDAYIS
MYRBETRIQ

**N**

*nadolol*
NAFTIN
*naloxone injection*

NAMZARIC
*naproxen*
*naratriptan*
NARCAN NASAL SPRAY
NATAZIA
*nateglinide*
*neomycin-polymyxin B-*
   *bacitracin-hydrocortisone*
*neomycin-polymyxin B-*
   *dexamethasone*
NEUPRO
NEVANAC
*niacin ext-rel*
*nifedipine ext-rel*
*nitrofurantoin*
*nitroglycerin lingual spray*
*nitroglycerin sublingual*
NORDITROPIN
NORVIR
NOVOEIGHT
NOVOLIN 70/30
NOVOLIN N
NOVOLIN R
NOVOLOG
NOVOLOG MIX 70/30
NUCYNTA
NUCYNTA ER
NUEDEXTA
NUVARING
NUWIQ
*nystatin*

**O**

ODEFSEY
ODOMZO
OFEV
*ofloxacin*
*olanzapine*
*olmesartan*
*olmesartan-amlodipine-*
   *hydrochlorothiazide*
*olmesartan-*
   *hydrochlorothiazide*
*olopatadine*
*omega-3 acid ethyl esters*
*omeprazole*
OMNIPOD INSULIN
   INFUSION PUMP
*ondansetron*
ONETOUCH ULTRA
   STRIPS AND KITS [4]
ONETOUCH VERIO
   STRIPS AND KITS [4]
ONZETRA XSAIL
OPSUMIT
ORACEA
ORALAIR
ORENITRAM
ORFADIN
*oseltamivir*
OSPHENA
OTEZLA
OVIDREL
*oxcarbazepine*
OXTELLAR XR
*oxybutynin*
*oxybutynin ext-rel*
*oxycodone*

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



oxycodone-acetaminophen
OXYCONTIN
OZEMPIC

**P**

pantoprazole
paroxetine HCl
paroxetine HCl ext-rel
paroxetine mesylate
PAZEO
peg 3350-electrolytes
penicillin VK
PENTASA
PERFOROMIST
phenobarbital
phenytoin
phenytoin sodium extended
PHOSLYRA
PICATO
pindolol
pioglitazone
pioglitazone-glimepiride
pioglitazone-metformin
potassium chloride liquid
pramipexole
prasugrel
pravastatin
PRED MILD
prednisolone acetate 1%
prednisolone solution
prednisone
PREMARIN
PREMARIN CREAM
PREMPHASE
PREMPRO
prenatal vitamins
PREZCOBIX
PREZISTA
primidone
PROAIR HFA
PROAIR RESPICLICK
probenecid
prochlorperazine
PROCRIT
PROCTOFOAM-HC
progesterone, micronized
PROLIA
promethazine
propranolol
propranolol ext-rel

PULMICORT FLEXHALER
PYLERA

**Q**

QTERN
quetiapine
QUILLIVANT XR
quinapril
quinapril-hydrochlorothiazide
QVAR

**R**

RAGWITEK
raloxifene
ramipril
RANEXA
ranitidine
RAPAFLO
rasagiline
RASUVO
REBIF
RELENZA
repaglinide
REPATHA
RESTASIS
RETIN-A MICRO
REYATAZ
ribavirin
risedronate
risperidone
rivastigmine
rivastigmine transdermal
rizatriptan
ropinirole
ropinirole ext-rel
rosuvastatin
RUCONEST
RYDAPT

**S**

SAFYRAL
SANCUSO
SAVELLA
SAXENDA
selegiline
SEREVENT
sertraline
sevelamer carbonate
sildenafil
SILENOR

SIMBRINZA
simvastatin
SKYLA
SOLIQUA
SOMATULINE DEPOT
SOMAVERT
SOOLANTRA
sotalol
SPIRIVA
spironolactone-
    hydrochlorothiazide
SPRYCEL
STELARA
    SUBCUTANEOUS
STIOLTO RESPIMAT
STRIBILD
STRIVERDI RESPIMAT
SUBOXONE FILM
SUBSYS
sulfacetamide
sulfamethoxazole-
    trimethoprim
sulfasalazine
sulfasalazine delayed-rel
sumatriptan
SUPARTZ FX
SUPRAX
SUPREP
SYMBICORT
SYMLINPEN
SYNTHROID

**T**

tacrolimus
tamsulosin
TAZORAC
TECFIDERA
TEKTURNA
TEKTURNA HCT
telmisartan
telmisartan-
    hydrochlorothiazide
terazosin
terbinafine tablet
testosterone gel
testosterone solution
tetrabenazine
tetracycline
tiagabine
timolol maleate solution

TIVICAY
TOBRADEX OINTMENT
TOBRADEX ST
tobramycin
tobramycin
    inhalation solution
tobramycin-dexamethasone
TOLAK
tolterodine
tolterodine ext-rel
topiramate
torsemide
TOVIAZ
TRACLEER
TRADJENTA
tramadol
tramadol ext-rel
TRAVATAN Z
trazodone
TRELEGY ELLIPTA
TRESIBA
tretinoin
TREXIMET
triamcinolone
triamterene-
    hydrochlorothiazide
trimethobenzamide
TRINTELLIX
TRIUMEQ
TROKENDI XR
trospium
trospium ext-rel
TRULICITY
TRUVADA
TYMLOS
TYSABRI

**U**

UCERIS
ULORIC
UPTRAVI

**V**

valacyclovir
valganciclovir
valproic acid
valsartan
valsartan-hydrochlorothiazide
VARUBI
VASCEPA

VELPHORO
VELTASSA
VEMLIDY
venlafaxine
venlafaxine ext-rel capsule
verapamil ext-rel
VESICARE
VIBERZI
VICTOZA
VIIBRYD
VIMPAT
VIOKACE
VISCO-3
VISTOGARD
VOSEVI [2]
VRAYLAR
VYVANSE

**W**

warfarin
WELCHOL

**X**

XARELTO
XIFAXAN 550 MG
XIGDUO XR
XIIDRA
XTANDI

**Z**

zafirlukast
ZARXIO
ZEMBRACE SYMTOUCH
ZENPEP
zileuton ext-rel
ziprasidone
zolmitriptan
zolpidem
zolpidem ext-rel
zolpidem sublingual
ZOMIG NASAL SPRAY
zonisamide
ZUBSOLV
ZYCLARA
ZYLET
ZYTIGA

## PREFERRED OPTIONS LIST

| DRUG NAME(S) | PREFERRED OPTION(S)* | DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| ABILIFY | aripiprazole, clozapine, olanzapine, quetiapine, risperidone, ziprasidone, LATUDA, VRAYLAR | AEROSPAN | ASMANEX, FLOVENT DISKUS, FLOVENT HFA, PULMICORT FLEXHALER, QVAR |
| ACCU-CHEK STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] | ALCORTIN A | desonide, hydrocortisone |
| ACTEMRA | ENBREL, HUMIRA, KEVZARA | ALEVICYN GEL, ALEVICYN KIT, ALEVICYN SG, Alevicyn solution | desonide, hydrocortisone |
| ACTOS | pioglitazone | | |
| ADDERALL XR | amphetamine-dextroamphetamine mixed salts ext-rel, methylphenidate ext-rel, APTENSIO XR, MYDAYIS, QUILLIVANT XR, VYVANSE | ALLISON MEDICAL INSULIN SYRINGES [7] | BD ULTRAFINE INSULIN SYRINGES |
| | | ALOQUIN | desonide, hydrocortisone |
| | | ALORA | estradiol, DIVIGEL, EVAMIST, MINIVELLE |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.

♥ CVS caremark

| DRUG NAME(S) | PREFERRED OPTION(S)* | DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| ALTOPREV | *atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin* | BENZIQ | *adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin,* ACANYA, ATRALIN, BENZACLIN, DIFFERIN, EPIDUO, RETIN-A MICRO, TAZORAC |
| ALVESCO | ASMANEX, FLOVENT DISKUS, FLOVENT HFA, PULMICORT FLEXHALER, QVAR | | |
| AMRIX | *cyclobenzaprine* | BETAPACE, BETAPACE AF | *sotalol* |
| ANDROGEL 1% | *testosterone gel, testosterone solution,* ANDRODERM, ANDROGEL 1.62% | BREEZE 2 STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] |
| ANGELIQ | *estradiol-norethindrone,* PREMPHASE, PREMPRO | *butalbital-acetaminophen-caffeine capsule* | *diclofenac sodium, naproxen* |
| ANTARA | *fenofibrate, fenofibric acid* | BYDUREON | OZEMPIC, TRULICITY, VICTOZA |
| APEXICON E | *desoximetasone, fluocinonide* | BYETTA | OZEMPIC, TRULICITY, VICTOZA |
| APIDRA | FIASP, NOVOLOG | CAFERGOT | *eletriptan, ergotamine-caffeine, naratriptan, rizatriptan, sumatriptan, zolmitriptan,* ONZETRA XSAIL, ZEMBRACE SYMTOUCH, ZOMIG NASAL SPRAY |
| ARMOUR THYROID | *levothyroxine,* SYNTHROID | | |
| ARTHROTEC | *celecoxib; diclofenac sodium, meloxicam or naproxen* **WITH** *esomeprazole, lansoprazole, omeprazole, pantoprazole or* DEXILANT | CARAC | *fluorouracil cream 5%, fluorouracil solution, imiquimod,* PICATO, TOLAK, ZYCLARA |
| ASACOL HD | *balsalazide, sulfasalazine, sulfasalazine delayed-rel,* APRISO, LIALDA, PENTASA | CARDIZEM | *diltiazem ext-rel (except generic* CARDIZEM LA*)* |
| ASCENSIA STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] | CARDIZEM CD | *diltiazem ext-rel (except generic* CARDIZEM LA*)* |
| ATACAND, ATACAND HCT | *candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide* | CARDIZEM LA (and its generics) | *diltiazem ext-rel (except generic* CARDIZEM LA*)* |
| | | CARNITOR | *levocarnitine* |
| | | CARNITOR SF | *levocarnitine* |
| | | CIMZIA | COSENTYX, ENBREL, HUMIRA, KEVZARA, OTEZLA, STELARA SUBCUTANEOUS (Plaque Psoriasis and Psoriatic Arthritis only) |
| ATROVENT HFA | *ipratropium inhalation solution,* INCRUSE ELLIPTA, SPIRIVA | | |
| AXERT | *eletriptan, naratriptan, rizatriptan, sumatriptan, zolmitriptan,* ONZETRA XSAIL, ZEMBRACE SYMTOUCH, ZOMIG NASAL SPRAY | CLINDAGEL | *erythromycin solution* |
| | | *clobetasol spray* | *clobetasol foam* |
| | | CLOBEX SPRAY | *clobetasol foam* |
| AZELEX | *adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin,* ACANYA, ATRALIN, BENZACLIN, DIFFERIN, EPIDUO, RETIN-A MICRO, TAZORAC | COLAZAL | *balsalazide* |
| | | CONTOUR NEXT STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] |
| | | CONTOUR STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] |
| BECONASE AQ | *flunisolide, fluticasone, mometasone, triamcinolone,* DYMISTA | CRESTOR | *atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin* |
| BENICAR, BENICAR HCT | *candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide* | CYMBALTA | *desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule* |
| | | DAKLINZA | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) |
| | | DELZICOL | *balsalazide, sulfasalazine, sulfasalazine delayed-rel,* APRISO, LIALDA, PENTASA |
| BENSAL HP | *desonide, hydrocortisone* | | |
| BENZAC AC | *adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin,* ACANYA, ATRALIN, BENZACLIN, DIFFERIN, EPIDUO, RETIN-A MICRO, TAZORAC | DETROL LA | *darifenacin ext-rel, oxybutynin ext-rel, tolterodine, tolterodine ext-rel, trospium, trospium ext-rel,* MYRBETRIQ, TOVIAZ, VESICARE |
| | | DEXPAK | *dexamethasone, methylprednisolone, prednisolone solution, prednisone* |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



| DRUG NAME(S) | PREFERRED OPTION(S)* | DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| DIOVAN, DIOVAN HCT | *candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide* | FOSAMAX PLUS D | *alendronate, ibandronate, risedronate* |
| | | FOSRENOL | *calcium acetate, lanthanum carbonate, sevelamer carbonate, PHOSLYRA, VELPHORO* |
| DORAL | *eszopiclone, zolpidem, zolpidem ext-rel, zolpidem sublingual, BELSOMRA, SILENOR* | FREESTYLE STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] |
| DORYX | *doxycycline hyclate* | FROVA | *eletriptan, naratriptan, rizatriptan, sumatriptan, zolmitriptan, ONZETRA XSAIL, ZEMBRACE SYMTOUCH, ZOMIG NASAL SPRAY* |
| DORYX MPC | *doxycycline hyclate* | | |
| DULERA | ADVAIR, BREO ELLIPTA, SYMBICORT | | |
| DUTOPROL | *metoprolol succinate ext-rel* WITH *hydrochlorothiazide* | GENOTROPIN | HUMATROPE, NORDITROPIN |
| | | GLEEVEC | *imatinib mesylate*, BOSULIF, SPRYCEL |
| DYRENIUM | *amiloride* | GLUMETZA | *metformin, metformin ext-rel* |
| EDARBI, EDARBYCLOR | *candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide* | HELIXATE FS | KOGENATE FS, KOVALTRY, NOVOEIGHT, NUWIQ |
| | | HORIZANT | *gabapentin*, GRALISE |
| | | HUMALOG | FIASP, NOVOLOG |
| | | HUMALOG MIX 50/50 | NOVOLOG MIX 70/30 |
| | | HUMALOG MIX 75/25 | NOVOLOG MIX 70/30 |
| | | HUMULIN 70/30 | NOVOLIN 70/30 |
| EDLUAR | *eszopiclone, zolpidem, zolpidem ext-rel, zolpidem sublingual, BELSOMRA, SILENOR* | HUMULIN N | NOVOLIN N |
| | | HUMULIN R | NOVOLIN R |
| E.E.S. GRANULES | *erythromycins* | HYALGAN | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 |
| EFFEXOR XR | *desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule* | INDOCIN | *celecoxib, diclofenac sodium, meloxicam, naproxen* |
| ELELYSO | CERDELGA, CEREZYME | INNOPRAN XL | *atenolol, carvedilol, metoprolol succinate ext-rel, metoprolol tartrate, nadolol, pindolol, propranolol, propranolol ext-rel*, BYSTOLIC, COREG CR |
| ENABLEX | *darifenacin ext-rel, oxybutynin ext-rel, tolterodine, tolterodine ext-rel, trospium, trospium ext-rel*, MYRBETRIQ, TOVIAZ, VESICARE | | |
| | | INTERMEZZO | *eszopiclone, zolpidem, zolpidem ext-rel, zolpidem sublingual, BELSOMRA, SILENOR* |
| ENTYVIO | HUMIRA | INTUNIV | *amphetamine-dextroamphetamine mixed salts ext-rel, atomoxetine, guanfacine ext-rel, methylphenidate ext-rel*, APTENSIO XR, MYDAYIS, QUILLIVANT XR, VYVANSE |
| ERYPED | *erythromycins* | | |
| EUFLEXXA | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 | | |
| EVZIO | *naloxone injection*, NARCAN NASAL SPRAY | | |
| EXFORGE | *amlodipine-olmesartan, amlodipine-telmisartan, amlodipine-valsartan* | ISTALOL | *timolol maleate solution*, BETIMOL |
| | | JALYN | *dutasteride-tamsulosin; dutasteride or finasteride* WITH *alfuzosin ext-rel, doxazosin, tamsulosin, terazosin*, RAPAFLO |
| EXFORGE HCT | *amlodipine-valsartan-hydrochlorothiazide, olmesartan-amlodipine-hydrochlorothiazide* | | |
| EXTAVIA | *glatiramer*, AUBAGIO, BETASERON, COPAXONE 40 MG, GILENYA, REBIF, TECFIDERA, TYSABRI | JARDIANCE | FARXIGA, INVOKANA |
| | | KAZANO | JANUMET, JANUMET XR, JENTADUETO, JENTADUETO XR |
| FANAPT | *aripiprazole, clozapine, olanzapine, quetiapine, risperidone, ziprasidone*, LATUDA, VRAYLAR | KINERET | ENBREL, HUMIRA, KEVZARA |
| | | KOMBIGLYZE XR | JANUMET, JANUMET XR, JENTADUETO, JENTADUETO XR |
| FEMRING | *estradiol*, ESTRACE CREAM, ESTRING, PREMARIN CREAM | | |
| FETZIMA | *desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule* | LANOXIN TABLET (125 MCG and 250 MCG only) | *digoxin* |
| FIORICET CAPSULE | *diclofenac sodium, naproxen* | LANTUS | BASAGLAR, LEVEMIR, TRESIBA |
| *fluorouracil cream 0.5%* | *fluorouracil cream 5%, fluorouracil solution, imiquimod*, PICATO, TOLAK, ZYCLARA | LESCOL XL | *atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin* |
| FOLLISTIM AQ | GONAL-F | LIPITOR | *atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin* |
| FORTAMET | *metformin, metformin ext-rel* | | |
| FORTESTA | *testosterone gel, testosterone solution*, ANDRODERM, ANDROGEL 1.62% | LIVALO | *atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin* |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



| DRUG NAME(S) | PREFERRED OPTION(S)* | DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| LUNESTA | *eszopiclone, zolpidem, zolpidem ext-rel, zolpidem sublingual, BELSOMRA, SILENOR* | ORENCIA INTRAVENOUS | COSENTYX, ENBREL, HUMIRA, KEVZARA, OTEZLA, STELARA SUBCUTANEOUS (Plaque Psoriasis and Psoriatic Arthritis only) |
| MACRODANTIN | *nitrofurantoin* | | |
| *Matzim LA* | *diltiazem ext-rel (except generic CARDIZEM LA)* | ORENCIA SUBCUTANEOUS | COSENTYX, ENBREL, HUMIRA, KEVZARA, OTEZLA, STELARA SUBCUTANEOUS (Plaque Psoriasis and Psoriatic Arthritis only) |
| MAVYRET | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6), VOSEVI [2] | | |
| MENEST | *estradiol, estropipate, PREMARIN* | ORTHOVISC | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 |
| MENOSTAR | *estradiol* | OSENI | JANUMET, JANUMET XR, JENTADUETO, JENTADUETO XR |
| MIACALCIN INJECTION | *alendronate, calcitonin-salmon, ibandronate, risedronate, FORTEO, PROLIA, TYMLOS* | | |
| | | OWEN MUMFORD NEEDLES [7] | BD ULTRAFINE NEEDLES |
| MIACALCIN NASAL SPRAY | *calcitonin-salmon* | OXYTROL | *darifenacin ext-rel, oxybutynin ext-rel, tolterodine, tolterodine ext-rel, trospium, trospium ext-rel, MYRBETRIQ, TOVIAZ, VESICARE* |
| MICARDIS, MICARDIS HCT | *candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide* | | |
| | | PANCREAZE | CREON, VIOKACE, ZENPEP |
| | | PENNSAID | *diclofenac sodium, diclofenac sodium gel 1%, diclofenac sodium solution, meloxicam, naproxen* |
| | | PERRIGO NEEDLES [7] | BD ULTRAFINE NEEDLES |
| MILLIPRED | *dexamethasone, methylprednisolone, prednisolone solution, prednisone* | PERTZYE | CREON, VIOKACE, ZENPEP |
| | | PEXEVA | *citalopram, escitalopram, fluoxetine, paroxetine HCl, paroxetine HCl ext-rel, sertraline, TRINTELLIX, VIIBRYD* |
| MINOCIN | *minocycline* | | |
| MONODOX | *doxycycline hyclate* | | |
| MONOVISC | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 | PLAVIX | *clopidogrel, prasugrel, BRILINTA* |
| NAPRELAN | *celecoxib, diclofenac sodium, meloxicam, naproxen* | PRADAXA | *warfarin, ELIQUIS, XARELTO* |
| | | PRALUENT | REPATHA |
| NATESTO | *testosterone gel, testosterone solution, ANDRODERM, ANDROGEL 1.62%* | PRECISION XTRA STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] |
| NESINA | JANUVIA, TRADJENTA | | |
| NEUPOGEN | ZARXIO | PRED FORTE | *dexamethasone, prednisolone acetate 1%, DUREZOL, FLAREX, FML FORTE, FML S.O.P., MAXIDEX, PRED MILD* |
| NEXIUM | *esomeprazole, lansoprazole, omeprazole, pantoprazole, DEXILANT* | | |
| | | PREFERAOB | *generic prenatal vitamins, CITRANATAL* |
| NILANDRON | *bicalutamide, XTANDI, ZYTIGA* | PREFEST | *estradiol-norethindrone, PREMPHASE, PREMPRO* |
| NITROMIST | *nitroglycerin lingual spray, nitroglycerin sublingual* | | |
| | | PRENATAL PLUS | *generic prenatal vitamins, CITRANATAL* |
| NORITATE | *metronidazole, FINACEA, SOOLANTRA* | PREVACID | *esomeprazole, lansoprazole, omeprazole, pantoprazole, DEXILANT* |
| NORVASC | *amlodipine* | | |
| NOVACORT | *desonide, hydrocortisone* | PRIMLEV | *hydrocodone-acetaminophen, hydromorphone, morphine, oxycodone-acetaminophen, NUCYNTA* |
| NOVO NORDISK NEEDLES [7] | BD ULTRAFINE NEEDLES | | |
| NUTROPIN AQ | HUMATROPE, NORDITROPIN | | |
| NUVIGIL | *armodafinil* | PROTONIX | *esomeprazole, lansoprazole, omeprazole, pantoprazole, DEXILANT* |
| OLEPTRO | *trazodone* | | |
| OLUX-E | *clobetasol foam* | PROTOPIC | *tacrolimus, ELIDEL* |
| OLYSIO | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) | PROVENTIL HFA | *levalbuterol tartrate CFC-free aerosol, PROAIR HFA, PROAIR RESPICLICK* |
| | | QNASL | *flunisolide, fluticasone, mometasone, triamcinolone, DYMISTA* |
| OMNARIS | *flunisolide, fluticasone, mometasone, triamcinolone, DYMISTA* | | |
| OMNITROPE | HUMATROPE, NORDITROPIN | QSYMIA | BELVIQ, BELVIQ XR, CONTRAVE, SAXENDA |
| ONGLYZA | JANUVIA, TRADJENTA | RAYOS | *dexamethasone, methylprednisolone, prednisolone solution, prednisone* |
| ORENCIA CLICKJECT | COSENTYX, ENBREL, HUMIRA, KEVZARA, OTEZLA, STELARA SUBCUTANEOUS (Plaque Psoriasis and Psoriatic Arthritis only) | | |
| | | RELION INSULIN | NOVOLIN INSULIN |
| | | RELISTOR | MOVANTIK |
| | | RIMSO-50 | Consult doctor |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



| DRUG NAME(S) | PREFERRED OPTION(S)* | DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| RIOMET | *metformin, metformin ext-rel* | ULTIMED INSULIN SYRINGES [7] | BD ULTRAFINE INSULIN SYRINGES |
| ROZEREM | *eszopiclone, zolpidem, zolpidem ext-rel, zolpidem sublingual*, BELSOMRA, SILENOR | ULTIMED NEEDLES [7] | BD ULTRAFINE NEEDLES |
| SAIZEN | HUMATROPE, NORDITROPIN | UROXATRAL | *alfuzosin ext-rel, doxazosin, tamsulosin, terazosin*, RAPAFLO |
| SEROQUEL XR | *aripiprazole, clozapine, olanzapine, quetiapine, risperidone, ziprasidone*, LATUDA, VRAYLAR | VALCYTE | *valganciclovir* |
| SIMPONI | COSENTYX, ENBREL, HUMIRA, KEVZARA, OTEZLA, STELARA SUBCUTANEOUS (Plaque Psoriasis and Psoriatic Arthritis only) | VALTREX | *acyclovir, valacyclovir* |
| | | Vanoxide-HC | *adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin*, ACANYA, ATRALIN, BENZACLIN, DIFFERIN, EPIDUO, RETIN-A MICRO, TAZORAC |
| SPRIX | *diclofenac sodium, meloxicam, naproxen* | | |
| STENDRA | CIALIS | | |
| STRIANT | *testosterone gel, testosterone solution*, ANDRODERM, ANDROGEL 1.62% | venlafaxine ext-rel tablet (except 225 mg) | *desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule* |
| SUMAVEL DOSEPRO | *eletriptan, naratriptan, rizatriptan, sumatriptan, zolmitriptan*, ONZETRA XSAIL, ZEMBRACE SYMTOUCH, ZOMIG NASAL SPRAY | VENLAFAXINE EXT-REL TABLET (except 225 MG) | *desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule* |
| | | VENTOLIN HFA | *levalbuterol tartrate CFC-free aerosol*, PROAIR HFA, PROAIR RESPICLICK |
| SURE-TEST STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] | VIAGRA | CIALIS |
| SYNERDERM | *desonide, hydrocortisone* | VIEKIRA PAK | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) |
| SYNJARDY | INVOKAMET, INVOKAMET XR, XIGDUO XR | | |
| SYNJARDY XR | INVOKAMET, INVOKAMET XR, XIGDUO XR | VIEKIRA XR | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) |
| SYNVISC, SYNVISC-ONE | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 | VITAFOL-ONE | *generic prenatal vitamins*, CITRANATAL |
| TALTZ | COSENTYX, ENBREL, HUMIRA, OTEZLA, STELARA SUBCUTANEOUS (Plaque Psoriasis and Psoriatic Arthritis only) | VOGELXO | *testosterone gel, testosterone solution*, ANDRODERM, ANDROGEL 1.62% |
| | | XELJANZ | ENBREL, HUMIRA, KEVZARA |
| TANZEUM | OZEMPIC, TRULICITY, VICTOZA | XELJANZ XR | ENBREL, HUMIRA, KEVZARA |
| TASIGNA | *imatinib mesylate*, BOSULIF, SPRYCEL | XENAZINE | *tetrabenazine*, AUSTEDO |
| TECHNIVIE | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) | XOPENEX HFA | *levalbuterol tartrate CFC-free aerosol*, PROAIR HFA, PROAIR RESPICLICK |
| TESTIM | *testosterone gel, testosterone solution*, ANDRODERM, ANDROGEL 1.62% | ZEGERID | *esomeprazole, lansoprazole, omeprazole, pantoprazole*, DEXILANT |
| *testosterone gel 1%* [8] | *testosterone gel, testosterone solution*, ANDRODERM, ANDROGEL 1.62% | ZEPATIER | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) |
| TOBI | *tobramycin inhalation solution*, BETHKIS | ZETIA | *ezetimibe* |
| TOBI PODHALER | *tobramycin inhalation solution*, BETHKIS | ZETONNA | *flunisolide, fluticasone, mometasone, triamcinolone*, DYMISTA |
| TOUJEO | BASAGLAR, LEVEMIR, TRESIBA | ZONEGRAN | *carbamazepine, carbamazepine ext-rel, divalproex sodium, divalproex sodium ext-rel, gabapentin, lamotrigine, lamotrigine ext-rel, levetiracetam, levetiracetam ext-rel, oxcarbazepine, phenobarbital, phenytoin, phenytoin sodium extended, tiagabine, topiramate, valproic acid, zonisamide*, FYCOMPA, OXTELLAR XR, TROKENDI XR, VIMPAT |
| TRICOR | *fenofibrate, fenofibric acid* | | |
| TRIGLIDE | *fenofibrate, fenofibric acid* | | |
| TRILIPIX | *fenofibrate, fenofibric acid* | | |
| TRIVIDIA INSULIN SYRINGES [7] | BD ULTRAFINE INSULIN SYRINGES | | |
| TRUETEST STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] | | |
| TRUETRACK STRIPS AND KITS [6] | ONETOUCH ULTRA STRIPS AND KITS [4], ONETOUCH VERIO STRIPS AND KITS [4] | ZYFLO, ZYFLO CR | *montelukast, zafirlukast, zileuton ext-rel* |
| TUDORZA | INCRUSE ELLIPTA, SPIRIVA | | |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



You may be responsible for the full cost of certain non-formulary products that are removed from coverage. Please check with your plan sponsor for more information.

**FOR YOUR INFORMATION: Generics should be considered the first line of prescribing.** This drug list represents a summary of prescription coverage. It is not all-inclusive and does not guarantee coverage. New-to-market products and new variations of products already in the marketplace will not be added to the formulary immediately. Each product will be evaluated for clinical appropriateness and cost-effectiveness. Recommended additions to the formulary will be presented to the CVS Caremark National Pharmacy and Therapeutics Committee (or other appropriate reviewing body) for review and approval. In most instances, a brand-name drug for which a generic product becomes available will be designated as a non-preferred option upon release of the generic product to the market. Specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. The member's prescription benefit plan may have a different copay[1] for specific products on the list. Unless specifically indicated, drug list products will include all dosage forms. This list represents brand products in CAPS, branded generics in upper- and lowercase *Italics*, and generic products in lowercase *italics*. Generics listed in therapeutic categories are for representational purposes only. Listed products may be available generically in certain strengths or dosage forms. Dosage forms on this list will be consistent with the category and use where listed. Log in to **www.caremark.com** to check coverage and copay[1] information for a specific medicine.

An exception process may exist for specific clinical or regulatory circumstances that may require coverage of an excluded medication.

\*  The preferred options in this list are a broad representation within therapeutic categories of available treatment options and do not necessarily represent clinical equivalency.

§  Generics are available in this class and should be considered the first line of prescribing.

1  Copayment, copay or coinsurance means the amount a member is required to pay for a prescription in accordance with a Plan, which may be a deductible, a percentage of the prescription price, a fixed amount or other charge, with the balance, if any, paid by a Plan.

2  For use in patients previously treated with an HCV regimen containing an NS5A inhibitor (for genotypes 1-6) or sofosbuvir without an NS5A inhibitor (for genotypes 1a or 3).

3  Listing does not include generic CARDIZEM LA.

4  A ONETOUCH blood glucose meter may be provided at no charge by the manufacturer to those individuals currently using a meter other than ONETOUCH. For more information on how to obtain a blood glucose meter, call: 1-800-588-4456.

5  Coverage may be altered or copay[1] amounts may vary based on the condition being treated (e.g. psoriasis).

6  ONETOUCH brand test strips are the only preferred options.

7  BD ULTRAFINE syringes and needles are the only preferred options.

8  Listing reflects the authorized generics for TESTIM and VOGELXO.

**Plan member privacy is important to us. Our employees are trained regarding the appropriate way to handle members' private health information.**
CVS Caremark may receive rebates, discounts and service fees from pharmaceutical manufacturers for certain listed products. This document contains references to brand-name prescription drugs that are trademarks or registered trademarks of pharmaceutical manufacturers not affiliated with CVS Caremark. Listed products are for informational purposes only and are not intended to replace the clinical judgment of the prescriber. The document is subject to state-specific regulations and rules, including, but not limited to, those regarding generic substitution, controlled substance schedules, preference for brands and mandatory generics whenever applicable.

The information contained in this document is proprietary. The information may not be copied in whole or in part without written permission.

©2018 CVS Caremark. All rights reserved.     106-15045-1-070118 v2                                      **www.caremark.com**

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.

