# EXHIBIT G-3

**July 2018**
Updated 05/09/2018

# Advanced Control Formulary™

The **Advanced Control Formulary™** is a guide within select therapeutic categories for clients, plan members and health care providers. **Generics should be considered the first line of prescribing**. If there is no generic available, there may be more than one brand-name medicine to treat a condition. These preferred brand-name medicines are listed to help identify products that are clinically appropriate and cost-effective. Generics listed in therapeutic categories are for representational purposes only. This is not an all-inclusive list. This list represents brand products in CAPS, branded generics in upper- and lowercase *Italics*, and generic products in lowercase *italics*.

## PLAN MEMBER

Your benefit plan provides you with a prescription benefit program administered by CVS Caremark®. Ask your doctor to consider prescribing, when medically appropriate, a preferred medicine from this list. Take this list along when you or a covered family member sees a doctor.

**Please note:**

- Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. Products recently approved by the U.S. Food and Drug Administration (FDA) may not be covered upon release to the market.
- Your prescription benefit plan design may alter coverage of certain products or vary copay[1] amounts based on the condition being treated.
- You will be responsible for the full cost of products that are excluded from coverage.
- For specific information regarding your prescription benefit coverage and copay[1] information, please visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.
- CVS Caremark may contact your doctor after receiving your prescription to request consideration of a drug list product or generic equivalent. This may result in your doctor prescribing, when medically appropriate, a different brand-name product or generic equivalent in place of your original prescription.
- In most instances, a brand-name drug for which a generic product becomes available will be designated as a non-preferred option upon release of the generic product to the market.

## HEALTH CARE PROVIDER

Your patient is covered under a prescription benefit plan administered by CVS Caremark. As a way to help manage health care costs, authorize generic substitution whenever possible. If you believe a brand-name product is necessary, consider prescribing a brand-name on this list.

**Please note:**

- Generics should be considered the first line of prescribing.
- The member's prescription benefit plan design may alter coverage of certain products or vary copay[1] amounts based on the condition being treated.
- This drug list represents a summary of prescription coverage. It is not all-inclusive and does not guarantee coverage. The member's specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. Products recently approved by the FDA may not be covered upon release to the market.
- The member's prescription benefit plan may have a different copay[1] for specific products on the list.
- Unless specifically indicated, drug list products will include all dosage forms.
- Log in to **www.caremark.com** to check coverage and copay[1] information for a specific medicine.

### ANALGESICS

**§ NSAIDs**
diclofenac sodium
ibuprofen
meloxicam
naproxen

**§ NSAIDs, COMBINATIONS**
diclofenac sodium-
   misoprostol

**§ NSAIDs, TOPICAL**
diclofenac sodium gel 1%
diclofenac sodium solution

**§ COX-2 INHIBITORS**
celecoxib

**§ GOUT**
allopurinol
colchicine tablet
probenecid
COLCRYS

**§ OPIOID ANALGESICS**
codeine-acetaminophen
fentanyl transdermal
fentanyl transmucosal
   lozenge
hydrocodone-acetaminophen
hydromorphone
methadone
morphine
morphine ext-rel
morphine suppository
oxycodone
oxycodone-acetaminophen
tramadol
tramadol ext-rel
ABSTRAL
BELBUCA
HYSINGLA ER
NUCYNTA
NUCYNTA ER
OXYCONTIN
SUBSYS

**VISCOSUPPLEMENTS**
GEL-ONE
GELSYN-3
SUPARTZ FX
VISCO-3

### ANTI-INFECTIVES

**ANTIBACTERIALS**
**§ CEPHALOSPORINS**
cefdinir
cefprozil
cefuroxime axetil
cephalexin
SUPRAX

**§ ERYTHROMYCINS / MACROLIDES**
azithromycin
clarithromycin
clarithromycin ext-rel
erythromycins
DIFICID

**§ FLUOROQUINOLONES**
ciprofloxacin
ciprofloxacin ext-rel
levofloxacin
moxifloxacin

**§ PENICILLINS**
amoxicillin
amoxicillin-clavulanate
dicloxacillin
penicillin VK

**§ TETRACYCLINES**
doxycycline hyclate
minocycline
tetracycline

**§ ANTIFUNGALS**
fluconazole
itraconazole
terbinafine tablet
ONMEL

### ANTIRETROVIRAL AGENTS

**§ ANTIRETROVIRAL COMBINATIONS**
abacavir-lamivudine
lamivudine-zidovudine
ATRIPLA
COMPLERA
DESCOVY
EVOTAZ
GENVOYA



ODEFSEY
PREZCOBIX
STRIBILD
TRIUMEQ
TRUVADA

**FUSION INHIBITORS**
FUZEON

**INTEGRASE INHIBITORS**
ISENTRESS
TIVICAY

**§ NON-NUCLEOSIDE REVERSE TRANSCRIPTASE INHIBITORS**
efavirenz
nevirapine
nevirapine ext-rel
EDURANT
INTELENCE

**§ NUCLEOSIDE REVERSE TRANSCRIPTASE INHIBITORS**
abacavir tablet
didanosine
lamivudine
stavudine
zidovudine
EMTRIVA

**NUCLEOTIDE REVERSE TRANSCRIPTASE INHIBITORS**
VIREAD

**§ PROTEASE INHIBITORS**
lopinavir-ritonavir solution
KALETRA TABLET
NORVIR
PREZISTA
REYATAZ

**§ ANTITUBERCULAR AGENTS**
ethambutol
isoniazid
pyrazinamide
rifampin

**ANTIVIRALS**
**§ CYTOMEGALOVIRUS AGENTS**
valganciclovir

**§ HEPATITIS B AGENTS**
entecavir tablet
lamivudine
BARACLUDE SOLUTION
VEMLIDY

**§ HEPATITIS C AGENTS**
ribavirin
EPCLUSA (genotypes 1, 2, 3, 4, 5, 6)
HARVONI (genotypes 1, 4, 5, 6)
VOSEVI [2]

**§ HERPES AGENTS**
acyclovir
valacyclovir

**§ INFLUENZA AGENTS**
oseltamivir
RELENZA

**§ MISCELLANEOUS**
clindamycin
ivermectin
linezolid
metronidazole
nitrofurantoin
sulfamethoxazole-
    trimethoprim
MEPRON
XIFAXAN 550 MG

## ANTINEOPLASTIC AGENTS

**§ ALKYLATING AGENTS**
melphalan
temozolomide
CYCLOPHOSPHAMIDE
HEXALEN
LEUKERAN
MYLERAN

**§ ANTIMETABOLITES**
capecitabine
mercaptopurine
TABLOID
TREXALL

**HORMONAL ANTINEOPLASTIC AGENTS**
**§ ANTIANDROGENS**
bicalutamide
flutamide
XTANDI
ZYTIGA

**§ ANTIESTROGENS**
tamoxifen
FARESTON
FASLODEX

**§ AROMATASE INHIBITORS**
anastrozole
exemestane
letrozole

**§ LUTEINIZING HORMONE- RELEASING HORMONE (LHRH) AGONISTS**
leuprolide acetate
ELIGARD
LUPRON DEPOT
ZOLADEX

**§ PROGESTINS**
megestrol acetate

**IMMUNOMODULATORS**
REVLIMID
THALOMID

**§ KINASE INHIBITORS**
imatinib mesylate
AFINITOR
BOSULIF
CABOMETYX
IBRANCE
IRESSA
KISQALI
KISQALI FEMARA
    CO-PACK
NEXAVAR
RYDAPT
SPRYCEL
SUTENT
TARCEVA
TYKERB
VOTRIENT

**§ MISCELLANEOUS**
bexarotene capsule
etoposide
hydroxyurea
tretinoin capsule
LYSODREN
MATULANE
ODOMZO
VISTOGARD
ZOLINZA

## CARDIOVASCULAR

**§ ACE INHIBITORS**
fosinopril
lisinopril
quinapril
ramipril

**§ ACE INHIBITOR / DIURETIC COMBINATIONS**
fosinopril-hydrochlorothiazide
lisinopril-hydrochlorothiazide
quinapril-hydrochlorothiazide

**§ ADRENOLYTICS, CENTRAL**
clonidine
clonidine transdermal
guanfacine

**§ ALDOSTERONE RECEPTOR ANTAGONISTS**
eplerenone
spironolactone

**§ ALPHA BLOCKERS**
doxazosin
terazosin

**§ ANGIOTENSIN II RECEPTOR ANTAGONISTS / DIURETIC COMBINATIONS**
candesartan / candesartan-
    hydrochlorothiazide
eprosartan
irbesartan / irbesartan-
    hydrochlorothiazide
losartan / losartan-
    hydrochlorothiazide
olmesartan / olmesartan-
    hydrochlorothiazide
telmisartan / telmisartan-
    hydrochlorothiazide
valsartan / valsartan-
    hydrochlorothiazide

**§ ANGIOTENSIN II RECEPTOR ANTAGONIST / CALCIUM CHANNEL BLOCKER COMBINATIONS**
amlodipine-olmesartan
amlodipine-telmisartan
amlodipine-valsartan

**§ ANGIOTENSIN II RECEPTOR ANTAGONIST / CALCIUM CHANNEL BLOCKER / DIURETIC COMBINATIONS**
amlodipine-valsartan-
    hydrochlorothiazide
olmesartan-amlodipine-
    hydrochlorothiazide

**§ ANTIARRHYTHMICS**
sotalol
MULTAQ

**ANTILIPEMICS**
**§ BILE ACID RESINS**
cholestyramine
WELCHOL

**§ CHOLESTEROL ABSORPTION INHIBITORS**
ezetimibe

**§ FIBRATES**
fenofibrate
fenofibric acid

**§ HMG-CoA REDUCTASE INHIBITORS / COMBINATIONS**
atorvastatin
ezetimibe-simvastatin
fluvastatin
lovastatin
pravastatin
rosuvastatin
simvastatin

**§ NIACINS**
niacin ext-rel

**§ OMEGA-3 FATTY ACIDS**
omega-3 acid ethyl esters

**PCSK9 INHIBITORS**
REPATHA

**§ BETA-BLOCKERS**
atenolol
carvedilol
metoprolol succinate ext-rel
metoprolol tartrate
nadolol
propranolol
propranolol ext-rel

**§ BETA-BLOCKER / DIURETIC COMBINATIONS**
atenolol-chlorthalidone
bisoprolol-
    hydrochlorothiazide
metoprolol-
    hydrochlorothiazide

**§ CALCIUM CHANNEL BLOCKERS**
amlodipine
diltiazem ext-rel [3]
nifedipine ext-rel
verapamil ext-rel

**§ CALCIUM CHANNEL BLOCKER / ANTILIPEMIC COMBINATIONS**
amlodipine-atorvastatin

**§ DIGITALIS GLYCOSIDES**
digoxin

**DIRECT RENIN INHIBITORS / DIURETIC COMBINATIONS**
TEKTURNA /
    TEKTURNA HCT

**§ DIURETICS**
amiloride
furosemide
hydrochlorothiazide
metolazone
spironolactone-
    hydrochlorothiazide
torsemide
triamterene-
    hydrochlorothiazide

**HEART FAILURE**
BIDIL
CORLANOR
ENTRESTO

**§ NITRATES**
nitroglycerin lingual spray
nitroglycerin sublingual

**PULMONARY ARTERIAL HYPERTENSION**
**ENDOTHELIN RECEPTOR ANTAGONISTS**
LETAIRIS
OPSUMIT
TRACLEER

**§ PHOSPHODIESTERASE INHIBITORS**
sildenafil

**PROSTACYCLIN RECEPTOR AGONISTS**
UPTRAVI

**PROSTAGLANDIN VASODILATORS**
ORENITRAM

**MISCELLANEOUS**
RANEXA

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



# CENTRAL NERVOUS SYSTEM

### ANTIANXIETY

**§ BENZODIAZEPINES**

- alprazolam
- clonazepam tablet
- diazepam
- lorazepam
- oxazepam

**§ MISCELLANEOUS**

- buspirone
- clomipramine
- fluvoxamine

### § ANTICONVULSANTS

- carbamazepine
- carbamazepine ext-rel
- diazepam rectal gel
- divalproex sodium
- divalproex sodium ext-rel
- ethosuximide
- gabapentin
- lamotrigine
- lamotrigine ext-rel
- levetiracetam
- levetiracetam ext-rel
- oxcarbazepine
- phenobarbital
- phenytoin
- phenytoin sodium extended
- primidone
- tiagabine
- topiramate
- valproic acid
- zonisamide
- FYCOMPA
- OXTELLAR XR
- TROKENDI XR
- VIMPAT

### § ANTIDEMENTIA

- donepezil
- galantamine
- galantamine ext-rel
- memantine
- rivastigmine
- rivastigmine transdermal
- NAMZARIC

### ANTIDEPRESSANTS

**§ SELECTIVE SEROTONIN REUPTAKE INHIBITORS (SSRIs)**

- citalopram
- escitalopram
- fluoxetine
- paroxetine HCl
- paroxetine HCl ext-rel
- sertraline
- TRINTELLIX
- VIIBRYD

**§ SEROTONIN NOREPINEPHRINE REUPTAKE INHIBITORS (SNRIs)**

- desvenlafaxine ext-rel
- duloxetine
- venlafaxine
- venlafaxine ext-rel capsule

**§ TRICYCLIC ANTIDEPRESSANTS (TCAs)**

- amitriptyline
- desipramine
- doxepin
- imipramine HCl
- nortriptyline

**§ MISCELLANEOUS AGENTS**

- bupropion
- bupropion ext-rel
- mirtazapine
- trazodone

### § ANTIPARKINSONIAN AGENTS

- amantadine
- carbidopa-levodopa
- carbidopa-levodopa ext-rel
- carbidopa-levodopa-entacapone
- entacapone
- pramipexole
- rasagiline
- ropinirole
- ropinirole ext-rel
- selegiline
- MIRAPEX ER
- NEUPRO

### ANTIPSYCHOTICS

**§ ATYPICALS**

- aripiprazole
- clozapine
- olanzapine
- quetiapine
- risperidone
- ziprasidone
- ARISTADA
- VRAYLAR

**§ MISCELLANEOUS**

- chlorpromazine
- fluphenazine
- haloperidol
- perphenazine
- thiothixene
- trifluoperazine

### § ATTENTION DEFICIT HYPERACTIVITY DISORDER

- amphetamine-dextroamphetamine mixed salts ext-rel
- atomoxetine
- dexmethylphenidate
- dexmethylphenidate ext-rel
- dextroamphetamine
- dextroamphetamine ext-rel
- guanfacine ext-rel
- methylphenidate
- methylphenidate ext-rel
- MYDAYIS
- QUILLIVANT XR
- VYVANSE

### FIBROMYALGIA

- LYRICA
- SAVELLA

### § HUNTINGTON'S DISEASE AGENTS

- tetrabenazine
- AUSTEDO

### HYPNOTICS

**§ BENZODIAZEPINES**

- temazepam

**§ NONBENZODIAZEPINES**

- zolpidem
- zolpidem ext-rel
- zolpidem sublingual

### MIGRAINE

**§ ERGOTAMINE DERIVATIVES**

- ergotamine-caffeine

**§ SELECTIVE SEROTONIN AGONISTS**

- eletriptan
- naratriptan
- rizatriptan
- sumatriptan
- zolmitriptan
- ZOMIG NASAL SPRAY

### § MOOD STABILIZERS

- lithium carbonate
- lithium carbonate ext-rel tablet 300 mg
- lithium carbonate ext-rel tablet 450 mg

### § MULTIPLE SCLEROSIS AGENTS

- glatiramer
- AUBAGIO
- BETASERON
- COPAXONE 40 MG
- GILENYA
- REBIF
- TECFIDERA
- TYSABRI

### § MUSCULOSKELETAL THERAPY AGENTS

- baclofen
- carisoprodol
- chlorzoxazone
- cyclobenzaprine
- dantrolene
- metaxalone
- methocarbamol
- orphenadrine-aspirin-caffeine
- tizanidine

### § MYASTHENIA GRAVIS

- pyridostigmine
- MESTINON TIMESPAN

### § NARCOLEPSY

- armodafinil
- modafinil

### POSTHERPETIC NEURALGIA (PHN)

- GRALISE

### PSYCHOTHERAPEUTIC - MISCELLANEOUS

**§ ALCOHOL DETERRENTS**

- acamprosate calcium
- disulfiram

**§ OPIOID ANTAGONISTS**

- naloxone injection
- naltrexone
- NARCAN NASAL SPRAY

**§ PARTIAL OPIOID AGONIST / OPIOID ANTAGONIST COMBINATIONS**

- buprenorphine-naloxone sublingual tablet
- SUBOXONE FILM
- ZUBSOLV

**§ VASOMOTOR SYMPTOM AGENTS**

- paroxetine mesylate

# ENDOCRINE AND METABOLIC

### ACROMEGALY

- SOMATULINE DEPOT
- SOMAVERT

### § ANDROGENS

- testosterone gel
- testosterone solution
- ANDRODERM
- ANDROGEL 1.62%

### ANTIDIABETICS

**§ ALPHA-GLUCOSIDASE INHIBITORS**

- acarbose

**§ BIGUANIDES**

- metformin
- metformin ext-rel [4]

**§ BIGUANIDE / SULFONYLUREA COMBINATIONS**

- glipizide-metformin

**DIPEPTIDYL PEPTIDASE-4 (DPP-4) INHIBITORS**

- JANUVIA
- TRADJENTA

**DIPEPTIDYL PEPTIDASE-4 (DPP-4) INHIBITOR / BIGUANIDE COMBINATIONS**

- JANUMET
- JANUMET XR
- JENTADUETO
- JENTADUETO XR

**INCRETIN MIMETIC AGENTS**

- OZEMPIC
- TRULICITY
- VICTOZA

**INCRETIN MIMETIC AGENT / INSULIN COMBINATIONS**

- SOLIQUA

**INSULINS**

- BASAGLAR
- FIASP
- HUMULIN R U-500
- LEVEMIR
- NOVOLIN 70/30
- NOVOLIN N
- NOVOLIN R
- NOVOLOG
- NOVOLOG MIX 70/30
- TRESIBA

**§ INSULIN SENSITIZERS**

- pioglitazone

**§ INSULIN SENSITIZER / BIGUANIDE COMBINATIONS**

- pioglitazone-metformin

**§ INSULIN SENSITIZER / SULFONYLUREA COMBINATIONS**

- pioglitazone-glimepiride

**§ MEGLITINIDES**

- nateglinide
- repaglinide

**SODIUM-GLUCOSE CO-TRANSPORTER 2 (SGLT2) INHIBITORS**

- FARXIGA
- INVOKANA

**SODIUM-GLUCOSE CO-TRANSPORTER 2 (SGLT2) INHIBITOR / BIGUANIDE COMBINATIONS**

- INVOKAMET
- INVOKAMET XR
- XIGDUO XR

**SODIUM-GLUCOSE CO-TRANSPORTER 2 (SGLT2) INHIBITOR / DIPEPTIDYL PEPTIDASE-4 (DPP-4) INHIBITOR COMBINATIONS**

- QTERN

**§ SULFONYLUREAS**

- glimepiride
- glipizide
- glipizide ext-rel

**SUPPLIES**

- BD ULTRAFINE INSULIN SYRINGES AND NEEDLES

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



DEXCOM CONTINUOUS GLUCOSE MONITORING SYSTEM
ONETOUCH ULTRA STRIPS AND KITS [5]
ONETOUCH VERIO STRIPS AND KITS [5]

**ANTIOBESITY**
**INJECTABLE**
SAXENDA

**ORAL**
BELVIQ
BELVIQ XR

**CALCIUM REGULATORS**
**§ BISPHOSPHONATES**
alendronate
ibandronate
risedronate

**§ CALCITONINS**
calcitonin-salmon

**PARATHYROID HORMONES**
FORTEO
TYMLOS

**MISCELLANEOUS**
PROLIA

**§ CARNITINE DEFICIENCY AGENTS**
levocarnitine

**CONTRACEPTIVES**
**§ MONOPHASIC**
ethinyl estradiol-drospirenone
ethinyl estradiol-drospirenone-levomefolate
LO LOESTRIN FE
MINASTRIN 24 FE
SAFYRAL

**§ TRIPHASIC**
ethinyl estradiol-norgestimate

**FOUR PHASE**
NATAZIA

**§ EXTENDED CYCLE**
ethinyl estradiol-levonorgestrel

**§ PROGESTIN ONLY**
norethindrone

**§ INJECTABLE**
medroxyprogesterone acetate 150 mg/mL

**PROGESTIN INTRAUTERINE DEVICES**
KYLEENA
MIRENA
SKYLA

**§ TRANSDERMAL**
ethinyl estradiol-norelgestromin

**VAGINAL**
NUVARING

**ESTROGENS**
**§ ORAL**
estradiol
estropipate
PREMARIN

**§ TRANSDERMAL**
estradiol
DIVIGEL
EVAMIST
MINIVELLE

**§ VAGINAL**
estradiol
ESTRACE CREAM
ESTRING
PREMARIN CREAM

**ESTROGEN / PROGESTINS**
**§ ORAL**
estradiol-norethindrone
PREMPHASE
PREMPRO

**TRANSDERMAL**
CLIMARA PRO

**FERTILITY REGULATORS**
**GNRH / LHRH ANTAGONISTS**
CETROTIDE

**OVULATION STIMULANTS, GONADOTROPINS**
GONAL-F
OVIDREL

**§ OVULATION STIMULANTS, SYNTHETIC**
clomiphene

**GAUCHER DISEASE**
CERDELGA
CEREZYME

**§ GLUCOCORTICOIDS**
dexamethasone
methylprednisolone
prednisolone solution
prednisone

**GLUCOSE ELEVATING AGENTS**
GLUCAGEN HYPOKIT
GLUCAGON EMERGENCY KIT

**HEREDITARY TYROSINEMIA TYPE 1 AGENTS**
**METABOLIC MODIFIERS**
ORFADIN

**HUMAN GROWTH HORMONES**
HUMATROPE

**§ HYPERPARATHYROID TREATMENT, VITAMIN D ANALOGS**
calcitriol (1,25-D3)
doxercalciferol
paricalcitol

**§ PHOSPHATE BINDER AGENTS**
calcium acetate
lanthanum carbonate
sevelamer carbonate
PHOSLYRA
VELPHORO

**POTASSIUM-REMOVING AGENTS**
VELTASSA

**PROGESTINS**
**§ ORAL**
medroxyprogesterone
megestrol acetate
progesterone, micronized

**VAGINAL**
ENDOMETRIN

**§ SELECTIVE ESTROGEN RECEPTOR MODULATORS**
raloxifene
OSPHENA

**SELECTIVE ESTROGEN RECEPTOR MODULATOR COMBINATIONS**
DUAVEE

**THYROID AGENTS**
**§ ANTITHYROID AGENTS**
methimazole
propylthiouracil

**§ THYROID SUPPLEMENTS**
levothyroxine

**UREA CYCLE DISORDERS**
**§ METABOLIC MODIFIERS**
sodium phenylbutyrate

**§ VASOPRESSINS**
desmopressin spray, tablet

**§ MISCELLANEOUS**
cabergoline
CYSTAGON

## GASTROINTESTINAL

**§ ANTIDIARRHEALS**
diphenoxylate-atropine
loperamide

**§ ANTIEMETICS**
dronabinol
granisetron
meclizine
metoclopramide
ondansetron
prochlorperazine
promethazine
trimethobenzamide
VARUBI

**§ ANTISPASMODICS**
chlordiazepoxide-clidinium
dicyclomine
hyoscyamine sulfate
hyoscyamine sulfate ext-rel
hyoscyamine sulfate orally disintegrating tablet

**§ CHOLELITHOLYTICS**
ursodiol

**§ H$_2$ RECEPTOR ANTAGONISTS**
ranitidine

**INFLAMMATORY BOWEL DISEASE**
**§ ORAL AGENTS**
balsalazide
budesonide capsule
sulfasalazine
sulfasalazine delayed-rel
APRISO
LIALDA
PENTASA
UCERIS

**§ RECTAL AGENTS**
hydrocortisone enema
mesalamine rectal suspension
CANASA
CORTIFOAM

**§ IRRITABLE BOWEL SYNDROME**
alosetron
AMITIZA
LINZESS
VIBERZI

**§ LAXATIVES**
lactulose
peg 3350-electrolytes
SUPREP

**OPIOID-INDUCED CONSTIPATION**
MOVANTIK

**PANCREATIC ENZYMES**
CREON
VIOKACE
ZENPEP

**§ PROSTAGLANDINS**
misoprostol

**§ PROTON PUMP INHIBITORS**
esomeprazole
lansoprazole
omeprazole
pantoprazole
DEXILANT

**§ SALIVA STIMULANTS**
cevimeline
pilocarpine tablet

**STEROIDS, RECTAL**
PROCTOFOAM-HC

**§ ULCER THERAPY COMBINATIONS**
lansoprazole + amoxicillin + clarithromycin
PYLERA

**§ MISCELLANEOUS**
sucralfate

## GENITOURINARY

**§ BENIGN PROSTATIC HYPERPLASIA**
alfuzosin ext-rel
doxazosin
dutasteride
dutasteride-tamsulosin
finasteride
tamsulosin
terazosin
RAPAFLO

**ERECTILE DYSFUNCTION**
**ALPROSTADIL AGENTS**
MUSE

**PHOSPHODIESTERASE INHIBITORS**
CIALIS

**§ URINARY ANTISPASMODICS**
darifenacin ext-rel
oxybutynin ext-rel
tolterodine
tolterodine ext-rel
trospium
trospium ext-rel
MYRBETRIQ
TOVIAZ
VESICARE

## HEMATOLOGIC

**ANTICOAGULANTS**
**§ INJECTABLE**
enoxaparin

**§ ORAL**
warfarin
ELIQUIS
XARELTO

**§ SYNTHETIC HEPARINOID-LIKE AGENTS**
fondaparinux

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.

CVS caremark®

**HEMATOPOIETIC GROWTH FACTORS**
ARANESP
PROCRIT
ZARXIO

**HEMOPHILIA AGENTS**
KOGENATE FS
KOVALTRY
NOVOEIGHT
NUWIQ

**HEREDITARY ANGIOEDEMA**
RUCONEST

**§ PLATELET AGGREGATION INHIBITORS**
clopidogrel
dipyridamole ext-rel-aspirin
prasugrel
BRILINTA

**§ PLATELET SYNTHESIS INHIBITORS**
anagrelide

**§ MISCELLANEOUS**
cilostazol

## IMMUNOLOGIC AGENTS

**ALLERGENIC EXTRACTS**
GRASTEK
ORALAIR
RAGWITEK

**AUTOIMMUNE AGENTS**
See Table 1 for Indication Based Coverage Details

**ANKYLOSING SPONDYLITIS**
COSENTYX
ENBREL
HUMIRA

**CROHN'S DISEASE**
CIMZIA #
HUMIRA

# After failure of HUMIRA

**PSORIASIS**
HUMIRA
STELARA
  SUBCUTANEOUS #
TALTZ #

# After failure of HUMIRA

**PSORIATIC ARTHRITIS**
COSENTYX
ENBREL
HUMIRA
OTEZLA

**RHEUMATOID ARTHRITIS**
ENBREL
HUMIRA
KEVZARA

ORENCIA CLICKJECT
ORENCIA
  SUBCUTANEOUS

**ULCERATIVE COLITIS**
HUMIRA
SIMPONI #

# After failure of HUMIRA

**ALL OTHER CONDITIONS**
ENBREL
HUMIRA

**§ DISEASE-MODIFYING ANTIRHEUMATIC DRUGS (DMARDs)**
hydroxychloroquine
leflunomide
methotrexate
RASUVO

**IMMUNOSUPPRESSANTS**
**§ ANTIMETABOLITES**
azathioprine
mycophenolate mofetil
mycophenolate sodium

**§ CALCINEURIN INHIBITORS**
cyclosporine
cyclosporine, modified
tacrolimus

**§ RAPAMYCIN DERIVATIVES**
sirolimus tablet
RAPAMUNE SOLUTION

## NUTRITIONAL / SUPPLEMENTS

**§ ELECTROLYTES**
potassium chloride ext-rel
potassium chloride liquid

**VITAMINS AND MINERALS**
**§ FOLIC ACID / COMBINATIONS**
folic acid
folic acid-vitamin B6-
  vitamin B12

**§ PRENATAL VITAMINS**
prenatal vitamins
CITRANATAL

## RESPIRATORY

**§ ANAPHYLAXIS TREATMENT AGENTS**
epinephrine auto-injector
EPIPEN
EPIPEN JR

**§ ANTICHOLINERGICS**
ipratropium
  inhalation solution
INCRUSE ELLIPTA
SPIRIVA

**ANTICHOLINERGIC / BETA AGONIST COMBINATIONS**
**§ SHORT ACTING**
ipratropium-albuterol
  inhalation solution
COMBIVENT RESPIMAT

**LONG ACTING**
ANORO ELLIPTA
BEVESPI AEROSPHERE

**ANTICHOLINERGIC / BETA AGONIST / STEROID INHALANT COMBINATIONS**
TRELEGY ELLIPTA

**§ ANTIHISTAMINES, LOW SEDATING**
levocetirizine

**§ ANTIHISTAMINES, SEDATING**
clemastine 2.68 mg
cyproheptadine

**§ ANTITUSSIVES**
benzonatate

**ANTITUSSIVE COMBINATIONS**
**§ OPIOID**
codeine-chlorpheniramine-
  pseudoephedrine
codeine-guaifenesin liquid
codeine-guaifenesin-
  pseudoephedrine
codeine-promethazine
codeine-promethazine-
  phenylephrine
hydrocodone-homatropine

**§ NON-OPIOID**
dextromethorphan-
  brompheniramine-
  pseudoephedrine
dextromethorphan-
  promethazine

**BETA AGONISTS, INHALANTS**
**§ SHORT ACTING**
albuterol inhalation solution
levalbuterol tartrate
  CFC-free aerosol
PROAIR HFA
PROAIR RESPICLICK

**LONG ACTING**
**Hand-held Active Inhalation**
STRIVERDI RESPIMAT

**Nebulized Passive Inhalation**
PERFOROMIST

**§ CYSTIC FIBROSIS**
tobramycin
  inhalation solution
BETHKIS

**§ LEUKOTRIENE MODULATORS**
montelukast
zafirlukast

**§ MAST CELL STABILIZERS**
cromolyn solution

**§ NASAL ANTIHISTAMINES**
azelastine
olopatadine

**§ NASAL STEROIDS / COMBINATIONS**
flunisolide
fluticasone
mometasone
triamcinolone
DYMISTA

**PHOSPHODIESTERASE-4 INHIBITORS**
DALIRESP

**PULMONARY FIBROSIS AGENTS**
ESBRIET
OFEV

**STEROID / BETA AGONIST COMBINATIONS**
ADVAIR
BREO ELLIPTA
SYMBICORT

**§ STEROID INHALANTS**
budesonide
  inhalation suspension
ASMANEX
QVAR

## TOPICAL

**DERMATOLOGY**
**ACNE**
**§ Oral**
isotretinoin

**§ Topical**
adapalene
benzoyl peroxide
clindamycin solution
clindamycin-benzoyl
  peroxide
erythromycin solution
erythromycin-benzoyl
  peroxide
tretinoin
ACANYA
ATRALIN
BENZACLIN
DIFFERIN CREAM
DIFFERIN GEL 0.3%
DIFFERIN LOTION
EPIDUO
RETIN-A MICRO
TAZORAC

**§ ACTINIC KERATOSIS**
fluorouracil cream 5%
fluorouracil solution
imiquimod
PICATO
TOLAK

**§ ANTIBIOTICS**
gentamicin
mupirocin
silver sulfadiazine

**§ ANTIFUNGALS**
ciclopirox
clotrimazole
econazole
ketoconazole
nystatin
oxiconazole
LUZU
NAFTIN

**§ ANTIPSORIATICS**
acitretin
calcipotriene
methoxsalen

**§ ANTISEBORRHEICS**
ketoconazole shampoo 2%
selenium sulfide
  shampoo 2.5%

**ATOPIC DERMATITIS**
**Injectable**
DUPIXENT

**§ Topical**
tacrolimus
ELIDEL

**CORTICOSTEROIDS**
**§ Low Potency**
desonide
hydrocortisone

**§ Medium Potency**
clocortolone
hydrocortisone butyrate
mometasone
triamcinolone
LOCOID LOTION

**§ High Potency**
desoximetasone
fluocinonide

**§ Very High Potency**
clobetasol cream, foam, gel,
  lotion, ointment, shampoo

**§ EMOLLIENTS**
ammonium lactate 12%

**§ LOCAL ANALGESICS**
lidocaine patch

**§ LOCAL ANESTHETICS**
lidocaine-prilocaine

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



### § ROSACEA
*metronidazole*
FINACEA
ORACEA

### § SCABICIDES AND PEDICULICIDES
*malathion*
*permethrin 5%*

### § MISCELLANEOUS SKIN AND MUCOUS MEMBRANE
*imiquimod*
*podofilox*

## MOUTH / THROAT / DENTAL AGENTS
### PROTECTANTS
EPISIL
MUGARD

## OPHTHALMIC
### § ANTIALLERGICS
*azelastine*
*cromolyn sodium*
*olopatadine*
PAZEO

### § ANTI-INFECTIVES
*ciprofloxacin*
*erythromycin*
*gentamicin*
*levofloxacin*
*moxifloxacin*
*ofloxacin*
*sulfacetamide*
*tobramycin*
BESIVANCE
MOXEZA

### § ANTI-INFECTIVE / ANTI-INFLAMMATORY COMBINATIONS
*neomycin-polymyxin B-bacitracin-hydrocortisone*
*neomycin-polymyxin B-dexamethasone*
*tobramycin-dexamethasone*
TOBRADEX OINTMENT
TOBRADEX ST
ZYLET

## ANTI-INFLAMMATORIES
### § Nonsteroidal
*bromfenac*
*diclofenac*
*ketorolac*
PROLENSA

### § Steroidal
*dexamethasone*
*prednisolone acetate 1%*
ALREX
LOTEMAX

### § ANTIVIRALS
*trifluridine*

## BETA-BLOCKERS
### § Nonselective
*timolol maleate solution*
BETIMOL

### Selective
BETOPTIC S

### § CARBONIC ANHYDRASE INHIBITORS
*dorzolamide*
AZOPT

### § CARBONIC ANHYDRASE INHIBITOR / BETA-BLOCKER COMBINATIONS
*dorzolamide-timolol*

## DRY EYE DISEASE
XIIDRA

### § PROSTAGLANDINS
*latanoprost*
TRAVATAN Z
ZIOPTAN

### § SYMPATHOMIMETICS
*brimonidine*
ALPHAGAN P

### SYMPATHOMIMETIC / BETA-BLOCKER COMBINATIONS
COMBIGAN

## OTIC
### § ANTI-INFECTIVES
*acetic acid*
*ofloxacin otic*

### § ANTI-INFECTIVE / ANTI-INFLAMMATORY COMBINATIONS
*neomycin-polymyxin B-hydrocortisone*
CIPRODEX

---

## QUICK REFERENCE DRUG LIST

### A
*abacavir tablet*
*abacavir-lamivudine*
ABSTRAL
*acamprosate calcium*
ACANYA
*acarbose*
*acetic acid*
*acitretin*
*acyclovir*
*adapalene*
ADVAIR
AFINITOR
*albuterol inhalation solution*
*alendronate*
*alfuzosin ext-rel*
*allopurinol*
*alosetron*
ALPHAGAN P
*alprazolam*
ALREX
*amantadine*
*amiloride*
AMITIZA
*amitriptyline*
*amlodipine*
*amlodipine-atorvastatin*
*amlodipine-olmesartan*
*amlodipine-telmisartan*
*amlodipine-valsartan*
*amlodipine-valsartan-hydrochlorothiazide*
*ammonium lactate 12%*
*amoxicillin*
*amoxicillin-clavulanate*
*amphetamine-dextroamphetamine mixed salts ext-rel*
*anagrelide*
*anastrozole*
ANDRODERM
ANDROGEL 1.62%
ANORO ELLIPTA
APRISO
ARANESP
*aripiprazole*
ARISTADA
*armodafinil*
ASMANEX
*atenolol*
*atenolol-chlorthalidone*
*atomoxetine*
*atorvastatin*
ATRALIN
ATRIPLA
AUBAGIO
AUSTEDO
*azathioprine*
*azelastine*
*azithromycin*
AZOPT

### B
*baclofen*
*balsalazide*
BARACLUDE SOLUTION
BASAGLAR
BD ULTRAFINE INSULIN SYRINGES AND NEEDLES
BELBUCA
BELVIQ
BELVIQ XR
BENZACLIN
*benzonatate*
*benzoyl peroxide*
BESIVANCE
BETASERON
BETHKIS
BETIMOL
BETOPTIC S
BEVESPI AEROSPHERE
*bexarotene capsule*
*bicalutamide*
BIDIL
*bisoprolol-hydrochlorothiazide*
BOSULIF
BREO ELLIPTA
BRILINTA
*brimonidine*
*bromfenac*
*budesonide capsule*
*budesonide inhalation suspension*
*buprenorphine-naloxone sublingual tablet*
*bupropion*
*bupropion ext-rel*
*buspirone*

### C
*cabergoline*
CABOMETYX
*calcipotriene*
*calcitonin-salmon*
*calcitriol (1,25-D3)*
*calcium acetate*
CANASA
*candesartan*
*candesartan-hydrochlorothiazide*
*capecitabine*
*carbamazepine*
*carbamazepine ext-rel*
*carbidopa-levodopa*
*carbidopa-levodopa ext-rel*
*carbidopa-levodopa-entacapone*
*carisoprodol*
*carvedilol*
*cefdinir*
*cefprozil*
*cefuroxime axetil*
*celecoxib*
*cephalexin*
CERDELGA
CEREZYME
CETROTIDE
*cevimeline*
*chlordiazepoxide-clidinium*
*chlorpromazine*
*chlorzoxazone*
*cholestyramine*
CIALIS
*ciclopirox*
*cilostazol*
CIMZIA
CIPRODEX
*ciprofloxacin*
*ciprofloxacin ext-rel*
*citalopram*
CITRANATAL
*clarithromycin*
*clarithromycin ext-rel*
*clemastine 2.68 mg*
CLIMARA PRO
*clindamycin*
*clindamycin solution*
*clindamycin-benzoyl peroxide*
*clobetasol cream, foam, gel, lotion, ointment, shampoo*
*clocortolone*
*clomiphene*
*clomipramine*
*clonazepam tablet*
*clonidine*
*clonidine transdermal*
*clopidogrel*
*clotrimazole*
*clozapine*
*codeine-acetaminophen*
*codeine-chlorpheniramine-pseudoephedrine*
*codeine-guaifenesin liquid*
*codeine-guaifenesin-pseudoephedrine*
*codeine-promethazine*
*codeine-promethazine-phenylephrine*
*colchicine tablet*
COLCRYS
COMBIGAN
COMBIVENT RESPIMAT
COMPLERA
COPAXONE 40 MG
CORLANOR
CORTIFOAM
COSENTYX
CREON
*cromolyn sodium*
*cromolyn solution*
*cyclobenzaprine*
CYCLOPHOSPHAMIDE
*cyclosporine*
*cyclosporine, modified*
*cyproheptadine*
CYSTAGON

### D
DALIRESP
*dantrolene*
*darifenacin ext-rel*
DESCOVY
*desipramine*
*desmopressin spray, tablet*
*desonide*
*desoximetasone*

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



*desvenlafaxine ext-rel*
*dexamethasone*
DEXCOM CONTINUOUS GLUCOSE MONITORING SYSTEM
DEXILANT
*dexmethylphenidate*
*dexmethylphenidate ext-rel*
*dextroamphetamine*
*dextroamphetamine ext-rel*
*dextromethorphan-bromopheniramine-pseudoephedrine*
*dextromethorphan-promethazine*
*diazepam*
*diazepam rectal gel*
*diclofenac*
*diclofenac sodium*
*diclofenac sodium gel 1%*
*diclofenac sodium solution*
*diclofenac sodium-misoprostol*
*dicloxacillin*
*dicyclomine*
*didanosine*
DIFFERIN CREAM
DIFFERIN GEL 0.3%
DIFFERIN LOTION
DIFICID
*digoxin*
*diltiazem ext-rel* [3]
*diphenoxylate-atropine*
*dipyridamole ext-rel-aspirin*
*disulfiram*
*divalproex sodium*
*divalproex sodium ext-rel*
DIVIGEL
*donepezil*
*dorzolamide*
*dorzolamide-timolol*
*doxazosin*
*doxepin*
*doxercalciferol*
*doxycycline hyclate*
*dronabinol*
DUAVEE
*duloxetine*
DUPIXENT
*dutasteride*
*dutasteride-tamsulosin*
DYMISTA

**E**

*econazole*
EDURANT
*efavirenz*
*eletriptan*
ELIDEL
ELIGARD
ELIQUIS
EMTRIVA
ENBREL
ENDOMETRIN
*enoxaparin*
*entacapone*
*entecavir tablet*
ENTRESTO

EPCLUSA
EPIDUO
*epinephrine auto-injector*
EPIPEN
EPIPEN JR
EPISIL
*eplerenone*
*eprosartan*
*ergotamine-caffeine*
*erythromycin*
*erythromycin solution*
*erythromycin-benzoyl peroxide*
*erythromycins*
ESBRIET
*escitalopram*
*esomeprazole*
ESTRACE CREAM
*estradiol*
*estradiol-norethindrone*
ESTRING
*estropipate*
*ethambutol*
*ethinyl estradiol-drospirenone*
*ethinyl estradiol-drospirenone-levomefolate*
*ethinyl estradiol-levonorgestrel*
*ethinyl estradiol-norelgestromin*
*ethinyl estradiol-norgestimate*
*ethosuximide*
*etoposide*
EVAMIST
EVOTAZ
*exemestane*
*ezetimibe*
*ezetimibe-simvastatin*

**F**

FARESTON
FARXIGA
FASLODEX
*fenofibrate*
*fenofibric acid*
*fentanyl transdermal*
*fentanyl transmucosal lozenge*
FIASP
FINACEA
*finasteride*
*fluconazole*
*flunisolide*
*fluocinonide*
*fluorouracil cream 5%*
*fluorouracil solution*
*fluoxetine*
*fluphenazine*
*flutamide*
*fluticasone*
*fluvastatin*
*fluvoxamine*
*folic acid*
*folic acid-vitamin B6-vitamin B12*
*fondaparinux*
FORTEO

*fosinopril*
*fosinopril-hydrochlorothiazide*
*furosemide*
FUZEON
FYCOMPA

**G**

*gabapentin*
*galantamine*
*galantamine ext-rel*
GEL-ONE
GELSYN-3
*gentamicin*
GENVOYA
GILENYA
*glatiramer*
*glimepiride*
*glipizide*
*glipizide ext-rel*
*glipizide-metformin*
GLUCAGEN HYPOKIT
GLUCAGON EMERGENCY KIT
GONAL-F
GRALISE
*granisetron*
GRASTEK
*guanfacine*
*guanfacine ext-rel*

**H**

*haloperidol*
HARVONI
HEXALEN
HUMATROPE
HUMIRA
HUMULIN R U-500
*hydrochlorothiazide*
*hydrocodone-acetaminophen*
*hydrocodone-homatropine*
*hydrocortisone*
*hydrocortisone butyrate*
*hydrocortisone enema*
*hydromorphone*
*hydroxychloroquine*
*hydroxyurea*
*hyoscyamine sulfate*
*hyoscyamine sulfate ext-rel*
*hyoscyamine sulfate orally disintegrating tablet*
HYSINGLA ER

**I**

*ibandronate*
IBRANCE
*ibuprofen*
*imatinib mesylate*
*imipramine HCl*
*imiquimod*
INCRUSE ELLIPTA
INTELENCE
INVOKAMET
INVOKAMET XR
INVOKANA
*ipratropium inhalation solution*
*ipratropium-albuterol inhalation solution*

*irbesartan*
*irbesartan-hydrochlorothiazide*
IRESSA
ISENTRESS
*isoniazid*
*isotretinoin*
*itraconazole*
*ivermectin*

**J**

JANUMET
JANUMET XR
JANUVIA
JENTADUETO
JENTADUETO XR

**K**

KALETRA TABLET
*ketoconazole*
*ketoconazole shampoo 2%*
*ketorolac*
KEVZARA
KISQALI
KISQALI FEMARA CO-PACK
KOGENATE FS
KOVALTRY
KYLEENA

**L**

*lactulose*
*lamivudine*
*lamivudine-zidovudine*
*lamotrigine*
*lamotrigine ext-rel*
*lansoprazole*
*lansoprazole + amoxicillin + clarithromycin*
*lanthanum carbonate*
*latanoprost*
*leflunomide*
LETAIRIS
*letrozole*
LEUKERAN
*leuprolide acetate*
*levalbuterol tartrate CFC-free aerosol*
LEVEMIR
*levetiracetam*
*levetiracetam ext-rel*
*levocarnitine*
*levocetirizine*
*levofloxacin*
*levothyroxine*
LIALDA
*lidocaine patch*
*lidocaine-prilocaine*
*linezolid*
LINZESS
*lisinopril*
*lisinopril-hydrochlorothiazide*
*lithium carbonate*
*lithium carbonate ext-rel tablet 300 mg*
*lithium carbonate ext-rel tablet 450 mg*
LO LOESTRIN FE

LOCOID LOTION
*loperamide*
*lopinavir-ritonavir solution*
*lorazepam*
*losartan*
*losartan-hydrochlorothiazide*
LOTEMAX
*lovastatin*
LUPRON DEPOT
LUZU
LYRICA
LYSODREN

**M**

*malathion*
MATULANE
*meclizine*
*medroxyprogesterone*
*medroxyprogesterone acetate 150 mg/mL*
*megestrol acetate*
*meloxicam*
*melphalan*
*memantine*
MEPRON
*mercaptopurine*
*mesalamine rectal suspension*
MESTINON TIMESPAN
*metaxalone*
*metformin*
*metformin ext-rel* [4]
*methadone*
*methimazole*
*methocarbamol*
*methotrexate*
*methoxsalen*
*methylphenidate*
*methylphenidate ext-rel*
*methylprednisolone*
*metoclopramide*
*metolazone*
*metoprolol succinate ext-rel*
*metoprolol tartrate*
*metoprolol-hydrochlorothiazide*
*metronidazole*
MINASTRIN 24 FE
MINIVELLE
*minocycline*
MIRAPEX ER
MIRENA
*mirtazapine*
*misoprostol*
*modafinil*
*mometasone*
*montelukast*
*morphine*
*morphine ext-rel*
*morphine suppository*
MOVANTIK
MOXEZA
*moxifloxacin*
MUGARD
MULTAQ
*mupirocin*
MUSE
*mycophenolate mofetil*

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



*mycophenolate sodium*
MYDAYIS
MYLERAN
MYRBETRIQ

## N

*nadolol*
NAFTIN
*naloxone injection*
*naltrexone*
NAMZARIC
*naproxen*
*naratriptan*
NARCAN NASAL SPRAY
NATAZIA
*nateglinide*
*neomycin-polymyxin B-bacitracin-hydrocortisone*
*neomycin-polymyxin B-dexamethasone*
*neomycin-polymyxin B-hydrocortisone*
NEUPRO
*nevirapine*
*nevirapine ext-rel*
NEXAVAR
*niacin ext-rel*
*nifedipine ext-rel*
*nitrofurantoin*
*nitroglycerin lingual spray*
*nitroglycerin sublingual*
*norethindrone*
*nortriptyline*
NORVIR
NOVOEIGHT
NOVOLIN 70/30
NOVOLIN N
NOVOLIN R
NOVOLOG
NOVOLOG MIX 70/30
NUCYNTA
NUCYNTA ER
NUVARING
NUWIQ
*nystatin*

## O

ODEFSEY
ODOMZO
OFEV
*ofloxacin*
*ofloxacin otic*
*olanzapine*
*olmesartan*
*olmesartan-amlodipine-hydrochlorothiazide*
*olmesartan-hydrochlorothiazide*
*olopatadine*
*omega-3 acid ethyl esters*
*omeprazole*
*ondansetron*
ONETOUCH ULTRA STRIPS AND KITS [5]
ONETOUCH VERIO STRIPS AND KITS [5]
ONMEL
OPSUMIT
ORACEA
ORALAIR
ORENCIA CLICKJECT
ORENCIA SUBCUTANEOUS
ORENITRAM
ORFADIN
*orphenadrine-aspirin-caffeine*
*oseltamivir*
OSPHENA
OTEZLA
*oxazepam*
*oxcarbazepine*
*oxiconazole*
OXTELLAR XR
*oxybutynin ext-rel*
*oxycodone*
*oxycodone-acetaminophen*
OXYCONTIN
OZEMPIC

## P

*pantoprazole*
*paricalcitol*
*paroxetine HCl*
*paroxetine HCl ext-rel*
*paroxetine mesylate*
PAZEO
*peg 3350-electrolytes*
*penicillin VK*
PENTASA
PERFOROMIST
*permethrin 5%*
*perphenazine*
*phenobarbital*
*phenytoin*
*phenytoin sodium extended*
PHOSLYRA
PICATO
*pilocarpine tablet*
*pioglitazone*
*pioglitazone-glimepiride*
*pioglitazone-metformin*
*podofilox*
*potassium chloride ext-rel*
*potassium chloride liquid*
*pramipexole*
*prasugrel*
*pravastatin*
*prednisolone acetate 1%*
*prednisolone solution*
*prednisone*
PREMARIN
PREMARIN CREAM
PREMPHASE
PREMPRO
*prenatal vitamins*
PREZCOBIX
PREZISTA
*primidone*
PROAIR HFA
PROAIR RESPICLICK
*probenecid*
*prochlorperazine*
PROCRIT
PROCTOFOAM-HC
*progesterone, micronized*
PROLENSA
PROLIA
*promethazine*
*propranolol*
*propranolol ext-rel*
*propylthiouracil*
PYLERA
*pyrazinamide*
*pyridostigmine*

## Q

QTERN
*quetiapine*
QUILLIVANT XR
*quinapril*
*quinapril-hydrochlorothiazide*
QVAR

## R

RAGWITEK
*raloxifene*
*ramipril*
RANEXA
*ranitidine*
RAPAFLO
RAPAMUNE SOLUTION
*rasagiline*
RASUVO
REBIF
RELENZA
*repaglinide*
REPATHA
RETIN-A MICRO
REVLIMID
REYATAZ
*ribavirin*
*rifampin*
*risedronate*
*risperidone*
*rivastigmine*
*rivastigmine transdermal*
*rizatriptan*
*ropinirole*
*ropinirole ext-rel*
*rosuvastatin*
RUCONEST
RYDAPT

## S

SAFYRAL
SAVELLA
SAXENDA
*selegiline*
*selenium sulfide shampoo 2.5%*
*sertraline*
*sevelamer carbonate*
*sildenafil*
*silver sulfadiazine*
SIMPONI
*simvastatin*
*sirolimus tablet*
SKYLA
*sodium phenylbutyrate*
SOLIQUA
SOMATULINE DEPOT
SOMAVERT
*sotalol*
SPIRIVA
*spironolactone*
*spironolactone-hydrochlorothiazide*
SPRYCEL
*stavudine*
STELARA SUBCUTANEOUS
STRIBILD
STRIVERDI RESPIMAT
SUBOXONE FILM
SUBSYS
*sucralfate*
*sulfacetamide*
*sulfamethoxazole-trimethoprim*
*sulfasalazine*
*sulfasalazine delayed-rel*
*sumatriptan*
SUPARTZ FX
SUPRAX
SUPREP
SUTENT
SYMBICORT

## T

TABLOID
*tacrolimus*
TALTZ
*tamoxifen*
*tamsulosin*
TARCEVA
TAZORAC
TECFIDERA
TEKTURNA
TEKTURNA HCT
*telmisartan*
*telmisartan-hydrochlorothiazide*
*temazepam*
*temozolomide*
*terazosin*
*terbinafine tablet*
*testosterone gel*
*testosterone solution*
*tetrabenazine*
*tetracycline*
THALOMID
*thiothixene*
*tiagabine*
*timolol maleate solution*
TIVICAY
*tizanidine*
TOBRADEX OINTMENT
TOBRADEX ST
*tobramycin*
*tobramycin inhalation solution*
*tobramycin-dexamethasone*
TOLAK
*tolterodine*
*tolterodine ext-rel*
*topiramate*
*torsemide*
TOVIAZ
TRACLEER
TRADJENTA
*tramadol*
*tramadol ext-rel*
TRAVATAN Z
*trazodone*
TRELEGY ELLIPTA
TRESIBA
*tretinoin*
*tretinoin capsule*
TREXALL
*triamcinolone*
*triamterene-hydrochlorothiazide*
*trifluoperazine*
*trifluridine*
*trimethobenzamide*
TRINTELLIX
TRIUMEQ
TROKENDI XR
*trospium*
*trospium ext-rel*
TRULICITY
TRUVADA
TYKERB
TYMLOS
TYSABRI

## U

UCERIS
UPTRAVI
*ursodiol*

## V

*valacyclovir*
*valganciclovir*
*valproic acid*
*valsartan*
*valsartan-hydrochlorothiazide*
VARUBI
VELPHORO
VELTASSA
VEMLIDY
*venlafaxine*
*venlafaxine ext-rel capsule*
*verapamil ext-rel*
VESICARE
VIBERZI
VICTOZA
VIIBRYD
VIMPAT
VIOKACE
VIREAD
VISCO-3
VISTOGARD
VOSEVI [2]
VOTRIENT
VRAYLAR
VYVANSE

## W

*warfarin*
WELCHOL

## X

XARELTO
XIFAXAN 550 MG
XIGDUO XR
XIIDRA
XTANDI

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



| | | | |
|---|---|---|---|
| **Z** | *zidovudine* | ZOLINZA | *zolpidem sublingual* |
| *zafirlukast* | ZIOPTAN | *zolmitriptan* | ZOMIG NASAL SPRAY |
| ZARXIO | *ziprasidone* | *zolpidem* | *zonisamide* |
| ZENPEP | ZOLADEX | *zolpidem ext-rel* | ZUBSOLV |
| | | | ZYLET |
| | | | ZYTIGA |

## PREFERRED OPTIONS FOR EXCLUDED MEDICATIONS [6]

| EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* | EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| ABILIFY | *aripiprazole, clozapine, olanzapine, quetiapine, risperidone, ziprasidone,* VRAYLAR | ARTHROTEC | *celecoxib; diclofenac sodium, ibuprofen, meloxicam* or *naproxen* **WITH** *esomeprazole, lansoprazole, omeprazole, pantoprazole* or DEXILANT |
| ACCU-CHEK STRIPS AND KITS [7] | ONETOUCH ULTRA STRIPS AND KITS [5], ONETOUCH VERIO STRIPS AND KITS [5] | | |
| ACTICLATE | *doxycycline hyclate* | ASACOL HD | *balsalazide, sulfasalazine, sulfasalazine delayed-rel,* APRISO, LIALDA, PENTASA |
| ACTOS | *pioglitazone* | | |
| ACUVAIL | *bromfenac, diclofenac, ketorolac,* PROLENSA | ASCENSIA STRIPS AND KITS [7] | ONETOUCH ULTRA STRIPS AND KITS [5], ONETOUCH VERIO STRIPS AND KITS [5] |
| ADCIRCA | *sildenafil* | ATACAND, ATACAND HCT | *candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide* |
| ADDERALL XR | *amphetamine-dextroamphetamine mixed salts ext-rel, dexmethylphenidate ext-rel, dextroamphetamine ext-rel, methylphenidate ext-rel,* MYDAYIS, QUILLIVANT XR, VYVANSE | | |
| ADZENYS XR-ODT | *amphetamine-dextroamphetamine mixed salts ext-rel, dexmethylphenidate ext-rel, dextroamphetamine ext-rel, methylphenidate ext-rel,* MYDAYIS, QUILLIVANT XR, VYVANSE | ATROVENT HFA | *ipratropium inhalation solution,* INCRUSE ELLIPTA, SPIRIVA |
| | | AUVI-Q | *epinephrine auto-injector,* EPIPEN, EPIPEN JR |
| | | AZASITE | *ciprofloxacin, erythromycin, gentamicin, levofloxacin, moxifloxacin, ofloxacin, sulfacetamide, tobramycin,* BESIVANCE, MOXEZA |
| AEROSPAN | ASMANEX, QVAR | | |
| ALCORTIN A | *desonide, hydrocortisone* | AZELEX | *adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin,* ACANYA, ATRALIN, BENZACLIN, DIFFERIN CREAM, DIFFERIN GEL 0.3%, DIFFERIN LOTION, EPIDUO, RETIN-A MICRO, TAZORAC |
| ALEVICYN GEL, ALEVICYN KIT, ALEVICYN SG, *Alevicyn solution* | *desonide, hydrocortisone* | | |
| ALLISON MEDICAL INSULIN SYRINGES [8] | BD ULTRAFINE INSULIN SYRINGES | | |
| ALOQUIN | *desonide, hydrocortisone* | | |
| ALORA | *estradiol,* DIVIGEL, EVAMIST, MINIVELLE | | |
| ALTOPREV | *atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin* | BECONASE AQ | *flunisolide, fluticasone, mometasone, triamcinolone,* DYMISTA |
| ALVESCO | ASMANEX, QVAR | BENICAR, BENICAR HCT | *candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide* |
| AMRIX | *cyclobenzaprine* | | |
| ANDROGEL 1% | *testosterone gel, testosterone solution,* ANDRODERM, ANDROGEL 1.62% | | |
| APEXICON E | *desoximetasone, fluocinonide* | | |
| APIDRA | FIASP, NOVOLOG | BENSAL HP | *desonide, hydrocortisone* |
| APTENSIO XR | *amphetamine-dextroamphetamine mixed salts ext-rel, dexmethylphenidate ext-rel, dextroamphetamine ext-rel, methylphenidate ext-rel,* MYDAYIS, QUILLIVANT XR, VYVANSE | BEPREVE | *azelastine, cromolyn sodium, olopatadine,* PAZEO |
| | | BERINERT | RUCONEST |
| | | BETAPACE, BETAPACE AF | *sotalol* |
| | | BRAVELLE | GONAL-F |
| APTIOM | *carbamazepine, carbamazepine ext-rel, divalproex sodium, divalproex sodium ext-rel, gabapentin, lamotrigine, lamotrigine ext-rel, levetiracetam, levetiracetam ext-rel, oxcarbazepine, phenobarbital, phenytoin, phenytoin sodium extended, tiagabine, topiramate, valproic acid, zonisamide,* FYCOMPA, OXTELLAR XR, TROKENDI XR, VIMPAT | BREEZE 2 STRIPS AND KITS [7] | ONETOUCH ULTRA STRIPS AND KITS [5], ONETOUCH VERIO STRIPS AND KITS [5] |
| | | BROVANA | PERFOROMIST |
| | | BUPHENYL | *sodium phenylbutyrate* |
| | | *butalbital-acetaminophen-caffeine capsule* | *diclofenac sodium, ibuprofen, naproxen* |
| | | BUTRANS | BELBUCA |
| ARCAPTA | STRIVERDI RESPIMAT | BYDUREON | OZEMPIC, TRULICITY, VICTOZA |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



| EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* | EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| BYETTA | OZEMPIC, TRULICITY, VICTOZA | DILANTIN | carbamazepine, carbamazepine ext-rel, divalproex sodium, divalproex sodium ext-rel, gabapentin, lamotrigine, lamotrigine ext-rel, levetiracetam, levetiracetam ext-rel, oxcarbazepine, phenobarbital, phenytoin, phenytoin sodium extended, primidone, tiagabine, topiramate, valproic acid, zonisamide, FYCOMPA, OXTELLAR XR, TROKENDI XR, VIMPAT |
| BYSTOLIC | atenolol, carvedilol, metoprolol succinate ext-rel, metoprolol tartrate, nadolol, propranolol, propranolol ext-rel | | |
| CAFERGOT | eletriptan, ergotamine-caffeine, naratriptan, rizatriptan, sumatriptan, zolmitriptan, ZOMIG NASAL SPRAY | | |
| CARAC | fluorouracil cream 5%, fluorouracil solution, imiquimod, PICATO, TOLAK | DIOVAN, DIOVAN HCT | candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide |
| CARDIZEM | diltiazem ext-rel (except generic CARDIZEM LA) | | |
| CARDIZEM CD | diltiazem ext-rel (except generic CARDIZEM LA) | | |
| CARDIZEM LA (and its generics) | diltiazem ext-rel (except generic CARDIZEM LA) | DORYX | doxycycline hyclate |
| CARNITOR | levocarnitine | DORYX MPC | doxycycline hyclate |
| CARNITOR SF | levocarnitine | DULERA | ADVAIR, BREO ELLIPTA, SYMBICORT |
| CELEBREX | celecoxib, diclofenac sodium, ibuprofen, meloxicam, naproxen | DUREZOL | dexamethasone, prednisolone acetate 1%, LOTEMAX |
| clobetasol spray | clobetasol foam | DUTOPROL | metoprolol succinate ext-rel **WITH** hydrochlorothiazide |
| CLOBEX SPRAY | clobetasol foam | DYRENIUM | amiloride |
| COLAZAL | balsalazide | ECOZA | clotrimazole, econazole, ketoconazole, oxiconazole, LUZU, NAFTIN |
| COMBIPATCH | CLIMARA PRO | | |
| CONTOUR NEXT STRIPS AND KITS [7] | ONETOUCH ULTRA STRIPS AND KITS [5], ONETOUCH VERIO STRIPS AND KITS [5] | EDARBI, EDARBYCLOR | candesartan, candesartan-hydrochlorothiazide, eprosartan, irbesartan, irbesartan-hydrochlorothiazide, losartan, losartan-hydrochlorothiazide, olmesartan, olmesartan-hydrochlorothiazide, telmisartan, telmisartan-hydrochlorothiazide, valsartan, valsartan-hydrochlorothiazide |
| CONTOUR STRIPS AND KITS [7] | ONETOUCH ULTRA STRIPS AND KITS [5], ONETOUCH VERIO STRIPS AND KITS [5] | | |
| CONTRAVE | BELVIQ, BELVIQ XR, SAXENDA | | |
| CORDRAN TAPE | clobetasol cream, clobetasol lotion, clobetasol ointment | EDLUAR | zolpidem, zolpidem ext-rel, zolpidem sublingual |
| COREG CR | atenolol, carvedilol, metoprolol succinate ext-rel, metoprolol tartrate, nadolol, propranolol, propranolol ext-rel | E.E.S. GRANULES | erythromycins |
| | | EFFEXOR XR | desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule |
| COSOPT PF | dorzolamide-timolol | ELELYSO | CERDELGA, CEREZYME |
| CRESTOR | atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin | EMBEDA | morphine ext-rel, HYSINGLA ER, NUCYNTA ER, OXYCONTIN |
| CRINONE | ENDOMETRIN | ENABLEX | darifenacin ext-rel, oxybutynin ext-rel, tolterodine, tolterodine ext-rel, trospium, trospium ext-rel, MYRBETRIQ, TOVIAZ, VESICARE |
| CYMBALTA | desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule | | |
| DAKLINZA | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) | ERYPED | erythromycins |
| DELZICOL | balsalazide, sulfasalazine, sulfasalazine delayed-rel, APRISO, LIALDA, PENTASA | ESTROGEL | estradiol, DIVIGEL, EVAMIST, MINIVELLE |
| | | EUFLEXXA | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 |
| DESVENLAFAXINE ER | desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule | EVZIO | naloxone injection, NARCAN NASAL SPRAY |
| DETROL LA | darifenacin ext-rel, oxybutynin ext-rel, tolterodine, tolterodine ext-rel, trospium, trospium ext-rel, MYRBETRIQ, TOVIAZ, VESICARE | EXALGO | morphine ext-rel, HYSINGLA ER, NUCYNTA ER, OXYCONTIN |
| | | EXFORGE | amlodipine-olmesartan, amlodipine-telmisartan, amlodipine-valsartan |
| DEXPAK | dexamethasone, methylprednisolone, prednisolone solution, prednisone | EXFORGE HCT | amlodipine-valsartan-hydrochlorothiazide, olmesartan-amlodipine-hydrochlorothiazide |
| | | EXTAVIA | glatiramer, AUBAGIO, BETASERON, COPAXONE 40 MG, GILENYA, REBIF, TECFIDERA, TYSABRI |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit www.caremark.com or contact a CVS Caremark Customer Care representative.



| EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* | EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| FABIOR | adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin, ACANYA, ATRALIN, BENZACLIN, DIFFERIN CREAM, DIFFERIN GEL 0.3%, DIFFERIN LOTION, EPIDUO, RETIN-A MICRO, TAZORAC | HUMULIN R | NOVOLIN R |
| | | HYALGAN | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 |
| | | ILEVRO | bromfenac, diclofenac, ketorolac, PROLENSA |
| | | INDOCIN | celecoxib, diclofenac sodium, ibuprofen, meloxicam, naproxen |
| FANAPT | aripiprazole, clozapine, olanzapine, quetiapine, risperidone, ziprasidone, VRAYLAR | INNOPRAN XL | atenolol, carvedilol, metoprolol succinate ext-rel, metoprolol tartrate, nadolol, propranolol, propranolol ext-rel |
| FEMHRT LOW DOSE | estradiol-norethindrone, PREMPHASE, PREMPRO | INTERMEZZO | zolpidem, zolpidem ext-rel, zolpidem sublingual |
| FENTORA | fentanyl transmucosal lozenge, ABSTRAL, SUBSYS | INTUNIV | amphetamine-dextroamphetamine mixed salts ext-rel, atomoxetine, dexmethylphenidate ext-rel, dextroamphetamine ext-rel, guanfacine ext-rel, methylphenidate ext-rel, MYDAYIS, QUILLIVANT XR, VYVANSE |
| FETZIMA | desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule | | |
| FIORICET CAPSULE | diclofenac sodium, ibuprofen, naproxen | JALYN | dutasteride-tamsulosin; dutasteride or finasteride **WITH** alfuzosin ext-rel, doxazosin, tamsulosin, terazosin, RAPAFLO |
| FLECTOR | diclofenac sodium, diclofenac sodium gel 1%, diclofenac sodium solution, ibuprofen, meloxicam, naproxen | | |
| FLOVENT | ASMANEX, QVAR | JARDIANCE | FARXIGA, INVOKANA |
| fluorouracil cream 0.5% | fluorouracil cream 5%, fluorouracil solution, imiquimod, PICATO, TOLAK | JUBLIA | terbinafine tablet, ONMEL |
| | | KADIAN | morphine ext-rel, HYSINGLA ER, NUCYNTA ER, OXYCONTIN |
| FLUOXETINE 60 MG | citalopram, escitalopram, fluoxetine, paroxetine HCl, paroxetine HCl ext-rel, sertraline, TRINTELLIX, VIIBRYD | KAPVAY | amphetamine-dextroamphetamine mixed salts ext-rel, atomoxetine, dexmethylphenidate ext-rel, dextroamphetamine ext-rel, guanfacine ext-rel, methylphenidate ext-rel, MYDAYIS, QUILLIVANT XR, VYVANSE |
| FML | dexamethasone, prednisolone acetate 1%, LOTEMAX | | |
| FOLLISTIM AQ | GONAL-F | | |
| FORTAMET | metformin, metformin ext-rel (except generic GLUMETZA) | KAZANO | JANUMET, JANUMET XR, JENTADUETO, JENTADUETO XR |
| FORTESTA | testosterone gel, testosterone solution, ANDRODERM, ANDROGEL 1.62% | KENALOG | clocortolone, hydrocortisone butyrate, mometasone, triamcinolone, LOCOID LOTION |
| FOSRENOL | calcium acetate, lanthanum carbonate, sevelamer carbonate, PHOSLYRA, VELPHORO | KEPPRA | carbamazepine, carbamazepine ext-rel, divalproex sodium, divalproex sodium ext-rel, gabapentin, lamotrigine, lamotrigine ext-rel, levetiracetam, levetiracetam ext-rel, oxcarbazepine, phenobarbital, phenytoin, phenytoin sodium extended, primidone, tiagabine, topiramate, valproic acid, zonisamide, FYCOMPA, OXTELLAR XR, TROKENDI XR, VIMPAT |
| FRAGMIN | enoxaparin | | |
| FREESTYLE STRIPS AND KITS [7] | ONETOUCH ULTRA STRIPS AND KITS [5], ONETOUCH VERIO STRIPS AND KITS [5] | | |
| GELNIQUE | darifenacin ext-rel, oxybutynin ext-rel, tolterodine, tolterodine ext-rel, trospium, trospium ext-rel, MYRBETRIQ, TOVIAZ, VESICARE | | |
| | | KEPPRA XR | carbamazepine, carbamazepine ext-rel, divalproex sodium, divalproex sodium ext-rel, gabapentin, lamotrigine, lamotrigine ext-rel, levetiracetam, levetiracetam ext-rel, oxcarbazepine, phenobarbital, phenytoin, phenytoin sodium extended, tiagabine, topiramate, valproic acid, zonisamide, FYCOMPA, OXTELLAR XR, TROKENDI XR, VIMPAT |
| GENOTROPIN | HUMATROPE | | |
| GLEEVEC | imatinib mesylate, BOSULIF, SPRYCEL | | |
| GLUMETZA (and its generic) | metformin, metformin ext-rel (except generic GLUMETZA) | | |
| HALOG | desoximetasone, fluocinonide | | |
| | | KERYDIN | terbinafine tablet, ONMEL |
| HELIXATE FS | KOGENATE FS, KOVALTRY, NOVOEIGHT, NUWIQ | KOMBIGLYZE XR | JANUMET, JANUMET XR, JENTADUETO, JENTADUETO XR |
| HORIZANT | gabapentin, GRALISE | LAMICTAL | carbamazepine, carbamazepine ext-rel, divalproex sodium, divalproex sodium ext-rel, gabapentin, lamotrigine, lamotrigine ext-rel, levetiracetam, levetiracetam ext-rel, oxcarbazepine, phenobarbital, phenytoin, phenytoin sodium extended, primidone, tiagabine, topiramate, valproic acid, zonisamide, FYCOMPA, OXTELLAR XR, TROKENDI XR, VIMPAT |
| HUMALOG | FIASP, NOVOLOG | | |
| HUMALOG MIX 50/50 | NOVOLOG MIX 70/30 | | |
| HUMALOG MIX 75/25 | NOVOLOG MIX 70/30 | | |
| HUMULIN 70/30 | NOVOLIN 70/30 | | |
| HUMULIN N | NOVOLIN N | | |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



| EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* | EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| LANOXIN TABLET (125 MCG and 250 MCG only) | digoxin | NILANDRON | bicalutamide, XTANDI, ZYTIGA |
| LANTUS | BASAGLAR, LEVEMIR, TRESIBA | NITROMIST | nitroglycerin lingual spray, nitroglycerin sublingual |
| LASTACAFT | azelastine, cromolyn sodium, olopatadine, PAZEO | NORDITROPIN | HUMATROPE |
| LATUDA | aripiprazole, clozapine, olanzapine, quetiapine, risperidone, ziprasidone, VRAYLAR | NORITATE | metronidazole, FINACEA |
| | | NORVASC | amlodipine |
| LAZANDA | fentanyl transmucosal lozenge, ABSTRAL, SUBSYS | NOVACORT | desonide, hydrocortisone |
| | | NOVO NORDISK NEEDLES [8] | BD ULTRAFINE NEEDLES |
| LESCOL XL | atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin | NUTROPIN AQ | HUMATROPE |
| LEVITRA | CIALIS | NUVIGIL | armodafinil |
| levorphanol | morphine ext-rel, HYSINGLA ER, NUCYNTA ER, OXYCONTIN | OLEPTRO | trazodone |
| | | OLUX-E | clobetasol foam |
| LILETTA | KYLEENA, MIRENA, SKYLA | OLYSIO | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) |
| LIPITOR | atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin | OMNARIS | flunisolide, fluticasone, mometasone, triamcinolone, DYMISTA |
| LIVALO | atorvastatin, ezetimibe-simvastatin, fluvastatin, lovastatin, pravastatin, rosuvastatin, simvastatin | OMNITROPE | HUMATROPE |
| LUMIGAN | latanoprost, TRAVATAN Z, ZIOPTAN | ONGLYZA | JANUVIA, TRADJENTA |
| LUNESTA | zolpidem, zolpidem ext-rel, zolpidem sublingual | ORTHOVISC | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 |
| LUXIQ | clocortolone, hydrocortisone butyrate, mometasone, triamcinolone, LOCOID LOTION | OSENI | JANUMET, JANUMET XR, JENTADUETO, JENTADUETO XR |
| MACRODANTIN | nitrofurantoin | OTREXUP | RASUVO |
| Matzim LA | diltiazem ext-rel (except generic CARDIZEM LA) | OWEN MUMFORD NEEDLES [8] | BD ULTRAFINE NEEDLES |
| MAVYRET | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6), VOSEVI [2] | OXISTAT | clotrimazole, econazole, ketoconazole, oxiconazole, LUZU, NAFTIN |
| MENEST | estradiol, estropipate, PREMARIN | OXYTROL | darifenacin ext-rel, oxybutynin ext-rel, tolterodine, tolterodine ext-rel, trospium, trospium ext-rel, MYRBETRIQ, TOVIAZ, VESICARE |
| MENOSTAR | estradiol | | |
| meperidine | hydromorphone, morphine, oxycodone, NUCYNTA | PEGASYS | Consult doctor |
| METROGEL | metronidazole, FINACEA | PENNSAID | diclofenac sodium, diclofenac sodium gel 1%, diclofenac sodium solution, ibuprofen, meloxicam, naproxen |
| MIACALCIN INJECTION | alendronate, calcitonin-salmon, ibandronate, risedronate, FORTEO, PROLIA, TYMLOS | | |
| MIACALCIN NASAL SPRAY | calcitonin-salmon | PERRIGO NEEDLES [8] | BD ULTRAFINE NEEDLES |
| MILLIPRED | dexamethasone, methylprednisolone, prednisolone solution, prednisone | PEXEVA | citalopram, escitalopram, fluoxetine, paroxetine HCl, paroxetine HCl ext-rel, sertraline, TRINTELLIX, VIIBRYD |
| MINOCIN | minocycline | PLAVIX | clopidogrel, dipyridamole ext-rel-aspirin, prasugrel, BRILINTA |
| MONODOX | doxycycline hyclate | | |
| MONOVISC | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 | PRADAXA | warfarin, ELIQUIS, XARELTO |
| | | PRALUENT | REPATHA |
| NAMENDA XR | memantine | PRECISION XTRA STRIPS AND KITS [7] | ONETOUCH ULTRA STRIPS AND KITS [5], ONETOUCH VERIO STRIPS AND KITS [5] |
| NAPRELAN | diclofenac sodium, ibuprofen, meloxicam, naproxen | | |
| NATESTO | testosterone gel, testosterone solution, ANDRODERM, ANDROGEL 1.62% | PRED FORTE | dexamethasone, prednisolone acetate 1%, LOTEMAX |
| NESINA | JANUVIA, TRADJENTA | PRED MILD | dexamethasone, prednisolone acetate 1%, LOTEMAX |
| NEUPOGEN | ZARXIO | PREVACID | esomeprazole, lansoprazole, omeprazole, pantoprazole, DEXILANT |
| NEVANAC | bromfenac, diclofenac, ketorolac, PROLENSA | | |
| NEXIUM | esomeprazole, lansoprazole, omeprazole, pantoprazole, DEXILANT | PRIMLEV | hydrocodone-acetaminophen, hydromorphone, morphine, oxycodone-acetaminophen, NUCYNTA |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



| EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* | EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| PROCYSBI | CYSTAGON | SYNJARDY XR | INVOKAMET, INVOKAMET XR, XIGDUO XR |
| PROGRAF | *tacrolimus* | SYNVISC, SYNVISC-ONE | GEL-ONE, GELSYN-3, SUPARTZ FX, VISCO-3 |
| PROTONIX | *esomeprazole, lansoprazole, omeprazole, pantoprazole*, DEXILANT | TANZEUM | OZEMPIC, TRULICITY, VICTOZA |
| PROVENTIL HFA | *levalbuterol tartrate CFC-free aerosol*, PROAIR HFA, PROAIR RESPICLICK | TASIGNA | *imatinib mesylate*, BOSULIF, SPRYCEL |
| PROVIGIL | *armodafinil, modafinil* | TECHNIVIE | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) |
| PULMICORT RESPULES | *budesonide inhalation suspension*, ASMANEX, QVAR | TESTIM | *testosterone gel, testosterone solution*, ANDRODERM, ANDROGEL 1.62% |
| QNASL | *flunisolide, fluticasone, mometasone, triamcinolone*, DYMISTA | *testosterone gel 1%* [9] | *testosterone gel, testosterone solution*, ANDRODERM, ANDROGEL 1.62% |
| QSYMIA | BELVIQ, BELVIQ XR, SAXENDA | TIVORBEX | *celecoxib, diclofenac sodium, ibuprofen, meloxicam, naproxen* |
| QUARTETTE | *ethinyl estradiol-levonorgestrel*, NATAZIA | TOBI | *tobramycin inhalation solution*, BETHKIS |
| RAVICTI | *sodium phenylbutyrate* | TOBI PODHALER | *tobramycin inhalation solution*, BETHKIS |
| RAYOS | *dexamethasone, methylprednisolone, prednisolone solution, prednisone* | TOUJEO | BASAGLAR, LEVEMIR, TRESIBA |
| RELION INSULIN | NOVOLIN INSULIN | TREXIMET | *diclofenac sodium, ibuprofen, meloxicam* or *naproxen* **WITH** *eletriptan, naratriptan, rizatriptan, sumatriptan, zolmitriptan,* or ZOMIG NASAL SPRAY |
| RELISTOR | MOVANTIK | | |
| RESTASIS | XIIDRA | | |
| REVATIO | *sildenafil* | TRICOR | *fenofibrate, fenofibric acid* |
| RIMSO-50 | Consult doctor | TRIVIDIA INSULIN SYRINGES [8] | BD ULTRAFINE INSULIN SYRINGES |
| RIOMET | *metformin, metformin ext-rel* (except generic GLUMETZA) | TUDORZA | INCRUSE ELLIPTA, SPIRIVA |
| RITALIN SR | *amphetamine-dextroamphetamine mixed salts ext-rel, dexmethylphenidate ext-rel, dextroamphetamine ext-rel, methylphenidate ext-rel*, MYDAYIS, QUILLIVANT XR, VYVANSE | ULORIC | *allopurinol* |
| | | ULTIMED INSULIN SYRINGES [8] | BD ULTRAFINE INSULIN SYRINGES |
| | | ULTIMED NEEDLES [8] | BD ULTRAFINE NEEDLES |
| | | UROXATRAL | *alfuzosin ext-rel, doxazosin, tamsulosin, terazosin*, RAPAFLO |
| ROWASA | *mesalamine rectal suspension* | VALCYTE | *valganciclovir* |
| ROZEREM | *zolpidem, zolpidem ext-rel, zolpidem sublingual* | VALTREX | *acyclovir, valacyclovir* |
| SAIZEN | HUMATROPE | VANATOL LQ | *diclofenac sodium, ibuprofen, naproxen* |
| SANDOSTATIN LAR | SOMATULINE DEPOT, SOMAVERT | *Vanoxide-HC* | *adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin*, ACANYA, ATRALIN, BENZACLIN, DIFFERIN CREAM, DIFFERIN GEL 0.3%, DIFFERIN LOTION, EPIDUO, RETIN-A MICRO, TAZORAC |
| SEREVENT | STRIVERDI RESPIMAT | | |
| SEROQUEL XR | *aripiprazole, clozapine, olanzapine, quetiapine, risperidone, ziprasidone*, VRAYLAR | | |
| SFROWASA | *mesalamine rectal suspension* | | |
| SILENOR | *zolpidem, zolpidem ext-rel, zolpidem sublingual* | | |
| SOLARAZE | *fluorouracil cream 5%, fluorouracil solution, imiquimod*, PICATO, TOLAK | VASCEPA | *omega-3 acid ethyl esters* |
| | | VELTIN | *adapalene, benzoyl peroxide, clindamycin solution, clindamycin-benzoyl peroxide, erythromycin solution, erythromycin-benzoyl peroxide, tretinoin*, ACANYA, ATRALIN, BENZACLIN, DIFFERIN CREAM, DIFFERIN GEL 0.3%, DIFFERIN LOTION, EPIDUO, RETIN-A MICRO, TAZORAC |
| SONATA | *zolpidem, zolpidem ext-rel, zolpidem sublingual* | | |
| SPORANOX CAPSULE | *itraconazole, terbinafine tablet*, ONMEL | | |
| SPORANOX SOLUTION | *fluconazole* | | |
| SPRIX | *diclofenac sodium, ibuprofen, meloxicam, naproxen* | | |
| | | *venlafaxine ext-rel tablet* (except 225 mg) | *desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule* |
| STAXYN | CIALIS | | |
| STENDRA | CIALIS | VENLAFAXINE EXT-REL TABLET (except 225 MG) | *desvenlafaxine ext-rel, duloxetine, venlafaxine, venlafaxine ext-rel capsule* |
| SUMAVEL DOSEPRO | *eletriptan, naratriptan, rizatriptan, sumatriptan, zolmitriptan*, ZOMIG NASAL SPRAY | | |
| | | VENTOLIN HFA | *levalbuterol tartrate CFC-free aerosol*, PROAIR HFA, PROAIR RESPICLICK |
| SYNERDERM | *desonide, hydrocortisone* | | |
| SYNJARDY | INVOKAMET, INVOKAMET XR, XIGDUO XR | VERDESO | *desonide, hydrocortisone* |

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



| EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* | EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S)* |
|---|---|---|---|
| VEREGEN | *imiquimod, podofilox* | ZETONNA | *flunisolide, fluticasone, mometasone, triamcinolone,* DYMISTA |
| VIAGRA | CIALIS | ZIPSOR | *diclofenac sodium* |
| VIEKIRA PAK | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4. 5, 6) | ZOHYDRO ER | *morphine ext-rel,* HYSINGLA ER, NUCYNTA ER, OXYCONTIN |
| VIEKIRA XR | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) | ZOLPIMIST | *zolpidem, zolpidem ext-rel, zolpidem sublingual* |
| VIVLODEX | *celecoxib, diclofenac sodium, ibuprofen, meloxicam, naproxen* | ZONEGRAN | *carbamazepine, carbamazepine ext-rel, divalproex sodium, divalproex sodium ext-rel, gabapentin, lamotrigine, lamotrigine ext-rel, levetiracetam, levetiracetam ext-rel, oxcarbazepine, phenobarbital, phenytoin, phenytoin sodium extended, tiagabine, topiramate, valproic acid, zonisamide,* FYCOMPA, OXTELLAR XR, TROKENDI XR, VIMPAT |
| VOGELXO | *testosterone gel, testosterone solution,* ANDRODERM, ANDROGEL 1.62% | | |
| XENAZINE | *tetrabenazine,* AUSTEDO | | |
| XENICAL | BELVIQ, BELVIQ XR, SAXENDA | | |
| XERESE | *acyclovir* (except ointment), *valacyclovir* | ZORVOLEX | *diclofenac sodium* |
| XIFAXAN 200 MG | *sulfamethoxazole-trimethoprim* | ZYCLARA | *fluorouracil 5% cream, fluorouracil solution, imiquimod,* PICATO, TOLAK |
| XOPENEX HFA | *levalbuterol tartrate CFC-free aerosol,* PROAIR HFA, PROAIR RESPICLICK | ZYMAXID | *ciprofloxacin, erythromycin, gentamicin, levofloxacin, moxifloxacin, ofloxacin, sulfacetamide, tobramycin,* BESIVANCE, MOXEZA |
| ZEGERID | *esomeprazole, lansoprazole, omeprazole, pantoprazole,* DEXILANT | | |
| ZEPATIER | EPCLUSA (genotypes 1, 2, 3, 4, 5, 6), HARVONI (genotypes 1, 4, 5, 6) | ZYVOX | *linezolid* |
| ZETIA | *ezetimibe* | | |

## TABLE 1 - PREFERRED OPTIONS FOR INDICATION BASED AUTOIMMUNE EXCLUDED MEDICATIONS

| CONDITION | EXCLUDED DRUG NAME(S) | PREFERRED OPTION(S) |
|---|---|---|
| ANKYLOSING SPONDYLITIS | CIMZIA<br>SIMPONI | COSENTYX<br>ENBREL<br>HUMIRA |
| CROHN'S DISEASE | ENTYVIO<br>STELARA | CIMZIA **#**<br>HUMIRA |
| PSORIASIS | COSENTYX<br>ENBREL<br>OTEZLA | HUMIRA<br>STELARA SUBCUTANEOUS **#**<br>TALTZ **#** |
| PSORIATIC ARTHRITIS | CIMZIA<br>ORENCIA CLICKJECT<br>ORENCIA INTRAVENOUS<br>ORENCIA SUBCUTANEOUS<br>SIMPONI<br>STELARA SUBCUTANEOUS | COSENTYX<br>ENBREL<br>HUMIRA<br>OTEZLA |
| RHEUMATOID ARTHRITIS | ACTEMRA<br>CIMZIA<br>KINERET<br>ORENCIA INTRAVENOUS<br>SIMPONI<br>XELJANZ<br>XELJANZ XR | ENBREL<br>HUMIRA<br>KEVZARA<br>ORENCIA CLICKJECT<br>ORENCIA SUBCUTANEOUS |
| ULCERATIVE COLITIS | ENTYVIO | HUMIRA<br>SIMPONI **#** |
| ALL OTHER CONDITIONS | ACTEMRA<br>KINERET<br>ORENCIA CLICKJECT<br>ORENCIA INTRAVENOUS<br>ORENCIA SUBCUTANEOUS | ENBREL<br>HUMIRA |

**#** After failure of HUMIRA

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.



**FOR YOUR INFORMATION: Generics should be considered the first line of prescribing.** This drug list represents a summary of prescription coverage. It is not all-inclusive and does not guarantee coverage. New-to-market products and new variations of products already in the marketplace will not be added to the formulary immediately. Each product will be evaluated for clinical appropriateness and cost-effectiveness. Recommended additions to the formulary will be presented to the CVS Caremark National Pharmacy and Therapeutics Committee (or other appropriate reviewing body) for review and approval. In most instances, a brand-name drug for which a generic product becomes available will be designated as a non-preferred option upon release of the generic product to the market. Specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. The member's prescription benefit plan may have a different copay[1] for specific products on the list. Unless specifically indicated, drug list products will include all dosage forms. This list represents brand products in CAPS, branded generics in upper- and lowercase *Italics*, and generic products in lowercase *italics*. Generics listed in therapeutic categories are for representational purposes only. Listed products may be available generically in certain strengths or dosage forms. Dosage forms on this list will be consistent with the category and use where listed. Log in to **www.caremark.com** to check coverage and copay[1] information for a specific medicine.

\* The preferred options in this list are a broad representation within therapeutic categories of available treatment options and do not necessarily represent clinical equivalency.

§ Generics are available in this class and should be considered the first line of prescribing.

[1] Copayment, copay or coinsurance means the amount a member is required to pay for a prescription in accordance with a Plan, which may be a deductible, a percentage of the prescription price, a fixed amount or other charge, with the balance, if any, paid by a Plan.

[2] For use in patients previously treated with an HCV regimen containing an NS5A inhibitor (for genotypes 1-6) or sofosbuvir without an NS5A inhibitor (for genotypes 1a or 3).

[3] Listing does not include generic CARDIZEM LA.

[4] Listing does not include generic GLUMETZA.

[5] A ONETOUCH blood glucose meter may be provided at no charge by the manufacturer to those individuals currently using a meter other than ONETOUCH. For more information on how to obtain a blood glucose meter, call: 1-800-588-4456.

[6] An exception process is in place for specific clinical or regulatory circumstances that may require coverage of an excluded medication.

[7] ONETOUCH brand test strips are the only preferred options.

[8] BD ULTRAFINE syringes and needles are the only preferred options.

[9] Listing reflects the authorized generics for TESTIM and VOGELXO.

**Plan member privacy is important to us. Our employees are trained regarding the appropriate way to handle members' private health information.**
CVS Caremark may receive rebates, discounts and service fees from pharmaceutical manufacturers for certain listed products. This document contains references to brand-name prescription drugs that are trademarks or registered trademarks of pharmaceutical manufacturers not affiliated with CVS Caremark. Listed products are for informational purposes only and are not intended to replace the clinical judgment of the prescriber. The document is subject to state-specific regulations and rules, including, but not limited to, those regarding generic substitution, controlled substance schedules, preference for brands and mandatory generics whenever applicable.

The information contained in this document is proprietary. The information may not be copied in whole or in part without written permission.

©2018 CVS Caremark. All rights reserved.    106-30478A-1-070118 v2                                                                                              **www.caremark.com**

Your specific prescription benefit plan design may not cover certain products or categories, regardless of their appearance in this document. For specific information, visit **www.caremark.com** or contact a CVS Caremark Customer Care representative.

♥ CVS caremark®