# EXHIBIT M-1



# 2018 Essential Health Benefits Base Formulary

Effective July 1, 2018



**For the most current list of covered medications or if you have questions:**

 Call the toll-free member phone number on your ID card.

 Visit your plan's member website listed on your ID card to:

• Locate a participating retail pharmacy by ZIP code.

• Look up possible lower-cost medication alternatives.

• Compare medication pricing and options.

**EHB Base**

## Understanding your formulary

### What is a formulary?

A formulary is a list of prescribed medications selected by your plan for their safety, cost and effectiveness. Medications are listed by categories or classes and are placed into cost levels known as tiers. It includes both brand and generic prescription medications approved by the U.S. Food and Drug Administration (FDA).

Your formulary utilizes a Pharmacy and Therapeutics Committee made up of practicing physicians, pharmacists, and nurses to help ensure that your formulary is medically sound and that it supports patient health. This committee reviews and evaluates medications on the formulary based on safety and efficacy to help maintain clinical integrity in all therapeutic categories.

### About this formulary

Where differences exist between this formulary and your benefit plan documents, the benefit plan documents rule. This may not be a complete list of medications, and not all medications listed may be covered by your plan. Please look at the benefit plan documents provided by your employer or plan sponsor for full details.

### How do I use my formulary?

You and your doctor can consult the formulary to help you select the most cost-effective prescription medications. This guide tells you if a medication is generic or brand, and if special rules apply. Bring this list with you when you see your doctor. If your medication is not listed here, please visit your plan's member website or call the toll-free member phone number on your ID card.

The OptumRx formulary uses medical and utilization management functions to determine whether a prescription is medically necessary. These industry recognized and accepted management functions include but are not limited to: quantity limits, step therapy, and prior authorization. They help OptumRx and its clients determine whether the medication was prescribed in accordance with generally accepted medical practice standards, if it's clinically appropriate, and confirm that the prescribed medication is not more costly than an alternative product that is as likely to produce therapeutically equivalent results. As recommended by the United States Department of Labor, OptumRx has reasonable medical and utilization management functions which apply to ACA preventive drugs. To learn more about a pharmacy program or to find out if it applies to you, please visit your plan's member website or call the toll-free member phone number on the back of your ID card.

## Understanding your formulary

**What are tiers?**
Tiers are the different cost levels you pay for a medication. Each tier is assigned a cost, determined by your employer or plan sponsor. This is how much you will pay when you fill a prescription.

**When does the formulary change?**

• Medications may move to a lower tier at any time.

• Medications may move to a higher tier when a generic equivalent becomes available.

• Medications may move to a higher tier or be excluded from coverage on January 1 or July 1 of each year.

When a medication changes tiers, you may have to pay a different amount for that medication.

**Why are some medications excluded from coverage?**
A medication may be excluded from coverage under your pharmacy benefit when it works the same as or similar to another prescription or over-the-counter (OTC) medication.

**What if I don't agree with a decision about an excluded medication?**
You (or your authorized representative) and your doctor can ask for an initial coverage decision by calling the toll-free member phone number on your ID card.

## Medication tips

**What is the difference between brand-name and generic medications?**
Generic medications contain the same active ingredients (what makes the medication work) as brand-name medications, but they often cost less. Once the patent for a brand-name medication ends, the FDA can approve a generic version with the same active ingredients.

**What if my doctor writes a brand-name prescription?**
If your doctor gives you a prescription for a brand-name medication, ask if a generic equivalent or lower-cost option is available and could be right for you. Generic medications are usually your lowest-cost option.

**Over-the-counter medications**
An OTC medication may be the right treatment option for some conditions. Talk to your doctor about available OTC options. Even though these medications may not be covered by your pharmacy benefit, they may cost less than a prescription medication.

**What if I am taking a specialty medication?**
Specialty medications treat rare or complex conditions and are typically higher cost medications. Please note, not all specialty medications are listed in the formulary. BriovaRx®, the OptumRx specialty pharmacy, can provide most of your specialty medications along with helpful programs and services. Call BriovaRx and have your prescriptions delivered right to your home or doctor's office.

## Reading your formulary

The formulary gives you choices so you and your doctor can determine your best course of treatment. In this formulary, brand-name medications are shown in UPPERCASE (for example, CLOBEX) and generic medications in lowercase (for example, clobetasol).

### Tier information
Using lower tier or preferred medications can help you pay your lowest out-of-pocket cost. Your plan may have multiple or no tiers.

| Drug Tier | Includes | | Helpful Tips |
|---|---|---|---|
| Tier 1 | $ | Generic | Use Tier 1 drugs for the lowest out-of-pocket costs. |
| Tier 2 | $$ | Preferred | Preferred brand-name drugs will generally have lower co-payments than non-preferred brand-name drugs. |
| Tier 3 | $$$ | Non-Preferred | Many Tier 3 drugs have lower-cost options in Tier 1 or 2. Ask your doctor if they could work for you. |
| Tier 4 | $$$$ | Specialty | Tier 4 is generally highest in co-payment and cost. These drugs are sometimes used to treat complex and chronic conditions and may require special monitoring and handling. |

### Drug list information
In this drug list, some medications are noted with letters next to them to help you see which ones may have coverage requirements or limits. Your benefit plan determines how these medications may be covered for you.

| | |
|---|---|
| M | Authorized generic or co-branded product |
| PA | **Prior Authorization** – Your doctor is required to provide additional information to determine coverage. |
| PV | **Preventive drugs –** May have coverage and no co-payments when health care reform requirements are met. |
| PV* | **Preventive drugs –** Available at $0 if prior authorization is approved. |
| QL | **Quantity Limit** – Medication may be limited to a certain quantity. |
| ST | **Step Therapy** – Trial of lower-cost medication(s) is required before a higher-cost medication can be covered. |

## Table of Contents

**Analgesics**.............................................9
   Nonsteroidal Anti-inflammatory Drugs......... 9
   Opioid Analgesics, Long-acting................ 11
   Opioid Analgesics, Short-acting................12
**Anesthetics**........................................ 14
   Local Anesthetics.......................................14
**Anti-Addiction/Substance Abuse**
  **Treatment Agents**............................15
   Alcohol Deterrents/Anti-craving................ 15
   Opioid Dependence Treatments............... 15
   Smoking Cessation Agents........................15
**Antibacterials**....................................16
   Aminoglycosides.....................................16
   Antibacterials, Other................................. 17
   Beta-lactam, Cephalosporins....................18
   Beta-lactam, Other...................................19
   Beta-lactam, Penicillins...........................19
   Macrolides...............................................20
   Quinolones..............................................20
   Sulfonamides.......................................... 21
   Tetracyclines...........................................21
**Anticonvulsants**..................................21
   Anticonvulsants, Other..............................21
   Calcium Channel Modifying Agents........... 22
   Gamma-aminobutyric Acid (GABA)
    Augmenting Agents.............................. 22
   Glutamate Reducing Agents..................... 22
   Sodium Channel Agents........................... 22
**Antidementia Agents**............................23
   Cholinesterase Inhibitors........................... 23
   N-methyl-D-aspartate (NMDA) Receptor
    Antagonist............................................23
**Antidepressants**...................................23
   Antidepressants, Other............................. 23
   Monoamine Oxidase Inhibitors.................. 23
   SSRIs/SNRIs (Selective Serotonin
    Reuptake Inhibitor/ Serotonin &
    Norepinephrine Reuptake Inhibitor)........23
   Tricyclics................................................ 24
**Antiemetics**....................................... 24
   Antiemetics, Other...................................24
   Emetogenic Therapy Adjuncts...................24
**Antifungals**.........................................25
**Antigout Agents**..................................26
**Antimigraine Agents**...........................26
   Ergot Alkaloids........................................ 26
   Serotonin (5-HT) 1b/1d Receptor Agonists 26
**Antimyasthenic Agents**.......................26
   Parasympathomimetics.............................26
**Antimycobacterials**............................ 26
   Antimycobacterials, Other..........................26

   Antituberculars.......................................... 26
**Antineoplastics**..................................27
   Alkylating Agents..................................... 27
   Antiandrogens.........................................27
   Antiangiogenic Agents............................. 27
   Antiestrogens/Modifiers........................... 27
   Antimetabolites....................................... 27
   Antineoplastics, Other..............................28
   Aromatase Inhibitors, 3rd Generation........ 29
   Enzyme Inhibitors.................................... 29
   Molecular Target Inhibitors....................... 30
   Monoclonal Antibody/Antibody-Drug
    Conjugate.............................................. 30
   Retinoids................................................ 31
**Antiparasitics**.....................................31
   Anthelmintics.......................................... 31
   Antiprotozoals........................................ 31
   Pediculicides/Scabicides.........................31
**Antiparkinson Agents**.........................31
   Anticholinergics...................................... 31
   Antiparkinson Agents, Other.....................31
   Dopamine Agonists..................................31
   Dopamine Precursors/L-Amino Acid
    Decarboxylase Inhibitors...................... 32
   Monoamine Oxidase B (MAO-B) Inhibitors 32
**Antipsychotics**....................................32
   1st Generation/Typical.............................. 32
   2nd Generation/Atypical...........................32
   Treatment-Resistant................................ 33
**Antivirals**............................................ 33
   Anti-cytomegalovirus (CMV) Agents.......... 33
   Anti-hepatitis B (HBV) Agents................... 33
   Anti-hepatitis C (HCV) Agents, Direct
    Acting Agents........................................33
   Antiherpetic Agents..................................34
   Anti-HIV Agents, Integrase Inhibitors
    (INSTI)................................................. 34
   Anti-HIV Agents, Non-nucleoside Reverse
    Transcriptase Inhibitors (NNRTI)............. 34
   Anti-HIV Agents, Nucleoside and
    Nucleotide Reverse Transcriptase
    Inhibitors (NRTI)................................... 34
   Anti-HIV Agents, Other............................. 35
   Anti-HIV Agents, Protease Inhibitors......... 35
   Anti-influenza Agents................................35
**Anxiolytics**......................................... 35
   Anxiolytics, Other.................................... 35
   Benzodiazepines.....................................35
**Bipolar Agents**....................................36
   Mood Stabilizers..................................... 36
**Blood Glucose Monitoring**.................36

**Blood Glucose Regulators** ........................... 37
  Antidiabetic Agents .................................... 37
  Glycemic Agents ........................................ 38
  Insulins ....................................................... 38
**Blood Products/Modifiers/Volume**
  **Expanders** ............................................... 39
  Anticoagulants ........................................... 39
  Blood Formation Modifiers ......................... 40
  Hemostasis Agents .................................... 40
  Platelet Modifying Agents .......................... 41
**Cardiovascular Agents** ................................ 41
  Alpha-adrenergic Agonists ......................... 41
  Alpha-adrenergic Blocking Agents ............. 41
  Angiotensin II Receptor Antagonists .......... 41
  Angiotensin-converting Enzyme (ACE)
    Inhibitors ................................................ 41
  Antiarrhythmics ......................................... 42
  Beta-adrenergic Blocking Agents ............... 42
  Calcium Channel Blocking Agents ............. 42
  Cardiovascular Agents, Other .................... 43
  Diuretics, Carbonic Anhydrase Inhibitors ... 44
  Diuretics, Loop .......................................... 44
  Diuretics, Potassium-sparing ..................... 45
  Diuretics, Thiazide ..................................... 45
  Dyslipidemics, Fibric Acid Derivatives ....... 45
  Dyslipidemics, HMG CoA Reductase
    Inhibitors ................................................ 45
  Dyslipidemics, Other ................................. 45
  Vasodilators, Direct-acting Arterial ............. 45
  Vasodilators, Direct-acting Arterial/Venous 45
**Central Nervous System Agents** ................. 46
  Attention Deficit Hyperactivity Disorder
    Agents, Amphetamines ........................... 46
  Attention Deficit Hyperactivity Disorder
    Agents, Non-amphetamines .................... 46
  Central Nervous System, Other ................. 47
  Fibromyalgia Agents .................................. 47
  Multiple Sclerosis Agents .......................... 47
**Dental and Oral Agents** ............................... 47
**Dermatological Agents** ............................... 48
**Electrolytes/Minerals/Metals/Vitamins** ....... 49
**Gastrointestinal Agents** .............................. 57
  Antispasmodics, Gastrointestinal .............. 57
  Gastrointestinal Agents, Other .................. 58
  Histamine2 (H2) receptor Antagonists ....... 58
  Irritable Bowel Syndrome Agents .............. 58
  Laxatives ................................................... 58
  Protectants ................................................ 60
  Proton Pump Inhibitors .............................. 60
**Genetic or Enzyme Disorder:**
  **Replacement, Modifiers, Treatment** ........ 60
**Genitourinary Agents** .................................. 61
  Antispasmodics, Urinary ........................... 61

  Benign Prostatic Hypertrophy Agents ........ 61
  Genitourinary Agents, Other ...................... 61
**Hormonal Agents,**
  **Stimulant/Replacement/Modifying**
  **(Adrenal)** ................................................ 62
**Hormonal Agents,**
  **Stimulant/Replacement/Modifying**
  **(Pituitary)** .............................................. 64
**Hormonal Agents,**
  **Stimulant/Replacement/Modifying (Sex**
  **Hormones/Modifiers)** ............................. 64
  Androgens ................................................. 64
  Estrogens .................................................. 64
  Progesterone Agonists/Antagonists ........... 67
  Progestins ................................................. 67
  Selective Estrogen Receptor Modifying
    Agents .................................................... 68
**Hormonal Agents,**
  **Stimulant/Replacement/Modifying**
  **(Thyroid)** ................................................ 68
**Hormonal Agents, Suppressant (pituitary)** 68
**Hormonal Agents, Suppressant (Thyroid)** . 69
  Antithyroid Agents ..................................... 69
**Immunological Agents** ................................. 69
  Angioedema Agents .................................. 69
  Immune Suppressants ............................... 69
  Immunizing Agents, Passive ...................... 70
  Immunomodulators .................................... 71
  Vaccines ................................................... 71
**Inflammatory Bowel Disease Agents** .......... 73
  Aminosalicylates ....................................... 73
  Glucocorticoids ......................................... 73
  Sulfonamides ............................................ 73
**Metabolic Bone Disease Agents** ................. 73
**Miscellaneous Therapeutic Agents** ............ 74
**Ophthalmic Agents** ...................................... 77
  Ophthalmic Agents, Other ......................... 77
  Ophthalmic Anti-allergy Agents ................. 78
  Ophthalmic Antiglaucoma Agents ............. 78
  Ophthalmic Anti-inflammatories ................ 78
  Ophthalmic Prostaglandin and Prostamide
    Analogs .................................................. 79
**Otic Agents** ................................................. 79
**Respiratory Tract/Pulmonary Agents** ......... 79
  Antihistamines .......................................... 79
  Anti-inflammatories, Inhaled
    Corticosteroids ....................................... 79
  Antileukotrienes ........................................ 80
  Bronchodilators, Anticholinergic ................ 80
  Bronchodilators, Sympathomimetic ........... 80
  Phosphodiesterase Inhibitors, Airways
    Disease .................................................. 80
  Pulmonary Antihypertensives .................... 81

Respiratory Tract Agents, Other ............... 81
**Skeletal Muscle Relaxants** ........................... 83
**Sleep Disorder Agents** .................................. 83
GABA Receptor Modulators ...................... 83
Sleep Disorders, Other .............................. 83
Index of Drugs ............................................... 84

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Analgesics** | | |
| butalbital-acetaminophen | 1 | |
| butalbital-apap | 1 | |
| butalbital-apap-caffeine oral capsule | 1 | |
| butalbital-apap-caffeine oral tablet 50-325-40 mg | 1 | |
| butalbital-aspirin-caffeine | 1 | |
| choline-mag trisalicylate | 1 | |
| duraxin | 1 | |
| esgic oral capsule | 1 | |
| phrenilin forte oral capsule 50-300-40 mg | 1 | |
| PRIALT | 4 | |
| tencon oral tablet 50-325 mg | 1 | |
| vanatol lq | 1 | |
| vanatol s | 1 | |
| zebutal oral capsule 50-325-40 mg | 1 | |
| **Nonsteroidal Anti-inflammatory Drugs** | | |
| adult aspirin ec low strength | 1 | PV |
| adult aspirin regimen | 1 | PV |
| aspir-81 | 1 | PV |
| aspirin 81 | 1 | PV |
| aspirin adult low dose | 1 | PV |
| aspirin adult low strength | 1 | PV |
| aspirin childrens | 1 | PV |
| aspirin ec | 1 | PV |
| aspirin ec adult low strength | 1 | PV |
| aspirin ec low dose | 1 | PV |
| aspirin ec low strength | 1 | PV |
| aspirin low dose adult | 1 | PV |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| aspirin low dose oral tablet chewable | 1 | PV |
| aspirin low dose oral tablet delayed release | 1 | PV |
| aspirin low strength | 1 | PV |
| aspirin oral tablet 325 mg | 1 | PV |
| aspirin oral tablet chewable | 1 | PV |
| aspirin oral tablet delayed release 325 mg, 81 mg | 1 | PV |
| aspirin regimen low dose adult | 1 | PV |
| aspir-low | 1 | PV |
| aspirtab | 1 | PV |
| bayer advanced aspirin reg st | 1 | PV |
| bayer aspirin ec low dose | 1 | PV |
| bayer aspirin oral tablet | 1 | PV |
| bayer aspirin regimen | 1 | PV |
| bayer low dose | 1 | PV |
| celecoxib oral | 1 | QL |
| childrens aspirin | 1 | PV |
| childrens aspirin low strength | 1 | PV |
| cvs aspirin adult low dose | 1 | PV |
| cvs aspirin adult low strength | 1 | PV |
| cvs aspirin ec | 1 | PV |
| cvs aspirin low dose | 1 | PV |
| cvs aspirin low strength oral tablet delayed release | 1 | PV |
| cvs aspirin oral tablet 325 mg | 1 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| cvs aspirin oral tablet delayed release 325 mg | 1 | PV |
| diclofenac potassium | 1 | |
| diclofenac sodium er | 1 | |
| diclofenac sodium oral | 1 | |
| diclofenac sodium transdermal gel 1 % | 1 | QL |
| diclofenac sodium transdermal solution | 1 | PA |
| diclofenac-misoprostol oral tablet delayed release | 1 | |
| diclofex dc | 1 | |
| diflunisal oral | 1 | |
| ec-81 aspirin | 1 | PV |
| ecotrin | 1 | PV |
| ecotrin low strength | 1 | PV |
| ecpirin | 1 | PV |
| eq adult aspirin low strength | 1 | PV |
| eq aspirin adult low dose | 1 | PV |
| eq aspirin low dose oral tablet chewable | 1 | PV |
| eq aspirin low dose oral tablet delayed release | 1 | PV |
| eq aspirin oral tablet | 1 | PV |
| eq aspirin oral tablet delayed release 325 mg | 1 | PV |
| eq childrens aspirin | 1 | PV |
| eql aspirin | 1 | PV |
| eql aspirin ec oral tablet delayed release 325 mg | 1 | PV |
| eql aspirin low dose | 1 | PV |
| etodolac er | 1 | |
| etodolac oral | 1 | |
| fenoprofen calcium oral | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| FENORTHO | 3 | |
| flurbiprofen oral | 1 | |
| gnp adult aspirin low strength oral tablet chewable | 1 | PV |
| gnp aspirin low dose | 1 | PV |
| gnp aspirin oral tablet 325 mg | 1 | PV |
| gnp aspirin oral tablet delayed release | 1 | PV |
| goodsense aspirin | 1 | PV |
| goodsense aspirin adult low st | 1 | PV |
| goodsense aspirin low dose | 1 | PV |
| h-e-b aspirin | 1 | PV |
| hm aspirin | 1 | PV |
| hm aspirin ec | 1 | PV |
| hm aspirin ec low dose | 1 | PV |
| ibuprofen lysine | 1 | |
| ibuprofen oral suspension | 1 | |
| ibuprofen oral tablet 400 mg, 600 mg, 800 mg | 1 | |
| indomethacin er | 1 | |
| indomethacin oral | 1 | |
| indomethacin sodium | 1 | |
| ketoprofen er | 1 | |
| ketoprofen oral capsule 75 mg | 1 | |
| ketorolac tromethamine injection solution 15 mg/ml, 30 mg/ml, 60 mg/2ml | 1 | |
| ketorolac tromethamine intramuscular solution 60 mg/2ml | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ketorolac tromethamine oral | 1 | QL |
| klofensaid ii | 1 | PA |
| kls aspirin ec | 1 | PV |
| kls aspirin low dose | 1 | PV |
| kp aspirin | 1 | PV |
| meclofenamate sodium oral | 1 | |
| mefenamic acid oral | 1 | |
| meijer aspirin ec | 1 | PV |
| meloxicam oral tablet | 1 | |
| miniprin low dose | 1 | PV |
| mm aspirin | 1 | PV |
| nabumetone oral | 1 | |
| NAPRELAN ORAL TABLET EXTENDED RELEASE 24 HOUR 750 MG | 3 | |
| naproxen dr | 1 | |
| naproxen oral | 1 | |
| naproxen sodium er | 1 | |
| naproxen sodium oral tablet 275 mg, 550 mg | 1 | |
| norwich aspirin oral tablet 325 mg | 1 | PV |
| oxaprozin | 1 | |
| piroxicam oral | 1 | |
| profeno | 1 | |
| px aspirin | 1 | PV |
| px enteric aspirin | 1 | PV |
| qc aspirin | 1 | PV |
| qc aspirin low dose | 1 | PV |
| qc childrens aspirin | 1 | PV |
| qc enteric aspirin | 1 | PV |
| ra aspirin adult low dose | 1 | PV |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ra aspirin adult low strength | 1 | PV |
| ra aspirin childrens | 1 | PV |
| ra aspirin ec | 1 | PV |
| ra aspirin ec adult low st | 1 | PV |
| ra aspirin oral tablet 325 mg | 1 | PV |
| ra childrens aspirin | 1 | PV |
| salsalate oral | 1 | |
| sb aspirin | 1 | PV |
| sb aspirin adult low strength | 1 | PV |
| sb aspirin ec | 1 | PV |
| sb childrens aspirin | 1 | PV |
| sb low dose asa ec | 1 | PV |
| sm aspirin | 1 | PV |
| sm aspirin adult low strength | 1 | PV |
| sm aspirin ec | 1 | PV |
| sm aspirin ec low strength | 1 | PV |
| sm childrens aspirin | 1 | PV |
| SPRIX | 3 | PA; QL |
| st joseph aspirin oral tablet delayed release | 1 | PV |
| st joseph low dose | 1 | PV |
| sulindac oral | 1 | |
| tgt aspirin | 1 | PV |
| tgt aspirin ec | 1 | PV |
| tgt aspirin low dose oral tablet delayed release | 1 | PV |
| tgt childrens aspirin | 1 | PV |
| tolmetin sodium | 1 | |
| **Opioid Analgesics, Long-acting** | | |
| BUPRENORPHINE | 3 | QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| BUTRANS | 3 | QL |
| EMBEDA | 2 | QL |
| fentanyl transdermal patch 72 hour 100 mcg/hr, 12 mcg/hr, 25 mcg/hr, 37.5 mcg/hr, 50 mcg/hr, 62.5 mcg/hr, 75 mcg/hr, 87.5 mcg/hr | 1 | QL |
| hydromorphone hcl er | 1 | QL |
| HYSINGLA ER | 2 | QL |
| methadone hcl injection | 1 | |
| methadone hcl intensol | 1 | |
| methadone hcl oral concentrate | 1 | |
| methadone hcl oral solution | 1 | |
| methadone hcl oral tablet | 1 | |
| morphine sulfate er beads oral capsule extended release 24 hour 120 mg, 30 mg, 45 mg, 60 mg, 75 mg, 90 mg | 1 | QL |
| morphine sulfate er oral capsule extended release 24 hour | 1 | QL |
| morphine sulfate er oral tablet extended release | 1 | QL |
| NUCYNTA ER | 3 | ST; QL |
| OPANA ER ORAL TABLET ER 12 HOUR ABUSE-DETERRENT | 3 | QL |
| OXYCODONE HCL ER ORAL TABLET ER 12 HOUR ABUSE-DETERRENT | 3 | QL |
| OXYCONTIN ORAL TABLET ER 12 HOUR ABUSE-DETERRENT | 2 | QL |
| oxymorphone hcl er | 1 | QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| tramadol hcl er (biphasic) oral tablet extended release 24 hour 100 mg, 200 mg, 300 mg | 1 | QL |
| tramadol hcl er oral capsule extended release 24 hour 150 mg | 1 | PA; QL |
| tramadol hcl er oral tablet extended release 24 hour | 1 | QL |
| **Opioid Analgesics, Short-acting** | | |
| acetaminophen-codeine #2 | 1 | QL |
| acetaminophen-codeine #3 | 1 | QL |
| acetaminophen-codeine #4 | 1 | QL |
| acetaminophen-codeine oral solution | 1 | QL |
| acetaminophen-codeine oral tablet 300-15 mg, 300-60 mg | 1 | QL |
| alfentanil | 1 | |
| apap-caff-dihydrocodeine oral capsule | 1 | QL |
| ascomp-codeine | 1 | |
| buprenorphine hcl injection solution 0.3 mg/ml | 1 | |
| butalbital-apap-caff-cod | 1 | |
| butalbital-asa-caff-codeine | 1 | |
| butorphanol tartrate injection | 1 | |
| butorphanol tartrate nasal | 1 | |
| codeine sulfate oral tablet 15 mg, 30 mg, 60 mg | 1 | QL |
| duramorph | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| endocet oral tablet 10-325 mg, 2.5-325 mg, 5-325 mg, 7.5-325 mg | 1 | QL |
| fentanyl citrate buccal | 1 | PA; QL |
| hydrocodone-acetaminophen oral solution 2.5-108 mg/5ml, 5-217 mg/10ml, 7.5-325 mg/15ml | 1 | QL |
| hydrocodone-acetaminophen oral tablet 10-300 mg, 10-325 mg, 2.5-325 mg, 5-300 mg, 5-325 mg, 7.5-300 mg, 7.5-325 mg | 1 | QL |
| hydrocodone-ibuprofen oral tablet 10-200 mg, 5-200 mg, 7.5-200 mg | 1 | QL |
| hydromorphone hcl injection solution 1 mg/ml, 2 mg/ml, 4 mg/ml | 1 | |
| hydromorphone hcl oral liquid | 1 | QL |
| hydromorphone hcl oral tablet 2 mg, 4 mg, 8 mg | 1 | QL |
| hydromorphone hcl pf | 1 | |
| hydromorphone hcl-nacl intravenous solution 100-0.9 mg/100ml-%, 6-0.9 mg/30ml-% | 1 | |
| hydromorphone hcl-nacl intravenous solution prefilled syringe 1-0.9 mg/5ml-%, 10-0.9 mg/25ml-%, 10-0.9 mg/50ml-%, 15-0.9 mg/30ml-%, 15-0.9 mg/50ml-%, 3-0.9 mg/30ml-%, 5-0.9 mg/25ml-% | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ibudone oral tablet 5-200 mg | 1 | QL |
| lorcet | 1 | QL |
| lorcet hd | 1 | QL |
| lorcet plus oral tablet 7.5-325 mg | 1 | QL |
| meperidine hcl injection solution 10 mg/ml, 100 mg/ml, 25 mg/ml, 50 mg/ml | 1 | |
| meperidine hcl oral solution | 1 | QL |
| meperidine hcl oral tablet 100 mg, 50 mg | 1 | QL |
| meperidine hcl-sodium chloride intravenous solution 1000-0.9 mg/100ml-%, 500-0.9 mg/50ml-% | 1 | |
| methadone hcl oral tablet soluble | 1 | |
| methadose oral tablet soluble | 1 | |
| morphine sulfate (concentrate) oral solution 100 mg/5ml, 20 mg/ml | 1 | QL |
| morphine sulfate (pf) injection solution 0.5 mg/ml, 1 mg/ml | 1 | |
| morphine sulfate (pf) intravenous solution 10 mg/ml, 2 mg/ml, 4 mg/ml, 8 mg/ml | 1 | |
| morphine sulfate injection solution 8 mg/ml | 1 | |
| morphine sulfate intravenous solution 1 mg/ml | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| morphine sulfate oral solution 10 mg/5ml, 20 mg/5ml | 1 | QL |
| morphine sulfate oral tablet 15 mg, 30 mg | 1 | QL |
| morphine sulfate-nacl (pf) intravenous solution prefilled syringe 0.5-0.9 mg/ml-% | 1 | |
| morphine sulfate-nacl intravenous solution prefilled syringe 50-0.9 mg/50ml-% | 1 | |
| nalbuphine hcl injection | 1 | |
| NUCYNTA ORAL TABLET 100 MG, 50 MG, 75 MG | 3 | QL |
| oxycodone hcl oral capsule | 1 | QL |
| oxycodone hcl oral concentrate 100 mg/5ml | 1 | QL |
| oxycodone hcl oral solution | 1 | QL |
| oxycodone hcl oral tablet 10 mg, 15 mg, 20 mg, 30 mg, 5 mg | 1 | QL |
| oxycodone-acetaminophen oral tablet 10-325 mg, 2.5-325 mg, 5-325 mg, 7.5-325 mg | 1 | QL |
| oxycodone-aspirin oral tablet 4.8355-325 mg | 1 | QL |
| oxycodone-ibuprofen | 1 | QL |
| oxymorphone hcl oral tablet 10 mg, 5 mg | 1 | QL |
| pentazocine-naloxone hcl | 1 | QL |
| remifentanil hcl | 1 | |
| tramadol hcl ir | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| tramadol-acetaminophen | 1 | |
| verdrocet | 1 | QL |
| vicodin es oral tablet 7.5-300 mg | 1 | QL |
| vicodin hp oral tablet 10-300 mg | 1 | QL |
| vicodin oral tablet 5-300 mg | 1 | QL |
| **Anesthetics** | | |
| cisatracurium besylate intravenous solution 10 mg/5ml, 20 mg/10ml, 200 mg/20ml | 1 | |
| vecuronium bromide intravenous | 1 | |
| **Local Anesthetics** | | |
| anodyne lpt | 1 | |
| bupivacaine hcl (pf) | 1 | |
| bupivacaine hcl injection solution 0.25 %, 0.5 % | 1 | |
| bupivacaine in dextrose | 1 | |
| bupivacaine spinal | 1 | |
| bupivacaine-epinephrine (pf) injection solution 0.25% -1:200000, 0.5% -1:200000 | 1 | |
| bupivacaine-epinephrine injection solution 0.25% -1:200000, 0.5% -1:200000 | 1 | |
| chloroprocaine hcl (pf) | 1 | |
| dermacinrx prizopak | 1 | |
| glydo | 1 | |
| lidocaine external ointment | 1 | |
| lidocaine external patch 5 % | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| lidocaine hcl (pf) injection solution | 1 | |
| lidocaine hcl external gel 2 % | 1 | |
| lidocaine hcl external solution | 1 | |
| lidocaine hcl injection solution 0.5 %, 1 %, 2 % | 1 | |
| lidocaine in dextrose | 1 | |
| lidocaine pak | 1 | |
| lidocaine-epinephrine injection solution 0.5 %-1:200000, 1 %-1:100000, 1.5 %-1:200000, 2 %-1:100000, 2 %-1:200000, 2 %-1:50000 | 1 | |
| lidocaine-prilocaine | 1 | |
| lidopril external kit | 1 | |
| livixil pak | 1 | |
| polocaine | 1 | |
| polocaine-mpf | 1 | |
| relador pak external kit | 1 | |
| ropivacaine hcl injection | 1 | |
| ropivacaine hcl-nacl (pf) injection solution 0.1-0.9 % | 1 | |
| sensorcaine | 1 | |
| sensorcaine/epinephrine | 1 | |
| sensorcaine-mpf | 1 | |
| sensorcaine-mpf spinal | 1 | |
| sensorcaine-mpf/epinephrine injection solution 0.25% -1:200000, 0.5% -1:200000 | 1 | |
| SYNERA | 3 | |
| xylocaine dental | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Anti-Addiction/Substance Abuse Treatment Agents** | | |
| **Alcohol Deterrents/Anti-craving** | | |
| acamprosate calcium | 1 | |
| disulfiram oral | 1 | |
| naltrexone hcl oral | 1 | |
| VIVITROL | 4 | |
| **Opioid Dependence Treatments** | | |
| buprenorphine hcl sublingual tablet 2 mg, 8 mg | 1 | QL |
| buprenorphine hcl-naloxone hcl sublingual tablet 2-0.5 mg, 8-2 mg | 1 | QL |
| naloxone hcl injection solution 0.4 mg/ml, 4 mg/10ml | 1 | |
| naloxone hcl injection solution cartridge | 1 | |
| naloxone hcl injection solution prefilled syringe | 1 | |
| NARCAN | 2 | |
| SUBOXONE SUBLINGUAL FILM 12-3 MG, 2-0.5 MG, 4-1 MG, 8-2 MG | 2 | QL |
| **Smoking Cessation Agents** | | |
| bupropion hcl er (smoking det) | 1 | PV; QL |
| CHANTIX | 3 | ST; PV; QL |
| CHANTIX CONTINUING MONTH PAK | 3 | ST; PV; QL |
| CHANTIX STARTING MONTH PAK | 3 | ST; PV; QL |
| cvs nicotine | 1 | PV; QL |
| cvs nicotine polacrilex | 1 | PV; QL |
| eq nicotine mouth/throat gum 4 mg | 1 | PV; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| eq nicotine mouth/throat lozenge | 1 | PV; QL |
| eq nicotine polacrilex | 1 | PV; QL |
| eq nicotine step 3 | 1 | PV; QL |
| eq nicotine transdermal | 1 | PV; QL |
| eql nicotine polacrilex | 1 | PV; QL |
| folding paddle walker | 1 | PV; QL |
| gnp nicotine | 1 | PV; QL |
| gnp nicotine mini | 1 | PV; QL |
| gnp nicotine polacrilex | 1 | PV; QL |
| goodsense nicotine | 1 | PV; QL |
| hm nicotine | 1 | PV; QL |
| hm nicotine polacrilex | 1 | PV; QL |
| kls quit2 | 1 | PV; QL |
| kls quit4 | 1 | PV; QL |
| nicorelief mouth/throat gum | 1 | PV; QL |
| nicotine mini | 1 | PV; QL |
| nicotine polacrilex mouth/throat | 1 | PV; QL |
| nicotine step 1 | 1 | PV; QL |
| nicotine step 2 | 1 | PV; QL |
| nicotine step 3 | 1 | PV; QL |
| NICOTINE TRANSDERMAL KIT | 3 | PV; QL |
| nicotine transdermal patch 24 hour | 1 | PV; QL |
| NICOTROL | 3 | ST; PV; QL |
| NICOTROL NS | 3 | ST; PV; QL |
| px stop smoking aid | 1 | PV; QL |
| qc nicotine polacrilex | 1 | PV; QL |
| ra mini nicotine | 1 | PV; QL |
| ra nicotine | 1 | PV; QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ra nicotine gum mouth/throat gum 2 mg, 4 mg | 1 | PV; QL |
| ra nicotine polacrilex | 1 | PV; QL |
| sm nicotine | 1 | PV; QL |
| sm nicotine polacrilex | 1 | PV; QL |
| sr nicotine | 1 | PV; QL |
| tgt nicotine | 1 | PV; QL |
| tgt nicotine polacrilex | 1 | PV; QL |
| tgt nicotine step one | 1 | PV; QL |
| tgt nicotine step three | 1 | PV; QL |
| tgt nicotine step two | 1 | PV; QL |
| thrive mouth/throat gum 2 mg | 1 | PV; QL |
| **Antibacterials** | | |
| **Aminoglycosides** | | |
| amikacin sulfate injection solution 1 gm/4ml, 500 mg/2ml | 1 | |
| BETHKIS | 4 | |
| gentak ophthalmic ointment | 1 | |
| gentamicin in saline intravenous solution 0.8-0.9 mg/ml-%, 1-0.9 mg/ml-%, 1.2-0.9 mg/ml-%, 1.6-0.9 mg/ml-%, 2-0.9 mg/ml-% | 1 | |
| gentamicin sulfate external | 1 | |
| gentamicin sulfate injection | 1 | |
| gentamicin sulfate intravenous | 1 | |
| gentamicin sulfate ophthalmic solution | 1 | |
| neomycin sulfate oral | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| paromomycin sulfate oral | 1 | |
| STREPTOMYCIN SULFATE INTRAMUSCULAR | 3 | |
| tobramycin nebulization solution 300 mg/5ml inhalation | 4 | ST |
| tobramycin ophthalmic | 1 | |
| tobramycin sulfate injection | 1 | |
| TOBREX OPHTHALMIC OINTMENT | 3 | |
| **Antibacterials, Other** | | |
| ALTABAX | 3 | |
| baciim | 1 | |
| bacitracin intramuscular | 1 | |
| bacitracin ophthalmic | 1 | |
| BACTROBAN NASAL | 3 | |
| clindacin etz external swab | 1 | |
| clindacin-p | 1 | |
| clindamycin hcl oral | 1 | |
| clindamycin palmitate hcl | 1 | |
| clindamycin phosphate external | 1 | |
| clindamycin phosphate in d5w | 1 | |
| clindamycin phosphate injection | 1 | |
| clindamycin phosphate intravenous | 1 | |
| clindamycin phosphate vaginal | 1 | |
| colistimethate sodium injection | 1 | |
| daptomycin | 1 | |
| DEBACTEROL | 3 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| DORIPENEM INTRAVENOUS SOLUTION RECONSTITUTED 500 MG | 3 | |
| IV PREP WIPES | 3 | |
| lincomycin hcl injection | 1 | |
| linezolid in sodium chloride | 1 | |
| linezolid intravenous solution 600 mg/300ml | 1 | |
| linezolid oral suspension reconstituted | 1 | QL |
| linezolid oral tablet | 1 | QL |
| mafenide acetate external | 1 | |
| methenamine hippurate | 1 | |
| methenamine mandelate oral tablet 0.5 gm | 1 | |
| metronidazole external | 1 | |
| metronidazole in nacl | 1 | |
| metronidazole oral | 1 | |
| metronidazole vaginal | 1 | |
| MICROCLENS WIPES | 3 | |
| MONUROL | 3 | |
| mupirocin calcium | 1 | |
| mupirocin external | 1 | |
| neomycin-polymyxin b gu | 1 | |
| nitrofurantoin macrocrystal oral | 1 | |
| nitrofurantoin monohydrate macrocrystals | 1 | |
| nitrofurantoin oral suspension | 1 | |
| polymyxin b sulfate injection | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| PRIMSOL | 3 | |
| rosadan external cream | 1 | |
| rosadan external gel | 1 | |
| SIVEXTRO ORAL | 3 | QL |
| SULFAMYLON EXTERNAL CREAM | 3 | |
| tigecycline | 1 | |
| tinidazole oral | 1 | |
| trimethoprim oral | 1 | |
| TRIMPEX | 3 | |
| UNI-SOLVE | 3 | |
| UNI-SOLVE WIPES | 3 | |
| vancomycin hcl in dextrose intravenous solution 1-5 gm/250ml-%, 1.5-5 gm/250ml-%, 2-5 gm/500ml-%, 750-5 mg/150ml-% | 1 | |
| vancomycin hcl in nacl intravenous solution 1-0.9 gm/150ml-%, 1-0.9 gm/200ml-%, 1-0.9 gm/250ml-%, 1.5-0.9 gm/150ml-%, 1.5-0.9 gm/250ml-%, 1.5-0.9 gm/500ml-%, 500-0.9 mg/100ml-% | 1 | |
| vancomycin hcl in nacl solution 750-0.9 mg/150ml-% intravenous | 1 | |
| VANCOMYCIN HCL IN NACL SOLUTION 750-0.9 MG/150ML-% INTRAVENOUS | 3 | |
| vancomycin hcl intravenous | 1 | |
| vancomycin hcl oral | 1 | |
| vandazole | 1 | |
| XIFAXAN | 3 | PA |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ZYVOX INTRAVENOUS SOLUTION 200 MG/100ML | 3 | |
| **Beta-lactam, Cephalosporins** | | |
| cefaclor | 1 | |
| cefaclor er | 1 | |
| cefadroxil | 1 | |
| cefazolin in d5w intravenous solution 2 gm/100ml, 3 gm/100ml | 1 | |
| cefazolin in sodium chloride intravenous solution 2-0.9 gm/100ml-%, 2-0.9 gm/50ml-% | 1 | |
| cefazolin sodium injection solution reconstituted 1 gm, 10 gm, 20 gm, 300 gm, 500 mg | 1 | |
| cefazolin sodium intravenous solution reconstituted | 1 | |
| cefdinir | 1 | |
| CEFDITOREN PIVOXIL ORAL TABLET 200 MG | 3 | |
| cefditoren pivoxil oral tablet 400 mg | 1 | |
| cefepime hcl injection | 1 | |
| cefixime | 1 | |
| cefotaxime sodium injection solution reconstituted 1 gm, 10 gm, 2 gm, 500 mg | 1 | |
| cefotetan disodium injection solution reconstituted 1 gm, 2 gm | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| CEFOTETAN DISODIUM INJECTION SOLUTION RECONSTITUTED 10 GM | 3 | |
| CEFOTETAN DISODIUM-DEXTROSE | 3 | |
| cefoxitin sodium | 1 | |
| cefpodoxime proxetil | 1 | |
| cefprozil | 1 | |
| ceftazidime injection solution reconstituted 1 gm, 2 gm, 6 gm | 1 | |
| CEFTIN ORAL SUSPENSION RECONSTITUTED | 3 | |
| ceftriaxone sodium in dextrose | 1 | |
| ceftriaxone sodium injection | 1 | |
| ceftriaxone sodium intravenous | 1 | |
| cefuroxime axetil oral tablet | 1 | |
| cefuroxime sodium injection solution reconstituted 1.5 gm, 7.5 gm, 750 mg | 1 | |
| cefuroxime sodium intravenous solution reconstituted 1.5 gm | 1 | |
| cephalexin | 1 | |
| MAXIPIME INTRAVENOUS SOLUTION RECONSTITUTED 2 GM | 3 | |
| tazicef injection | 1 | |
| tazicef intravenous solution reconstituted | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Beta-lactam, Other** | | |
| AZACTAM IN DEXTROSE INTRAVENOUS SOLUTION 1 GM | 3 | |
| aztreonam | 1 | |
| imipenem-cilastatin | 1 | |
| INVANZ INJECTION | 3 | |
| meropenem | 1 | |
| meropenem-sodium chloride | 1 | |
| **Beta-lactam, Penicillins** | | |
| amoxicillin oral capsule | 1 | |
| amoxicillin oral suspension reconstituted | 1 | |
| amoxicillin oral tablet | 1 | |
| amoxicillin oral tablet chewable 125 mg, 250 mg | 1 | |
| amoxicillin-potassium clavulanate er | 1 | |
| amoxicillin-potassium clavulanate oral suspension reconstituted 200-28.5 mg/5ml, 250-62.5 mg/5ml, 400-57 mg/5ml, 600-42.9 mg/5ml | 1 | |
| amoxicillin-potassium clavulanate oral tablet 250-125 mg, 500-125 mg, 875-125 mg | 1 | |
| amoxicillin-potassium clavulanate oral tablet chewable 200-28.5 mg, 400-57 mg | 1 | |
| ampicillin oral capsule 500 mg | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ampicillin sodium injection solution reconstituted 1 gm, 10 gm, 2 gm, 250 mg, 500 mg | 1 | |
| ampicillin sodium intravenous solution reconstituted 10 gm, 2 gm | 1 | |
| ampicillin-sulbactam sodium injection | 1 | |
| ampicillin-sulbactam sodium intravenous solution reconstituted 15 (10-5) gm | 1 | |
| AUGMENTIN ORAL SUSPENSION RECONSTITUTED 125-31.25 MG/5ML | 3 | |
| BICILLIN L-A | 3 | |
| dicloxacillin sodium | 1 | |
| MOXATAG | 3 | |
| nafcillin sodium in dextrose | 1 | |
| nafcillin sodium injection | 1 | |
| oxacillin sodium | 1 | |
| penicillin g potassium | 1 | |
| penicillin v potassium | 1 | |
| piperacillin sod-tazobactam so intravenous solution reconstituted 2.25 (2-0.25) gm, 3.375 (3-0.375) gm, 4.5 (4-0.5) gm, 40.5 (36-4.5) gm | 1 | |
| **Macrolides** | | |
| AZASITE | 3 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| azithromycin intravenous solution reconstituted 500 mg | 1 | |
| azithromycin oral packet | 1 | |
| azithromycin oral suspension reconstituted | 1 | |
| azithromycin oral tablet 250 mg, 500 mg, 600 mg | 1 | |
| clarithromycin er | 1 | |
| clarithromycin oral | 1 | |
| DIFICID | 3 | |
| e.e.s. 400 oral tablet | 1 | |
| ery | 1 | |
| ERY-TAB ORAL TABLET DELAYED RELEASE 333 MG | 3 | |
| erythromycin base oral capsule delayed release particles | 1 | |
| erythromycin base oral tablet | 1 | |
| erythromycin ethylsuccinate oral | 1 | |
| erythromycin external | 1 | |
| erythromycin ophthalmic | 1 | |
| PCE ORAL TABLET DELAYED RELEASE 500 MG | 3 | |
| ZITHROMAX ORAL PACKET | 2 | |
| **Quinolones** | | |
| BESIVANCE | 3 | |
| CILOXAN OPHTHALMIC OINTMENT | 3 | |
| CIPRO ORAL SUSPENSION RECONSTITUTED 250 MG/5ML (5%) | 2 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ciprofloxacin hcl ophthalmic | 1 | |
| ciprofloxacin hcl oral | 1 | |
| ciprofloxacin in d5w | 1 | |
| ciprofloxacin intravenous solution 200 mg/20ml, 400 mg/40ml | 1 | |
| ciprofloxacin oral suspension reconstituted 500 mg/5ml (10%) | 1 | |
| gatifloxacin ophthalmic | 1 | |
| levofloxacin in d5w | 1 | |
| levofloxacin intravenous | 1 | |
| levofloxacin ophthalmic | 1 | |
| levofloxacin oral | 1 | |
| MOXEZA | 2 | |
| moxifloxacin hcl in nacl | 1 | |
| moxifloxacin hcl intravenous | 1 | |
| moxifloxacin hcl ophthalmic | 1 | |
| moxifloxacin hcl oral | 1 | |
| ofloxacin ophthalmic | 1 | |
| ofloxacin oral tablet 300 mg, 400 mg | 1 | |
| **Sulfonamides** | | |
| silver sulfadiazine external | 1 | |
| ssd | 1 | |
| sulfacetamide sodium ophthalmic solution | 1 | |
| sulfadiazine oral | 1 | |
| sulfamethoxazole-trimethoprim intravenous | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sulfamethoxazole-trimethoprim oral suspension 200-40 mg/5ml | 1 | |
| sulfamethoxazole-trimethoprim oral tablet | 1 | |
| sulfatrim pediatric | 1 | |
| **Tetracyclines** | | |
| avidoxy | 1 | |
| coremino | 1 | |
| demeclocycline hcl oral | 1 | |
| doxy 100 | 1 | |
| doxycycline | 1 | |
| doxycycline hyclate intravenous | 1 | |
| doxycycline hyclate oral capsule | 1 | |
| doxycycline hyclate oral tablet 100 mg, 150 mg, 20 mg, 75 mg | 1 | |
| doxycycline hyclate oral tablet delayed release | 1 | |
| doxycycline monohydrate oral | 1 | |
| minocycline hcl er oral tablet extended release 24 hour 135 mg, 45 mg, 90 mg | 1 | |
| minocycline hcl oral | 1 | |
| mondoxyne nl | 1 | |
| morgidox oral | 1 | |
| okebo oral capsule 75 mg | 1 | |
| tetracycline hcl oral | 1 | |
| **Anticonvulsants** | | |
| **Anticonvulsants, Other** | | |
| BRIVIACT ORAL | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| FYCOMPA | 3 | |
| levetiracetam er | 1 | |
| levetiracetam in nacl | 1 | |
| levetiracetam intravenous | 1 | |
| levetiracetam oral | 1 | |
| roweepra | 1 | |
| roweepra xr | 1 | |
| **Calcium Channel Modifying Agents** | | |
| CELONTIN | 3 | |
| ethosuximide oral | 1 | |
| zonisamide oral | 1 | |
| **Gamma-aminobutyric Acid (GABA) Augmenting Agents** | | |
| diazepam rectal | 1 | QL |
| divalproex sodium er oral tablet extended release 24 hour | 1 | |
| divalproex sodium oral capsule delayed release sprinkle | 1 | |
| divalproex sodium oral tablet delayed release | 1 | |
| gabapentin oral | 1 | |
| GABITRIL ORAL TABLET 12 MG, 16 MG | 3 | |
| GRALISE ORAL TABLET 300 MG, 600 MG | 3 | ST; QL |
| GRALISE STARTER | 3 | ST; QL |
| ONFI ORAL SUSPENSION | 3 | PA |
| ONFI ORAL TABLET 10 MG, 20 MG | 3 | PA |
| pentobarbital sodium injection | 1 | |
| phenobarbital oral | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| primidone oral | 1 | |
| tiagabine hcl oral tablet 2 mg, 4 mg | 1 | |
| valproate sodium intravenous | 1 | |
| valproate sodium oral solution | 1 | |
| valproic acid oral capsule | 1 | |
| valproic acid oral solution | 1 | |
| vigabatrin | 4 | PA |
| **Glutamate Reducing Agents** | | |
| felbamate | 1 | |
| lamotrigine er | 1 | |
| lamotrigine oral kit 25 & 50 & 100 mg, 25 (21)-50 (7) mg, 50 (42)-100(14) mg | 1 | |
| lamotrigine oral tablet | 1 | |
| lamotrigine oral tablet chewable | 1 | |
| lamotrigine oral tablet dispersible | 1 | |
| lamotrigine starter kit-blue | 1 | |
| lamotrigine starter kit-green | 1 | |
| lamotrigine starter kit-orange | 1 | |
| topiramate er | 1 | |
| topiramate oral | 1 | |
| **Sodium Channel Agents** | | |
| APTIOM | 3 | |
| BANZEL | 3 | |
| carbamazepine er | 1 | |
| carbamazepine oral | 1 | |
| DILANTIN ORAL CAPSULE 30 MG | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| epitol | 1 | |
| fosphenytoin sodium | 1 | |
| oxcarbazepine | 1 | |
| PEGANONE | 3 | |
| phenytoin infatabs | 1 | |
| phenytoin oral suspension 125 mg/5ml | 1 | |
| phenytoin oral tablet chewable | 1 | |
| phenytoin sodium extended | 1 | |
| phenytoin sodium injection | 1 | |
| VIMPAT ORAL | 3 | |
| **Antidementia Agents** | | |
| **Cholinesterase Inhibitors** | | |
| donepezil hcl | 1 | |
| galantamine hydrobromide | 1 | |
| galantamine hydrobromide er | 1 | |
| rivastigmine | 1 | |
| rivastigmine tartrate | 1 | |
| **N-methyl-D-aspartate (NMDA) Receptor Antagonist** | | |
| memantine hcl oral | 1 | |
| NAMENDA XR | 2 | QL |
| NAMENDA XR TITRATION PACK | 2 | QL |
| NAMZARIC ORAL CAPSULE EXTENDED RELEASE 24 HOUR 14-10 MG, 28-10 MG | 2 | QL |
| **Antidepressants** | | |
| **Antidepressants, Other** | | |
| APLENZIN | 3 | ST; QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| bupropion hcl er (sr) | 1 | QL |
| bupropion hcl er (xl) oral tablet extended release 24 hour 150 mg, 300 mg | 1 | QL |
| bupropion hcl oral | 1 | |
| chlordiazepoxide-amitriptyline | 1 | |
| mirtazapine oral | 1 | |
| olanzapine-fluoxetine hcl oral capsule 12-25 mg, 12-50 mg, 3-25 mg, 6-25 mg, 6-50 mg | 1 | QL |
| perphenazine-amitriptyline oral tablet 2-10 mg, 2-25 mg, 4-25 mg | 1 | |
| **Monoamine Oxidase Inhibitors** | | |
| EMSAM | 3 | QL |
| MARPLAN | 3 | |
| phenelzine sulfate oral | 1 | |
| tranylcypromine sulfate | 1 | |
| **SSRIs/SNRIs (Selective Serotonin Reuptake Inhibitor/ Serotonin & Norepinephrine Reuptake Inhibitor)** | | |
| citalopram hydrobromide | 1 | |
| desvenlafaxine succinate er oral tablet extended release 24 hour 100 mg, 25 mg, 50 mg | 1 | QL |
| duloxetine hcl oral capsule delayed release particles 20 mg, 30 mg, 60 mg | 1 | QL |
| DULOXETINE HCL ORAL CAPSULE DELAYED RELEASE PARTICLES 40 MG | 3 | QL |
| escitalopram oxalate | 1 | |
| FETZIMA | 3 | ST; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| fluoxetine hcl (pmdd) | 1 | |
| fluoxetine hcl oral capsule | 1 | |
| fluoxetine hcl oral capsule delayed release | 1 | QL |
| fluoxetine hcl oral solution | 1 | |
| fluoxetine hcl oral tablet | 1 | |
| fluvoxamine maleate | 1 | |
| fluvoxamine maleate er | 1 | QL |
| maprotiline hcl | 1 | |
| nefazodone hcl | 1 | |
| paroxetine hcl er | 1 | |
| paroxetine hcl oral tablet | 1 | |
| paroxetine mesylate | 1 | |
| PAXIL ORAL SUSPENSION | 2 | |
| sertraline hcl oral | 1 | |
| trazodone hcl oral | 1 | |
| TRINTELLIX | 3 | ST; QL |
| venlafaxine hcl | 1 | |
| venlafaxine hcl er | 1 | |
| VIIBRYD ORAL TABLET | 3 | |
| VIIBRYD STARTER PACK | 3 | |
| **Tricyclics** | | |
| amitriptyline hcl oral | 1 | |
| amoxapine | 1 | |
| clomipramine hcl oral | 1 | |
| desipramine hcl oral | 1 | |
| doxepin hcl oral | 1 | |
| imipramine hcl oral | 1 | |
| imipramine pamoate | 1 | |
| nortriptyline hcl oral | 1 | |
| protriptyline hcl | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| trimipramine maleate oral | 1 | |
| **Antiemetics** | | |
| **Antiemetics, Other** | | |
| AKYNZEO | 3 | QL |
| compro | 1 | |
| droperidol injection | 1 | |
| meclizine hcl oral tablet | 1 | |
| metoclopramide hcl injection | 1 | |
| metoclopramide hcl oral solution 10 mg/10ml, 5 mg/5ml | 1 | |
| metoclopramide hcl oral tablet | 1 | |
| metoclopramide hcl oral tablet dispersible | 1 | |
| perphenazine oral | 1 | |
| prochlorperazine | 1 | |
| prochlorperazine edisylate injection | 1 | |
| prochlorperazine maleate oral | 1 | |
| scopolamine | 1 | |
| trimethobenzamide hcl oral | 1 | |
| **Emetogenic Therapy Adjuncts** | | |
| ALOXI INTRAVENOUS SOLUTION 0.25 MG/5ML | 2 | |
| ANZEMET ORAL | 3 | QL |
| aprepitant oral capsule 125 mg, 40 mg, 80 & 125 mg, 80 mg | 1 | QL |
| CESAMET | 3 | PA; QL |
| dronabinol | 1 | PA; QL |
| granisetron hcl intravenous | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| granisetron hcl oral | 1 | QL |
| ondansetron hcl injection solution 4 mg/2ml, 40 mg/20ml | 1 | |
| ondansetron hcl oral solution | 1 | QL |
| ondansetron hcl oral tablet 24 mg | 1 | QL |
| ondansetron hcl oral tablet 4 mg, 8 mg | 1 | |
| ondansetron hcl-nacl intravenous solution 12-0.9 mg/50ml-%, 16-0.9 mg/50ml-%, 8-0.9 mg/50ml-% | 1 | |
| ondansetron odt | 1 | QL |
| SANCUSO | 3 | QL |
| VARUBI ORAL | 3 | QL |
| **Antifungals** | | |
| ABELCET | 3 | |
| AMBISOME | 3 | |
| AMPHOTERICIN B INJECTION | 3 | |
| bio-statin oral powder | 1 | |
| caspofungin acetate | 1 | |
| ciclodan | 1 | |
| ciclopirox | 1 | |
| ciclopirox olamine external | 1 | |
| clotrimazole external | 1 | |
| clotrimazole mouth/throat | 1 | |
| CRESEMBA | 3 | |
| econazole nitrate external | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ERAXIS INTRAVENOUS SOLUTION RECONSTITUTED 50 MG | 3 | |
| ERTACZO | 3 | |
| EXELDERM | 3 | |
| fluconazole in dextrose | 1 | |
| fluconazole in sodium chloride | 1 | |
| fluconazole oral | 1 | |
| flucytosine oral | 1 | |
| griseofulvin microsize oral | 1 | |
| griseofulvin ultramicrosize | 1 | |
| GYNAZOLE-1 | 3 | |
| itraconazole oral | 1 | PA |
| JUBLIA | 3 | PA |
| KERYDIN | 3 | PA |
| ketoconazole external | 1 | |
| ketoconazole oral | 1 | |
| MENTAX | 3 | |
| miconazole 3 vaginal suppository | 1 | |
| MYCAMINE | 3 | |
| naftifine hcl | 1 | |
| NATACYN | 2 | |
| NOXAFIL ORAL TABLET DELAYED RELEASE | 3 | |
| nyamyc | 1 | |
| nystatin external | 1 | |
| nystatin mouth/throat | 1 | |
| nystatin oral tablet | 1 | |
| nystatin-triamcinolone | 1 | |
| nystop | 1 | |
| ORAVIG | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| oxiconazole nitrate | 1 | |
| OXISTAT EXTERNAL LOTION | 3 | |
| SOLIRIS INTRAVENOUS SOLUTION 300 MG/30ML | 4 | PA |
| terbinafine hcl oral | 1 | QL |
| terconazole | 1 | |
| voriconazole intravenous | 1 | |
| voriconazole oral | 1 | |
| XOLEGEL | 3 | |
| **Antigout Agents** | | |
| allopurinol oral | 1 | |
| allopurinol sodium | 1 | |
| COLCHICINE ORAL TABLET | 3 | |
| colchicine-probenecid | 1 | |
| COLCRYS | 2 | |
| probenecid oral | 1 | |
| ULORIC | 2 | ST |
| ZURAMPIC | 3 | ST |
| **Antimigraine Agents** | | |
| **Ergot Alkaloids** | | |
| dihydroergotamine mesylate injection | 1 | |
| dihydroergotamine mesylate nasal | 1 | QL |
| ergotamine-caffeine | 1 | |
| **Serotonin (5-HT) 1b/1d Receptor Agonists** | | |
| almotriptan malate | 1 | QL |
| eletriptan hydrobromide | 1 | QL |
| frovatriptan succinate | 1 | QL |
| naratriptan hcl | 1 | QL |
| rizatriptan benzoate | 1 | QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sumatriptan nasal | 1 | QL |
| sumatriptan succinate oral | 1 | QL |
| sumatriptan succinate refill subcutaneous solution cartridge | 1 | QL |
| sumatriptan succinate subcutaneous solution 6 mg/0.5ml | 1 | QL |
| sumatriptan succinate subcutaneous solution auto-injector 4 mg/0.5ml, 6 mg/0.5ml | 1 | QL |
| sumatriptan-naproxen sodium | 1 | QL |
| zolmitriptan oral tablet 2.5 mg, 5 mg | 1 | QL |
| zolmitriptan oral tablet dispersible 2.5 mg, 5 mg | 1 | QL |
| ZOMIG NASAL | 3 | QL |
| **Antimyasthenic Agents** | | |
| **Parasympathomimetics** | | |
| guanidine hcl oral | 1 | |
| MESTINON ORAL SYRUP | 2 | |
| neostigmine methylsulfate intravenous solution | 1 | |
| pyridostigmine bromide er | 1 | |
| pyridostigmine bromide oral | 1 | |
| **Antimycobacterials** | | |
| **Antimycobacterials, Other** | | |
| dapsone oral | 1 | |
| rifabutin | 1 | |
| **Antituberculars** | | |
| CAPASTAT SULFATE | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| CYCLOSERINE ORAL | 3 | |
| ethambutol hcl oral | 1 | |
| isoniazid oral | 1 | |
| PASER | 3 | |
| PRIFTIN | 3 | |
| pyrazinamide oral | 1 | |
| rifampin intravenous | 1 | |
| rifampin oral | 1 | |
| RIFATER | 3 | |
| SIRTURO | 3 | |
| TRECATOR | 3 | |
| **Antineoplastics** | | |
| **Alkylating Agents** | | |
| BICNU | 4 | |
| busulfan | 4 | |
| cyclophosphamide injection | 1 | |
| CYCLOPHOSPHAMIDE ORAL CAPSULE | 3 | |
| dacarbazine intravenous | 4 | |
| GLEOSTINE | 4 | |
| HEXALEN | 4 | |
| ifosfamide | 4 | |
| LEUKERAN | 4 | |
| MATULANE | 4 | |
| melphalan | 1 | |
| melphalan hcl | 4 | |
| MUSTARGEN | 4 | |
| MYLERAN | 4 | |
| TEMODAR INTRAVENOUS | 4 | |
| temozolomide | 4 | PA |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| TREANDA INTRAVENOUS SOLUTION RECONSTITUTED | 4 | |
| ZANOSAR | 4 | |
| **Antiandrogens** | | |
| bicalutamide | 1 | |
| flutamide | 1 | |
| LYSODREN | 2 | |
| nilutamide | 4 | |
| XTANDI | 4 | PA |
| ZYTIGA | 4 | PA |
| **Antiangiogenic Agents** | | |
| POMALYST | 4 | PA |
| REVLIMID | 4 | PA |
| THALOMID | 4 | PA |
| **Antiestrogens/Modifiers** | | |
| EMCYT | 2 | |
| FARESTON | 2 | |
| FASLODEX INTRAMUSCULAR SOLUTION 250 MG/5ML | 4 | |
| SOLTAMOX | 3 | |
| tamoxifen citrate oral | 1 | PV* |
| **Antimetabolites** | | |
| adrucil | 4 | |
| ALIMTA | 4 | |
| capecitabine | 4 | PA |
| cladribine intravenous solution 10 mg/10ml | 4 | |
| clofarabine | 4 | |
| cytarabine (pf) | 4 | |
| cytarabine injection solution | 4 | |
| DROXIA | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ELITEK | 3 | |
| fluorouracil intravenous | 4 | |
| FOLOTYN | 4 | PA |
| gemcitabine hcl intravenous solution 1 gm/26.3ml, 2 gm/52.6ml, 200 mg/5.26ml | 4 | |
| gemcitabine hcl intravenous solution reconstituted | 4 | |
| hydroxyurea oral | 1 | |
| LONSURF ORAL TABLET 15-6.14 MG, 20-8.19 MG | 4 | PA; QL |
| mercaptopurine oral | 4 | |
| NIPENT | 4 | |
| TABLOID | 4 | |
| **Antineoplastics, Other** | | |
| ABRAXANE | 4 | |
| adriamycin intravenous solution | 4 | |
| ARRANON | 4 | |
| azacitidine | 4 | |
| bleomycin sulfate | 4 | |
| CAMPTOSAR INTRAVENOUS SOLUTION 300 MG/15ML | 4 | |
| carboplatin intravenous solution | 4 | |
| cisplatin intravenous solution 100 mg/100ml, 50 mg/50ml | 4 | |
| CISPLATIN INTRAVENOUS SOLUTION 200 MG/200ML | 4 | |
| dactinomycin | 4 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| daunorubicin hcl intravenous injectable | 4 | |
| decitabine | 4 | PA |
| dexrazoxane | 4 | |
| docetaxel (non-alcohol) | 4 | |
| docetaxel intravenous concentrate 160 mg/8ml, 20 mg/0.5ml, 20 mg/ml, 200 mg/10ml, 80 mg/2ml, 80 mg/4ml | 4 | |
| docetaxel intravenous solution 160 mg/16ml, 20 mg/2ml, 80 mg/8ml | 4 | |
| doxorubicin hcl | 4 | |
| doxorubicin hcl liposomal | 4 | |
| epirubicin hcl intravenous solution 200 mg/100ml, 50 mg/25ml | 4 | |
| ERWINAZE INJECTION | 4 | |
| ETHYOL | 4 | |
| FARYDAK | 4 | PA; QL |
| floxuridine injection | 4 | |
| fludarabine phosphate | 4 | |
| HALAVEN | 4 | PA |
| idarubicin hcl | 4 | |
| irinotecan hcl intravenous solution 100 mg/5ml, 40 mg/2ml | 4 | |
| IRINOTECAN HCL INTRAVENOUS SOLUTION 500 MG/25ML | 4 | |
| ISTODAX (OVERFILL) | 4 | PA |
| IXEMPRA KIT | 4 | |
| JEVTANA | 4 | PA |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| leucovorin calcium injection solution reconstituted 100 mg, 200 mg, 350 mg, 50 mg | 1 | |
| leucovorin calcium oral | 1 | |
| levoleucovorin calcium intravenous solution | 4 | |
| LEVOLEUCOVORIN CALCIUM INTRAVENOUS SOLUTION RECONSTITUTED 175 MG | 4 | |
| levoleucovorin calcium intravenous solution reconstituted 50 mg | 4 | |
| levoleucovorin calcium pf | 4 | |
| lipodox 50 | 4 | |
| MARQIBO | 4 | |
| mesna | 4 | |
| MESNEX ORAL | 4 | |
| mitomycin intravenous | 4 | |
| mitoxantrone hcl | 4 | PA |
| NINLARO | 4 | PA; QL |
| ONCASPAR INJECTION | 4 | |
| ONIVYDE | 4 | |
| oxaliplatin | 4 | |
| paclitaxel intravenous concentrate 100 mg/16.7ml, 30 mg/5ml, 300 mg/50ml | 4 | |
| PACLITAXEL INTRAVENOUS CONCENTRATE 150 MG/25ML | 4 | |
| PROLEUKIN | 4 | |
| ROMIDEPSIN | 4 | PA |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| SYLATRON SUBCUTANEOUS KIT 200 MCG, 300 MCG, 600 MCG | 4 | PA |
| SYNRIBO | 4 | PA |
| TENIPOSIDE | 4 | |
| TEPADINA | 4 | |
| thiotepa injection | 4 | |
| TOTECT | 4 | |
| TRISENOX INTRAVENOUS SOLUTION 12 MG/6ML | 4 | |
| VELCADE INJECTION | 4 | PA |
| VENCLEXTA | 4 | PA |
| VENCLEXTA STARTING PACK | 4 | PA |
| VINBLASTINE SULFATE INTRAVENOUS SOLUTION | 4 | |
| vincasar pfs | 4 | |
| vincristine sulfate intravenous | 4 | |
| vinorelbine tartrate | 4 | |
| VYXEOS | 4 | PA |
| ZALTRAP | 4 | PA |
| ZOLINZA | 4 | PA |
| ZYKADIA | 4 | PA |
| **Aromatase Inhibitors, 3rd Generation** | | |
| anastrozole oral | 1 | |
| exemestane | 1 | |
| letrozole oral | 1 | |
| **Enzyme Inhibitors** | | |
| etoposide intravenous solution 1 gm/50ml, 100 mg/5ml, 500 mg/25ml | 4 | |
| ETOPOSIDE ORAL | 4 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| HYCAMTIN ORAL | 4 | |
| KYPROLIS | 4 | PA |
| LYNPARZA | 4 | PA |
| RUBRACA | 4 | PA; QL |
| toposar intravenous solution 1 gm/50ml, 100 mg/5ml, 500 mg/25ml | 4 | |
| topotecan hcl | 4 | |
| ZYDELIG | 4 | PA |
| **Molecular Target Inhibitors** | | |
| AFINITOR | 4 | PA; QL |
| AFINITOR DISPERZ | 4 | PA |
| BOSULIF | 4 | PA |
| CABOMETYX | 4 | PA |
| CAPRELSA ORAL TABLET 100 MG | 4 | PA; QL |
| CAPRELSA ORAL TABLET 300 MG | 4 | PA |
| COMETRIQ (100 MG DAILY DOSE) | 4 | PA |
| COMETRIQ (140 MG DAILY DOSE) | 4 | PA |
| COMETRIQ (60 MG DAILY DOSE) | 4 | PA |
| COTELLIC | 4 | PA; QL |
| ERIVEDGE | 4 | PA |
| GILOTRIF | 4 | PA; QL |
| IBRANCE | 4 | PA |
| ICLUSIG ORAL TABLET 15 MG | 4 | PA; QL |
| ICLUSIG ORAL TABLET 45 MG | 4 | PA |
| imatinib mesylate | 4 | PA |
| IMBRUVICA ORAL TABLET 140 MG | 4 | PA |
| INLYTA | 4 | PA |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| JAKAFI ORAL TABLET 10 MG | 4 | PA; QL |
| JAKAFI ORAL TABLET 15 MG, 20 MG, 25 MG, 5 MG | 4 | PA |
| LENVIMA 10 MG DAILY DOSE | 4 | PA |
| LENVIMA 14 MG DAILY DOSE | 4 | PA |
| LENVIMA 18 MG DAILY DOSE | 4 | PA |
| LENVIMA 20 MG DAILY DOSE | 4 | PA |
| LENVIMA 24 MG DAILY DOSE | 4 | PA |
| LENVIMA 8 MG DAILY DOSE | 4 | PA |
| MEKINIST | 4 | PA |
| NEXAVAR | 4 | PA |
| RYDAPT | 4 | PA; QL |
| SPRYCEL | 4 | PA |
| STIVARGA | 4 | PA |
| SUTENT | 4 | PA |
| TAFINLAR | 4 | PA |
| TARCEVA | 4 | PA; QL |
| TASIGNA | 4 | PA |
| TYKERB | 4 | PA |
| VOTRIENT | 4 | PA |
| XALKORI | 4 | PA |
| ZELBORAF | 4 | PA |
| **Monoclonal Antibody/Antibody-Drug Conjugate** | | |
| ADCETRIS | 4 | PA |
| ARZERRA | 4 | PA |
| AVASTIN | 4 | |
| BAVENCIO | 4 | PA |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| BLINCYTO | 4 | PA |
| DARZALEX | 4 | PA |
| EMPLICITI | 4 | PA |
| ERBITUX | 4 | PA |
| GAZYVA | 4 | PA |
| HERCEPTIN | 4 | PA |
| KADCYLA | 4 | PA |
| LARTRUVO | 4 | PA |
| OPDIVO | 4 | PA |
| PERJETA | 4 | PA |
| RITUXAN INTRAVENOUS SOLUTION | 4 | PA |
| TAGRISSO | 4 | PA; QL |
| TECENTRIQ | 4 | PA |
| UNITUXIN | 4 | |
| YERVOY | 4 | PA |
| **Retinoids** | | |
| bexarotene | 4 | PA |
| PANRETIN | 3 | |
| TARGRETIN EXTERNAL | 3 | PA |
| tretinoin oral | 4 | |
| **Antiparasitics** | | |
| **Anthelmintics** | | |
| ALBENZA | 3 | |
| BENZNIDAZOLE | 3 | |
| BILTRICIDE | 2 | |
| ivermectin oral | 1 | |
| SKLICE | 3 | |
| **Antiprotozoals** | | |
| ALINIA | 2 | |
| atovaquone oral | 1 | |
| atovaquone-proguanil hcl | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| chloroquine phosphate oral | 1 | |
| COARTEM | 3 | |
| DARAPRIM | 4 | PA |
| hydroxychloroquine sulfate oral | 1 | |
| IMPAVIDO | 3 | |
| mefloquine hcl | 1 | |
| NEBUPENT | 2 | |
| primaquine phosphate oral | 1 | |
| quinine sulfate oral | 1 | PA |
| **Pediculicides/Scabicides** | | |
| EURAX | 2 | |
| lindane external shampoo | 1 | |
| malathion external | 1 | |
| permethrin external cream | 1 | |
| spinosad | 1 | |
| ULESFIA | 3 | |
| **Antiparkinson Agents** | | |
| **Anticholinergics** | | |
| benztropine mesylate injection | 1 | |
| benztropine mesylate oral | 1 | |
| trihexyphenidyl hcl | 1 | |
| **Antiparkinson Agents, Other** | | |
| amantadine hcl oral | 1 | |
| entacapone | 1 | |
| tolcapone | 1 | |
| **Dopamine Agonists** | | |
| APOKYN SUBCUTANEOUS SOLUTION CARTRIDGE | 4 | PA; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| bromocriptine mesylate oral | 1 | |
| NEUPRO | 3 | |
| pramipexole dihydrochloride | 1 | |
| pramipexole dihydrochloride er | 1 | |
| ropinirole hcl | 1 | |
| ropinirole hcl er | 1 | |
| **Dopamine Precursors/L-Amino Acid Decarboxylase Inhibitors** | | |
| carbidopa oral | 1 | |
| carbidopa-levodopa | 1 | |
| carbidopa-levodopa er oral tablet extended release 25-100 mg, 50-200 mg | 1 | |
| carbidopa-levodopa-entacapone | 1 | |
| **Monoamine Oxidase B (MAO-B) Inhibitors** | | |
| rasagiline mesylate oral | 1 | |
| selegiline hcl oral | 1 | |
| **Antipsychotics** | | |
| **1st Generation/Typical** | | |
| chlorpromazine hcl oral | 1 | |
| fluphenazine decanoate injection | 1 | |
| fluphenazine hcl oral tablet | 1 | |
| haloperidol decanoate intramuscular solution 100 mg/ml, 50 mg/ml | 1 | |
| haloperidol lactate | 1 | |
| haloperidol oral | 1 | |
| loxapine succinate oral | 1 | |
| pimozide | 1 | |
| thioridazine hcl oral | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| thiothixene oral | 1 | |
| trifluoperazine hcl oral | 1 | |
| **2nd Generation/Atypical** | | |
| ABILIFY MAINTENA INTRAMUSCULAR PREFILLED SYRINGE | 3 | |
| ABILIFY MAINTENA INTRAMUSCULAR SUSPENSION RECONSTITUTED ER | 3 | |
| aripiprazole oral solution | 1 | QL |
| aripiprazole oral tablet | 1 | QL |
| aripiprazole oral tablet dispersible | 1 | QL |
| FANAPT | 3 | ST; QL |
| FANAPT TITRATION PACK | 3 | ST; QL |
| GEODON INTRAMUSCULAR | 3 | |
| INVEGA SUSTENNA | 3 | |
| INVEGA TRINZA | 3 | |
| LATUDA ORAL TABLET 120 MG, 20 MG, 40 MG, 60 MG, 80 MG | 3 | ST; QL |
| olanzapine intramuscular | 1 | |
| olanzapine oral | 1 | QL |
| paliperidone er oral tablet extended release 24 hour 1.5 mg, 3 mg, 6 mg, 9 mg | 1 | QL |
| quetiapine fumarate er oral tablet extended release 24 hour 150 mg, 200 mg, 300 mg, 400 mg, 50 mg | 1 | QL |
| quetiapine fumarate oral tablet 100 mg, 200 mg, 25 mg, 300 mg, 400 mg, 50 mg | 1 | QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| REXULTI | 3 | QL |
| RISPERDAL CONSTA | 3 | |
| risperidone m-tab oral tablet dispersible 0.5 mg, 1 mg, 2 mg | 1 | QL |
| risperidone oral solution | 1 | QL |
| risperidone oral tablet | 1 | QL |
| risperidone oral tablet dispersible | 1 | QL |
| SAPHRIS | 2 | QL |
| ziprasidone hcl | 1 | QL |
| ZYPREXA RELPREVV | 3 | |
| **Treatment-Resistant** | | |
| clozapine oral tablet 100 mg, 200 mg, 25 mg, 50 mg | 1 | QL |
| clozapine oral tablet dispersible 100 mg, 150 mg, 200 mg, 25 mg | 1 | QL |
| clozapine oral tablet dispersible 12.5 mg | 1 | PA; QL |
| **Antivirals** | | |
| ribavirin inhalation | 4 | |
| **Anti-cytomegalovirus (CMV) Agents** | | |
| cidofovir intravenous | 1 | |
| ganciclovir sodium | 1 | |
| valganciclovir hcl | 1 | |
| ZIRGAN | 3 | |
| **Anti-hepatitis B (HBV) Agents** | | |
| adefovir dipivoxil | 4 | |
| BARACLUDE ORAL SOLUTION | 4 | QL |
| entecavir | 4 | QL |
| EPIVIR HBV ORAL SOLUTION | 4 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| lamivudine oral tablet 100 mg | 4 | |
| **Anti-hepatitis C (HCV) Agents, Direct Acting Agents** | | |
| DAKLINZA | 4 | PA; QL |
| EPCLUSA | 4 | PA; QL |
| HARVONI | 4 | PA; QL |
| INTRON A | 4 | PA |
| MAVYRET | 4 | PA; QL |
| MODERIBA 1200 DOSE PACK | 4 | |
| MODERIBA 800 DOSE PACK | 4 | |
| moderiba oral tablet 200 mg | 4 | |
| MODERIBA ORAL TABLET THERAPY PACK | 4 | |
| OLYSIO | 4 | PA |
| PEGASYS PROCLICK | 4 | PA |
| PEGASYS SUBCUTANEOUS SOLUTION | 4 | PA |
| PEGINTRON | 4 | PA |
| REBETOL ORAL SOLUTION | 4 | |
| ribasphere | 4 | |
| ribasphere ribapak oral tablet 400 mg, 600 mg | 4 | |
| RIBASPHERE RIBAPAK ORAL TABLET THERAPY PACK 200 & 400 MG | 4 | |
| ribasphere ribapak oral tablet therapy pack 400 & 600 mg | 4 | |
| ribavirin oral capsule | 4 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ribavirin oral tablet 200 mg | 4 | |
| SOVALDI | 4 | PA; QL |
| TECHNIVIE | 4 | PA; QL |
| VIEKIRA PAK | 4 | PA; QL |
| VIEKIRA XR | 4 | PA; QL |
| ZEPATIER | 4 | PA; QL |
| **Antiherpetic Agents** | | |
| acyclovir external | 1 | |
| acyclovir oral | 1 | |
| acyclovir sodium intravenous solution | 1 | |
| acyclovir sodium intravenous solution reconstituted 500 mg | 1 | |
| DENAVIR | 3 | |
| famciclovir oral | 1 | |
| trifluridine ophthalmic | 1 | |
| valacyclovir hcl oral | 1 | QL |
| ZOVIRAX EXTERNAL CREAM | 2 | |
| **Anti-HIV Agents, Integrase Inhibitors (INSTI)** | | |
| EVOTAZ | 2 | |
| ISENTRESS | 2 | |
| ISENTRESS HD | 2 | |
| PREZCOBIX | 2 | |
| STRIBILD | 2 | |
| TIVICAY | 2 | |
| **Anti-HIV Agents, Non-nucleoside Reverse Transcriptase Inhibitors (NNRTI)** | | |
| ATRIPLA | 2 | |
| COMPLERA | 2 | |
| EDURANT | 2 | |
| efavirenz | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| INTELENCE | 2 | |
| nevirapine er | 1 | |
| nevirapine oral tablet | 1 | |
| ODEFSEY | 2 | |
| RESCRIPTOR | 2 | |
| SUSTIVA ORAL CAPSULE 50 MG | 2 | |
| VIRAMUNE ORAL SUSPENSION | 2 | |
| **Anti-HIV Agents, Nucleoside and Nucleotide Reverse Transcriptase Inhibitors (NRTI)** | | |
| abacavir sulfate | 1 | |
| abacavir sulfate-lamivudine | 1 | |
| abacavir-lamivudine-zidovudine | 1 | |
| didanosine oral capsule delayed release 200 mg, 250 mg, 400 mg | 1 | |
| EMTRIVA | 2 | |
| lamivudine oral solution | 1 | |
| lamivudine oral tablet 150 mg, 300 mg | 1 | |
| lamivudine-zidovudine | 1 | |
| RETROVIR INTRAVENOUS | 2 | |
| stavudine oral capsule | 1 | |
| tenofovir disoproxil fumarate | 1 | |
| TRIUMEQ | 2 | |
| TRUVADA | 2 | |
| TYBOST | 2 | |
| VIDEX | 2 | |
| VIDEX EC ORAL CAPSULE DELAYED RELEASE 125 MG | 2 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| VIREAD ORAL POWDER | 2 | |
| VIREAD ORAL TABLET 150 MG, 200 MG, 250 MG | 2 | |
| ZERIT ORAL SOLUTION RECONSTITUTED | 2 | |
| zidovudine | 1 | |
| **Anti-HIV Agents, Other** | | |
| FUZEON SUBCUTANEOUS SOLUTION RECONSTITUTED | 2 | QL |
| SELZENTRY ORAL TABLET | 2 | PA |
| **Anti-HIV Agents, Protease Inhibitors** | | |
| APTIVUS | 2 | |
| atazanavir sulfate | 1 | |
| CRIXIVAN ORAL CAPSULE 200 MG, 400 MG | 2 | |
| fosamprenavir calcium | 1 | |
| INVIRASE | 2 | |
| KALETRA ORAL TABLET | 2 | |
| LEXIVA ORAL SUSPENSION | 2 | |
| lopinavir-ritonavir | 1 | |
| NORVIR | 2 | |
| PREZISTA ORAL SUSPENSION | 2 | |
| PREZISTA ORAL TABLET 150 MG, 600 MG, 75 MG, 800 MG | 2 | |
| REYATAZ ORAL PACKET | 2 | |
| VIRACEPT ORAL TABLET | 2 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Anti-influenza Agents** | | |
| FLUMIST QUADRIVALENT | 2 | |
| oseltamivir phosphate oral capsule 30 mg, 45 mg, 75 mg | 1 | QL |
| oseltamivir phosphate oral suspension reconstituted | 1 | QL |
| RELENZA DISKHALER | 3 | QL |
| rimantadine hcl | 1 | |
| **Anxiolytics** | | |
| **Anxiolytics, Other** | | |
| buspirone hcl oral | 1 | |
| hydroxyzine hcl intramuscular solution 50 mg/ml | 1 | |
| hydroxyzine hcl oral syrup | 1 | |
| hydroxyzine hcl oral tablet | 1 | |
| hydroxyzine pamoate oral | 1 | |
| meprobamate | 1 | |
| **Benzodiazepines** | | |
| alprazolam er oral tablet extended release 24 hour 0.5 mg, 1 mg, 2 mg, 3 mg | 1 | QL |
| alprazolam oral tablet 0.25 mg, 0.5 mg, 1 mg, 2 mg | 1 | QL |
| alprazolam oral tablet dispersible | 1 | |
| alprazolam xr oral tablet extended release 24 hour 0.5 mg, 1 mg, 2 mg, 3 mg | 1 | QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| chlordiazepoxide hcl oral capsule 10 mg, 25 mg, 5 mg | 1 | QL |
| clonazepam oral tablet | 1 | QL |
| clonazepam oral tablet dispersible 0.125 mg, 0.25 mg, 0.5 mg, 1 mg, 2 mg | 1 | QL |
| clorazepate dipotassium oral tablet 15 mg, 3.75 mg, 7.5 mg | 1 | QL |
| diazepam injection | 1 | |
| diazepam intensol | 1 | |
| diazepam oral concentrate | 1 | |
| diazepam oral solution 1 mg/ml | 1 | |
| diazepam oral tablet | 1 | |
| estazolam | 1 | QL |
| lorazepam injection | 1 | |
| lorazepam intensol | 1 | QL |
| lorazepam oral concentrate | 1 | QL |
| lorazepam oral tablet 0.5 mg, 1 mg, 2 mg | 1 | QL |
| oxazepam | 1 | QL |
| quazepam | 1 | QL |
| triazolam | 1 | QL |
| **Bipolar Agents** | | |
| **Mood Stabilizers** | | |
| lithium | 1 | |
| lithium carbonate er | 1 | |
| lithium carbonate oral | 1 | |
| **Blood Glucose Monitoring** | | |
| ACCU-CHEK FASTCLIX LANCET KIT | 2 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ACCU-CHEK FASTCLIX LANCETS | 2 | |
| ACCU-CHEK MULTICLIX LANCET DEVICE KIT | 2 | |
| ACCU-CHEK MULTICLIX LANCETS | 2 | |
| ACCU-CHEK SOFT TOUCH LANCETS | 2 | |
| ACCU-CHEK SOFTCLIX LANCET DEVICE KIT KIT | 2 | |
| ACCU-CHEK SOFTCLIX LANCETS | 2 | |
| AUTOPEN | 3 | |
| BD PEN | 3 | |
| BD PEN MINI | 3 | |
| CHEMSTRIP 10 MD | 3 | |
| CHEMSTRIP 10/SG | 3 | |
| CHEMSTRIP 2 GP | 3 | |
| CHEMSTRIP 5 OB | 3 | |
| CHEMSTRIP 7 | 3 | |
| CHEMSTRIP 9 | 3 | |
| CHEMSTRIP K | 3 | |
| CHEMSTRIP UGK | 3 | |
| CVS KETONE CARE | 3 | |
| IN TOUCH | 3 | |
| INPEN 100EL | 3 | |
| INPEN 100NN | 3 | |
| KETOCARE | 3 | |
| KETO-DIASTIX | 3 | |
| KETONE TEST | 3 | |
| KETOSTIX | 3 | |
| LANCETS | 2 | |
| NOVOPEN ECHO | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ONETOUCH DELICA LANCING DEV | 3 | |
| ONETOUCH SURESOFT LANCING DEVICE | 2 | |
| ONETOUCH ULTRA 2 KIT W/DEVICE | 2 | |
| ONETOUCH ULTRA BLUE TEST STRIPS | 2 | QL |
| ONETOUCH ULTRA CONTROL | 3 | |
| ONETOUCH ULTRA MINI KIT W/DEVICE | 2 | |
| ONETOUCH ULTRALINK | 2 | |
| ONETOUCH VERIO | 2 | |
| ONETOUCH VERIO FLEX SYSTEM KIT W/DEVICE | 2 | |
| ONETOUCH VERIO IN VITRO SOLUTION | 3 | |
| ONETOUCH VERIO TEST STRIPS | 2 | QL |
| ONETOUCH VERIO IQ SYSTEM KIT W/DEVICE | 2 | |
| ONETOUCH VERIO SYNC SYSTEM KIT W/DEVICE | 2 | |
| PENLET II BLOOD SAMPLER | 3 | |
| PENLET II REPLACEMENT CAP | 2 | |
| RELION KETONE | 3 | |
| RELION KETONE TEST | 3 | |
| SURESTEP GLUCOSE CONTROL | 3 | |
| SURESTEP PRO HIGH GLUCOSE | 3 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| SURESTEP PRO LINEARITY | 3 | |
| SURESTEP PRO LOW GLUCOSE | 3 | |
| SURESTEP PRO NORMAL GLUCOSE | 3 | |
| **Blood Glucose Regulators** | | |
| **Antidiabetic Agents** | | |
| acarbose | 1 | |
| ACTOPLUS MET XR | 3 | ST |
| ALOGLIPTIN BENZOATE | 3 | ST; M |
| AVANDIA ORAL TABLET 2 MG, 4 MG | 3 | ST |
| BYDUREON BCISE AUTOINJECTOR | 2 | ST; QL |
| BYDUREON PEN | 2 | ST; QL |
| BYDUREON VIAL | 2 | ST; QL |
| BYETTA 10 MCG PEN | 2 | ST; QL |
| BYETTA 5 MCG PEN | 2 | ST; QL |
| chlorpropamide | 1 | PA |
| CYCLOSET | 3 | ST |
| FARXIGA | 3 | ST |
| glimepiride | 1 | |
| glipizide er | 1 | |
| glipizide ir | 1 | |
| glipizide xl | 1 | |
| glipizide-metformin hcl | 1 | |
| glyburide micronized | 1 | |
| glyburide oral | 1 | |
| glyburide-metformin | 1 | |
| INVOKAMET | 2 | ST |
| INVOKAMET XR | 2 | ST |
| INVOKANA | 2 | ST |
| JANUMET | 2 | ST |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| JANUMET XR | 2 | ST |
| JANUVIA | 2 | ST |
| JARDIANCE | 2 | ST |
| JENTADUETO | 2 | ST |
| JENTADUETO XR | 2 | ST |
| KOMBIGLYZE XR | 3 | ST |
| metformin hcl er | 1 | |
| metformin hcl er (osm) oral tablet extended release 24 hour 1000 mg, 500 mg | 1 | |
| metformin hcl ir | 1 | |
| miglitol | 1 | |
| nateglinide | 1 | |
| ONGLYZA | 3 | ST |
| pioglitazone hcl | 1 | |
| pioglitazone hcl-glimepiride | 1 | |
| pioglitazone hcl-metformin hcl | 1 | |
| repaglinide | 1 | |
| repaglinide-metformin hcl | 1 | |
| RIOMET | 3 | |
| SYMLINPEN 120 | 3 | PA |
| SYMLINPEN 60 | 3 | PA |
| SYNJARDY | 2 | ST |
| SYNJARDY XR | 2 | ST |
| TANZEUM | 3 | ST; QL |
| tolazamide | 1 | |
| tolbutamide | 1 | |
| TRADJENTA | 2 | ST |
| TRULICITY | 2 | ST; QL |
| VICTOZA | 2 | ST; QL |
| **Glycemic Agents** | | |
| GLUCAGEN HYPOKIT | 2 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| GLUCAGON EMERGENCY | 2 | |
| PROGLYCEM | 2 | |
| **Insulins** | | |
| APIDRA SOLOSTAR | 3 | ST |
| APIDRA VIAL | 3 | ST |
| HUMALOG U-100 AND U-200 KWIKPEN | 2 | |
| HUMALOG MIX 50/50 KWIKPEN | 2 | |
| HUMALOG MIX 50/50 VIAL | 2 | |
| HUMALOG MIX 75/25 KWIKPEN | 2 | |
| HUMALOG MIX 75/25 VIAL | 2 | |
| HUMALOG U-100 JUNIOR KWIKPEN | 2 | |
| HUMALOG U-100 VIAL AND CARTRIDGE | 2 | |
| HUMULIN 70/30 KWIKPEN | 2 | |
| HUMULIN 70/30 VIAL | 2 | |
| HUMULIN N KWIKPEN | 2 | |
| HUMULIN N VIAL | 2 | |
| HUMULIN R U-500 KWIKPEN | 2 | |
| HUMULIN R U-500 VIAL (CONCENTRATED) | 2 | |
| HUMULIN R VIAL | 2 | |
| LANTUS U-100 SOLOSTAR | 2 | |
| LANTUS U-100 VIAL | 2 | |
| LEVEMIR U-100 FLEXTOUCH | 3 | |
| LEVEMIR U-100 VIAL | 3 | |
| NOVOLIN 70/30 RELION | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| NOVOLIN 70/30 VIAL | 3 | |
| NOVOLIN N RELION | 3 | |
| NOVOLIN N VIAL | 3 | |
| NOVOLIN R RELION | 3 | |
| NOVOLIN R VIAL | 3 | |
| NOVOLOG U-100 FLEXPEN | 3 | |
| NOVOLOG MIX 70/30 FLEXPEN | 3 | |
| NOVOLOG MIX 70/30 VIAL | 3 | |
| NOVOLOG U-100 PENFILL | 3 | |
| NOVOLOG U-100 VIAL | 3 | |
| TOUJEO SOLOSTAR | 2 | |
| **Blood Products/Modifiers/Volume Expanders** | | |
| ARGATROBAN IN SODIUM CHLORIDE | 3 | |
| ARGATROBAN INTRAVENOUS SOLUTION 125 MG/125ML | 3 | |
| argatroban intravenous solution 250 mg/2.5ml | 1 | |
| hetastarch-nacl | 1 | |
| VONVENDI | 4 | |
| **Anticoagulants** | | |
| ALPHANATE/VWF COMPLEX/HUMAN | 4 | |
| BEVYXXA | 3 | QL |
| bivalirudin | 1 | |
| CEPROTIN | 4 | |
| CORIFACT | 4 | |
| ELIQUIS ORAL TABLET 2.5 MG, 5 MG | 3 | QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ELIQUIS STARTER PACK | 3 | QL |
| enoxaparin sodium | 1 | QL |
| FIBRYGA | 4 | |
| fondaparinux sodium | 1 | QL |
| FRAGMIN SUBCUTANEOUS SOLUTION 10000 UNIT/ML, 12500 UNIT/0.5ML, 15000 UNIT/0.6ML, 18000 UNT/0.72ML, 2500 UNT/0.2ML, 5000 UNIT/0.2ML, 7500 UNIT/0.3ML, 95000 UNIT/3.8ML | 3 | QL |
| heparin (porcine) in d5w | 1 | |
| heparin (porcine) in nacl (pf) intravenous solution prefilled syringe 20-0.9 unt/20ml-%, 50-0.45 unt/50ml-% | 1 | |
| heparin (porcine) in nacl injection solution 2-0.9 unit/ml-% | 1 | |
| heparin (porcine) in nacl intravenous solution 2000-0.9 ut/500ml-%, 25000-0.45 ut/250ml-%, 30000-0.9 unit/l-%, 4000-0.9 unit/l-%, 500-0.45 ut/250ml-% | 1 | |
| heparin lock flush intravenous solution 1 unit/ml, 10 unit/ml, 100 unit/ml | 1 | |
| heparin sodium (porcine) injection solution 1000 unit/ml, 10000 unit/ml, 20000 unit/ml, 5000 unit/ml | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| heparin sodium (porcine) intravenous solution prefilled syringe | 1 | |
| heparin sodium (porcine) pf | 1 | |
| heparin sodium flush intravenous kit 100-0.9 unit/ml-% | 1 | |
| heparin sodium lock flush intravenous solution 100 unit/ml | 1 | |
| heparin sodium/d5w | 1 | |
| HUMATE-P INTRAVENOUS SOLUTION RECONSTITUTED 1000-2400 UNIT, 250-600 UNIT, 500-1200 UNIT | 4 | |
| jantoven | 1 | |
| PRADAXA | 2 | QL |
| RIASTAP | 4 | |
| sash kit intravenous kit 100-0.9 unit/ml-% | 1 | |
| SAVAYSA | 3 | QL |
| THROMBATE III | 4 | |
| TRETTEN | 4 | |
| warfarin sodium oral | 1 | |
| XARELTO ORAL TABLET 10 MG, 15 MG, 20 MG | 2 | QL |
| XARELTO STARTER PACK | 2 | QL |
| **Blood Formation Modifiers** | | |
| anagrelide hcl | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ARANESP (ALBUMIN FREE) INJECTION SOLUTION 100 MCG/ML, 200 MCG/ML, 25 MCG/ML, 300 MCG/ML, 40 MCG/ML, 60 MCG/ML | 4 | PA |
| ARANESP (ALBUMIN FREE) INJECTION SOLUTION PREFILLED SYRINGE | 4 | PA |
| ELOCTATE | 4 | |
| MIRCERA INJECTION SOLUTION PREFILLED SYRINGE | 4 | PA |
| MOZOBIL | 4 | PA; QL |
| NEULASTA ONPRO | 4 | PA |
| NEULASTA SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | 4 | PA |
| NEUPOGEN INJECTION SOLUTION 300 MCG/ML, 480 MCG/1.6ML | 4 | PA |
| NEUPOGEN INJECTION SOLUTION PREFILLED SYRINGE | 4 | PA |
| NPLATE | 4 | PA |
| PROCRIT | 4 | PA |
| PROMACTA | 4 | PA |
| **Hemostasis Agents** | | |
| aminocaproic acid intravenous | 1 | |
| BENEFIX INTRAVENOUS KIT | 4 | |
| COAGADEX | 4 | |
| HELIXATE FS | 4 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hemofil m intravenous solution reconstituted 1000 unit, 250 unit, 500 unit | 4 | |
| HEMOFIL M INTRAVENOUS SOLUTION RECONSTITUTED 1700 UNIT | 4 | |
| IDELVION | 4 | |
| KOATE | 4 | |
| KOATE-DVI | 4 | |
| KOGENATE FS | 4 | |
| KOGENATE FS BIO-SET | 4 | |
| MONOCLATE-P INTRAVENOUS KIT 1000 UNIT, 1500 UNIT | 4 | |
| RECOMBINATE | 4 | |
| RIXUBIS | 4 | |
| tranexamic acid intravenous solution 1000 mg/10ml | 1 | |
| tranexamic acid oral | 1 | |
| **Platelet Modifying Agents** | | |
| AGGRASTAT INTRAVENOUS SOLUTION 12.5-0.9 MG/250ML-%, 5-0.9 MG/100ML-% | 3 | |
| aspirin-dipyridamole er | 1 | |
| BRILINTA | 2 | |
| cilostazol | 1 | |
| clopidogrel bisulfate oral | 1 | |
| dipyridamole oral | 1 | |
| eptifibatide intravenous solution 20 mg/10ml, 200 mg/100ml, 75 mg/100ml | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| prasugrel hcl | 1 | |
| ZONTIVITY | 3 | |
| **Cardiovascular Agents** | | |
| **Alpha-adrenergic Agonists** | | |
| clonidine hcl oral | 1 | |
| clonidine hcl transdermal | 1 | |
| ephedrine sulfate intravenous | 1 | |
| epinephrine pf injection solution | 1 | |
| epinephrine pf injection solution prefilled syringe | 3 | |
| guanfacine hcl oral | 1 | |
| methyldopa oral | 1 | |
| midodrine hcl | 1 | |
| phenylephrine hcl injection | 1 | |
| **Alpha-adrenergic Blocking Agents** | | |
| doxazosin mesylate | 1 | |
| phenoxybenzamine hcl oral | 1 | |
| prazosin hcl oral | 1 | |
| **Angiotensin II Receptor Antagonists** | | |
| candesartan cilexetil | 1 | |
| EDARBI | 3 | ST |
| eprosartan mesylate | 1 | |
| irbesartan | 1 | |
| losartan potassium | 1 | |
| olmesartan medoxomil oral | 1 | |
| telmisartan | 1 | |
| valsartan | 1 | |
| **Angiotensin-converting Enzyme (ACE) Inhibitors** | | |
| benazepril hcl oral | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| captopril oral | 1 | |
| enalapril maleate oral | 1 | |
| enalaprilat | 1 | |
| fosinopril sodium | 1 | |
| lisinopril oral | 1 | |
| moexipril hcl | 1 | |
| perindopril erbumine | 1 | |
| quinapril hcl | 1 | |
| ramipril | 1 | |
| trandolapril | 1 | |
| **Antiarrhythmics** | | |
| amiodarone hcl in dextrose intravenous solution 150-5 mg/100ml-%, 900-5 mg/500ml-% | 1 | |
| amiodarone hcl intravenous | 1 | |
| amiodarone hcl oral | 1 | |
| disopyramide phosphate oral | 1 | |
| dofetilide | 1 | |
| flecainide acetate | 1 | |
| ibutilide fumarate | 1 | |
| lidocaine hcl (cardiac) | 1 | |
| lidocaine in d5w | 1 | |
| mexiletine hcl oral | 1 | |
| MULTAQ | 3 | |
| NEXTERONE INTRAVENOUS SOLUTION 150-4.21 MG/100ML-% | 3 | |
| NORPACE CR ORAL CAPSULE EXTENDED RELEASE 12 HOUR 100 MG | 2 | |
| pacerone oral tablet 100 mg, 200 mg, 400 mg | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| procainamide hcl injection | 1 | |
| propafenone hcl | 1 | |
| propafenone hcl er | 1 | |
| quinidine gluconate er | 1 | |
| quinidine sulfate oral | 1 | |
| sorine | 1 | |
| sotalol hcl (af) | 1 | |
| sotalol hcl oral | 1 | |
| **Beta-adrenergic Blocking Agents** | | |
| acebutolol hcl oral | 1 | |
| atenolol oral | 1 | |
| betaxolol hcl oral | 1 | |
| bisoprolol fumarate | 1 | |
| BYSTOLIC | 2 | |
| carvedilol | 1 | |
| carvedilol phosphate er | 1 | |
| esmolol hcl intravenous solution 100 mg/10ml | 1 | |
| labetalol hcl intravenous solution | 1 | |
| labetalol hcl oral | 1 | |
| metoprolol succinate er | 1 | |
| metoprolol tartrate intravenous solution 5 mg/5ml | 1 | |
| metoprolol tartrate oral | 1 | |
| nadolol oral tablet 20 mg, 40 mg, 80 mg | 1 | |
| pindolol | 1 | |
| propranolol hcl er | 1 | |
| propranolol hcl oral | 1 | |
| timolol maleate oral | 1 | |
| **Calcium Channel Blocking Agents** | | |
| afeditab cr | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| amlodipine besylate oral | 1 | |
| CARDIZEM LA ORAL TABLET EXTENDED RELEASE 24 HOUR 120 MG | 3 | |
| cartia xt | 1 | |
| diltiazem cd | 1 | |
| diltiazem hcl er beads | 1 | |
| diltiazem hcl er coated beads | 1 | |
| diltiazem hcl er oral capsule extended release 12 hour | 1 | |
| diltiazem hcl er oral capsule extended release 24 hour 120 mg, 180 mg, 240 mg | 1 | |
| diltiazem hcl intravenous solution | 1 | |
| diltiazem hcl oral | 1 | |
| diltiazem hcl-dextrose intravenous solution 125-5 mg/125ml-% | 1 | |
| diltiazem hcl-sodium chloride intravenous solution 100-0.9 mg/100ml-% | 1 | |
| dilt-xr | 1 | |
| felodipine er | 1 | |
| isradipine | 1 | |
| matzim la | 1 | |
| nicardipine hcl intravenous | 1 | |
| nicardipine hcl oral | 1 | |
| nifedipine er | 1 | |
| nifedipine er osmotic release | 1 | |
| nifedipine oral | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| nimodipine oral | 1 | |
| nisoldipine er | 1 | |
| taztia xt | 1 | |
| verapamil hcl er oral capsule extended release 24 hour | 1 | |
| verapamil hcl er oral tablet extended release 120 mg, 180 mg, 240 mg | 1 | |
| verapamil hcl intravenous | 1 | |
| verapamil hcl oral | 1 | |
| **Cardiovascular Agents, Other** | | |
| amiloride-hydrochlorothiazide | 1 | |
| amlodipine besylate-benazepril hcl | 1 | |
| amlodipine besylate-valsartan | 1 | |
| amlodipine-atorvastatin | 1 | |
| amlodipine-olmesartan | 1 | |
| amlodipine-valsartan-hctz | 1 | |
| atenolol-chlorthalidone | 1 | |
| benazepril-hydrochlorothiazide | 1 | |
| bisoprolol-hydrochlorothiazide | 1 | |
| BYVALSON | 2 | |
| candesartan cilexetil-hctz | 1 | |
| captopril-hydrochlorothiazide | 1 | |
| DEMSER | 3 | |
| digitek | 1 | |
| digox | 1 | |
| digoxin injection | 1 | |
| digoxin oral | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| dobutamine hcl intravenous | 1 | |
| dobutamine in d5w | 1 | |
| dopamine hcl intravenous | 1 | |
| dopamine in d5w | 1 | |
| enalapril-hydrochlorothiazide | 1 | |
| fosinopril sodium-hctz | 1 | |
| irbesartan-hydrochlorothiazide | 1 | |
| isoproterenol hcl injection | 1 | |
| lisinopril-hydrochlorothiazide | 1 | |
| losartan potassium-hctz | 1 | |
| methyldopa-hydrochlorothiazide | 1 | |
| metoprolol-hydrochlorothiazide | 1 | |
| milrinone lactate in dextrose | 1 | |
| milrinone lactate intravenous solution 10 mg/10ml, 20 mg/20ml, 50 mg/50ml | 1 | |
| moexipril-hydrochlorothiazide | 1 | |
| nadolol-bendroflumethiazide | 1 | |
| norepinephrine bitartrate intravenous | 1 | |
| olmesartan medoxomil-hctz | 1 | |
| olmesartan-amlodipine-hctz | 1 | |
| pentoxifylline er | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| phentolamine mesylate injection solution reconstituted | 1 | |
| phenylephrine hcl-nacl intravenous solution 50-0.9 mg/250ml-% | 1 | |
| propranolol-hctz | 1 | |
| quinapril-hydrochlorothiazide | 1 | |
| RANEXA | 2 | ST |
| spironolactone-hctz | 1 | |
| TEKTURNA | 2 | ST |
| telmisartan-amlodipine | 1 | |
| telmisartan-hctz | 1 | |
| trandolapril-verapamil hcl er | 1 | |
| triamterene-hctz | 1 | |
| valsartan-hydrochlorothiazide | 1 | |
| VECAMYL | 3 | |
| **Diuretics, Carbonic Anhydrase Inhibitors** | | |
| acetazolamide er | 1 | |
| acetazolamide oral | 1 | |
| acetazolamide sodium | 1 | |
| KEVEYIS | 4 | PA; QL |
| **Diuretics, Loop** | | |
| bumetanide injection | 1 | |
| bumetanide oral | 1 | |
| ethacrynate sodium | 1 | |
| ethacrynic acid oral | 1 | |
| furosemide injection solution 10 mg/ml | 1 | |
| furosemide oral solution 10 mg/ml, 8 mg/ml | 1 | |
| furosemide oral tablet | 1 | |
| torsemide oral | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Diuretics, Potassium-sparing** | | |
| amiloride hcl oral | 1 | |
| DYRENIUM ORAL CAPSULE 100 MG | 3 | |
| eplerenone | 1 | |
| spironolactone oral | 1 | |
| **Diuretics, Thiazide** | | |
| chlorothiazide oral | 1 | |
| chlorothiazide sodium | 1 | |
| chlorthalidone oral tablet 25 mg, 50 mg | 1 | |
| hydrochlorothiazide oral | 1 | |
| indapamide oral | 1 | |
| methyclothiazide oral | 1 | |
| metolazone | 1 | |
| **Dyslipidemics, Fibric Acid Derivatives** | | |
| choline fenofibrate | 1 | |
| fenofibrate micronized | 1 | |
| fenofibrate oral | 1 | |
| fenofibric acid | 1 | |
| gemfibrozil oral | 1 | |
| TRIGLIDE ORAL TABLET 160 MG | 3 | |
| **Dyslipidemics, HMG CoA Reductase Inhibitors** | | |
| atorvastatin calcium oral tablet 10 mg, 20 mg | 1 | PV* |
| atorvastatin calcium oral tablet 40 mg, 80 mg | 1 | |
| fluvastatin sodium | 1 | |
| fluvastatin sodium er | 1 | |
| LIVALO | 3 | ST |
| lovastatin | 1 | PV |
| pravastatin sodium | 1 | |
| rosuvastatin calcium | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| simvastatin oral tablet 10 mg, 20 mg, 40 mg, 5 mg | 1 | PV* |
| simvastatin oral tablet 80 mg | 1 | PA |
| **Dyslipidemics, Other** | | |
| cholestyramine light | 1 | |
| cholestyramine oral | 1 | |
| colestipol hcl | 1 | |
| ezetimibe | 1 | |
| ezetimibe-simvastatin oral tablet 10-10 mg, 10-20 mg, 10-40 mg | 1 | |
| ezetimibe-simvastatin oral tablet 10-80 mg | 1 | PA |
| JUXTAPID | 4 | PA; QL |
| niacin er (antihyperlipidemic) | 1 | |
| omega-3-acid ethyl esters | 1 | |
| PRALUENT SUBCUTANEOUS SOLUTION PEN-INJECTOR | 4 | PA; QL |
| prevalite | 1 | |
| REPATHA | 4 | PA; QL |
| REPATHA PUSHTRONEX SYSTEM | 4 | PA; QL |
| REPATHA SURECLICK | 4 | PA; QL |
| triklo | 1 | |
| WELCHOL | 2 | |
| **Vasodilators, Direct-acting Arterial** | | |
| hydralazine hcl injection | 1 | |
| hydralazine hcl oral | 1 | |
| minoxidil oral | 1 | |
| **Vasodilators, Direct-acting Arterial/Venous** | | |
| DILATRATE-SR | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| isosorbide dinitrate er | 1 | |
| isosorbide dinitrate oral | 1 | |
| isosorbide mononitrate | 1 | |
| isosorbide mononitrate er | 1 | |
| minitran | 1 | |
| NITRO-BID | 3 | |
| nitroglycerin er | 1 | |
| nitroglycerin sublingual | 1 | |
| nitroglycerin transdermal patch 24 hour | 1 | |
| nitroglycerin translingual solution | 1 | |
| NITROMIST | 3 | |
| nitroprusside sodium | 1 | |
| nitro-time oral capsule extended release 6.5 mg | 1 | |
| RECTIV | 3 | |
| **Central Nervous System Agents** | | |
| **Attention Deficit Hyperactivity Disorder Agents, Amphetamines** | | |
| amphetamine-dextroamphetamine | 1 | PA; QL |
| amphetamine-dextroamphetamine er | 1 | PA; QL |
| dextroamphetamine sulfate er oral capsule extended release 24 hour 10 mg, 15 mg, 5 mg | 1 | PA; QL |
| dextroamphetamine sulfate oral solution | 1 | PA; QL |
| dextroamphetamine sulfate oral tablet 10 mg, 5 mg | 1 | PA; QL |
| methamphetamine hcl | 1 | PA; QL |
| VYVANSE | 2 | PA; QL |
| zenzedi oral tablet 10 mg, 5 mg | 1 | PA; QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Attention Deficit Hyperactivity Disorder Agents, Non-amphetamines** | | |
| atomoxetine hcl oral capsule 10 mg, 100 mg, 18 mg, 25 mg, 40 mg, 60 mg, 80 mg | 1 | QL |
| clonidine hcl er | 1 | |
| DAYTRANA | 3 | ST; PA; QL |
| dexmethylphenidate hcl | 1 | PA; QL |
| dexmethylphenidate hcl er oral capsule extended release 24 hour 10 mg, 15 mg, 20 mg, 25 mg, 30 mg, 35 mg, 40 mg, 5 mg | 1 | PA; QL |
| guanfacine hcl er | 1 | |
| metadate er oral tablet extended release 20 mg | 1 | PA; QL |
| methylphenidate hcl er (cd) | 1 | PA; QL |
| methylphenidate hcl er (la) oral capsule extended release 24 hour 20 mg, 30 mg, 40 mg, 60 mg | 1 | PA; QL |
| methylphenidate hcl er oral tablet extended release 10 mg, 18 mg, 20 mg, 27 mg, 36 mg, 54 mg, 72 mg | 1 | PA; QL |
| methylphenidate hcl er oral tablet extended release 24 hour 18 mg, 27 mg, 36 mg, 54 mg | 1 | PA; QL |
| methylphenidate hcl oral solution 10 mg/5ml, 5 mg/5ml | 1 | PA; QL |
| methylphenidate hcl oral tablet | 1 | PA; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| methylphenidate hcl oral tablet chewable 10 mg, 2.5 mg, 5 mg | 1 | PA; QL |
| QUILLIVANT XR | 3 | ST; PA; QL |
| **Central Nervous System, Other** | | |
| caffeine citrate | 1 | |
| HORIZANT ORAL TABLET EXTENDED RELEASE | 3 | PA; QL |
| NUEDEXTA | 3 | PA |
| pancuronium bromide intravenous solution 1 mg/ml | 1 | |
| phendimetrazine tartrate | 1 | PA |
| phentermine hcl oral capsule 15 mg | 1 | PA |
| riluzole | 1 | PA; QL |
| rocuronium bromide intravenous solution | 1 | |
| tetrabenazine | 4 | PA |
| **Fibromyalgia Agents** | | |
| LYRICA ORAL CAPSULE 100 MG, 150 MG, 200 MG, 225 MG, 25 MG, 300 MG, 50 MG, 75 MG | 2 | QL |
| LYRICA ORAL SOLUTION | 3 | QL |
| SAVELLA | 3 | ST; QL |
| **Multiple Sclerosis Agents** | | |
| AMPYRA | 4 | PA; QL |
| AUBAGIO | 4 | PA; QL |
| AVONEX PEN INTRAMUSCULAR AUTO-INJECTOR KIT | 4 | PA; QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| AVONEX PREFILLED INTRAMUSCULAR PREFILLED SYRINGE KIT | 4 | PA; QL |
| AVONEX VIAL INTRAMUSCULAR  KIT | 4 | PA; QL |
| BETASERON SUBCUTANEOUS KIT | 4 | PA; QL |
| COPAXONE SUBCUTANEOUS SOLUTION PREFILLED SYRINGE 20 MG/ML, 40 MG/ML | 4 | PA; QL |
| GILENYA | 4 | PA; QL |
| glatiramer acetate subcutaneous solution prefilled syringe 20 mg/ml, 40 mg/ml | 4 | PA; QL |
| glatopa subcutaneous solution prefilled syringe 20 mg/ml | 4 | PA; QL |
| LEMTRADA | 4 | PA |
| PLEGRIDY | 4 | PA; QL |
| PLEGRIDY STARTER PACK | 4 | PA; QL |
| TECFIDERA ORAL | 4 | PA; QL |
| TECFIDERA ORAL CAPSULE DELAYED RELEASE | 4 | PA; QL |
| TYSABRI | 4 | PA; QL |
| **Dental and Oral Agents** | | |
| cavarest | 1 | |
| cevimeline hcl | 1 | |
| chlorhexidine gluconate mouth/throat | 1 | |
| clinpro 5000 | 1 | |
| denta 5000 plus | 1 | |
| dentagel | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| easygel dental | 1 | |
| fluoridex | 1 | |
| fluoridex daily renewal | 1 | |
| fluoridex enhanced whitening dental paste | 1 | |
| KEPIVANCE | 4 | |
| lidocaine hcl mouth/throat | 1 | |
| lidocaine viscous | 1 | |
| neutragard advanced | 1 | |
| neutral sodium fluoride | 1 | |
| oralone | 1 | |
| paroex | 1 | |
| periogard | 1 | |
| pilocarpine hcl oral | 1 | |
| prevident mouth/throat | 1 | |
| sf | 1 | |
| sf 5000 plus | 1 | |
| topex topical anesthetic mouth/throat aerosol | 1 | |
| triamcinolone acetonide mouth/throat | 1 | |
| **Dermatological Agents** | | |
| acitretin | 1 | |
| adapalene external cream | 1 | PA |
| adapalene external gel | 1 | PA |
| adapalene-benzoyl peroxide | 1 | |
| ammonium lactate external | 1 | |
| amnesteem | 1 | PA |
| avita | 1 | PA |
| AZELEX | 3 | |
| benzoyl peroxide-erythromycin | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| calcipotriene external | 1 | |
| calcipotriene-betameth diprop | 1 | QL |
| calcitrene | 1 | |
| calcitriol external | 1 | |
| claravis | 1 | PA |
| clindamycin phosphate-benzoyl peroxide | 1 | |
| clindamycin-tretinoin | 1 | |
| clotrimazole-betamethasone | 1 | |
| CONDYLOX EXTERNAL GEL | 3 | |
| CORTISPORIN EXTERNAL | 3 | |
| COSENTYX 150 MG/ML | 4 | PA |
| COSENTYX 300 DOSE | 4 | PA |
| COSENTYX SENSOREADY 300 DOSE | 4 | PA |
| COSENTYX SENSOREADY PEN SUBCUTANEOUS SOLUTION AUTO-INJECTOR 150 MG/ML | 4 | PA |
| dapsone external | 1 | |
| diclofenac sodium transdermal gel 3 % | 1 | QL |
| doxepin hcl external | 1 | |
| DUPIXENT | 4 | PA; QL |
| ELIDEL | 2 | ST |
| EPIDUO FORTE | 3 | |
| FINACEA | 3 | |
| FLUOROPLEX | 3 | |
| fluorouracil external cream 5 % | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| fluorouracil external solution | 4 | |
| imiquimod external | 1 | |
| isotretinoin oral | 1 | PA |
| lactic acid e | 1 | |
| lactic acid external lotion | 1 | |
| methoxsalen oral | 1 | |
| methoxsalen rapid | 1 | |
| MIRVASO | 2 | |
| myorisan | 1 | PA |
| NEO-SYNALAR EXTERNAL CREAM | 3 | |
| neuac external gel | 1 | |
| PICATO | 3 | ST |
| podofilox external | 1 | |
| REGRANEX | 3 | PA |
| salicylic acid external cream | 1 | |
| salicylic acid external gel | 1 | |
| salicylic acid external liquid 27.5 % | 1 | |
| salicylic acid external lotion | 1 | |
| salicylic acid external shampoo | 1 | |
| salicylic acid-cleanser | 1 | |
| SANTYL | 3 | |
| selenium sulfide external lotion | 1 | |
| selenium sulf-pyrithione-urea | 1 | |
| STELARA SUBCUTANEOUS SOLUTION 45 MG/0.5ML | 4 | PA |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| STELARA SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | 4 | PA |
| sulfacetamide sodium (acne) | 1 | |
| sulfacetamide sodium external suspension | 1 | |
| TACLONEX EXTERNAL SUSPENSION | 3 | QL |
| tacrolimus external | 1 | |
| tazarotene external | 1 | |
| TAZORAC EXTERNAL CREAM 0.05 % | 3 | |
| TAZORAC EXTERNAL GEL | 3 | |
| tretinoin external | 1 | PA |
| tretinoin microsphere | 1 | PA |
| tretinoin microsphere pump | 1 | PA |
| VEREGEN | 3 | |
| zenatane | 1 | PA |
| **Electrolytes/Minerals/Metals/Vitamins** | | |
| ADVATE | 4 | |
| airavite | 1 | |
| ALPHANINE SD | 4 | |
| aminoam rms | 1 | |
| aminorelief rms | 1 | |
| aminosyn ii/electrolytes | 1 | |
| aminosyn/electrolytes intravenous solution 8.5 % | 1 | |
| aqueous vitamin d | 1 | PV |
| argyle sterile saline | 1 | |
| ATABEX ORAL TABLET CHEWABLE | 3 | PV |
| av-phos 250 neutral | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| av-vite fb | 1 | |
| BABY SUPER DAILY D3 | 3 | PV |
| BABY VITAMIN D3 | 3 | PV |
| BEBULIN | 4 | |
| biocel | 1 | |
| BIO-D-MULSION FORTE ORAL LIQUID 2000 UNT/0.04ML | 3 | PV |
| BIO-D-MULSION ORAL LIQUID 400 UNT/0.04ML | 3 | PV |
| bp folinatal plus b | 1 | |
| bp multinatal plus | 1 | |
| bp vit 3 | 1 | |
| b-plex | 1 | |
| b-plex plus | 1 | |
| bprotected pedia d-vite | 1 | PV |
| BRAINSTRONG PRENATAL | 3 | PV |
| CADEAU DHA | 3 | PV |
| calcidol | 1 | PV |
| calciferol | 1 | PV |
| calcium chloride | 1 | |
| calcium gluconate intravenous | 1 | |
| CARBAGLU | 4 | |
| CENTRUM SPECIALIST PRENATAL | 3 | PV |
| CHEMET | 3 | |
| chromagen oral capsule | 1 | |
| chromic chloride intravenous | 1 | |
| classic prenatal | 1 | PV |
| clinisol sf | 1 | |
| complete natal dha | 1 | |
| completenate | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| co-natal fa | 1 | |
| corvita | 1 | |
| corvita 150 | 1 | |
| corvite free | 1 | |
| curity sterile saline | 1 | |
| cvs d3 | 1 | PV |
| cvs folic acid oral tablet 800 mcg | 1 | PV |
| cvs prenatal | 1 | PV |
| CVS PRENATAL GUMMY | 3 | PV |
| CVS PRENATAL MULTI+DHA | 3 | PV |
| cvs vitamin d child gummies | 1 | PV |
| CVS VITAMIN D3 DROPS/INFANT | 3 | PV |
| cvs vitamin d3 oral capsule 10000 unit | 1 | PV |
| cvs vitamin d3 oral tablet chewable | 1 | PV |
| cyanocobalamin injection | 1 | |
| d 1000 | 1 | PV |
| d 10000 | 1 | PV |
| d 400 oral tablet | 1 | PV |
| d 400 oral tablet chewable | 1 | PV |
| d 5000 | 1 | PV |
| d-1000 | 1 | PV |
| d-1000 extra strength | 1 | PV |
| d-2000 maximum strength | 1 | PV |
| d2000 ultra strength | 1 | PV |
| d3 adult | 1 | PV |
| D3 DOTS | 3 | PV |
| d3 high potency | 1 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| d3 kids | 1 | PV |
| d3 maximum strength | 1 | PV |
| d3 super strength | 1 | PV |
| d3-1000 | 1 | PV |
| d-3-5 | 1 | PV |
| d3-50 | 1 | PV |
| d-400 | 1 | PV |
| d-5000 | 1 | PV |
| DDROPS | 3 | PV |
| DDROPS BOOSTER | 3 | PV |
| DECARA ORAL CAPSULE 25000 UNIT | 3 | PV |
| decara oral capsule 50000 unit | 1 | PV |
| delta d3 | 1 | PV |
| dexifol | 1 | |
| dextrose in lactated ringers | 1 | |
| dextrose intravenous solution 10 %, 5 %, 50 %, 70 % | 1 | |
| dextrose-nacl intravenous solution 2.5-0.45 %, 5-0.2 %, 5-0.33 %, 5-0.45 %, 5-0.9 % | 1 | |
| dialyvite | 1 | |
| dialyvite vitamin d 5000 | 1 | PV |
| dialyvite vitamin d3 max | 1 | PV |
| effer-k oral tablet effervescent 25 meq | 1 | |
| elite-ob | 1 | |
| ENFAMIL EXPECTA | 3 | PV |
| eql prenatal formula | 1 | PV |
| eql vitamin d3 gummies | 1 | PV |
| eql vitamin d3 oral capsule | 1 | PV |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ergocalciferol oral solution | 1 | PV |
| EXJADE | 3 | PA |
| fa-8 | 1 | PV |
| fabb | 1 | |
| fa-vitamin b-6-vitamin b-12 | 1 | |
| FEIBA | 4 | |
| ferocon | 1 | |
| ferotrinsic | 1 | |
| FERRIPROX ORAL TABLET | 4 | PA |
| ferrocite plus oral tablet | 1 | |
| fluoridex sensitivity relief dental paste | 1 | |
| fluoritab | 1 | PV |
| folbee | 1 | |
| folbee plus | 1 | |
| folic acid oral capsule 0.8 mg | 1 | PV |
| folic acid oral tablet 1 mg | 1 | |
| folic acid oral tablet 400 mcg, 800 mcg | 1 | PV |
| folplex 2.2 | 1 | |
| foltrin | 1 | |
| glucose intravenous | 1 | |
| gnp d 1000 | 1 | PV |
| gnp d 2000 | 1 | PV |
| GNP DAILY PRENATAL | 3 | PV |
| gnp folic acid | 1 | PV |
| GNP PRENATAL | 3 | PV |
| gnp vitamin d maximum strength | 1 | PV |
| gnp vitamin d oral tablet 1000 unit | 1 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| gnp vitamin d oral tablet chewable | 1 | PV |
| gnp vitamin d super strength | 1 | PV |
| gnp vitamin d3 extra strength | 1 | PV |
| GOODSENSE PRENATAL VITAMINS | 3 | PV |
| healthy kids vitamin d3 | 1 | PV |
| HEALTHY MAMA BE WELL ROUNDED | 3 | PV |
| hematinic plus vit/minerals | 1 | |
| hematinic/folic acid | 1 | |
| hematogen | 1 | |
| hematogen forte | 1 | |
| hemocyte-f oral tablet | 1 | |
| hemocyte-plus oral tablet 106-1 mg | 1 | |
| hm folic acid | 1 | PV |
| HM ONE DAILY PRENATAL | 3 | PV |
| HM PRENATAL | 3 | PV |
| hm vitamin d | 1 | PV |
| hm vitamin d3 oral capsule 2000 unit | 1 | PV |
| HM VITAMIN D3 ORAL CAPSULE 4000 UNIT | 3 | PV |
| hydroxocobalamin intramuscular | 1 | |
| iferex 150 forte | 1 | |
| inatal advance | 1 | |
| inatal gt | 1 | |
| intralipid intravenous emulsion 20 % | 1 | |
| ISOLYTE-S | 3 | |
| JADENU | 3 | PA |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| JADENU SPRINKLE | 3 | PA |
| just d | 1 | PV |
| kcl in dextrose-nacl intravenous solution 10-5-0.45 meq/l-%-%, 20-5-0.2 meq/l-%-%, 20-5-0.33 meq/l-%-%, 20-5-0.45 meq/l-%-%, 20-5-0.9 meq/l-%-%, 30-5-0.45 meq/l-%-%, 40-5-0.45 meq/l-%-% | 1 | |
| kcl-lidocaine in d5w | 1 | |
| kcl-lidocaine-nacl | 1 | |
| k-effervescent | 3 | |
| kionex | 1 | |
| klor-con 10 | 1 | |
| klor-con m10 | 1 | |
| KLOR-CON M15 | 3 | |
| klor-con m20 | 1 | |
| klor-con oral packet 20 meq | 1 | |
| klor-con oral tablet extended release | 1 | |
| klor-con sprinkle | 1 | |
| klor-con/ef | 1 | |
| kp folic acid oral tablet 800 mcg | 1 | PV |
| KP PRENATAL MULTIVITAMINS | 3 | PV |
| kp vitamin d oral capsule 1000 unit | 1 | PV |
| kp vitamin d oral tablet chewable | 1 | PV |
| kp vitamin d3 | 1 | PV |
| k-prime | 1 | |
| k-tan plus | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| k-vescent oral tablet effervescent | 1 | |
| lactated ringers | 1 | |
| levocarnitine oral solution | 1 | |
| levocarnitine oral tablet | 1 | |
| ludent | 1 | PV |
| lysiplex plus oral tablet | 1 | |
| magnesium sulfate in d5w intravenous solution 1-5 gm/100ml-% | 1 | |
| magnesium sulfate injection solution 50 % | 1 | |
| magnesium sulfate intravenous | 1 | |
| magnesium sulfate-lact ringers intravenous solution 20 gm/500ml | 1 | |
| magnesium sulfate-nacl intravenous solution 4-0.9 gm/100ml-% | 1 | |
| maximum d3 | 1 | PV |
| MEPHYTON | 2 | |
| MONONINE INTRAVENOUS SOLUTION RECONSTITUTED 1000 UNIT | 4 | |
| multi prenatal | 1 | PV |
| multi-vit/fluoride oral solution | 1 | |
| multi-vit/fluoride/iron | 1 | |
| multi-vit/iron/fluoride | 1 | |
| multivitamin/fluoride oral solution | 1 | |
| multi-vitamin/fluoride oral solution | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| multivitamin/fluoride oral tablet chewable 0.25 mg, 0.5 mg, 1 mg | 1 | |
| multivitamin/fluoride/iron | 1 | |
| multi-vitamin/fluoride/iron | 1 | |
| multivitamins/fluoride oral tablet chewable 0.5 mg | 1 | |
| mvc-fluoride | 1 | |
| m-vit | 1 | |
| mynatal advance | 1 | |
| mynatal oral tablet | 1 | |
| mynatal plus | 1 | |
| mynatal-z | 1 | |
| mynate 90 plus | 1 | |
| mynephron | 1 | |
| na ferric gluc cplx in sucrose | 1 | |
| nac oral capsule 600 mg | 1 | |
| n-acetyl-l-cysteine oral | 1 | |
| nafrinse | 1 | PV |
| nafrinse drops | 1 | PV |
| NASCOBAL | 3 | |
| nat-rul vitamin d | 1 | PV |
| natural vitamin d-3 | 1 | PV |
| nephronex oral tablet | 1 | |
| NOVOSEVEN RT | 4 | |
| nufol | 1 | |
| nutrifac zx | 1 | |
| nutrilipid intravenous emulsion 20 % | 1 | |
| nutrilyte | 1 | |
| OBIZUR | 4 | |
| obstetrix ec | 1 | |
| ONE-A-DAY WOMENS PRENATAL | 3 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ONE-A-DAY WOMENS PRENATAL 1 | 3 | PV |
| OPTIMAL D3 M | 3 | PV |
| optimal-d | 1 | PV |
| opurity vitamin d | 1 | PV |
| PA PRENATAL FORMULA | 3 | PV |
| pa vitamin d-3 | 1 | PV |
| pa vitamin d-3 gummy | 1 | PV |
| perry prenatal | 1 | PV |
| phospha 250 neutral | 1 | |
| phospho-trin 250 neutral | 1 | |
| physiolyte | 1 | |
| physiosol irrigation | 1 | |
| phytonadione injection solution 1 mg/0.5ml | 1 | |
| PLASMA-LYTE 148 | 3 | |
| PLASMA-LYTE A | 3 | |
| plenamine | 1 | |
| poly-iron 150 forte | 1 | |
| polysaccharide iron forte | 1 | |
| pot bicarb-pot chloride | 1 | |
| potassium acetate intravenous solution 2 meq/ml | 1 | |
| potassium chloride crys er | 1 | |
| potassium chloride er | 1 | |
| potassium chloride in dextrose intravenous solution 20-5 meq/l-% | 1 | |
| potassium chloride in nacl intravenous solution 20-0.45 meq/l-%, 20-0.9 meq/l-%, 40-0.9 meq/l-% | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| potassium chloride intravenous solution 0.4 meq/ml, 10 meq/100ml, 2 meq/ml, 20 meq/100ml, 20 meq/50ml, 40 meq/100ml | 1 | |
| potassium chloride oral packet | 1 | |
| potassium chloride oral solution 20 meq/15ml (10%), 40 meq/15ml (20%) | 1 | |
| potassium citrate er | 1 | |
| pr natal 430 ec | 1 | |
| premasol intravenous solution 6 % | 1 | |
| prenatabs rx | 1 | |
| prenatal 19 oral tablet | 1 | |
| prenatal 19 oral tablet chewable | 1 | |
| PRENATAL COMPLETE | 3 | PV |
| pre-natal formula | 1 | PV |
| PRENATAL FORMULA ORAL CAPSULE | 3 | PV |
| prenatal forte | 1 | PV |
| prenatal low iron oral tablet 27-0.8 mg | 1 | PV |
| PRENATAL MULTI +DHA ORAL CAPSULE 27-0.8-228 MG, 27-0.8-250 MG | 3 | PV |
| PRENATAL MULTIVITAMIN + DHA | 3 | PV |
| PRENATAL MULTIVITAMIN PLUS DHA | 3 | PV |
| PRENATAL ONE DAILY | 3 | PV |
| PRENATAL TABLET 27-0.8 MG ORAL (OTC) | 3 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| prenatal tablet 27-0.8 mg oral (otc) | 1 | PV |
| prenatal tablet 28-0.8 mg oral | 1 | PV |
| PRENATAL TABLET 28-0.8 MG ORAL | 3 | PV |
| PRENATAL VITAMIN | 3 | PV |
| PRENATAL VITAMIN AND MINERAL | 3 | PV |
| prenatal vitamins tablet 28-0.8 mg oral | 1 | PV |
| PRENATAL VITAMINS TABLET 28-0.8 MG ORAL | 3 | PV |
| prenatal/iron oral tablet | 1 | PV |
| PRENATAL/IRON ORAL TABLET 28-0.8 MG | 3 | PV |
| PRENATAL/OMEGA-3/FA/IRON | 3 | PV |
| prenatal-u | 1 | |
| PROFILNINE | 4 | |
| PROFILNINE SD | 4 | |
| pronutrients vitamin d3 | 1 | PV |
| purevit dualfe plus | 1 | |
| px folic acid | 1 | PV |
| px prenatal multivitamins | 1 | PV |
| pyridoxine hcl injection | 1 | |
| QC PRENATAL | 3 | PV |
| quflora pediatric oral solution 0.25 mg/ml | 1 | |
| quflora pediatric oral tablet chewable 0.5 mg, 1 mg | 1 | |
| ra folic acid | 1 | PV |
| RA ONE DAILY | 3 | PV |
| ra prenatal | 1 | PV |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| RA PRENATAL FORMULA | 3 | PV |
| ra vitamin d-3 | 1 | PV |
| renal oral capsule | 1 | |
| rena-vite rx | 1 | |
| reno caps | 1 | |
| REPLESTA | 3 | PV |
| REPLESTA CHILDRENS | 3 | PV |
| REPLESTA NX | 3 | PV |
| RIGHT STEP PRENATAL | 3 | PV |
| ringers | 1 | |
| ringers irrigation | 1 | |
| SAMSCA | 2 | QL |
| se-natal 19 | 1 | |
| se-tan plus | 1 | |
| SIMILAC PRENATAL EARLY SHIELD | 3 | PV |
| sm folic acid | 1 | PV |
| SM ONE DAILY PRENATAL | 3 | PV |
| sm prenatal vitamins tablet 28-0.8 mg oral | 1 | PV |
| SM PRENATAL VITAMINS TABLET 28-0.8 MG ORAL | 3 | PV |
| sm vitamin d | 1 | PV |
| sm vitamin d3 oral capsule 2000 unit | 1 | PV |
| SM VITAMIN D3 ORAL CAPSULE 4000 UNIT | 3 | PV |
| sm vitamin d3 oral tablet | 1 | PV |
| sod citrate-citric acid | 1 | |
| sodium acetate intravenous solution 2 meq/ml | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes | Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|-----------|-----------|-------|
| sodium bicarbonate intravenous solution 4.2 %, 7.5 %, 8.4 % | 1 | | tpn electrolytes intravenous solution | 1 | |
| sodium chloride injection | 1 | | tricare | 1 | |
| sodium chloride intravenous solution 0.45 %, 0.9 %, 3 %, 4 meq/ml, 5 % | 1 | | tricon | 1 | |
| | | | trientine hcl | 4 | PA |
| | | | trigels-f forte | 1 | |
| sodium chloride irrigation solution 0.9 % | 1 | | trinatal rx 1 | 1 | |
| sodium fluoride oral solution | 1 | PV | trinate | 1 | |
| | | | triphrocaps | 1 | |
| sodium fluoride oral tablet 2.2 (1 f) mg | 1 | PV | tri-vit/fluoride | 1 | |
| | | | tri-vitamin/fluoride | 1 | |
| sodium fluoride oral tablet chewable | 1 | PV | ultimatecare one | 1 | |
| sodium phosphates intravenous solution 45 mmole/15ml | 1 | | UPSPRINGBABY VITAMIN D3 | 3 | PV |
| sodium polystyrene sulfonate oral | 1 | | urosex | 1 | |
| | | | v-c forte | 1 | |
| sodium polystyrene sulfonate rectal | 1 | | vic-forte | 1 | |
| sps | 1 | | vinate ii | 1 | |
| STUART ONE | 3 | PV | vinate m | 1 | |
| SUPER DAILY D3 | 3 | PV | vinate one | 1 | |
| taron-crystals | 1 | | virt-caps | 1 | |
| taron-prex | 1 | | virt-gard | 1 | |
| thera-d 2000 | 1 | PV | virt-phos 250 neutral | 1 | |
| THERA-D 4000 | 3 | PV | vita s forte | 1 | |
| thera-d rapid repletion | 1 | PV | vitacel | 1 | |
| thiamine hcl injection | 1 | | vitajoy daily d gummies | 1 | PV |
| tis-u-sol | 1 | | vitamax pediatric | 1 | |
| tl gard rx | 1 | | VITAMELTS VITAMIN D | 3 | PV |
| tl icon | 1 | | vita-min | 1 | |
| tl-hem 150 | 1 | | vitamin d (cholecalciferol) | 1 | PV |
| | | | vitamin d (ergocalciferol) | 1 | |
| | | | vitamin d high potency | 1 | PV |
| | | | vitamin d oral capsule 2000 unit | 1 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| vitamin d oral liquid | 1 | PV |
| vitamin d oral tablet 1000 unit, 2000 unit | 1 | PV |
| vitamin d-1000 max st | 1 | PV |
| VITAMIN D2 | 3 | PV |
| vitamin d-3 | 1 | PV |
| vitamin d3 adult gummies | 1 | PV |
| vitamin d3 maximum strength | 1 | PV |
| vitamin d3 oral capsule | 1 | PV |
| VITAMIN D3 ORAL LIQUID 1000 UNIT/SPRAY, 1200 UNIT/15ML | 3 | PV |
| vitamin d3 oral liquid 400 unit/ml, 5000 unit/ml | 1 | PV |
| vitamin d3 oral tablet 1000 unit, 2000 unit, 400 unit, 5000 unit, 50000 unit | 1 | PV |
| VITAMIN D3 ORAL TABLET 10000 UNIT, 3000 UNIT | 3 | PV |
| vitamin d3 oral tablet chewable | 1 | PV |
| VITAMIN D3 ORAL TABLET DISPERSIBLE | 3 | PV |
| vitamin d3 super strength oral tablet | 1 | PV |
| vitamin d3 ultra potency | 1 | PV |
| vitamin d-400 | 1 | PV |
| vitamin k1 injection solution 1 mg/0.5ml | 1 | |
| vitamins acd-fluoride | 1 | |
| vol-care rx | 1 | |
| vp-vite rx | 1 | |
| WELLESSE VITAMIN D3 | 3 | PV |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| XYNTHA INTRAVENOUS KIT 1000 UNIT, 2000 UNIT, 250 UNIT | 4 | |
| XYNTHA SOLOFUSE INTRAVENOUS KIT 1000 UNIT, 2000 UNIT, 250 UNIT, 3000 UNIT | 4 | |
| yl folic acid | 1 | PV |
| YOUR LIFE MULTI PRENATAL | 3 | PV |
| **Gastrointestinal Agents** | | |
| **Antispasmodics, Gastrointestinal** | | |
| ATROPEN INTRAMUSCULAR SOLUTION AUTO-INJECTOR 0.5 MG/0.7ML | 3 | |
| atropine sulfate injection solution 1 mg/ml, 8 mg/20ml | 1 | |
| atropine sulfate injection solution prefilled syringe 1 mg/10ml | 1 | |
| chlordiazepoxide-clidinium | 1 | |
| CUVPOSA | 3 | |
| dicyclomine hcl intramuscular | 1 | |
| dicyclomine hcl oral | 1 | |
| ed-spaz | 1 | |
| glycopyrrolate injection | 1 | |
| glycopyrrolate oral tablet 1 mg, 2 mg | 1 | |
| hyoscyamine sulfate oral | 1 | |
| hyoscyamine sulfate sl | 1 | |
| hyoscyamine sulfate sublingual | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| methscopolamine bromide oral | 1 | |
| nulev | 1 | |
| oscimin | 1 | |
| propantheline bromide oral | 1 | |
| symax-sr | 1 | |
| **Gastrointestinal Agents, Other** | | |
| amoxicill-clarithro-lansopraz | 1 | |
| cromolyn sodium oral | 1 | |
| diphenoxylate-atropine | 1 | |
| GATTEX | 4 | PA |
| loperamide hcl oral capsule | 1 | |
| MOTOFEN | 3 | |
| OCALIVA | 4 | PA; QL |
| OMECLAMOX-PAK | 2 | |
| PYLERA | 2 | |
| RELISTOR ORAL | 3 | PA; QL |
| RELISTOR SUBCUTANEOUS SOLUTION 12 MG/0.6ML, 8 MG/0.4ML | 3 | PA; QL |
| ursodiol oral | 1 | |
| XYNTHA INTRAVENOUS KIT 500 UNIT | 4 | |
| XYNTHA SOLOFUSE INTRAVENOUS KIT 500 UNIT | 4 | |
| **Histamine2 (H2) receptor Antagonists** | | |
| cimetidine hcl oral | 1 | |
| cimetidine oral | 1 | |
| famotidine intravenous solution 20 mg/2ml, 200 mg/20ml, 40 mg/4ml | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| famotidine oral suspension reconstituted | 1 | |
| famotidine oral tablet 20 mg, 40 mg | 1 | |
| famotidine premixed | 1 | |
| nizatidine | 1 | |
| ranitidine hcl injection solution 150 mg/6ml, 50 mg/2ml | 1 | |
| ranitidine hcl oral capsule | 1 | |
| ranitidine hcl oral syrup | 1 | |
| ranitidine hcl oral tablet 150 mg, 300 mg | 1 | |
| **Irritable Bowel Syndrome Agents** | | |
| alosetron hcl | 1 | PA |
| AMITIZA | 2 | ST; QL |
| LINZESS | 2 | ST; QL |
| **Laxatives** | | |
| alophen | 1 | PV; QL |
| bisacodyl ec | 1 | PV; QL |
| carters little pills | 1 | PV; QL |
| citrate of magnesia | 1 | PV; QL |
| citroma | 1 | PV; QL |
| clearlax oral powder | 1 | PV; QL |
| constulose | 1 | |
| correct | 1 | PV; QL |
| correctol | 1 | PV; QL |
| cvs bisacodyl oral | 1 | PV; QL |
| cvs citrate of magnesia | 1 | PV; QL |
| cvs c-lax laxative | 1 | PV; QL |
| cvs gentle laxative oral | 1 | PV; QL |
| cvs gentle laxative womens | 1 | PV; QL |
| cvs magnesium citrate oral solution | 1 | PV; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| cvs purelax oral powder | 1 | PV; QL |
| ducodyl | 1 | PV; QL |
| dulcolax balance | 1 | PV; QL |
| enulose | 1 | |
| eq clearlax | 1 | PV; QL |
| eq gentle laxative | 1 | PV; QL |
| eq magnesium citrate | 1 | PV; QL |
| eq womans laxative | 1 | PV; QL |
| eq womens laxative | 1 | PV; QL |
| eql clearlax | 1 | PV; QL |
| eql gentle laxative | 1 | PV; QL |
| eql laxative oral tablet delayed release | 1 | PV; QL |
| eql magnesium citrate | 1 | PV; QL |
| ex-lax ultra | 1 | PV; QL |
| feenamint | 1 | PV; QL |
| gavilax oral powder | 1 | PV; QL |
| gavilyte-c | 1 | PV; QL |
| gavilyte-g | 1 | PV; QL |
| gavilyte-h | 1 | |
| gavilyte-n with flavor pack | 1 | PV; QL |
| generlac | 1 | |
| gentle laxative for women | 1 | PV; QL |
| gentle laxative oral | 1 | PV; QL |
| gentlelax oral powder | 1 | PV; QL |
| glycolax | 1 | PV; QL |
| gnp bisa-lax oral | 1 | PV; QL |
| gnp clearlax oral powder | 1 | PV; QL |
| gnp laxative oral | 1 | PV; QL |
| gnp magnesium citrate | 1 | PV; QL |
| gnp womens laxative | 1 | PV; QL |
| goodsense magnesium citrate | 1 | PV; QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hm clearlax | 1 | PV; QL |
| hm laxative oral | 1 | PV; QL |
| hm magnesium citrate | 1 | PV; QL |
| kls laxaclear | 1 | PV; QL |
| kp bisacodyl | 1 | PV; QL |
| lactulose encephalopathy | 1 | |
| lactulose oral | 1 | |
| laxative oral tablet delayed release | 1 | PV; QL |
| magnesium citrate oral solution 1.745 gm/30ml | 1 | PV; QL |
| mineral oil heavy oral | 1 | |
| MOVIPREP | 3 | |
| OSMOPREP | 3 | |
| peg 3350 oral powder | 1 | PV; QL |
| peg 3350/electrolytes | 1 | PV; QL |
| peg 3350-kcl-na bicarb-nacl | 1 | PV; QL |
| peg-3350/electrolytes | 1 | PV; QL |
| peg-prep | 1 | |
| pegylax | 1 | PV; QL |
| polyethylene glycol 3350 oral packet | 1 | |
| polyethylene glycol 3350 oral powder | 1 | PV; QL |
| PREPOPIK | 3 | |
| px laxative | 1 | PV; QL |
| qc gentle laxative oral | 1 | PV; QL |
| qc magnesium citrate | 1 | PV; QL |
| qc natura-lax | 1 | PV; QL |
| ra laxative oral powder | 1 | PV; QL |
| ra laxative oral tablet delayed release | 1 | PV; QL |
| ra magnesium citrate | 1 | PV; QL |
| ra womens laxative | 1 | PV; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sb bisacodyl laxative ec | 1 | PV; QL |
| sb gentle laxative womens | 1 | PV; QL |
| sb gentle lax-women | 1 | PV; QL |
| sb magnesium citrate | 1 | PV; QL |
| sb polyethylene glycol 3350 | 1 | PV; QL |
| sm clearlax | 1 | PV; QL |
| sm gentle laxative | 1 | PV; QL |
| sm magnesium citrate | 1 | PV; QL |
| sm womans laxative | 1 | PV; QL |
| smooth lax oral powder | 1 | PV; QL |
| stimulant laxative | 1 | PV; QL |
| SUPREP BOWEL PREP KIT | 3 | |
| tgt gentle laxative | 1 | PV; QL |
| tgt powderlax | 1 | PV; QL |
| tgt womens laxative | 1 | PV; QL |
| trilyte | 1 | PV; QL |
| veracolate | 1 | PV; QL |
| womans laxative oral tablet delayed release | 1 | PV; QL |
| womens laxative | 1 | PV; QL |
| **Protectants** | | |
| CARAFATE ORAL SUSPENSION | 3 | |
| misoprostol oral | 1 | |
| sucralfate oral tablet | 1 | |
| **Proton Pump Inhibitors** | | |
| DEXILANT ORAL CAPSULE DELAYED RELEASE 60 MG | 2 | QL |
| esomeprazole magnesium | 1 | QL |
| esomeprazole sodium | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| lansoprazole oral capsule delayed release | 1 | QL |
| omeppi | 1 | QL |
| omeprazole oral capsule delayed release | 1 | QL |
| omeprazole-sodium bicarbonate | 1 | QL |
| pantoprazole sodium intravenous | 1 | QL |
| pantoprazole sodium oral | 1 | QL |
| rabeprazole sodium | 1 | QL |
| **Genetic or Enzyme Disorder: Replacement, Modifiers, Treatment** | | |
| ALDURAZYME | 4 | PA |
| CERDELGA | 4 | PA |
| CEREZYME INTRAVENOUS SOLUTION RECONSTITUTED 400 UNIT | 4 | PA |
| CREON | 2 | |
| CYSTADANE | 4 | |
| CYSTAGON | 4 | |
| ELAPRASE | 4 | PA |
| ELELYSO | 4 | PA |
| FABRAZYME | 4 | PA |
| KUVAN | 4 | PA |
| LUMIZYME | 4 | PA |
| NAGLAZYME | 4 | PA |
| ORFADIN | 4 | |
| RAVICTI | 4 | PA |
| sodium phenylbutyrate oral powder 3 gm/tsp | 4 | |
| sodium phenylbutyrate oral tablet | 4 | |
| STRENSIQ | 4 | PA |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| SUCRAID | 4 | |
| VIMIZIM | 4 | PA |
| VPRIV | 4 | PA |
| ZAVESCA | 4 | PA |
| ZENPEP ORAL CAPSULE DELAYED RELEASE PARTICLES 10000 UNIT, 15000 UNIT, 20000-63000 UNIT, 25000 UNIT, 25000-79000 UNIT, 3000-10000 UNIT, 40000-126000 UNIT, 5000 UNIT, 5000-24000 UNIT | 2 | |
| **Genitourinary Agents** | | |
| **Antispasmodics, Urinary** | | |
| darifenacin hydrobromide er | 1 | |
| flavoxate hcl | 1 | |
| GELNIQUE PUMP | 3 | |
| GELNIQUE TRANSDERMAL GEL 10 % | 3 | |
| MYRBETRIQ | 2 | |
| oxybutynin chloride er | 1 | |
| oxybutynin chloride oral | 1 | |
| tolterodine tartrate | 1 | |
| tolterodine tartrate er | 1 | |
| TOVIAZ | 3 | |
| trospium chloride | 1 | |
| trospium chloride er | 1 | |
| VESICARE | 2 | |
| **Benign Prostatic Hypertrophy Agents** | | |
| alfuzosin hcl er | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| CARDURA XL ORAL TABLET EXTENDED RELEASE 24 HOUR 4 MG | 3 | ST |
| dutasteride oral | 1 | |
| dutasteride-tamsulosin hcl | 1 | |
| finasteride oral tablet 5 mg | 1 | |
| RAPAFLO | 2 | |
| tamsulosin hcl | 1 | |
| terazosin hcl oral | 1 | |
| **Genitourinary Agents, Other** | | |
| acetic acid irrigation | 1 | |
| alprostadil injection | 1 | |
| aminoacetic acid | 1 | |
| bethanechol chloride oral | 1 | |
| calcium acetate (phos binder) | 1 | |
| calcium acetate oral capsule | 1 | |
| CIALIS ORAL TABLET 2.5 MG, 5 MG | 2 | PA; QL |
| CUPRIMINE ORAL CAPSULE 250 MG | 4 | PA |
| DEPEN TITRATABS | 2 | |
| ELMIRON | 2 | |
| ENCARE VAGINAL SUPPOSITORY | 3 | PV; QL |
| FOSRENOL ORAL PACKET | 3 | |
| glycine irrigation | 1 | |
| glycine urologic | 1 | |
| lanthanum carbonate | 1 | |
| OPTIONS GYNOL II CONTRACEPTIVE | 3 | PV; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| phenazo oral tablet 200 mg | 1 | |
| phenazopyridine hcl oral tablet 100 mg, 200 mg | 1 | |
| PHOSLYRA | 3 | |
| RENAGEL | 3 | |
| sevelamer carbonate | 1 | |
| SHUR-SEAL CONTRACEPTIVE | 3 | PV; QL |
| VCF VAGINAL CONTRACEPTIVE VAGINAL FILM | 3 | PV; QL |
| VCF VAGINAL CONTRACEPTIVE VAGINAL FOAM | 3 | PV; QL |
| vcf vaginal contraceptive vaginal gel | 1 | PV; QL |
| VELPHORO | 3 | |
| **Hormonal Agents, Stimulant/Replacement/Modifying (Adrenal)** | | |
| ala-cort external cream | 1 | |
| alclometasone dipropionate | 1 | |
| amcinonide | 1 | |
| apexicon e | 1 | |
| betamethasone dipropionate aug | 1 | |
| betamethasone dipropionate external | 1 | |
| betamethasone sod phos & acet | 1 | |
| betamethasone valerate external | 1 | |
| CAPEX | 3 | |
| clobetasol prop emollient base | 1 | |
| clobetasol propionate e | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| clobetasol propionate emulsion | 1 | |
| clobetasol propionate external | 1 | |
| clocortolone pivalate | 1 | |
| clocortolone pivalate pump | 1 | |
| clodan external shampoo | 1 | |
| CORDRAN EXTERNAL TAPE | 3 | |
| CORTISONE ACETATE ORAL | 2 | |
| deltasone | 1 | |
| DEPO-MEDROL INJECTION SUSPENSION 20 MG/ML | 3 | |
| desonide external | 1 | |
| desoximetasone external | 1 | |
| DEXAMETHASONE INTENSOL | 3 | |
| dexamethasone oral | 1 | |
| dexamethasone sod phosphate pf | 1 | |
| dexamethasone sodium phosphate injection | 1 | |
| DEXPAK 10 DAY ORAL TABLET THERAPY PACK | 3 | |
| DEXPAK 13 DAY ORAL TABLET THERAPY PACK | 3 | |
| DEXPAK 6 DAY ORAL TABLET THERAPY PACK | 3 | |
| diflorasone diacetate external | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| fludrocortisone acetate oral | 1 | |
| fluocinolone acetonide body | 1 | |
| fluocinolone acetonide external | 1 | |
| fluocinolone acetonide scalp | 1 | |
| fluocinonide emulsified base | 1 | |
| fluocinonide external | 1 | |
| flurandrenolide | 1 | |
| fluticasone propionate external | 1 | |
| halobetasol propionate | 1 | |
| HALOG | 3 | |
| hydrocortisone butyr lipo base | 1 | |
| hydrocortisone butyrate external | 1 | |
| hydrocortisone external cream 1 %, 2.5 % | 1 | |
| hydrocortisone external lotion 2.5 % | 1 | |
| hydrocortisone external ointment 2.5 % | 1 | |
| hydrocortisone in absorbase | 1 | |
| hydrocortisone oral | 1 | |
| hydrocortisone valerate | 1 | |
| methylprednisolone acetate injection suspension 40 mg/ml, 80 mg/ml | 1 | |
| methylprednisolone oral | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| methylprednisolone sodium succ injection solution reconstituted 1000 mg, 125 mg, 40 mg | 1 | |
| mometasone furoate external | 1 | |
| nolix | 1 | |
| prednicarbate | 1 | |
| prednisolone oral solution | 1 | |
| prednisolone oral syrup 15 mg/5ml | 1 | |
| prednisolone sodium phosphate oral solution 10 mg/5ml, 15 mg/5ml, 20 mg/5ml, 25 mg/5ml, 6.7 (5 base) mg/5ml | 1 | |
| prednisolone sodium phosphate oral tablet dispersible | 1 | |
| PREDNISONE INTENSOL | 2 | |
| prednisone oral tablet | 1 | |
| prednisone oral tablet therapy pack | 1 | |
| scalacort | 1 | |
| SOLU-CORTEF INJECTION SOLUTION RECONSTITUTED 1000 MG | 3 | |
| TEXACORT | 3 | |
| triamcinolone acetonide external | 1 | |
| triamcinolone acetonide injection suspension 40 mg/ml | 1 | |
| triamcinolone diacetate injection suspension 40 mg/ml | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| triamcinolone diacetate pf injection suspension 80 mg/2ml | 1 | |
| triderm external cream | 1 | |
| **Hormonal Agents, Stimulant/Replacement/Modifying (Pituitary)** | | |
| chorionic gonadotropin intramuscular | 4 | PA |
| desmopressin ace rhinal tube | 1 | |
| desmopressin ace spray refrig | 1 | |
| desmopressin acetate injection | 1 | |
| desmopressin acetate oral | 1 | |
| desmopressin acetate spray | 1 | |
| HP ACTHAR | 4 | PA |
| INCRELEX | 4 | PA |
| LUPRON DEPOT-PED (3-MONTH) | 4 | PA |
| NORDITROPIN FLEXPRO SUBCUTANEOUS SOLUTION 10 MG/1.5ML, 30 MG/3ML, 5 MG/1.5ML | 4 | PA |
| novarel intramuscular solution reconstituted 10000 unit | 4 | PA |
| NUTROPIN AQ NUSPIN 10 | 4 | PA |
| NUTROPIN AQ NUSPIN 20 | 4 | PA |
| NUTROPIN AQ NUSPIN 5 | 4 | PA |
| oxytocin injection | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| pregnyl | 4 | PA |
| SUPPRELIN LA | 4 | PA; QL |
| **Hormonal Agents, Stimulant/Replacement/Modifying (Sex Hormones/Modifiers)** | | |
| **Androgens** | | |
| ANADROL-50 | 3 | PA |
| ANDROGEL PUMP TRANSDERMAL GEL 20.25 MG/ACT (1.62%) | 2 | PA |
| ANDROGEL TRANSDERMAL GEL 20.25 MG/1.25GM (1.62%), 40.5 MG/2.5GM (1.62%) | 2 | PA |
| danazol oral | 1 | |
| METHITEST | 3 | PA |
| methyltestosterone oral | 1 | PA; QL |
| oxandrolone oral tablet 10 mg, 2.5 mg | 1 | PA; QL |
| STRIANT | 3 | PA |
| testosterone cypionate intramuscular solution 100 mg/ml, 200 mg/ml | 1 | PA |
| testosterone enanthate intramuscular solution | 1 | PA |
| testosterone transdermal gel 12.5 mg/act (1%), 25 mg/2.5gm (1%), 50 mg/5gm (1%) | 1 | PA |
| testosterone transdermal solution | 1 | PA |
| **Estrogens** | | |
| altavera | 1 | PV |
| alyacen 1/35 | 1 | PV |
| alyacen 7/7/7 | 1 | PV |
| amabelz | 1 | |
| amethia | 1 | PV; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| amethia lo | 1 | PV; QL |
| apri | 1 | PV |
| aranelle | 1 | PV |
| ashlyna | 1 | PV; QL |
| aubra | 1 | PV |
| aviane | 1 | PV |
| azurette | 1 | PV |
| balziva | 1 | PV |
| bekyree | 1 | PV |
| blisovi 24 fe | 1 | PV |
| blisovi fe 1.5/30 | 1 | PV |
| blisovi fe 1/20 | 1 | PV |
| briellyn | 1 | PV |
| camrese | 1 | PV; QL |
| camrese lo | 1 | PV; QL |
| caziant | 1 | PV |
| chateal | 1 | PV |
| COMBIPATCH | 3 | |
| cryselle-28 | 1 | PV |
| cyclafem 1/35 | 1 | PV |
| cyclafem 7/7/7 | 1 | PV |
| cyred | 1 | PV |
| dasetta 1/35 | 1 | PV |
| dasetta 7/7/7 | 1 | PV |
| daysee | 1 | PV; QL |
| delyla | 1 | PV |
| desogestrel-ethinyl estradiol | 1 | PV |
| drospiren-eth estrad-levomefol oral tablet 3-0.02-0.451 mg | 1 | PV |
| drospirenone-ethinyl estradiol | 1 | PV |
| DUAVEE | 2 | |
| elinest | 1 | PV |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| emoquette | 1 | PV |
| enpresse-28 | 1 | PV |
| enskyce | 1 | PV |
| estarylla | 1 | PV |
| estradiol oral | 1 | |
| estradiol transdermal | 1 | |
| estradiol vaginal | 1 | |
| estradiol valerate intramuscular oil 20 mg/ml, 40 mg/ml | 1 | |
| estradiol-norethindrone acet | 1 | |
| estropipate oral | 1 | |
| ethynodiol diac-eth estradiol | 1 | PV |
| EVAMIST | 3 | |
| falmina | 1 | PV |
| fayosim | 1 | PV; QL |
| femynor | 1 | PV |
| fyavolv | 1 | |
| gianvi | 1 | PV |
| introvale | 1 | PV; QL |
| isibloom | 1 | PV |
| jevantique lo | 1 | |
| jinteli | 1 | |
| jolessa | 1 | PV; QL |
| juleber | 1 | PV |
| junel 1.5/30 | 1 | PV |
| junel 1/20 | 1 | PV |
| junel fe 1.5/30 | 1 | PV |
| junel fe 1/20 | 1 | PV |
| junel fe 24 | 1 | PV |
| kaitlib fe | 1 | PV |
| kariva | 1 | PV |
| kelnor 1/35 | 1 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes | Drug Name | Drug Tier | Notes |
|---|---|---|---|---|---|
| kimidess | 1 | PV | microgestin 1.5/30 | 1 | PV |
| kurvelo | 1 | PV | microgestin fe 1/20 | 1 | PV |
| larin 1.5/30 | 1 | PV | mimvey | 1 | |
| larin 1/20 | 1 | PV | mimvey lo | 1 | |
| larin 24 fe | 1 | PV | mono-linyah | 1 | PV |
| larin fe 1.5/30 | 1 | PV | mononessa | 1 | PV |
| larin fe 1/20 | 1 | PV | myzilra | 1 | PV |
| larissia | 1 | PV | NATAZIA | 2 | PV |
| layolis fe | 1 | PV | necon 0.5/35 (28) | 1 | PV |
| leena | 1 | PV | necon 7/7/7 | 1 | PV |
| lessina | 1 | PV | NEXPLANON | 4 | PV |
| levonest | 1 | PV | nikki | 1 | PV |
| levonorgest-eth est & eth est | 1 | PV; QL | norethin ace-eth estrad-fe | 1 | PV |
| levonorgest-eth estrad 91-day | 1 | PV; QL | norethindrone acet-ethinyl est | 1 | PV |
| levonorgestrel-ethinyl estrad | 1 | PV | norethindrone-eth estradiol | 1 | |
| levonorg-eth estrad triphasic | 1 | PV | norethin-eth estradiol-fe | 1 | PV |
| levora 0.15/30 (28) | 1 | PV | norgestimate-eth estradiol oral tablet 0.25-35 mg-mcg | 1 | PV |
| lillow | 1 | PV | | | |
| LO LOESTRIN FE | 3 | | norgestimate-ethinyl estradiol triphasic | 1 | PV |
| lopreeza | 1 | | | | |
| loryna | 1 | PV | nortrel 0.5/35 (28) | 1 | PV |
| low-ogestrel | 1 | PV | nortrel 1/35 (21) | 1 | PV |
| lutera | 1 | PV | nortrel 1/35 (28) | 1 | PV |
| marlissa | 1 | PV | nortrel 7/7/7 | 1 | PV |
| melodetta 24 fe | 1 | PV | NUVARING | 2 | PV |
| MENEST ORAL TABLET 0.3 MG, 0.625 MG, 1.25 MG | 2 | | ocella | 1 | PV |
| | | | ogestrel | 1 | PV |
| | | | orsythia | 1 | PV |
| mibelas 24 fe | 1 | PV | philith | 1 | PV |
| microgestin 1.5/30 | 1 | PV | pimtrea | 1 | PV |
| microgestin 1/20 | 1 | PV | pirmella 1/35 | 1 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| pirmella 7/7/7 | 1 | PV |
| portia-28 | 1 | PV |
| PREMARIN ORAL | 2 | |
| PREMPHASE | 2 | |
| PREMPRO | 2 | |
| previfem | 1 | PV |
| quasense | 1 | PV; QL |
| rajani | 1 | PV |
| reclipsen | 1 | PV |
| rivelsa | 1 | PV; QL |
| setlakin | 1 | PV; QL |
| sprintec 28 | 1 | PV |
| sronyx | 1 | PV |
| syeda | 1 | PV |
| tarina fe 1/20 | 1 | PV |
| tilia fe | 1 | PV |
| tri femynor | 1 | PV |
| tri-estarylla | 1 | PV |
| tri-legest fe | 1 | PV |
| tri-linyah | 1 | PV |
| tri-lo-estarylla | 1 | PV |
| tri-lo-marzia | 1 | PV |
| tri-lo-sprintec | 1 | PV |
| trinessa (28) | 1 | PV |
| trinessa lo | 1 | PV |
| tri-sprintec | 1 | PV |
| trivora (28) | 1 | PV |
| tri-vylibra | 1 | PV |
| velivet | 1 | PV |
| vestura | 1 | PV |
| vienva | 1 | PV |
| viorele | 1 | PV |
| vyfemla | 1 | PV |
| vylibra | 1 | PV |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| wera | 1 | PV |
| wymzya fe | 1 | PV |
| xulane | 1 | PV |
| yuvafem | 1 | |
| zarah | 1 | PV |
| zenchent | 1 | PV |
| zovia 1/35e (28) | 1 | PV |
| zovia 1/50e (28) | 1 | PV |
| **Progesterone Agonists/Antagonists** | | |
| MAKENA INTRAMUSCULAR | 4 | PA |
| **Progestins** | | |
| aftera | 1 | PV |
| camila | 1 | PV |
| deblitane | 1 | PV |
| DEPO-PROVERA INTRAMUSCULAR SUSPENSION 400 MG/ML | 3 | |
| DEPO-SUBQ PROVERA 104 SUBCUTANEOUS SUSPENSION PREFILLED SYRINGE | 3 | QL |
| econtra ez | 1 | PV |
| ELLA | 3 | PV |
| errin | 1 | PV |
| heather | 1 | PV |
| jencycla | 1 | PV |
| jolivette | 1 | PV |
| KYLEENA | 4 | PV |
| levonorgestrel oral tablet 1.5 mg | 1 | PV |
| LILETTA (52 MG) | 4 | PV |
| lyza | 1 | PV |
| medroxyprogesterone acetate intramuscular | 1 | PV; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| medroxyprogesterone acetate oral | 1 | |
| megestrol acetate oral suspension 40 mg/ml, 400 mg/10ml, 625 mg/5ml | 1 | |
| megestrol acetate oral tablet | 1 | |
| MIRENA (52 MG) | 3 | PV |
| my choice | 1 | PV |
| my way | 1 | PV |
| next choice one dose | 1 | PV |
| nora-be | 1 | PV |
| norethindrone acetate oral | 1 | |
| norethindrone oral | 1 | PV |
| norlyda | 1 | PV |
| norlyroc | 1 | PV |
| opcicon one-step | 1 | PV |
| option 2 | 1 | PV |
| progesterone intramuscular | 1 | |
| progesterone micronized oral | 1 | |
| react | 1 | PV |
| sharobel | 1 | PV |
| SKYLA | 3 | PV |
| take action | 1 | PV |
| **Selective Estrogen Receptor Modifying Agents** | | |
| OSPHENA | 3 | |
| raloxifene hcl | 1 | PV* |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Hormonal Agents, Stimulant/Replacement/Modifying (Thyroid)** | | |
| ARMOUR THYROID ORAL TABLET 120 MG, 15 MG, 180 MG, 240 MG, 300 MG | 3 | |
| levo-t | 1 | |
| levothyroxine sodium oral | 1 | |
| levothyroxine-liothyronine | 1 | |
| levoxyl | 1 | |
| liothyronine sodium intravenous | 1 | |
| liothyronine sodium oral | 1 | |
| np thyroid | 1 | |
| THYROLAR-1 | 3 | |
| THYROLAR-1/2 | 3 | |
| THYROLAR-1/4 | 3 | |
| THYROLAR-2 | 3 | |
| THYROLAR-3 | 3 | |
| unithroid | 1 | |
| unithroid direct | 1 | |
| WP THYROID | 3 | |
| **Hormonal Agents, Suppressant (pituitary)** | | |
| cabergoline | 1 | |
| leuprolide acetate injection | 4 | PA |
| LUPANETA PACK COMBINATION KIT 11.25 & 5 MG, 3.75 & 5 MG | 4 | PA; QL |
| LUPRON DEPOT (1-MONTH) | 4 | PA |
| LUPRON DEPOT (3-MONTH) | 4 | PA |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| LUPRON DEPOT (4-MONTH) INTRAMUSCULAR KIT 30MG | 4 | PA |
| LUPRON DEPOT (6-MONTH) INTRAMUSCULAR KIT 45MG | 4 | PA |
| LUPRON DEPOT-PED (1-MONTH) | 4 | PA |
| octreotide acetate injection solution 100 mcg/ml, 1000 mcg/ml, 200 mcg/ml, 50 mcg/ml, 500 mcg/ml | 4 | PA |
| SANDOSTATIN LAR DEPOT | 4 | PA |
| SIGNIFOR | 4 | PA; QL |
| SOMATULINE DEPOT | 4 | PA |
| SOMAVERT | 4 | PA |
| SYNAREL | 2 | |
| ZOLADEX SUBCUTANEOUS IMPLANT 3.6 MG | 4 | |
| **Hormonal Agents, Suppressant (Thyroid)** | | |
| **Antithyroid Agents** | | |
| methimazole oral | 1 | |
| propylthiouracil oral | 1 | |
| **Immunological Agents** | | |
| **Angioedema Agents** | | |
| BERINERT | 4 | PA |
| CINRYZE | 4 | PA |
| FIRAZYR | 4 | PA |
| **Immune Suppressants** | | |
| AZASAN | 3 | |
| azathioprine oral | 1 | |
| azathioprine sodium | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| CIMZIA PREFILLED KIT | 4 | PA |
| CIMZIA STARTER KIT | 4 | PA |
| CIMZIA VIAL KIT | 4 | PA |
| cyclosporine intravenous | 1 | |
| cyclosporine modified | 1 | |
| cyclosporine oral capsule | 1 | |
| ENBREL MINI | 4 | PA |
| ENBREL SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | 4 | PA |
| ENBREL SUBCUTANEOUS SOLUTION RECONSTITUTED | 4 | PA |
| ENBREL SURECLICK SUBCUTANEOUS SOLUTION AUTO-INJECTOR | 4 | PA |
| gengraf | 1 | |
| HUMIRA PEDIATRIC CROHNS START SUBCUTANEOUS PREFILLED SYRINGE KIT 40 MG/0.8ML | 4 | PA |
| HUMIRA PEN SUBCUTANEOUS PEN-INJECTOR KIT | 4 | PA |
| HUMIRA PEN-CROHNS STARTER SUBCUTANEOUS PEN-INJECTOR KIT | 4 | PA |
| HUMIRA PEN-PSORIASIS STARTER SUBCUTANEOUS PEN-INJECTOR KIT | 4 | PA |
| HUMIRA SUBCUTANEOUS PREFILLED SYRINGE KIT | 4 | PA |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes | Drug Name | Drug Tier | Notes |
|---|---|---|---|---|---|
| KINERET SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | 4 | PA | SIMPONI SUBCUTANEOUS SOLUTION AUTO-INJECTOR | 4 | PA |
| methotrexate oral | 1 | | SIMPONI SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | 4 | PA |
| methotrexate sodium (pf) injection solution 1 gm/40ml, 100 mg/4ml, 200 mg/8ml, 250 mg/10ml, 50 mg/2ml | 1 | | sirolimus oral | 1 | |
| methotrexate sodium injection solution 250 mg/10ml, 50 mg/2ml | 1 | | STELARA INTRAVENOUS | 4 | PA |
| methotrexate sodium injection solution reconstituted | 1 | | tacrolimus oral | 1 | |
| | | | TORISEL | 4 | |
| methotrexate sodium oral | 1 | | TREXALL | 3 | |
| mycophenolate mofetil | 1 | | XELJANZ | 4 | PA |
| mycophenolate mofetil hcl | 1 | | XELJANZ XR | 4 | PA |
| mycophenolate sodium | 1 | | ZORTRESS | 3 | PA |
| ORENCIA CLICKJECT | 4 | PA | **Immunizing Agents, Passive** | | |
| ORENCIA INTRAVENOUS | 4 | PA | ATGAM | 4 | |
| ORENCIA SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | 4 | PA | BIVIGAM | 4 | PA |
| | | | CARIMUNE NF INTRAVENOUS SOLUTION RECONSTITUTED 12 GM, 6 GM | 4 | PA |
| PROGRAF INTRAVENOUS | 3 | | CUVITRU SUBCUTANEOUS SOLUTION 1 GM/5ML, 2 GM/10ML, 4 GM/20ML | 4 | PA |
| RAPAMUNE ORAL SOLUTION | 3 | | | | |
| REMICADE | 4 | PA | CYTOGAM | 4 | PA |
| SANDIMMUNE ORAL SOLUTION | 2 | | FLEBOGAMMA DIF | 4 | PA |
| | | | GAMASTAN S/D INTRAMUSCULAR INJECTABLE | 4 | PA |
| SIMPONI ARIA | 4 | PA | GAMMAGARD | 4 | PA |
| | | | GAMMAGARD S/D LESS IGA | 4 | PA |
| | | | GAMMAKED | 4 | PA |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| GAMMAPLEX INTRAVENOUS SOLUTION 10 GM/100ML, 10 GM/200ML, 20 GM/200ML, 20 GM/400ML, 5 GM/100ML, 5 GM/50ML | 4 | PA |
| GAMUNEX-C | 4 | PA |
| HEPAGAM B | 4 | |
| HIZENTRA SUBCUTANEOUS SOLUTION 1 GM/5ML, 10 GM/50ML, 2 GM/10ML, 4 GM/20ML | 4 | PA |
| HYPERHEP B S/D | 4 | |
| HYPERRAB S/D INTRAMUSCULAR INJECTABLE 150 UNIT/ML | 4 | |
| HYPERRHO S/D INTRAMUSCULAR SOLUTION PREFILLED SYRINGE | 4 | |
| IMOGAM RABIES-HT | 4 | |
| KEDRAB | 4 | |
| MICRHOGAM ULTRA-FILTERED PLUS INTRAMUSCULAR SOLUTION PREFILLED SYRINGE | 4 | |
| NABI-HB | 4 | |
| OCTAGAM | 4 | PA |
| PRIVIGEN | 4 | PA |
| RHOGAM ULTRA-FILTERED PLUS INTRAMUSCULAR SOLUTION PREFILLED SYRINGE | 4 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| RHOPHYLAC INJECTION SOLUTION PREFILLED SYRINGE | 4 | |
| THYMOGLOBULIN | 3 | |
| WINRHO SDF | 4 | |
| **Immunomodulators** | | |
| ACTEMRA | 4 | PA |
| ACTIMMUNE | 4 | |
| ALFERON N | 4 | |
| ARCALYST | 4 | PA |
| HYQVIA | 4 | PA |
| ILARIS | 4 | PA; QL |
| leflunomide oral | 1 | |
| OTEZLA ORAL TABLET | 4 | PA |
| OTEZLA ORAL TABLET THERAPY PACK | 4 | PA |
| RIDAURA | 3 | |
| SIMULECT INTRAVENOUS SOLUTION RECONSTITUTED 20 MG | 3 | |
| SYNAGIS | 4 | PA |
| TALTZ | 4 | PA |
| TREMFYA | 4 | PA |
| **Vaccines** | | |
| ACTHIB | 2 | PV |
| ADACEL INTRAMUSCULAR SUSPENSION 5-2-15.5 LF-MCG/0.5 | 2 | PV |
| AFLURIA | 2 | PV |
| AFLURIA PRESERVATIVE FREE INTRAMUSCULAR SUSPENSION PREFILLED SYRINGE | 2 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes | Drug Name | Drug Tier | Notes |
|---|---|---|---|---|---|
| AFLURIA QUADRIVALENT | 2 | PV | FLUVIRIN INTRAMUSCULAR SUSPENSION | 2 | PV |
| BEXSERO | 2 | PV | FLUVIRIN INTRAMUSCULAR SUSPENSION PREFILLED SYRINGE | 2 | PV |
| BOOSTRIX INTRAMUSCULAR SUSPENSION 5-2.5-18.5 | 2 | PV | FLUZONE HIGH-DOSE INTRAMUSCULAR SUSPENSION PREFILLED SYRINGE | 2 | PV |
| DAPTACEL INTRAMUSCULAR SUSPENSION 15-23-5 LF-MCG/0.5 | 2 | PV | FLUZONE QUADRIVALENT INTRADERMAL | 2 | PV |
| DIPHTHERIA-TETANUS TOXOIDS DT | 2 | PV | FLUZONE QUADRIVALENT INTRAMUSCULAR SUSPENSION  , 0.5 ML | 2 | PV |
| ENGERIX-B INJECTION SUSPENSION 10 MCG/0.5ML, 20 MCG/ML | 2 | PV | FLUZONE QUADRIVALENT INTRAMUSCULAR SUSPENSION PREFILLED SYRINGE | 2 | PV |
| ENGERIX-B INTRAMUSCULAR | 2 | PV | GARDASIL 9 | 2 | PV |
| FLUAD | 2 | PV | HAVRIX INTRAMUSCULAR SUSPENSION 1440 EL U/ML, 720 EL U/0.5ML | 2 | PV |
| FLUARIX QUADRIVALENT INTRAMUSCULAR SUSPENSION PREFILLED SYRINGE | 2 | PV | HEPLISAV-B | 2 | PV |
| FLUBLOK | 2 | PV | HIBERIX INJECTION | 2 | PV |
| FLUBLOK QUADRIVALENT | 2 | PV | INFANRIX | 2 | PV |
| FLUCELVAX QUADRIVALENT | 2 | PV | IPOL INJECTION INJECTABLE | 2 | PV |
| FLULAVAL QUADRIVALENT INTRAMUSCULAR SUSPENSION | 2 | PV | KINRIX INTRAMUSCULAR SUSPENSION | 2 | PV |
| FLULAVAL QUADRIVALENT INTRAMUSCULAR SUSPENSION PREFILLED SYRINGE | 2 | PV | MENACTRA | 2 | PV |
|  |  |  | MENVEO | 2 | PV |
|  |  |  | M-M-R II | 2 | PV |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| PEDIARIX | 2 | PV |
| PEDVAX HIB INTRAMUSCULAR SUSPENSION | 2 | PV |
| PENTACEL | 2 | PV |
| PNEUMOVAX 23 | 2 | PV |
| PREVNAR 13 | 2 | PV |
| PROQUAD | 2 | PV |
| QUADRACEL | 2 | PV |
| RECOMBIVAX HB INJECTION SUSPENSION 10 MCG/ML, 40 MCG/ML, 5 MCG/0.5ML | 2 | PV |
| ROTARIX | 2 | PV |
| ROTATEQ ORAL SOLUTION | 2 | PV |
| SHINGRIX | 2 | PV |
| TENIVAC | 2 | PV |
| TETANUS-DIPHTHERIA TOXOIDS TD | 2 | PV |
| TRUMENBA | 2 | PV |
| TWINRIX | 2 | PV |
| VAQTA INTRAMUSCULAR SUSPENSION 25 UNIT/0.5ML, 50 UNIT/ML | 2 | PV |
| VARIVAX | 2 | PV |
| ZOSTAVAX SUBCUTANEOUS SUSPENSION RECONSTITUTED | 2 | PV |
| **Inflammatory Bowel Disease Agents** | | |
| **Aminosalicylates** | | |
| APRISO | 2 | |
| balsalazide disodium | 1 | |
| CANASA | 2 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| DIPENTUM | 3 | |
| mesalamine oral tablet delayed release 1.2 gm | 1 | |
| mesalamine rectal | 1 | |
| mesalamine-cleanser | 1 | |
| PENTASA | 3 | |
| **Glucocorticoids** | | |
| ana-lex | 1 | |
| budesonide oral | 1 | |
| colocort | 1 | |
| CORTIFOAM | 3 | |
| hydrocortisone rectal | 1 | |
| lidocaine-hydrocortisone ace rectal cream | 1 | |
| procto-med hc | 1 | |
| procto-pak | 1 | |
| proctosol hc | 1 | |
| proctozone-hc rectal | 1 | |
| **Sulfonamides** | | |
| sulfasalazine oral | 1 | |
| **Metabolic Bone Disease Agents** | | |
| ALENDRONATE SODIUM ORAL SOLUTION | 2 | |
| alendronate sodium oral tablet 10 mg, 40 mg, 5 mg | 1 | |
| alendronate sodium oral tablet 35 mg, 70 mg | 1 | QL |
| calcitonin (salmon) | 1 | QL |
| calcitriol intravenous solution 1 mcg/ml | 1 | |
| calcitriol oral | 1 | |
| doxercalciferol | 1 | |
| etidronate disodium | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| FORTEO SUBCUTANEOUS SOLUTION 600 MCG/2.4ML | 4 | PA |
| FOSAMAX PLUS D | 3 | QL |
| HECTOROL INTRAVENOUS SOLUTION 2 MCG/ML | 3 | |
| ibandronate sodium intravenous solution 3 mg/3ml | 1 | QL |
| ibandronate sodium oral | 1 | QL |
| MIACALCIN INJECTION | 3 | |
| pamidronate disodium | 1 | |
| paricalcitol | 1 | |
| PROLIA | 4 | PA; QL |
| RAYALDEE | 3 | |
| risedronate sodium oral tablet 150 mg, 35 mg | 1 | QL |
| risedronate sodium oral tablet 30 mg, 5 mg | 1 | |
| risedronate sodium oral tablet delayed release | 1 | QL |
| XGEVA | 4 | PA |
| zoledronic acid intravenous concentrate | 4 | |
| zoledronic acid intravenous solution | 4 | |
| ZOMETA INTRAVENOUS SOLUTION | 4 | |
| **Miscellaneous Therapeutic Agents** | | |
| acetylcysteine intravenous | 1 | |
| ADDYI | 3 | PA; QL |
| adenosine intravenous solution 12 mg/4ml, 6 mg/2ml | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| adenosine intravenous solution prefilled syringe 90 mg/30ml | 1 | |
| albuked 25 | 1 | |
| albuked 5 | 1 | |
| albumin human | 1 | |
| albuminar-25 | 1 | |
| albuminar-5 | 1 | |
| albumin-zlb | 1 | |
| alburx | 1 | |
| albutein | 1 | |
| ALCOHOL PREP PADS PAD , 70 % | 3 | |
| ALCOH-WIPE | 3 | |
| argyle sterile water | 1 | |
| asilnasal rms | 1 | |
| bd posiflush intravenous | 1 | |
| BOTOX | 4 | PA |
| buminate | 1 | |
| CAYA | 3 | PV; QL |
| cerovel external lotion | 1 | |
| deferoxamine mesylate | 1 | |
| dexmedetomidine hcl intravenous solution 200 mcg/2ml | 1 | |
| DIASCREEN 10 | 3 | |
| DIASCREEN 1B | 3 | |
| DIASCREEN 1G | 3 | |
| DIASCREEN 1K | 3 | |
| DIASCREEN 2GK | 3 | |
| DIASCREEN 2GP | 3 | |
| DIASCREEN 3 | 3 | |
| DIASCREEN 4NL | 3 | |
| DIASCREEN 4OBL | 3 | |
| DIASCREEN 4PH | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| DIASCREEN 5 | 3 | |
| DIASCREEN 6 | 3 | |
| DIASCREEN 7 | 3 | |
| DIASCREEN 8 | 3 | |
| DIASCREEN 9 | 3 | |
| DIASCREEN LIQUID URINE CONTROL | 3 | |
| ergoloid mesylates oral | 1 | |
| FC FEMALE CONDOM | 3 | PV; QL |
| FC2 FEMALE CONDOM | 3 | PV; QL |
| FEMCAP | 3 | PV; QL |
| flexbumin | 1 | |
| FLEXICHAMBER ADULT MASK/SMALL | 2 | |
| FLEXICHAMBER CHILD MASK/LARGE | 2 | |
| FLEXICHAMBER CHILD MASK/SMALL | 2 | |
| flumazenil intravenous | 1 | |
| fomepizole | 1 | |
| human albumin grifols | 1 | |
| INSPIREASE RESERVOIR BAGS | 2 | |
| INSULIN PEN NEEDLES 29G X 10MM , 29G X 12.7MM , 29G X 12MM , 29G X 5MM , 29G X 8MM , 30G X 5 MM , 30G X 8 MM , 31G X 4 MM , 31G X 5 MM , 31G X 6 MM , 31G X 8 MM , 32G X 4 MM , 32G X 5 MM , 32G X 6 MM , 32G X 8 MM , 33G X 4 MM , 33G X 5 MM , 33G X 6 MM , 33G X 8 MM | 2 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| INSULIN SYRINGES 25G X 1" 1 ML, 25G X 5/8" 1 ML, 26G X 1/2" 1 ML, 27.5G X 5/8" 2 ML, 27G X 1/2" 0.5 ML, 27G X 1/2" 1 ML, 27G X 5/8" 1 ML, 28G X 1/2" 0.5 ML, 28G X 1/2" 1 ML, 28G X 5/16" 0.5 ML, 28G X 5/16" 1 ML, 29G 0.3 ML, 29G 0.5 ML, 29G X 1" 0.3 ML, 29G X 1/2" 0.3 ML, 29G X 1/2" 0.5 ML, 29G X 1/2" 1 ML, 29G X 5/16" 0.5 ML, 29G X 5/16" 1 ML, 30G 0.3 ML, 30G 0.5 ML, 30G 1 ML, 30G X 1/2" 0.3 ML, 30G X 1/2" 0.5 ML, 30G X 1/2" 1 ML, 30G X 3/16" 0.5 ML, 30G X 3/16" 1 ML, 30G X 3/8" 0.5 ML, 30G X 5/16" 0.3 ML, 30G X 5/16" 0.5 ML, 30G X 5/16" 1 ML, 31G X 1/4" 0.3 ML, 31G X 1/4" 0.5 ML, 31G X 1/4" 1 ML, 31G X 15/64" 0.3 ML, 31G X 15/64" 0.5 ML, 31G X 15/64" 1 ML, 31G X 5/16" 0.3 ML, 31G X 5/16" 0.5 ML, 31G X 5/16" 1 ML, 31G X 6MM 0.5 ML, U-100 0.3 ML, U-100 0.5 ML, U-100 1 ML | 2 | |
| J-TIP KIT W/VIAL ADAPTERS | 3 | |
| KANUMA | 4 | PA |
| kedbumin | 1 | |
| mannitol intravenous solution 20 %, 25 % | 1 | |
| MASK VORTEX | 2 | |
| methergine oral | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| methylergonovine maleate injection | 1 | |
| monoject flush syringe intravenous | 1 | |
| monoject sodium chloride flush intravenous | 1 | |
| MYALEPT | 4 | PA |
| nebusal inhalation nebulization solution 3 % | 1 | |
| normal saline flush intravenous | 1 | |
| NOVOFINE AUTOCOVER PEN NEEDLE | 2 | |
| NOVOFINE PEN NEEDLE | 2 | |
| NOVOFINE PLUS PEN NEEDLE | 2 | |
| NOVOTWIST PEN NEEDLE 32G X 5 MM | 2 | |
| OMNIFLEX DIAPHRAGM | 3 | PV; QL |
| osmitrol intravenous solution 15 %, 20 % | 1 | |
| oxytocin-sodium chloride intravenous solution 30-0.9 ut/500ml-% | 1 | |
| PANDA MASK LARGE | 2 | |
| PANDA MASK MEDIUM | 2 | |
| PANDA MASK SMALL | 2 | |
| PARAGARD INTRAUTERINE COPPER | 4 | PV |
| PEDIATRIC PANDA MASK | 2 | |
| plasbumin-25 | 1 | |
| plasbumin-5 | 1 | |
| pulmosal | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| rea lo 40 external cream | 1 | |
| saline flush intravenous | 1 | |
| saline flush zr | 1 | |
| SENSIPAR | 3 | PA |
| SM ALCOHOL PREP | 3 | |
| sod benz-sod phenylacet | 1 | |
| sodium chloride bacteriostatic | 1 | |
| sodium chloride flush | 1 | |
| sodium chloride inhalation nebulization solution 0.9 %, 10 %, 3 %, 7 % | 1 | |
| sodium hyaluronate external gel | 1 | |
| sodium nitrite intravenous | 1 | |
| sodium thiosulfate intravenous solution 25 % | 1 | |
| SPINRAZA | 4 | PA |
| sterile diluent/epoprostenol | 1 | |
| sterile water for injection | 1 | |
| sterile water for irrigation | 1 | |
| swabflush saline flush | 1 | |
| TODAY SPONGE | 3 | PV; QL |
| urea external cream 40 %, 50 % | 1 | |
| urea external lotion 45 % | 1 | |
| urea external suspension 40 % | 1 | |
| urea nail external gel 45 % | 1 | |
| urea-c40 | 1 | |
| VELTASSA | 3 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| WIDE-SEAL DIAPHRAGM 60 | 3 | PV; QL |
| WIDE-SEAL DIAPHRAGM 65 | 3 | PV; QL |
| WIDE-SEAL DIAPHRAGM 70 | 3 | PV; QL |
| WIDE-SEAL DIAPHRAGM 75 | 3 | PV; QL |
| WIDE-SEAL DIAPHRAGM 80 | 3 | PV; QL |
| WIDE-SEAL DIAPHRAGM 85 | 3 | PV; QL |
| WIDE-SEAL DIAPHRAGM 90 | 3 | PV; QL |
| WIDE-SEAL DIAPHRAGM 95 | 3 | PV; QL |
| XIAFLEX | 4 | PA |
| **Ophthalmic Agents** | | |
| **Ophthalmic Agents, Other** | | |
| altacaine | 1 | |
| altafrin ophthalmic solution 10 %, 2.5 % | 1 | |
| atropine sulfate ophthalmic solution | 1 | |
| bacitracin-polymyxin b ophthalmic ointment 500-10000 unit/gm | 1 | |
| bacitra-neomycin-polymyxin-hc | 1 | |
| cyclopentolate hcl ophthalmic | 1 | |
| CYSTARAN | 4 | PA; QL |
| homatropaire | 1 | |
| homatropine hbr ophthalmic | 1 | |
| LACRISERT | 3 | |
| LASTACAFT | 3 | ST |

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| neomycin-bacitracin zn-polymyx | 1 | |
| neomycin-polymyxin-dexameth ophthalmic ointment | 1 | |
| neomycin-polymyxin-dexameth ophthalmic suspension 3.5-10000-0.1 | 1 | |
| neomycin-polymyxin-gramicidin ophthalmic solution 1.75-10000-.025 | 1 | |
| neomycin-polymyxin-hc ophthalmic suspension 3.5-10000-1 | 1 | |
| neo-polycin | 1 | |
| neo-polycin hc | 1 | |
| phenylephrine hcl ophthalmic solution 10 %, 2.5 % | 1 | |
| polycin | 1 | |
| polymyxin b-trimethoprim | 1 | |
| proparacaine hcl ophthalmic | 1 | |
| RESTASIS | 2 | PA |
| RESTASIS MULTIDOSE | 2 | PA |
| sulfacetamide-prednisolone ophthalmic solution | 1 | |
| tetcaine | 1 | |
| tetracaine hcl ophthalmic | 1 | |
| tetravisc | 1 | |
| TOBRADEX OPHTHALMIC OINTMENT | 3 | |
| TOBRADEX ST | 3 | |
| tobramycin-dexamethasone | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| tropicamide ophthalmic solution 0.5 % | 1 | |
| XIIDRA | 2 | PA |
| **Ophthalmic Anti-allergy Agents** | | |
| ALOCRIL | 3 | |
| ALOMIDE | 3 | |
| azelastine hcl ophthalmic | 1 | |
| BEPREVE | 3 | ST |
| cromolyn sodium ophthalmic | 1 | |
| EMADINE | 3 | |
| epinastine hcl | 1 | |
| olopatadine hcl ophthalmic | 1 | |
| PAZEO | 2 | |
| **Ophthalmic Antiglaucoma Agents** | | |
| ALPHAGAN P OPHTHALMIC SOLUTION 0.1 % | 2 | |
| apraclonidine hcl | 1 | |
| AZOPT | 2 | |
| betaxolol hcl ophthalmic | 1 | |
| BETIMOL | 3 | |
| brimonidine tartrate ophthalmic | 1 | |
| carteolol hcl | 1 | |
| COMBIGAN | 2 | |
| dorzolamide hcl ophthalmic | 1 | |
| dorzolamide hcl-timolol mal | 1 | |
| IOPIDINE OPHTHALMIC SOLUTION 1 % | 3 | |
| levobunolol hcl ophthalmic solution 0.5 % | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| methazolamide oral | 1 | |
| metipranolol | 1 | |
| PHOSPHOLINE IODIDE | 2 | |
| pilocarpine hcl ophthalmic solution 1 %, 2 %, 4 % | 1 | |
| SIMBRINZA | 2 | |
| timolol maleate ophthalmic | 1 | |
| **Ophthalmic Anti-inflammatories** | | |
| ACUVAIL | 3 | |
| ALREX | 3 | |
| bromfenac sodium (once-daily) | 1 | QL |
| dexamethasone sodium phosphate ophthalmic | 1 | |
| diclofenac sodium ophthalmic | 1 | |
| DUREZOL | 3 | |
| FLAREX | 3 | |
| fluorometholone ophthalmic | 1 | |
| flurbiprofen sodium | 1 | |
| FML | 2 | |
| ILEVRO | 3 | QL |
| ketorolac tromethamine ophthalmic | 1 | |
| LOTEMAX OPHTHALMIC GEL | 3 | QL |
| LOTEMAX OPHTHALMIC OINTMENT | 3 | QL |
| LOTEMAX OPHTHALMIC SUSPENSION | 3 | |
| NEVANAC | 3 | QL |
| PRED MILD | 2 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| prednisolone acetate ophthalmic | 1 | |
| prednisolone sodium phosphate ophthalmic | 1 | |
| **Ophthalmic Prostaglandin and Prostamide Analogs** | | |
| bimatoprost ophthalmic | 1 | QL |
| latanoprost ophthalmic | 1 | QL |
| LUMIGAN OPHTHALMIC SOLUTION 0.01 % | 2 | QL |
| TRAVATAN Z | 2 | QL |
| ZIOPTAN | 3 | QL |
| **Otic Agents** | | |
| acetasol hc | 1 | |
| acetic acid otic | 1 | |
| CIPRO HC | 3 | |
| CIPRODEX | 2 | |
| ciprofloxacin hcl otic | 1 | |
| COLY-MYCIN S | 3 | |
| fluocinolone acetonide otic | 1 | |
| hydrocortisone-acetic acid | 1 | |
| neomycin-polymyxin-hc otic | 1 | |
| ofloxacin otic | 1 | |
| OTOVEL | 3 | |
| **Respiratory Tract/Pulmonary Agents** | | |
| **Antihistamines** | | |
| azelastine hcl nasal | 1 | QL |
| carbinoxamine maleate oral solution | 1 | |
| carbinoxamine maleate oral tablet | 1 | |
| cetirizine hcl oral solution | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| cetirizine hcl oral syrup 1 mg/ml | 1 | |
| CLARINEX ORAL SYRUP | 3 | |
| cyproheptadine hcl oral | 1 | |
| desloratadine | 1 | |
| diphenhydramine hcl injection | 1 | |
| diphenhydramine hcl oral elixir | 1 | |
| levocetirizine dihydrochloride oral | 1 | |
| olopatadine hcl nasal | 1 | QL |
| pharbedryl oral capsule 50 mg | 1 | |
| phenadoz | 1 | |
| phenergan rectal | 1 | |
| promethazine hcl injection | 1 | |
| promethazine hcl oral | 1 | |
| promethazine hcl rectal | 1 | |
| promethegan | 1 | |
| ryvent | 1 | |
| **Anti-inflammatories, Inhaled Corticosteroids** | | |
| ARNUITY ELLIPTA | 2 | QL |
| budesonide inhalation | 1 | QL |
| FLOVENT DISKUS INHALATION AEROSOL POWDER BREATH ACTIVATED 100 MCG/BLIST, 250 MCG/BLIST, 50 MCG/BLIST | 2 | QL |
| FLOVENT HFA INHALATION AEROSOL 110 MCG/ACT, 220 MCG/ACT, 44 MCG/ACT | 2 | QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| flunisolide nasal solution 25 mcg/act (0.025%) | 1 | QL |
| fluticasone propionate nasal | 1 | |
| mometasone furoate nasal | 1 | QL |
| OMNARIS | 3 | QL |
| PULMICORT FLEXHALER | 2 | QL |
| triamcinolone acetonide nasal aerosol | 1 | |
| **Antileukotrienes** | | |
| montelukast sodium oral | 1 | |
| zafirlukast | 1 | |
| zileuton er | 1 | ST |
| **Bronchodilators, Anticholinergic** | | |
| ATROVENT HFA | 3 | QL |
| INCRUSE ELLIPTA | 2 | QL |
| ipratropium bromide inhalation | 1 | QL |
| ipratropium bromide nasal | 1 | |
| SPIRIVA HANDIHALER | 2 | QL |
| SPIRIVA RESPIMAT | 2 | QL |
| **Bronchodilators, Sympathomimetic** | | |
| albuterol sulfate er | 1 | |
| albuterol sulfate inhalation nebulization solution (2.5 mg/3ml) 0.083%, (5 mg/ml) 0.5%, 0.63 mg/3ml, 1.25 mg/3ml | 1 | QL |
| albuterol sulfate oral | 1 | |
| ARCAPTA NEOHALER | 3 | ST; QL |
| BROVANA | 3 | QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| EPINEPHRINE INJECTION SOLUTION AUTO-INJECTOR 0.15 MG/0.3ML | 2 | Made by Mylan |
| EPINEPHRINE SOLUTION AUTO-INJECTOR 0.3 MG/0.3ML INJECTION | 2 | Made by Mylan |
| levalbuterol hcl inhalation nebulization solution 0.31 mg/3ml, 0.63 mg/3ml, 1.25 mg/0.5ml, 1.25 mg/3ml | 1 | QL |
| metaproterenol sulfate oral | 1 | |
| PERFOROMIST | 3 | QL |
| PROAIR HFA | 2 | QL |
| PROAIR RESPICLICK | 2 | QL |
| SEREVENT DISKUS | 2 | QL |
| STRIVERDI RESPIMAT | 3 | ST; QL |
| terbutaline sulfate injection | 1 | |
| terbutaline sulfate oral | 1 | |
| VENTOLIN HFA | 2 | QL |
| **Phosphodiesterase Inhibitors, Airways Disease** | | |
| aminophylline intravenous | 1 | |
| DALIRESP ORAL TABLET 500 MCG | 3 | PA |
| difil-g forte | 1 | |
| ELIXOPHYLLIN | 2 | |
| THEO-24 | 3 | |
| theochron oral tablet extended release 12 hour 100 mg, 200 mg, 300 mg | 1 | |
| theophylline | 1 | |
| theophylline er | 1 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Pulmonary Antihypertensives** | | |
| ADCIRCA | 4 | PA; QL |
| ADEMPAS | 4 | PA; QL |
| epoprostenol sodium | 4 | PA |
| LETAIRIS | 4 | PA; QL |
| OPSUMIT | 4 | PA; QL |
| ORENITRAM | 4 | PA |
| REMODULIN | 4 | PA |
| sildenafil citrate intravenous | 4 | PA |
| sildenafil citrate oral tablet 20 mg | 4 | PA; QL |
| TRACLEER ORAL TABLET | 4 | PA; QL |
| TRACLEER ORAL TABLET SOLUBLE | 4 | PA; QL |
| TYVASO | 4 | PA; QL |
| TYVASO REFILL | 4 | PA; QL |
| TYVASO STARTER | 4 | PA; QL |
| UPTRAVI ORAL TABLET | 4 | PA; QL |
| UPTRAVI ORAL TABLET THERAPY PACK | 4 | PA; QL |
| VELETRI | 4 | PA |
| VENTAVIS | 4 | PA; QL |
| **Respiratory Tract Agents, Other** | | |
| acetylcysteine inhalation | 1 | |
| ADVAIR DISKUS | 2 | QL |
| ADVAIR HFA | 2 | QL |
| AEROCHAMBER MINI CHAMBER | 2 | |
| AEROCHAMBER MV | 2 | |
| AEROCHAMBER PLUS FLO-VU | 2 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| AEROCHAMBER PLUS FLO-VU LARGE | 2 | |
| AEROCHAMBER PLUS FLO-VU MEDIUM | 2 | |
| AEROCHAMBER PLUS FLO-VU SMALL | 2 | |
| AEROCHAMBER PLUS FLO-VU W/MASK | 2 | |
| AEROCHAMBER PLUS FLOW VU | 2 | |
| AEROCHAMBER W/FLOWSIGNAL | 2 | |
| AEROCHAMBER Z-STAT PLUS | 2 | |
| AEROCHAMBER Z-STAT PLUS CHAMBR | 2 | |
| AEROCHAMBER Z-STAT PLUS/LARGE | 2 | |
| AEROCHAMBER Z-STAT PLUS/MEDIUM | 2 | |
| AEROCHAMBER Z-STAT PLUS/SMALL | 2 | |
| AEROVENT PLUS | 2 | |
| ANORO ELLIPTA | 2 | QL |
| ARALAST NP INTRAVENOUS SOLUTION RECONSTITUTED 1000 MG, 500 MG | 4 | PA |
| ARIAL CHAMBER | 2 | |
| benzonatate | 1 | |
| BEVESPI AEROSPHERE | 3 | ST; QL |
| BREATHERITE | 2 | |
| BREATHERITE COLL SPACER ADULT | 2 | |
| BREATHERITE COLL SPACER CHILD | 2 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| BREATHERITE COLL SPACER INFANT | 2 | |
| BREATHERITE RIGID SPACER/MASK | 2 | |
| BREATHERITE SPACER NEONATE | 2 | |
| BREATHERITE SPACER SMALL CHILD | 2 | |
| BREATHERITE/LARGE MASK | 2 | |
| BREATHERITE/MEDIUM MASK | 2 | |
| BREATHERITE/SMALL MASK | 2 | |
| BREO ELLIPTA | 2 | QL |
| CAYSTON | 4 | PA |
| CLEVER CHOICE HOLDING CHAMBER | 2 | |
| COMBIVENT RESPIMAT | 2 | QL |
| COMPACT SPACE CHAMBER | 2 | |
| COMPACT SPACE CHAMBER/LG MASK | 2 | |
| COMPACT SPACE CHAMBER/MED MASK | 2 | |
| cromolyn sodium inhalation | 1 | |
| DYMISTA | 2 | QL |
| EASIVENT | 2 | |
| EASIVENT MASK LARGE | 2 | |
| EASIVENT MASK MEDIUM | 2 | |
| EASIVENT MASK SMALL | 2 | |
| ESBRIET | 4 | PA |
| FLEXICHAMBER | 2 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| GLASSIA | 4 | PA |
| hydrocodone-homatropine | 1 | |
| hydromet | 1 | |
| INSPIRACHAMBER/LARGE | 2 | |
| INSPIRACHAMBER/MEDIUM | 2 | |
| INSPIRACHAMBER/MOUTHPIECE | 2 | |
| INSPIRACHAMBER/SMALL | 2 | |
| INSPIREASE | 2 | |
| ipratropium-albuterol | 1 | QL |
| KALYDECO | 4 | PA |
| LITEAIRE | 2 | |
| MICROCHAMBER | 2 | |
| MICROSPACER | 2 | |
| NUCALA | 4 | PA; QL |
| OFEV | 4 | PA |
| OPTICHAMBER ADVANTAGE-LG MASK | 2 | |
| OPTICHAMBER ADVANTAGE-MED MASK | 2 | |
| OPTICHAMBER ADVANTAGE-SM MASK | 2 | |
| OPTICHAMBER DIAMOND | 2 | |
| OPTICHAMBER DIAMOND-LG MASK | 2 | |
| OPTICHAMBER DIAMOND-MD MASK | 2 | |
| OPTICHAMBER DIAMOND-SM MASK | 2 | |
| OPTICHAMBER FACE MASK-LARGE | 2 | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| OPTICHAMBER FACE MASK-MEDIUM | 2 | |
| OPTICHAMBER FACE MASK-SMALL | 2 | |
| OPTIHALER | 2 | |
| ORKAMBI ORAL TABLET 100-125 MG | 4 | PA; QL |
| POCKET CHAMBER | 2 | |
| POCKET SPACER | 2 | |
| PROLASTIN-C INTRAVENOUS SOLUTION RECONSTITUTED 1000 MG | 4 | PA |
| PULMOZYME | 4 | PA |
| RITEFLO | 2 | |
| SSKI | 3 | |
| STIOLTO RESPIMAT | 2 | QL |
| SYMBICORT | 2 | QL |
| tussigon | 1 | |
| TUZISTRA XR ORAL SUSPENSION EXTENDED RELEASE | 3 | |
| VALVED HOLDING CHAMBER | 2 | |
| VORTEX VALVED HOLDING CHAMBER | 2 | |
| WATCHHALER | 2 | |
| XOLAIR | 4 | PA |
| ZEMAIRA | 4 | PA |
| **Skeletal Muscle Relaxants** | | |
| atracurium besylate intravenous solution 100 mg/10ml, 50 mg/5ml | 1 | |
| baclofen oral | 1 | |
| carisoprodol oral | 1 | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| chlorzoxazone oral tablet 500 mg | 1 | |
| cyclobenzaprine hcl oral | 1 | |
| dantrolene sodium oral | 1 | |
| metaxall | 1 | |
| metaxalone | 1 | |
| methocarbamol injection solution 1000 mg/10ml | 1 | |
| methocarbamol oral | 1 | |
| orphenadrine citrate er | 1 | |
| orphenadrine citrate injection | 1 | |
| revonto | 1 | |
| tizanidine hcl oral | 1 | |
| **Sleep Disorder Agents** | | |
| **GABA Receptor Modulators** | | |
| eszopiclone | 1 | QL |
| flurazepam hcl | 1 | PA; QL |
| temazepam | 1 | QL |
| zaleplon oral capsule 10 mg, 5 mg | 1 | QL |
| zolpidem tartrate | 1 | QL |
| zolpidem tartrate er | 1 | QL |
| **Sleep Disorders, Other** | | |
| armodafinil oral tablet 150 mg, 200 mg, 250 mg, 50 mg | 1 | PA; QL |
| BELSOMRA | 3 | ST; QL |
| HETLIOZ | 4 | PA; QL |
| modafinil | 1 | PA; QL |
| ROZEREM | 3 | QL |
| XYREM | 4 | PA; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

**Index of Drugs**

abacavir sulfate...................34
abacavir sulfate-lamivudine 34
abacavir-lamivudine-
zidovudine..........................34
ABELCET...........................25
ABILIFY MAINTENA...........32
ABRAXANE.......................28
acamprosate calcium..........15
acarbose...........................37
ACCU-CHEK FASTCLIX
LANCET KIT......................36
ACCU-CHEK FASTCLIX
LANCETS..........................36
ACCU-CHEK MULTICLIX
LANCET DEVICE KIT.........36
ACCU-CHEK MULTICLIX
LANCETS..........................36
ACCU-CHEK SOFT
TOUCH LANCETS.............36
ACCU-CHEK SOFTCLIX
LANCET DEVICE KIT.........36
ACCU-CHEK SOFTCLIX
LANCETS..........................36
acebutolol hcl.....................42
acetaminophen-codeine..... 12
acetaminophen-codeine #2 12
acetaminophen-codeine #3 12
acetaminophen-codeine #4 12
acetasol hc........................79
acetazolamide....................44
acetazolamide er.............. 44
acetazolamide sodium........ 44
acetic acid....................61, 79
acetylcysteine...............74, 81
acitretin.............................48
ACTEMRA.........................71
ACTHIB.............................71
ACTIMMUNE.....................71
ACTOPLUS MET XR...........37
ACUVAIL...........................78
acyclovir............................34
acyclovir sodium................ 34
ADACEL............................71
adapalene..........................48
adapalene-benzoyl
peroxide............................48
ADCETRIS.........................30
ADCIRCA...........................81
ADDYI................................74
adefovir dipivoxil................ 33
ADEMPAS.........................81
adenosine..........................74
adriamycin.........................28

adrucil...............................27
adult aspirin ec low
strength...............................9
adult aspirin regimen........... 9
ADVAIR DISKUS...............81
ADVAIR HFA.....................81
ADVATE.............................49
AEROCHAMBER MINI
CHAMBER.........................81
AEROCHAMBER MV.........81
AEROCHAMBER PLUS
FLO-VU.............................81
AEROCHAMBER PLUS
FLO-VU LARGE................. 81
AEROCHAMBER PLUS
FLO-VU MEDIUM..............81
AEROCHAMBER PLUS
FLO-VU SMALL.................81
AEROCHAMBER PLUS
FLO-VU W/MASK...............81
AEROCHAMBER PLUS
FLOW VU...........................81
AEROCHAMBER
W/FLOWSIGNAL................81
AEROCHAMBER Z-STAT
PLUS.................................81
AEROCHAMBER Z-STAT
PLUS CHAMBR.................81
AEROCHAMBER Z-STAT
PLUS/LARGE.................... 81
AEROCHAMBER Z-STAT
PLUS/MEDIUM..................81
AEROCHAMBER Z-STAT
PLUS/SMALL.....................81
AEROVENT PLUS.............81
afeditab cr.........................42
AFINITOR..........................30
AFINITOR DISPERZ......... 30
AFLURIA............................71
AFLURIA
PRESERVATIVE FREE......71
AFLURIA
QUADRIVALENT...............72
aftera................................67
AGGRASTAT.....................41
airavite..............................49
AKYNZEO..........................24
ala-cort.............................62
ALBENZA..........................31
albuked 25........................ 74
albuked 5.......................... 74
albumin human................. 74
albuminar-25.....................74

albuminar-5.......................74
albumin-zlb....................... 74
alburx................................74
albutein..............................74
albuterol sulfate................. 80
albuterol sulfate er............. 80
alclometasone
dipropionate......................62
ALCOHOL PREP PADS.....74
ALCOH-WIPE....................74
ALDURAZYME...................60
ALENDRONATE SODIUM. 73
alendronate sodium............73
alfentanil............................ 12
ALFERON N.......................71
alfuzosin hcl er..................61
ALIMTA..............................27
ALINIA...............................31
allopurinol......................... 26
allopurinol sodium..............26
almotriptan malate..............26
ALOCRIL........................... 78
ALOGLIPTIN BENZOATE.. 37
ALOMIDE...........................78
alophen..............................58
alosetron hcl..................... 58
ALOXI................................24
ALPHAGAN P....................78
ALPHANATE/VWF
COMPLEX/HUMAN............39
ALPHANINE SD.................49
alprazolam.........................35
alprazolam er.....................35
alprazolam xr.....................35
alprostadil......................... 61
ALREX...............................78
ALTABAX...........................17
altacaine............................77
altafrin...............................77
altavera.............................64
alyacen 1/35..................... 64
alyacen 7/7/7..................... 64
amabelz............................. 64
amantadine hcl................... 31
AMBISOME........................25
amcinonide........................ 62
amethia............................. 64
amethia lo..........................65
amikacin sulfate................. 16
amiloride hcl.......................45
amiloride-
hydrochlorothiazide.............43
aminoacetic acid................61

aminoam rms ...................... 49
aminocaproic acid .............. 40
aminophylline ..................... 80
aminorelief rms ................. 49
aminosyn ii/electrolytes ....... 49
aminosyn/electrolytes ......... 49
amiodarone hcl .................. 42
amiodarone hcl in dextrose .42
AMITIZA ............................ 58
amitriptyline hcl .................. 24
amlodipine besylate ........... 43
amlodipine besylate-
benazepril hcl .................... 43
amlodipine besylate-
valsartan ............................ 43
amlodipine-atorvastatin ....... 43
amlodipine-olmesartan ....... 43
amlodipine-valsartan-hctz ...43
ammonium lactate .............. 48
amnesteem ........................ 48
amoxapine ......................... 24
amoxicill-clarithro-
lansopraz ........................... 58
amoxicillin .......................... 19
amoxicillin-potassium
clavulanate ........................ 19
amoxicillin-potassium
clavulanate er .................... 19
amphetamine-
dextroamphetamine ........... 46
amphetamine-
dextroamphetamine er ....... 46
AMPHOTERICIN B ............. 25
ampicillin ........................... 19
ampicillin sodium ............... 20
ampicillin-sulbactam
sodium ............................... 20
AMPYRA ............................ 47
ANADROL-50 ..................... 64
anagrelide hcl .................... 40
ana-lex .............................. 73
anastrozole ........................ 29
ANDROGEL ....................... 64
ANDROGEL PUMP ........... 64
anodyne lpt ....................... 14
ANORO ELLIPTA .............. 81
ANZEMET .......................... 24
apap-caff-dihydrocodeine ... 12
apexicon e ........................ 62
APIDRA SOLOSTAR .......... 38
APIDRA VIAL ..................... 38
APLENZIN ......................... 23
APOKYN ............................ 31

apraclonidine hcl ................ 78
aprepitant .......................... 24
apri .................................... 65
APRISO .............................. 73
APTIOM ............................. 22
APTIVUS ............................ 35
aqueous vitamin d ............. 49
ARALAST NP ..................... 81
aranelle ............................. 65
ARANESP (ALBUMIN
FREE) ................................ 40
ARCALYST ........................ 71
ARCAPTA NEOHALER ..... 80
ARGATROBAN ................... 39
argatroban .......................... 39
ARGATROBAN IN
SODIUM CHLORIDE ......... 39
argyle sterile saline ........... 49
argyle sterile water ............ 74
ARIAL CHAMBER .............. 81
aripiprazole ........................ 32
armodafinil ......................... 83
ARMOUR THYROID ........... 68
ARNUITY ELLIPTA ............ 79
ARRANON .......................... 28
ARZERRA ........................... 30
ascomp-codeine ................ 12
ashlyna .............................. 65
asilnasal rms ...................... 74
aspir-81 .............................. 9
aspirin .................................. 9
aspirin 81 ............................. 9
aspirin adult low dose .......... 9
aspirin adult low strength ..... 9
aspirin childrens .................. 9
aspirin ec ............................. 9
aspirin ec adult low
strength ............................... 9
aspirin ec low dose .............. 9
aspirin ec low strength ......... 9
aspirin low dose ................... 9
aspirin low dose adult ........... 9
aspirin low strength .............. 9
aspirin regimen low dose
adult .................................... 9
aspirin-dipyridamole er ....... 41
aspir-low ............................. 9
aspirtab ............................... 9
ATABEX ............................. 49
atazanavir sulfate .............. 35
atenolol ............................. 42
atenolol-chlorthalidone ....... 43
ATGAM .............................. 70

atomoxetine hcl ................. 46
atorvastatin calcium ........... 45
atovaquone ........................ 31
atovaquone-proguanil hcl ... 31
atracurium besylate ........... 83
ATRIPLA ............................ 34
ATROPEN ......................... 57
atropine sulfate ............. 57, 77
ATROVENT HFA ............... 80
AUBAGIO .......................... 47
aubra ................................. 65
AUGMENTIN ...................... 20
AUTOPEN ......................... 36
AVANDIA ........................... 37
AVASTIN ............................ 30
aviane ................................ 65
avidoxy ............................... 21
avita .................................. 48
AVONEX PEN .................... 47
AVONEX PREFILLED ........ 47
AVONEX VIAL
INTRAMUSCULAR  KIT ..... 47
av-phos 250 neutral ........... 49
av-vite fb ............................ 50
azacitidine .......................... 28
AZACTAM IN DEXTROSE . 19
AZASAN ............................. 69
AZASITE ............................ 20
azathioprine ....................... 69
azathioprine sodium ........... 69
azelastine hcl ............... 78, 79
AZELEX ............................. 48
azithromycin ....................... 20
AZOPT ............................... 78
aztreonam .......................... 19
azurette .............................. 65
BABY SUPER DAILY D3 .... 50
BABY VITAMIN D3 ............. 50
baciim ................................ 17
bacitracin ........................... 17
bacitracin-polymyxin b ....... 77
bacitra-neomycin-
polymyxin-hc ...................... 77
baclofen ............................. 83
BACTROBAN NASAL ........ 17
balsalazide disodium .......... 73
balziva ............................... 65
BANZEL ............................. 22
BARACLUDE ..................... 33
BAVENCIO ........................ 30
bayer advanced aspirin reg
st .......................................... 9
bayer aspirin ....................... 9

bayer aspirin ec low dose ..... 9
bayer aspirin regimen ........... 9
bayer low dose ..................... 9
BD PEN ............................... 36
BD PEN MINI ...................... 36
bd posiflush ........................ 74
BEBULIN ............................ 50
bekyree ............................... 65
BELSOMRA ........................ 83
benazepril hcl ..................... 41
benazepril-
hydrochlorothiazide ............. 43
BENEFIX ............................ 40
BENZNIDAZOLE ................ 31
benzonatate ........................ 81
benzoyl peroxide-
erythromycin ....................... 48
benztropine mesylate .......... 31
BEPREVE ........................... 78
BERINERT .......................... 69
BESIVANCE ........................ 20
betamethasone
dipropionate ....................... 62
betamethasone
dipropionate aug ................. 62
betamethasone sod phos
& acet ................................. 62
betamethasone valerate ..... 62
BETASERON ...................... 47
betaxolol hcl .................. 42, 78
bethanechol chloride ........... 61
BETHKIS ............................ 16
BETIMOL ............................ 78
BEVESPI AEROSPHERE .. 81
BEVYXXA ........................... 39
bexarotene .......................... 31
BEXSERO .......................... 72
bicalutamide ....................... 27
BICILLIN L-A ...................... 20
BICNU ................................ 27
BILTRICIDE ........................ 31
bimatoprost ........................ 79
biocel ................................. 50
BIO-D-MULSION ................. 50
BIO-D-MULSION FORTE ... 50
bio-statin ............................ 25
bisacodyl ec ....................... 58
bisoprolol fumarate ............. 42
bisoprolol-
hydrochlorothiazide ............. 43
bivalirudin .......................... 39
BIVIGAM ............................ 70
bleomycin sulfate ............... 28

BLINCYTO .......................... 31
blisovi 24 fe ....................... 65
blisovi fe 1.5/30 ................. 65
blisovi fe 1/20 .................... 65
BOOSTRIX ......................... 72
BOSULIF ............................ 30
BOTOX ............................... 74
bp folinatal plus b ............... 50
bp multinatal plus ............... 50
bp vit 3 ............................... 50
b-plex ................................. 50
b-plex plus ......................... 50
bprotected pedia d-vite ...... 50
BRAINSTRONG
PRENATAL .......................... 50
BREATHERITE .................... 81
BREATHERITE COLL
SPACER ADULT ................. 81
BREATHERITE COLL
SPACER CHILD .................. 81
BREATHERITE COLL
SPACER INFANT ................ 82
BREATHERITE RIGID
SPACER/MASK ................... 82
BREATHERITE SPACER
NEONATE ........................... 82
BREATHERITE SPACER
SMALL CHILD ..................... 82
BREATHERITE/LARGE
MASK ................................. 82
BREATHERITE/MEDIUM
MASK ................................. 82
BREATHERITE/SMALL
MASK ................................. 82
BREO ELLIPTA ................... 82
briellyn .............................. 65
BRILINTA ............................ 41
brimonidine tartrate ............. 78
BRIVIACT ........................... 21
bromfenac sodium (once-
daily) ................................. 78
bromocriptine mesylate ....... 32
BROVANA ........................... 80
budesonide ................. 73, 79
bumetanide ........................ 44
buminate ............................ 74
bupivacaine hcl .................. 14
bupivacaine hcl (pf) ............ 14
bupivacaine in dextrose ...... 14
bupivacaine spinal .............. 14
bupivacaine-epinephrine ..... 14
bupivacaine-epinephrine
(pf) .................................... 14

BUPRENORPHINE ............. 11
buprenorphine hcl ......... 12, 15
buprenorphine hcl-
naloxone hcl ....................... 15
bupropion hcl ..................... 23
bupropion hcl er (smoking
det) .................................... 15
bupropion hcl er (sr) ........... 23
bupropion hcl er (xl) ........... 23
buspirone hcl ...................... 35
busulfan ............................. 27
butalbital-acetaminophen ..... 9
butalbital-apap .................... 9
butalbital-apap-caff-cod ..... 12
butalbital-apap-caffeine ....... 9
butalbital-asa-caff-codeine .. 12
butalbital-aspirin-caffeine ..... 9
butorphanol tartrate ........... 12
BUTRANS ........................... 12
BYDUREON ....................... 37
BYDUREON BCISE
AUTOINJECTOR ................ 37
BYETTA 10 MCG PEN ....... 37
BYETTA 5 MCG PEN ......... 37
BYSTOLIC .......................... 42
BYVALSON ......................... 43
cabergoline ........................ 68
CABOMETYX ..................... 30
CADEAU DHA .................... 50
caffeine citrate ................... 47
calcidol .............................. 50
calciferol ............................ 50
calcipotriene ...................... 48
calcipotriene-betameth
diprop ................................ 48
calcitonin (salmon) ............. 73
calcitrene ........................... 48
calcitriol ....................... 48, 73
calcium acetate .................. 61
calcium acetate (phos
binder) ............................... 61
calcium chloride ................. 50
calcium gluconate .............. 50
camila ................................ 67
CAMPTOSAR ..................... 28
camrese .............................. 65
camrese lo ......................... 65
CANASA ............................. 73
candesartan cilexetil .......... 41
candesartan cilexetil-hctz .. 43
CAPASTAT SULFATE ........ 26
capecitabine ....................... 27
CAPEX ............................... 62

CAPRELSA..........................30
captopril.............................42
captopril-hydrochlorothiazide.............43
CARAFATE.........................60
CARBAGLU........................50
carbamazepine...................22
carbamazepine er..............22
carbidopa..........................32
carbidopa-levodopa...........32
carbidopa-levodopa er........32
carbidopa-levodopa-entacapone.......................32
carbinoxamine maleate.......79
carboplatin.........................28
CARDIZEM LA....................43
CARDURA XL.....................61
CARIMUNE NF...................70
carisoprodol......................83
carteolol hcl......................78
carters little pills................58
cartia xt............................43
carvedilol..........................42
carvedilol phosphate er......42
caspofungin acetate...........25
cavarest.............................47
CAYA.................................74
CAYSTON..........................82
caziant..............................65
cefaclor.............................18
cefaclor er.........................18
cefadroxil..........................18
cefazolin in d5w.................18
cefazolin in sodium chloride.............................18
cefazolin sodium................18
cefdinir..............................18
CEFDITOREN PIVOXIL.....18
cefditoren pivoxil................18
cefepime hcl......................18
cefixime.............................18
cefotaxime sodium.............18
cefotetan disodium.............18
CEFOTETAN DISODIUM...19
CEFOTETAN DISODIUM-DEXTROSE.....................19
cefoxitin sodium.................19
cefpodoxime proxetil..........19
cefprozil............................19
ceftazidime........................19
CEFTIN..............................19
ceftriaxone sodium.............19

ceftriaxone sodium in dextrose.............................19
cefuroxime axetil................19
cefuroxime sodium.............19
celecoxib...........................9
CELONTIN.........................22
CENTRUM SPECIALIST PRENATAL........................50
cephalexin.........................19
CEPROTIN.........................39
CERDELGA.......................60
CEREZYME........................60
cerovel..............................74
CESAMET.........................24
cetirizine hcl......................79
cevimeline hcl....................47
CHANTIX............................15
CHANTIX CONTINUING MONTH PAK.....................15
CHANTIX STARTING MONTH PAK.....................15
chateal..............................65
CHEMET............................50
CHEMSTRIP 10 MD...........36
CHEMSTRIP 10/SG...........36
CHEMSTRIP 2 GP.............36
CHEMSTRIP 5 OB.............36
CHEMSTRIP 7....................36
CHEMSTRIP 9....................36
CHEMSTRIP K....................36
CHEMSTRIP UGK...............36
childrens aspirin...................9
childrens aspirin low strength...............................9
chlordiazepoxide hcl...........36
chlordiazepoxide-amitriptyline......................23
chlordiazepoxide-clidinium..57
chlorhexidine gluconate......47
chloroprocaine hcl (pf)........14
chloroquine phosphate.......31
chlorothiazide....................45
chlorothiazide sodium.........45
chlorpromazine hcl.............32
chlorpropamide..................37
chlorthalidone....................45
chlorzoxazone....................83
cholestyramine...................45
cholestyramine light............45
choline fenofibrate..............45
choline-mag trisalicylate......9
chorionic gonadotropin.......64
chromagen.........................50

chromic chloride.................50
CIALIS...............................61
ciclodan.............................25
ciclopirox...........................25
ciclopirox olamine..............25
cidofovir............................33
cilostazol...........................41
CILOXAN............................20
cimetidine..........................58
cimetidine hcl.....................58
CIMZIA..............................69
CIMZIA PREFILLED KIT....69
CIMZIA STARTER KIT........69
CINRYZE............................69
CIPRO...............................20
CIPRO HC..........................79
CIPRODEX.........................79
ciprofloxacin......................21
ciprofloxacin hcl............21, 79
ciprofloxacin in d5w............21
cisatracurium besylate........14
cisplatin.............................28
CISPLATIN.........................28
citalopram hydrobromide.....23
citrate of magnesia.............58
citroma..............................58
cladribine...........................27
claravis.............................48
CLARINEX.........................79
clarithromycin....................20
clarithromycin er................20
classic prenatal..................50
clearlax.............................58
CLEVER CHOICE HOLDING CHAMBER........82
clindacin etz.......................17
clindacin-p.........................17
clindamycin hcl..................17
clindamycin palmitate hcl....17
clindamycin phosphate.......17
clindamycin phosphate in d5w...................................17
clindamycin phosphate-benzoyl peroxide.................48
clindamycin-tretinoin...........48
clinisol sf...........................50
clinpro 5000.......................47
clobetasol prop emollient base...................................62
clobetasol propionate..........62
clobetasol propionate e.......62
clobetasol propionate emulsion.............................62

clocortolone pivalate ........... 62
clocortolone pivalate pump . 62
clodan ................................. 62
clofarabine .......................... 27
clomipramine hcl ................ 24
clonazepam ........................ 36
clonidine hcl ....................... 41
clonidine hcl er ................... 46
clopidogrel bisulfate ........... 41
clorazepate dipotassium ..... 36
clotrimazole ........................ 25
clotrimazole-
betamethasone .................. 48
clozapine ............................ 33
COAGADEX ...................... 40
COARTEM ......................... 31
codeine sulfate ................... 12
COLCHICINE ..................... 26
colchicine-probenecid ........ 26
COLCRYS .......................... 26
colestipol hcl ..................... 45
colistimethate sodium ........ 17
colocort .............................. 73
COLY-MYCIN S ................. 79
COMBIGAN ....................... 78
COMBIPATCH .................... 65
COMBIVENT RESPIMAT ... 82
COMETRIQ (100 MG
DAILY DOSE) .................... 30
COMETRIQ (140 MG
DAILY DOSE) .................... 30
COMETRIQ (60 MG
DAILY DOSE) .................... 30
COMPACT SPACE
CHAMBER .......................... 82
COMPACT SPACE
CHAMBER/LG MASK ......... 82
COMPACT SPACE
CHAMBER/MED MASK ...... 82
COMPLERA ........................ 34
complete natal dha ............ 50
completenate ..................... 50
compro ............................... 24
co-natal fa ......................... 50
CONDYLOX ....................... 48
constulose .......................... 58
COPAXONE ....................... 47
CORDRAN .......................... 62
coremino ............................ 21
CORIFACT ......................... 39
correct ............................... 58
correctol ............................ 58
CORTIFOAM ..................... 73

CORTISONE ACETATE ..... 62
CORTISPORIN ................... 48
corvita ............................... 50
corvita 150 ......................... 50
corvite free ........................ 50
COSENTYX 150 MG/ML ... 48
COSENTYX 300 DOSE ...... 48
COSENTYX
SENSOREADY 300 DOSE . 48
COSENTYX
SENSOREADY PEN .......... 48
COTELLIC .......................... 30
CREON .............................. 60
CRESEMBA ....................... 25
CRIXIVAN ......................... 35
cromolyn sodium ..... 58, 78, 82
cryselle-28 ........................ 65
CUPRIMINE ...................... 61
curity sterile saline ............. 50
CUVITRU ........................... 70
CUVPOSA ......................... 57
cvs aspirin ..................... 9, 10
cvs aspirin adult low dose ..... 9
cvs aspirin adult low
strength ............................... 9
cvs aspirin ec ...................... 9
cvs aspirin low dose ............ 9
cvs aspirin low strength ........ 9
cvs bisacodyl ..................... 58
cvs citrate of magnesia ....... 58
cvs c-lax laxative ................ 58
cvs d3 ............................... 50
cvs folic acid ..................... 50
cvs gentle laxative ............. 58
cvs gentle laxative
womens .............................. 58
CVS KETONE CARE ......... 36
cvs magnesium citrate ........ 58
cvs nicotine ....................... 15
cvs nicotine polacrilex ........ 15
cvs prenatal ....................... 50
CVS PRENATAL GUMMY .. 50
CVS PRENATAL
MULTI+DHA ...................... 50
cvs purelax ........................ 59
cvs vitamin d child
gummies ............................ 50
cvs vitamin d3 .................... 50
CVS VITAMIN D3
DROPS/INFANT ................ 50
cyanocobalamin ................. 50
cyclafem 1/35 .................... 65
cyclafem 7/7/7 ................... 65

cyclobenzaprine hcl ........... 83
cyclopentolate hcl .............. 77
cyclophosphamide .............. 27
CYCLOPHOSPHAMIDE ..... 27
CYCLOSERINE ................. 27
CYCLOSET ....................... 37
cyclosporine ...................... 69
cyclosporine modified ......... 69
cyproheptadine hcl ............. 79
cyred ................................. 65
CYSTADANE ..................... 60
CYSTAGON ....................... 60
CYSTARAN ....................... 77
cytarabine .......................... 27
cytarabine (pf) ................... 27
CYTOGAM ........................ 70
d 1000 ............................... 50
d 10000 ............................. 50
d 400 ................................. 50
d 5000 ............................... 50
d-1000 ............................... 50
d-1000 extra strength .......... 50
d-2000 maximum strength .. 50
d2000 ultra strength ........... 50
d3 adult ............................. 50
D3 DOTS ........................... 50
d3 high potency ................. 50
d3 kids .............................. 51
d3 maximum strength ......... 51
d3 super strength ............... 51
d3-1000 ............................. 51
d-3-5 ................................. 51
d3-50 ................................. 51
d-400 ................................. 51
d-5000 ............................... 51
dacarbazine ....................... 27
dactinomycin ..................... 28
DAKLINZA ......................... 33
DALIRESP ......................... 80
danazol .............................. 64
dantrolene sodium .............. 83
dapsone ....................... 26, 48
DAPTACEL ........................ 72
daptomycin ........................ 17
DARAPRIM ........................ 31
darifenacin hydrobromide
er ...................................... 61
DARZALEX ........................ 31
dasetta 1/35 ...................... 65
dasetta 7/7/7 ..................... 65
daunorubicin hcl ................ 28
daysee ............................... 65
DAYTRANA ........................ 46

DDROPS............................ 51
DDROPS BOOSTER.......... 51
DEBACTEROL.................. 17
deblitane........................... 67
DECARA............................ 51
decara............................... 51
decitabine.......................... 28
deferoxamine mesylate.......74
delta d3.............................. 51
deltasone........................... 62
delyla................................. 65
demeclocycline hcl..............21
DEMSER........................... 43
DENAVIR............................34
denta 5000 plus.................. 47
dentagel............................. 47
DEPEN TITRATABS............61
DEPO-MEDROL.................. 62
DEPO-PROVERA................67
DEPO-SUBQ PROVERA
104..................................... 67
dermacinrx prizopak............ 14
desipramine hcl...................24
desloratadine...................... 79
desmopressin ace rhinal
tube..................................... 64
desmopressin ace spray
refrig...................................64
desmopressin acetate..........64
desmopressin acetate
spray...................................64
desogestrel-ethinyl
estradiol............................. 65
desonide............................. 62
desoximetasone..................62
desvenlafaxine succinate
er.........................................23
dexamethasone.................. 62
DEXAMETHASONE
INTENSOL...........................62
dexamethasone sod
phosphate pf..................... 62
dexamethasone sodium
phosphate...................... 62, 78
dexifol................................ 51
DEXILANT.......................... 60
dexmedetomidine hcl..........74
dexmethylphenidate hcl.......46
dexmethylphenidate hcl er..46
DEXPAK 10 DAY.................62
DEXPAK 13 DAY................62
DEXPAK 6 DAY..................62
dexrazoxane...................... 28

dextroamphetamine sulfate 46
dextroamphetamine sulfate
er..........................................46
dextrose............................ 51
dextrose in lactated ringers.51
dextrose-nacl..................... 51
dialyvite..............................51
dialyvite vitamin d 5000...... 51
dialyvite vitamin d3 max.....51
DIASCREEN 10..................74
DIASCREEN 1B................. 74
DIASCREEN 1G................. 74
DIASCREEN 1K................. 74
DIASCREEN 2GK...............74
DIASCREEN 2GP................74
DIASCREEN 3.....................74
DIASCREEN 4NL............... 74
DIASCREEN 4OBL..............74
DIASCREEN 4PH................74
DIASCREEN 5.....................75
DIASCREEN 6.....................75
DIASCREEN 7.....................75
DIASCREEN 8.....................75
DIASCREEN 9.....................75
DIASCREEN LIQUID
URINE CONTROL...............75
diazepam....................... 22, 36
diazepam intensol...............36
diclofenac potassium.......... 10
diclofenac sodium...10, 48, 78
diclofenac sodium er...........10
diclofenac-misoprostol........10
diclofex dc.......................... 10
dicloxacillin sodium............ 20
dicyclomine hcl.................. 57
didanosine.......................... 34
DIFICID.............................20
difil-g forte.........................80
diflorasone diacetate...........62
diflunisal............................10
digitek............................... 43
digox................................. 43
digoxin.............................. 43
dihydroergotamine
mesylate............................ 26
DILANTIN.......................... 22
DILATRATE-SR..................45
diltiazem cd........................43
diltiazem hcl...................... 43
diltiazem hcl er...................43
diltiazem hcl er beads......... 43
diltiazem hcl er coated
beads................................. 43

diltiazem hcl-dextrose........ 43
diltiazem hcl-sodium
chloride............................... 43
dilt-xr................................ 43
DIPENTUM........................73
diphenhydramine hcl...........79
diphenoxylate-atropine....... 58
DIPHTHERIA-TETANUS
TOXOIDS DT.....................72
dipyridamole...................... 41
disopyramide phosphate.....42
disulfiram........................... 15
divalproex sodium...............22
divalproex sodium er...........22
dobutamine hcl.................. 44
dobutamine in d5w..............44
docetaxel.......................... 28
docetaxel (non-alcohol)...... 28
dofetilide............................ 42
donepezil hcl......................23
dopamine hcl..................... 44
dopamine in d5w.................44
DORIPENEM..................... 17
dorzolamide hcl..................78
dorzolamide hcl-timolol mal 78
doxazosin mesylate............ 41
doxepin hcl...................24, 48
doxercalciferol...................73
doxorubicin hcl...................28
doxorubicin hcl liposomal...28
doxy 100............................ 21
doxycycline........................ 21
doxycycline hyclate............21
doxycycline monohydrate... 21
dronabinol......................... 24
droperidol..........................24
drospiren-eth estrad-
levomefol............................ 65
drospirenone-ethinyl
estradiol............................. 65
DROXIA............................. 27
DUAVEE............................ 65
ducodyl.............................. 59
dulcolax balance................ 59
duloxetine hcl.................... 23
DULOXETINE HCL.............23
DUPIXENT.........................48
duramorph......................... 12
duraxin................................ 9
DUREZOL...........................78
dutasteride......................... 61
dutasteride-tamsulosin hcl..61
DYMISTA...........................82

DYRENIUM ......................... 45
e.e.s. 400 ........................... 20
EASIVENT ......................... 82
EASIVENT MASK LARGE .. 82
EASIVENT MASK MEDIUM ......................... 82
EASIVENT MASK SMALL .. 82
easygel ............................... 48
ec-81 aspirin ...................... 10
econazole nitrate ............... 25
econtra ez .......................... 67
ecotrin ............................... 10
ecotrin low strength ............. 10
ecpirin ............................... 10
EDARBI ............................. 41
ed-spaz ............................. 57
EDURANT ......................... 34
efavirenz ............................ 34
effer-k ................................ 51
ELAPRASE ......................... 60
ELELYSO ........................... 60
eletriptan hydrobromide ...... 26
ELIDEL ............................... 48
elinest ............................... 65
ELIQUIS ............................. 39
ELIQUIS STARTER PACK . 39
ELITEK ............................... 28
elite-ob .............................. 51
ELIXOPHYLLIN ................. 80
ELLA .................................. 67
ELMIRON ........................... 61
ELOCTATE ......................... 40
EMADINE ........................... 78
EMBEDA ............................ 12
EMCYT .............................. 27
emoquette .......................... 65
EMPLICITI ......................... 31
EMSAM .............................. 23
EMTRIVA ............................ 34
enalapril maleate ............... 42
enalaprilat .......................... 42
enalapril-hydrochlorothiazide ............. 44
ENBREL ............................. 69
ENBREL MINI ..................... 69
ENBREL SURECLICK ........ 69
ENCARE ............................. 61
endocet .............................. 13
ENFAMIL EXPECTA ........... 51
ENGERIX-B ........................ 72
enoxaparin sodium ............. 39
enpresse-28 ....................... 65
enskyce ............................. 65

entacapone ......................... 31
entecavir ............................ 33
enulose .............................. 59
EPCLUSA ........................... 33
ephedrine sulfate ................ 41
EPIDUO FORTE ................. 48
epinastine hcl .................... 78
EPINEPHRINE ................... 80
epinephrine pf .................... 41
epirubicin hcl ..................... 28
epitol ................................. 23
EPIVIR HBV ........................ 33
eplerenone ......................... 45
epoprostenol sodium .......... 81
eprosartan mesylate ........... 41
eptifibatide ......................... 41
eq adult aspirin low strength .............................. 10
eq aspirin ........................... 10
eq aspirin adult low dose .... 10
eq aspirin low dose ............. 10
eq childrens aspirin ............. 10
eq clearlax ......................... 59
eq gentle laxative ............... 59
eq magnesium citrate ......... 59
eq nicotine ................... 15, 16
eq nicotine polacrilex .......... 16
eq nicotine step 3 ................ 16
eq womans laxative ............. 59
eq womens laxative ............. 59
eql aspirin .......................... 10
eql aspirin ec ..................... 10
eql aspirin low dose ............ 10
eql clearlax ........................ 59
eql gentle laxative .............. 59
eql laxative ........................ 59
eql magnesium citrate ......... 59
eql nicotine polacrilex ......... 16
eql prenatal formula ............ 51
eql vitamin d3 .................... 51
eql vitamin d3 gummies ...... 51
ERAXIS .............................. 25
ERBITUX ............................ 31
ergocalciferol ..................... 51
ergoloid mesylates ............. 75
ergotamine-caffeine ............ 26
ERIVEDGE ......................... 30
errin ................................... 67
ERTACZO ........................... 25
ERWINAZE ......................... 28
ery ..................................... 20
ERY-TAB ............................ 20
erythromycin ...................... 20

erythromycin base .............. 20
erythromycin ethylsuccinate .................... 20
ESBRIET ............................ 82
escitalopram oxalate ........... 23
esgic .................................. 9
esmolol hcl ........................ 42
esomeprazole magnesium .. 60
esomeprazole sodium ......... 60
estarylla ............................. 65
estazolam ........................... 36
estradiol ............................. 65
estradiol valerate ............... 65
estradiol-norethindrone acet. ................................... 65
estropipate ......................... 65
eszopiclone ........................ 83
ethacrynate sodium ............ 44
ethacrynic acid ................... 44
ethambutol hcl ................... 27
ethosuximide ...................... 22
ethynodiol diac-eth estradiol ............................. 65
ETHYOL .............................. 28
etidronate disodium ............ 73
etodolac ............................. 10
etodolac er ......................... 10
etoposide ........................... 29
ETOPOSIDE ....................... 29
EURAX ............................... 31
EVAMIST ............................ 65
EVOTAZ ............................. 34
EXELDERM ........................ 25
exemestane ........................ 29
EXJADE ............................. 51
ex-lax ultra ........................ 59
ezetimibe ........................... 45
ezetimibe-simvastatin ......... 45
fa-8 .................................... 51
fabb ................................... 51
FABRAZYME ....................... 60
falmina ............................... 65
famciclovir ......................... 34
famotidine .......................... 58
famotidine premixed ........... 58
FANAPT .............................. 32
FANAPT TITRATION PACK .................................. 32
FARESTON ......................... 27
FARXIGA ............................ 37
FARYDAK ........................... 28
FASLODEX .......................... 27
fa-vitamin b-6-vitamin b-12 . 51

fayosim ................................ 65
FC FEMALE CONDOM ...... 75
FC2 FEMALE CONDOM .... 75
feenamint ............................ 59
FEIBA ................................. 51
felbamate ............................ 22
felodipine er ....................... 43
FEMCAP ............................. 75
femynor .............................. 65
fenofibrate .......................... 45
fenofibrate micronized ....... 45
fenofibric acid .................... 45
fenoprofen calcium ............. 10
FENORTHO .......................... 10
fentanyl .............................. 12
fentanyl citrate ................... 13
ferocon ............................... 51
ferotrinsic .......................... 51
FERRIPROX ....................... 51
ferrocite plus ...................... 51
FETZIMA ............................ 23
FIBRYGA ............................ 39
FINACEA ............................ 48
finasteride .......................... 61
FIRAZYR ............................ 69
FLAREX .............................. 78
flavoxate hcl ....................... 61
FLEBOGAMMA DIF ........... 70
flecainide acetate ............... 42
flexbumin ........................... 75
FLEXICHAMBER ................ 82
FLEXICHAMBER ADULT
MASK/SMALL ................... 75
FLEXICHAMBER CHILD
MASK/LARGE .................... 75
FLEXICHAMBER CHILD
MASK/SMALL ................... 75
FLOVENT DISKUS ............. 79
FLOVENT HFA ................... 79
floxuridine .......................... 28
FLUAD ................................ 72
FLUARIX
QUADRIVALENT ................ 72
FLUBLOK ........................... 72
FLUBLOK
QUADRIVALENT ................ 72
FLUCELVAX
QUADRIVALENT ................ 72
fluconazole .......................... 25
fluconazole in dextrose ....... 25
fluconazole in sodium
chloride ............................... 25
flucytosine .......................... 25

fludarabine phosphate ........ 28
fludrocortisone acetate ....... 63
FLULAVAL
QUADRIVALENT ................ 72
flumazenil ........................... 75
FLUMIST
QUADRIVALENT ................ 35
flunisolide ........................... 80
fluocinolone acetonide .. 63, 79
fluocinolone acetonide
body .................................... 63
fluocinolone acetonide
scalp ................................... 63
fluocinonide ........................ 63
fluocinonide emulsified
base .................................... 63
fluoridex .............................. 48
fluoridex daily renewal ....... 48
fluoridex enhanced
whitening ............................ 48
fluoridex sensitivity relief .... 51
fluoritab .............................. 51
fluorometholone ................. 78
FLUOROPLEX ..................... 48
fluorouracil .......... 28, 48, 49
fluoxetine hcl ...................... 24
fluoxetine hcl (pmdd) .......... 24
fluphenazine decanoate ...... 32
fluphenazine hcl ................. 32
flurandrenolide ................... 63
flurazepam hcl ................... 83
flurbiprofen ........................ 10
flurbiprofen sodium ............ 78
flutamide ............................ 27
fluticasone propionate ... 63, 80
fluvastatin sodium .............. 45
fluvastatin sodium er .......... 45
FLUVIRIN ........................... 72
fluvoxamine maleate .......... 24
fluvoxamine maleate er ...... 24
FLUZONE HIGH-DOSE ...... 72
FLUZONE
QUADRIVALENT ................ 72
FML ..................................... 78
folbee ................................. 51
folbee plus .......................... 51
folding paddle walker .......... 16
folic acid ............................. 51
FOLOTYN ........................... 28
folplex 2.2 .......................... 51
foltrin ................................. 51
fomepizole .......................... 75
fondaparinux sodium .......... 39

FORTEO .............................. 74
FOSAMAX PLUS D ............. 74
fosamprenavir calcium ........ 35
fosinopril sodium ................ 42
fosinopril sodium-hctz ........ 44
fosphenytoin sodium ........... 23
FOSRENOL .......................... 61
FRAGMIN ........................... 39
frovatriptan succinate .......... 26
furosemide .......................... 44
FUZEON ............................. 35
fyavolv ................................ 65
FYCOMPA ........................... 22
gabapentin .......................... 22
GABITRIL ............................ 22
galantamine hydrobromide . 23
galantamine hydrobromide
er ........................................ 23
GAMASTAN S/D ................. 70
GAMMAGARD ..................... 70
GAMMAGARD S/D LESS
IGA ..................................... 70
GAMMAKED ....................... 70
GAMMAPLEX ..................... 71
GAMUNEX-C ...................... 71
ganciclovir sodium .............. 33
GARDASIL 9 ....................... 72
gatifloxacin ......................... 21
GATTEX .............................. 58
gavilax ................................ 59
gavilyte-c ............................ 59
gavilyte-g ............................ 59
gavilyte-h ............................ 59
gavilyte-n with flavor pack ... 59
GAZYVA .............................. 31
GELNIQUE ......................... 61
GELNIQUE PUMP .............. 61
gemcitabine hcl .................. 28
gemfibrozil ......................... 45
generlac .............................. 59
gengraf ............................... 69
gentak ................................ 16
gentamicin in saline ............ 16
gentamicin sulfate .............. 16
gentle laxative .................... 59
gentle laxative for women ... 59
gentlelax ............................. 59
GEODON ............................ 32
gianvi ................................. 65
GILENYA ............................. 47
GILOTRIF ........................... 30
GLASSIA ............................. 82
glatiramer acetate .............. 47

glatopa ................................... 47
GLEOSTINE ...................... 27
glimepiride .......................... 37
glipizide er .......................... 37
glipizide ir ........................... 37
glipizide xl .......................... 37
glipizide-metformin hcl ........ 37
GLUCAGEN HYPOKIT ....... 38
GLUCAGON
EMERGENCY ..................... 38
glucose ............................... 51
glyburide ............................. 37
glyburide micronized ........... 37
glyburide-metformin ............ 37
glycine ................................ 61
glycine urologic .................. 61
glycolax .............................. 59
glycopyrrolate ..................... 57
glydo .................................. 14
gnp adult aspirin low
strength ............................... 10
gnp aspirin .......................... 10
gnp aspirin low dose ........... 10
gnp bisa-lax ....................... 59
gnp clearlax ........................ 59
gnp d 1000 ......................... 51
gnp d 2000 ......................... 51
GNP DAILY PRENATAL ..... 51
gnp folic acid ...................... 51
gnp laxative ........................ 59
gnp magnesium citrate ....... 59
gnp nicotine ........................ 16
gnp nicotine mini ................ 16
gnp nicotine polacrilex ........ 16
GNP PRENATAL ................ 51
gnp vitamin d ............... 51, 52
gnp vitamin d maximum
strength ............................... 51
gnp vitamin d super
strength ............................... 52
gnp vitamin d3 extra
strength ............................... 52
gnp womens laxative .......... 59
goodsense aspirin ............... 10
goodsense aspirin adult
low st .................................. 10
goodsense aspirin low
dose .................................... 10
goodsense magnesium
citrate ................................. 59
goodsense nicotine ............. 16
GOODSENSE PRENATAL
VITAMINS .......................... 52

GRALISE ............................ 22
GRALISE STARTER .......... 22
granisetron hcl .............. 24, 25
griseofulvin microsize ......... 25
griseofulvin ultramicrosize .. 25
guanfacine hcl .................... 41
guanfacine hcl er ............... 46
guanidine hcl ...................... 26
GYNAZOLE-1 ..................... 25
HALAVEN .......................... 28
halobetasol propionate ....... 63
HALOG ............................... 63
haloperidol ......................... 32
haloperidol decanoate ........ 32
haloperidol lactate .............. 32
HARVONI ........................... 33
HAVRIX .............................. 72
healthy kids vitamin d3 ....... 52
HEALTHY MAMA BE
WELL ROUNDED ............... 52
heather ............................... 67
h-e-b aspirin ....................... 10
HECTOROL ........................ 74
HELIXATE FS ..................... 40
hematinic plus vit/minerals .. 52
hematinic/folic acid ............. 52
hematogen .......................... 52
hematogen forte ................. 52
hemocyte-f .......................... 52
hemocyte-plus .................... 52
hemofil m ........................... 41
HEMOFIL M ....................... 41
HEPAGAM B ...................... 71
heparin (porcine) in d5w ..... 39
heparin (porcine) in nacl ..... 39
heparin (porcine) in nacl
(pf) ...................................... 39
heparin lock flush ............... 39
heparin sodium (porcine)
....................................... 39, 40
heparin sodium (porcine)
pf ........................................ 40
heparin sodium flush ........... 40
heparin sodium lock flush ... 40
heparin sodium/d5w ........... 40
HEPLISAV-B ...................... 72
HERCEPTIN ....................... 31
hetastarch-nacl .................. 39
HETLIOZ ............................ 83
HEXALEN ........................... 27
HIBERIX ............................. 72
HIZENTRA .......................... 71
hm aspirin ........................... 10

hm aspirin ec ...................... 10
hm aspirin ec low dose ....... 10
hm clearlax ......................... 59
hm folic acid ....................... 52
hm laxative ......................... 59
hm magnesium citrate ........ 59
hm nicotine ......................... 16
hm nicotine polacrilex ......... 16
HM ONE DAILY
PRENATAL ......................... 52
HM PRENATAL ................... 52
hm vitamin d ....................... 52
hm vitamin d3 ..................... 52
HM VITAMIN D3 ................. 52
homatropaire ...................... 77
homatropine hbr ................. 77
HORIZANT .......................... 47
HP ACTHAR ....................... 64
HUMALOG KWIKPEN ........ 38
HUMALOG MIX 50/50
KWIKPEN ........................... 38
HUMALOG MIX 50/50
VIAL .................................... 38
HUMALOG MIX 75/25
KWIKPEN ........................... 38
HUMALOG MIX 75/25
VIAL .................................... 38
HUMALOG U-100 JUNIOR
KWIKPEN ........................... 38
HUMALOG U-100 VIAL
AND CARTRIDGE .............. 38
human albumin grifols ......... 75
HUMATE-P ......................... 40
HUMIRA .............................. 69
HUMIRA PEDIATRIC
CROHNS START ............... 69
HUMIRA PEN ...................... 69
HUMIRA PEN-CROHNS
STARTER ........................... 69
HUMIRA PEN-PSORIASIS
STARTER ........................... 69
HUMULIN 70/30
KWIKPEN ........................... 38
HUMULIN 70/30 VIAL ........ 38
HUMULIN N KWIKPEN ...... 38
HUMULIN N VIAL ............... 38
HUMULIN R U-500
KWIKPEN ........................... 38
HUMULIN R U-500 VIAL
(CONCENTRATED) ........... 38
HUMULIN R VIAL ............... 38
HYCAMTIN ......................... 30
hydralazine hcl ................... 45

hydrochlorothiazide.............45
hydrocodone-acetaminophen...................13
hydrocodone-homatropine..82
hydrocodone-ibuprofen.......13
hydrocortisone.............63, 73
hydrocortisone butyr lipo base.....................................63
hydrocortisone butyrate......63
hydrocortisone in absorbase...........................63
hydrocortisone valerate......63
hydrocortisone-acetic acid..79
hydromet...........................82
hydromorphone hcl.............13
hydromorphone hcl er.........12
hydromorphone hcl pf.........13
hydromorphone hcl-nacl.....13
hydroxocobalamin...............52
hydroxychloroquine sulfate.31
hydroxyurea.......................28
hydroxyzine hcl..................35
hydroxyzine pamoate..........35
hyoscyamine sulfate...........57
hyoscyamine sulfate sl........57
HYPERHEP B S/D................71
HYPERRAB S/D.................71
HYPERRHO S/D................71
HYQVIA.............................71
HYSINGLA ER....................12
ibandronate sodium............74
IBRANCE...........................30
ibudone.............................13
ibuprofen...........................10
ibuprofen lysine..................10
ibutilide fumarate...............42
ICLUSIG............................30
idarubicin hcl......................28
IDELVION..........................41
iferex 150 forte...................52
ifosfamide..........................27
ILARIS...............................71
ILEVRO..............................78
imatinib mesylate................30
IMBRUVICA.......................30
imipenem-cilastatin.............19
imipramine hcl....................24
imipramine pamoate...........24
imiquimod..........................49
IMOGAM RABIES-HT.........71
IMPAVIDO.........................31
IN TOUCH.........................36
inatal advance....................52

inatal gt.............................52
INCRELEX.........................64
INCRUSE ELLIPTA............80
indapamide........................45
indomethacin......................10
indomethacin er.................10
indomethacin sodium..........10
INFANRIX..........................72
INLYTA.............................30
INPEN 100EL.....................36
INPEN 100NN....................36
INSPIRACHAMBER/LARGE.......................................80
INSPIRACHAMBER/MEDIUM....................................82
INSPIRACHAMBER/MOUTHPIECE........................82
INSPIRACHAMBER/SMALL.......................................82
INSPIREASE......................82
INSPIREASE RESERVOIR BAGS............75
INSULIN PEN NEEDLES...75
INSULIN SYRINGES..........75
INTELENCE........................34
intralipid............................52
INTRON A...........................33
introvale............................65
INVANZ.............................19
INVEGA SUSTENNA...........32
INVEGA TRINZA...............32
INVIRASE..........................35
INVOKAMET......................37
INVOKAMET XR................37
INVOKANA........................37
IOPIDINE...........................78
IPOL..................................72
ipratropium bromide...........80
ipratropium-albuterol..........82
irbesartan..........................41
irbesartan-hydrochlorothiazide.............44
irinotecan hcl.....................28
IRINOTECAN HCL..............28
ISENTRESS........................34
ISENTRESS HD.................34
isibloom............................65
ISOLYTE-S.........................52
isoniazid............................27
isoproterenol hcl................44
isosorbide dinitrate.............46
isosorbide dinitrate er.........46
isosorbide mononitrate.......46

isosorbide mononitrate er...46
isotretinoin........................49
isradipine..........................43
ISTODAX (OVERFILL).......28
itraconazole.......................25
IV PREP WIPES.................17
ivermectin..........................31
IXEMPRA KIT....................28
JADENU.............................52
JADENU SPRINKLE............52
JAKAFI..............................30
jantoven............................40
JANUMET...........................37
JANUMET XR.....................38
JANUVIA............................38
JARDIANCE.......................38
jencycla.............................67
JENTADUETO....................38
JENTADUETO XR..............38
jevantique lo.......................65
JEVTANA...........................28
jinteli................................65
jolessa...............................65
jolivette.............................67
J-TIP KIT W/VIAL ADAPTERS........................75
JUBLIA...............................25
juleber...............................65
junel 1.5/30........................65
junel 1/20...........................65
junel fe 1.5/30....................65
junel fe 1/20.......................65
junel fe 24.........................65
just d.................................52
JUXTAPID..........................45
KADCYLA..........................31
kaitlib fe.............................65
KALETRA...........................35
KALYDECO........................82
KANUMA............................75
kariva................................65
kcl in dextrose-nacl.............52
kcl-lidocaine in d5w.............52
kcl-lidocaine-nacl...............52
kedbumin...........................75
KEDRAB.............................71
k-effervescent....................52
kelnor 1/35.........................65
KEPIVANCE.......................48
KERYDIN............................25
KETOCARE........................36
ketoconazole......................25
KETO-DIASTIX....................36

KETONE TEST ...................36
ketoprofen ...........................10
ketoprofen er .......................10
ketorolac tromethamine
...................................10, 11, 78
KETOSTIX ..........................36
KEVEYIS ............................44
kimidess ..............................66
KINERET ............................70
KINRIX ................................72
kionex ..................................52
klofensaid ii ........................11
klor-con ...............................52
klor-con 10 ..........................52
klor-con m10 .......................52
KLOR-CON M15 .................52
klor-con m20 .......................52
klor-con sprinkle .................52
klor-con/ef ...........................52
kls aspirin ec .......................11
kls aspirin low dose .............11
kls laxaclear ........................59
kls quit2 ..............................16
kls quit4 ..............................16
KOATE .................................41
KOATE-DVI ..........................41
KOGENATE FS .................41
KOGENATE FS BIO-SET ...41
KOMBIGLYZE XR .............38
kp aspirin ............................11
kp bisacodyl ........................59
kp folic acid .........................52
KP PRENATAL
MULTIVITAMINS ................52
kp vitamin d .........................52
kp vitamin d3 .......................52
k-prime .................................52
k-tan plus ............................52
kurvelo .................................66
KUVAN .................................60
k-vescent .............................53
KYLEENA .............................67
KYPROLIS ...........................30
labetalol hcl .........................42
LACRISERT .........................77
lactated ringers ...................53
lactic acid .............................49
lactic acid e ..........................49
lactulose ..............................59
lactulose encephalopathy ...59
lamivudine .....................33, 34
lamivudine-zidovudine ........34
lamotrigine ..........................22

lamotrigine er ......................22
lamotrigine starter kit-blue .. 22
lamotrigine starter kit-
green ....................................22
lamotrigine starter kit-
orange ..................................22
LANCETS ............................36
lansoprazole ........................60
lanthanum carbonate ..........61
LANTUS SOLOSTAR .........38
LANTUS U-100 VIAL .........38
larin 1.5/30 ..........................66
larin 1/20 .............................66
larin 24 fe ............................66
larin fe 1.5/30 ......................66
larin fe 1/20 .........................66
larissia .................................66
LARTRUVO ..........................31
LASTACAFT .........................77
latanoprost ..........................79
LATUDA ...............................32
laxative ................................59
layolis fe ..............................66
leena ....................................66
leflunomide ..........................71
LEMTRADA ..........................47
LENVIMA 10 MG DAILY
DOSE ...................................30
LENVIMA 14 MG DAILY
DOSE ...................................30
LENVIMA 18 MG DAILY
DOSE ...................................30
LENVIMA 20 MG DAILY
DOSE ...................................30
LENVIMA 24 MG DAILY
DOSE ...................................30
LENVIMA 8 MG DAILY
DOSE ...................................30
lessina .................................66
LETAIRIS .............................81
letrozole ..............................29
leucovorin calcium ..............29
LEUKERAN ..........................27
leuprolide acetate ...............68
levalbuterol hcl ...................80
LEVEMIR U-100
FLEXTOUCH ........................38
LEVEMIR U-100 VIAL ........38
levetiracetam .......................22
levetiracetam er ..................22
levetiracetam in nacl ...........22
levobunolol hcl ....................78
levocarnitine ........................53

levocetirizine
dihydrochloride ...................79
levofloxacin .........................21
levofloxacin in d5w .............21
levoleucovorin calcium ........29
LEVOLEUCOVORIN
CALCIUM .............................29
levoleucovorin calcium pf ....29
levonest ...............................66
levonorgest-eth est & eth
est ........................................66
levonorgest-eth estrad 91-
day .......................................66
levonorgestrel ......................67
levonorgestrel-ethinyl
estrad ...................................66
levonorg-eth estrad
triphasic ...............................66
levora 0.15/30 (28) ..............66
levo-t ...................................68
levothyroxine sodium ..........68
levothyroxine-liothyronine ...68
levoxyl .................................68
LEXIVA ................................35
lidocaine ..............................14
lidocaine hcl .................15, 48
lidocaine hcl (cardiac) .........42
lidocaine hcl (pf) .................15
lidocaine in d5w ...................42
lidocaine in dextrose ...........15
lidocaine pak .......................15
lidocaine viscous .................48
lidocaine-epinephrine ...........15
lidocaine-hydrocortisone
ace .......................................73
lidocaine-prilocaine .............15
lidopril .................................15
LILETTA (52 MG) ...............67
lillow ....................................66
lincomycin hcl ......................17
lindane .................................31
linezolid ...............................17
linezolid in sodium chloride. 17
LINZESS ..............................58
liothyronine sodium .............68
lipodox 50 ............................29
lisinopril ...............................42
lisinopril-
hydrochlorothiazide .............44
LITEAIRE .............................82
lithium ..................................36
lithium carbonate ................36
lithium carbonate er ...........36

LIVALO............................ 45
livixil pak............................ 15
LO LOESTRIN FE............. 66
LONSURF ...........................28
loperamide hcl ................. 58
lopinavir-ritonavir............... 35
lopreeza.............................66
lorazepam ...........................36
lorazepam intensol..............36
lorcet .................................. 13
lorcet hd ............................. 13
lorcet plus .......................... 13
loryna .................................66
losartan potassium..............41
losartan potassium-hctz......44
LOTEMAX...........................78
lovastatin...........................45
low-ogestrel ...................... 66
loxapine succinate............. 32
ludent .................................. 53
LUMIGAN .......................... 79
LUMIZYME........................ 60
LUPANETA PACK............. 68
LUPRON DEPOT (1-
MONTH)............................. 68
LUPRON DEPOT (3-
MONTH)............................. 68
LUPRON DEPOT (4-
MONTH)
INTRAMUSCULAR KIT
30MG.................................. 69
LUPRON DEPOT (6-
MONTH)
INTRAMUSCULAR KIT
45MG.................................. 69
LUPRON DEPOT-PED (1-
MONTH)............................. 69
LUPRON DEPOT-PED (3-
MONTH)............................. 64
lutera..................................66
LYNPARZA...........................30
LYRICA................................47
lysiplex plus ....................... 53
LYSODREN ....................... 27
lyza .................................... 67
mafenide acetate ............... 17
magnesium citrate............. 59
magnesium sulfate..............53
magnesium sulfate in d5w.. 53
magnesium sulfate-lact
ringers.................................53
magnesium sulfate-nacl......53
MAKENA............................67

malathion ............................ 31
mannitol............................. 75
maprotiline hcl....................24
marlissa ............................. 66
MARPLAN ......................... 23
MARQIBO ..........................29
MASK VORTEX.................75
MATULANE ....................... 27
matzim la ............................ 43
MAVYRET ......................... 33
maximum d3......................... 53
MAXIPIME ........................ 19
meclizine hcl...................... 24
meclofenamate sodium.......11
medroxyprogesterone
acetate.......................... 67, 68
mefenamic acid..................11
mefloquine hcl....................31
megestrol acetate.............. 68
meijer aspirin ec................11
MEKINIST..........................30
melodetta 24 fe.................. 66
meloxicam...........................11
melphalan.......................... 27
melphalan hcl.....................27
memantine hcl ................... 23
MENACTRA.......................72
MENEST.............................66
MENTAX.............................25
MENVEO ...........................72
meperidine hcl................... 13
meperidine hcl-sodium
chloride ............................. 13
MEPHYTON...................... 53
meprobamate......................35
mercaptopurine..................28
meropenem........................19
meropenem-sodium
chloride ............................. 19
mesalamine ....................... 73
mesalamine-cleanser..........73
mesna .................................29
MESNEX............................29
MESTINON.........................26
metadate er..........................46
metaproterenol sulfate........80
metaxall..............................83
metaxalone........................ 83
metformin hcl er .................38
metformin hcl er (osm)........38
metformin hcl ir .................. 38
methadone hcl............. 12, 13
methadone hcl intensol.......12

methadose ........................ 13
methamphetamine hcl........ 46
methazolamide .................. 78
methenamine hippurate...... 17
methenamine mandelate .... 17
methergine.........................75
methimazole ...................... 69
METHITEST....................... 64
methocarbamol...................83
methotrexate......................70
methotrexate sodium .......... 70
methotrexate sodium (pf).... 70
methoxsalen ...................... 49
methoxsalen rapid............. 49
methscopolamine bromide ..58
methyclothiazide................45
methyldopa ........................ 41
methyldopa-
hydrochlorothiazide.............44
methylergonovine maleate..76
methylphenidate hcl.......46, 47
methylphenidate hcl er.......46
methylphenidate hcl er (cd) 46
methylphenidate hcl er (la). 46
methylprednisolone.............63
methylprednisolone
acetate ............................... 63
methylprednisolone
sodium succ.......................63
methyltestosterone............. 64
metipranolol ....................... 78
metoclopramide hcl.............24
metolazone ....................... 45
metoprolol succinate er.......42
metoprolol tartrate..............42
metoprolol-
hydrochlorothiazide.............44
metronidazole.....................17
metronidazole in nacl.......... 17
mexiletine hcl .................... 42
MIACALCIN ....................... 74
mibelas 24 fe .................... 66
miconazole 3.......................25
MICRHOGAM ULTRA-
FILTERED PLUS...............71
MICROCHAMBER..............82
MICROCLENS WIPES....... 17
microgestin 1.5/30..............66
microgestin 1/20.................66
microgestin fe 1.5/30..........66
microgestin fe 1/20............. 66
MICROSPACER.................82
midodrine hcl...................... 41

miglitol.....................................38
milrinone lactate....................44
milrinone lactate in
dextrose.................................44
mimvey..................................66
mimvey lo..............................66
mineral oil heavy.................59
miniprin low dose.................11
minitran.................................46
minocycline hcl....................21
minocycline hcl er...............21
minoxidil................................45
MIRCERA...............................40
MIRENA (52 MG)..................68
mirtazapine...........................23
MIRVASO................................49
misoprostol............................60
mitomycin..............................29
mitoxantrone hcl...................29
mm aspirin.............................11
M-M-R II.................................72
modafinil.................................83
moderiba................................33
MODERIBA.............................33
MODERIBA 1200 DOSE
PACK......................................33
MODERIBA 800 DOSE
PACK......................................33
moexipril hcl..........................42
moexipril-
hydrochlorothiazide.............44
mometasone furoate.....63, 80
mondoxyne nl.......................21
MONOCLATE-P....................41
monoject flush syringe........76
monoject sodium chloride
flush.......................................76
mono-linyah..........................66
mononessa............................66
MONONINE...........................53
montelukast sodium............80
MONUROL..............................17
morgidox................................21
morphine sulfate..........13, 14
morphine sulfate
(concentrate)........................13
morphine sulfate (pf)..........13
morphine sulfate er.............12
morphine sulfate er beads..12
morphine sulfate-nacl.........14
morphine sulfate-nacl (pf)..14
MOTOFEN..............................58
MOVIPREP..............................59

MOXATAG..............................20
MOXEZA..................................21
moxifloxacin hcl...................21
moxifloxacin hcl in nacl.......21
MOZOBIL.................................40
MULTAQ...................................42
multi prenatal........................53
multi-vit/fluoride....................53
multi-vit/fluoride/iron............53
multi-vit/iron/fluoride............53
multivitamin/fluoride............53
multi-vitamin/fluoride...........53
multivitamin/fluoride/iron.....53
multi-vitamin/fluoride/iron....53
multivitamins/fluoride...........53
mupirocin..............................17
mupirocin calcium...............17
MUSTARGEN..........................27
mvc-fluoride...........................53
m-vit........................................53
my choice..............................68
my way...................................68
MYALEPT................................76
MYCAMINE.............................25
mycophenolate mofetil........70
mycophenolate mofetil hcl..70
mycophenolate sodium.......70
MYLERAN................................27
mynatal...................................53
mynatal advance..................53
mynatal plus..........................53
mynatal-z................................53
mynate 90 plus.....................53
mynephron.............................53
myorisan................................49
MYRBETRIQ...........................61
myzilra....................................66
na ferric gluc cplx in
sucrose...................................53
NABI-HB..................................71
nabumetone..........................11
nac...........................................53
n-acetyl-l-cysteine...............53
nadolol....................................42
nadolol-
bendroflumethiazide...........44
nafcillin sodium....................20
nafcillin sodium in dextrose.20
nafrinse..................................53
nafrinse drops.......................53
naftifine hcl............................25
NAGLAZYME..........................60
nalbuphine hcl.......................14

naloxone hcl..........................15
naltrexone hcl.......................15
NAMENDA XR.......................23
NAMENDA XR
TITRATION PACK..................23
NAMZARIC..............................23
NAPRELAN..............................11
naproxen.................................11
naproxen dr............................11
naproxen sodium..................11
naproxen sodium er.............11
naratriptan hcl.......................26
NARCAN..................................15
NASCOBAL.............................53
NATACYN................................25
NATAZIA..................................66
nateglinide.............................38
nat-rul vitamin d...................53
natural vitamin d-3..............53
NEBUPENT.............................31
nebusal...................................76
necon 0.5/35 (28).................66
necon 7/7/7............................66
nefazodone hcl.....................24
neomycin sulfate..................16
neomycin-bacitracin zn-
polymyx..................................77
neomycin-polymyxin b gu...17
neomycin-polymyxin-
dexameth................................77
neomycin-polymyxin-
gramicidin..............................77
neomycin-polymyxin-hc 77, 79
neo-polycin............................77
neo-polycin hc......................77
neostigmine methylsulfate..26
NEO-SYNALAR......................49
nephronex..............................53
neuac......................................49
NEULASTA..............................40
NEULASTA ONPRO...........40
NEUPOGEN............................40
NEUPRO.................................32
neutragard advanced..........48
neutral sodium fluoride.......48
NEVANAC................................78
nevirapine...............................34
nevirapine er.........................34
NEXAVAR................................30
NEXPLANON..........................66
next choice one dose..........68
NEXTERONE...................... 42

niacin er (antihyperlipidemic)............45
nicardipine hcl....................43
nicorelief...........................16
NICOTINE...........................16
nicotine............................16
nicotine mini......................16
nicotine polacrilex..............16
nicotine step 1...................16
nicotine step 2...................16
nicotine step 3...................16
NICOTROL........................16
NICOTROL NS..................16
nifedipine.........................43
nifedipine er.....................43
nifedipine er osmotic release................................43
nikki.................................66
nilutamide.........................27
nimodipine........................43
NINLARO...........................29
NIPENT............................28
nisoldipine er.....................43
NITRO-BID........................46
nitrofurantoin....................17
nitrofurantoin macrocrystal. 17
nitrofurantoin monohydrate macrocrystals.....................17
nitroglycerin.....................46
nitroglycerin er..................46
NITROMIST......................46
nitroprusside sodium...........46
nitro-time..........................46
nizatidine..........................58
nolix................................63
nora-be...........................68
NORDITROPIN FLEXPRO. 64
norepinephrine bitartrate.....44
norethin ace-eth estrad-fe..66
norethindrone....................68
norethindrone acetate.........68
norethindrone acet-ethinyl est......................................66
norethindrone-eth estradiol. 66
norethin-eth estradiol-fe......66
norgestimate-eth estradiol.. 66
norgestimate-ethinyl estradiol triphasic...............66
norlyda.............................68
norlyroc............................68
normal saline flush..............76
NORPACE CR....................42
nortrel 0.5/35 (28)..............66

nortrel 1/35 (21)................66
nortrel 1/35 (28)................66
nortrel 7/7/7......................66
nortriptyline hcl..................24
NORVIR............................35
norwich aspirin...................11
novarel.............................64
NOVOFINE AUTOCOVER PEN NEEDLE...................76
NOVOFINE PEN NEEDLE. 76
NOVOFINE PLUS PEN NEEDLE............................76
NOVOLIN 70/30 RELION... 38
NOVOLIN 70/30 VIAL........39
NOVOLIN N RELION..........39
NOVOLIN N VIAL..............39
NOVOLIN R RELION..........39
NOVOLIN R VIAL..............39
NOVOLOG FLEXPEN........39
NOVOLOG MIX 70/30 FLEXPEN.........................39
NOVOLOG MIX 70/30 VIAL................................39
NOVOLOG PENFILL..........39
NOVOLOG U-100 VIAL......39
NOVOPEN ECHO.............36
NOVOSEVEN RT..............53
NOVOTWIST PEN NEEDLE...........................76
NOXAFIL...........................25
np thyroid.........................68
NPLATE............................40
NUCALA...........................82
NUCYNTA.........................14
NUCYNTA ER...................12
NUEDEXTA.......................47
nufol.................................53
nulev................................58
nutrifac zx.........................53
nutrilipid...........................53
nutrilyte............................53
NUTROPIN AQ NUSPIN 10.......................................64
NUTROPIN AQ NUSPIN 20.......................................64
NUTROPIN AQ NUSPIN 5. 64
NUVARING........................66
nyamyc............................25
nystatin............................25
nystatin-triamcinolone.........25
nystop..............................25
OBIZUR............................53
obstetrix ec.......................53

OCALIVA...........................58
ocella...............................66
OCTAGAM........................71
octreotide acetate..............69
ODEFSEY.........................34
OFEV...............................82
ofloxacin.....................21, 79
ogestrel............................66
okebo...............................21
olanzapine........................32
olanzapine-fluoxetine hcl.... 23
olmesartan medoxomil........41
olmesartan medoxomil-hctz................................44
olmesartan-amlodipine-hctz................................44
olopatadine hcl..............78, 79
OLYSIO.............................33
OMECLAMOX-PAK............58
omega-3-acid ethyl esters.. 45
omeppi.............................60
omeprazole.......................60
omeprazole-sodium bicarbonate.......................60
OMNARIS..........................80
OMNIFLEX DIAPHRAGM...76
ONCASPAR.......................29
ondansetron hcl.................25
ondansetron hcl-nacl..........25
ondansetron odt................25
ONE-A-DAY WOMENS PRENATAL......................53
ONE-A-DAY WOMENS PRENATAL 1 .....................54
ONETOUCH DELICA LANCING DEV.................. 37
ONETOUCH SURESOFT LANCING DEVICE............. 37
ONETOUCH ULTRA 2....... 37
ONETOUCH ULTRA BLUE TEST STRIPS.........37
ONETOUCH ULTRA CONTROL........................ 37
ONETOUCH ULTRA MINI.. 37
ONETOUCH ULTRALINK.. 37
ONETOUCH VERIO...........37
ONETOUCH VERIO FLEX SYSTEM KIT W/DEVICE....37
ONETOUCH VERIO IQ SYSTEM..........................37
ONETOUCH VERIO SYNC SYSTEM KIT W/DEVICE........................37

ONFI ................................... 22
ONGLYZA ........................... 38
ONIVYDE ........................... 29
OPANA ER ......................... 12
opcicon one-step ............... 68
OPDIVO .............................. 31
OPSUMIT ........................... 81
OPTICHAMBER
ADVANTAGE-LG MASK .... 82
OPTICHAMBER
ADVANTAGE-MED MASK . 82
OPTICHAMBER
ADVANTAGE-SM MASK .... 82
OPTICHAMBER
DIAMOND ........................... 82
OPTICHAMBER
DIAMOND-LG MASK .......... 82
OPTICHAMBER
DIAMOND-MD MASK ......... 82
OPTICHAMBER
DIAMOND-SM MASK ......... 82
OPTICHAMBER FACE
MASK-LARGE .................... 82
OPTICHAMBER FACE
MASK-MEDIUM ................. 83
OPTICHAMBER FACE
MASK-SMALL ..................... 83
OPTIHALER ........................ 83
OPTIMAL D3 M .................. 54
optimal-d ............................ 54
option 2 .............................. 68
OPTIONS GYNOL II
CONTRACEPTIVE ............. 61
opurity vitamin d ................ 54
oralone ............................... 48
ORAVIG .............................. 25
ORENCIA ........................... 70
ORENCIA CLICKJECT ....... 70
ORENITRAM ...................... 81
ORFADIN ............................ 60
ORKAMBI ........................... 83
orphenadrine citrate ........... 83
orphenadrine citrate er ....... 83
orsythia .............................. 66
oscimin ............................... 58
oseltamivir phosphate ........ 35
osmitrol .............................. 76
OSMOPREP ....................... 59
OSPHENA .......................... 68
OTEZLA .............................. 71
OTOVEL .............................. 79
oxacillin sodium ................. 20
oxaliplatin .......................... 29

oxandrolone ....................... 64
oxaprozin ........................... 11
oxazepam ........................... 36
oxcarbazepine ................... 23
oxiconazole nitrate ............. 26
OXISTAT ............................ 26
oxybutynin chloride ............ 61
oxybutynin chloride er ........ 61
oxycodone hcl ................... 14
OXYCODONE HCL ER ...... 12
oxycodone-acetaminophen . 14
oxycodone-aspirin .............. 14
oxycodone-ibuprofen .......... 14
OXYCONTIN ...................... 12
oxymorphone hcl ............... 14
oxymorphone hcl er ........... 12
oxytocin ............................. 64
oxytocin-sodium chloride .... 76
PA PRENATAL FORMULA 54
pa vitamin d-3 .................... 54
pa vitamin d-3 gummy ........ 54
pacerone ........................... 42
paclitaxel ........................... 29
PACLITAXEL ..................... 29
paliperidone er .................. 32
pamidronate disodium ........ 74
pancuronium bromide ......... 47
PANDA MASK LARGE ....... 76
PANDA MASK MEDIUM .... 76
PANDA MASK SMALL ....... 76
PANRETIN .......................... 31
pantoprazole sodium .......... 60
PARAGARD
INTRAUTERINE COPPER . 76
paricalcitol ......................... 74
paroex ................................ 48
paromomycin sulfate ........... 17
paroxetine hcl .................... 24
paroxetine hcl er ................ 24
paroxetine mesylate ........... 24
PASER ............................... 27
PAXIL ................................. 24
PAZEO ............................... 78
PCE ................................... 20
PEDIARIX ........................... 73
PEDIATRIC PANDA
MASK ................................. 76
PEDVAX HIB ...................... 73
peg 3350 ............................ 54
peg 3350/electrolytes .......... 59
peg 3350-kcl-na bicarb-
nacl .................................... 59
peg-3350/electrolytes ......... 59

PEGANONE ....................... 23
PEGASYS ........................... 33
PEGASYS PROCLICK ....... 33
PEGINTRON ...................... 33
peg-prep ............................ 59
pegylax .............................. 59
penicillin g potassium .......... 20
penicillin v potassium .......... 20
PENLET II BLOOD
SAMPLER ........................... 37
PENLET II
REPLACEMENT CAP ........ 37
PENTACEL ......................... 73
PENTASA ........................... 73
pentazocine-naloxone hcl ... 14
pentobarbital sodium .......... 22
pentoxifylline er .................. 44
PERFOROMIST .................. 80
perindopril erbumine ........... 42
periogard ............................ 48
PERJETA ............................ 31
permethrin .......................... 31
perphenazine ..................... 24
perphenazine-amitriptyline .. 23
perry prenatal .................... 54
pharbedryl ......................... 79
phenadoz ............................ 79
phenazo ............................. 62
phenazopyridine hcl ............ 62
phendimetrazine tartrate ..... 47
phenelzine sulfate .............. 23
phenergan ......................... 79
phenobarbital .................... 22
phenoxybenzamine hcl ....... 41
phentermine hcl ................. 47
phentolamine mesylate ....... 44
phenylephrine hcl ......... 41, 77
phenylephrine hcl-nacl ........ 44
phenytoin ........................... 23
phenytoin infatabs .............. 23
phenytoin sodium ............... 23
phenytoin sodium
extended ............................. 23
philith ................................. 66
PHOSLYRA ......................... 62
phospha 250 neutral ........... 54
PHOSPHOLINE IODIDE .... 78
phospho-trin 250 neutral ..... 54
phrenilin forte ....................... 9
physiolyte ........................... 54
physiosol irrigation .............. 54
phytonadione ..................... 54
PICATO .............................. 49

pilocarpine hcl..............48, 78
pimozide .................................. 32
pimtrea ..................................66
pindolol ............................... 42
pioglitazone hcl.................... 38
pioglitazone hcl-glimepiride 38
pioglitazone hcl-metformin
hcl ........................................ 38
piperacillin sod-tazobactam
so .......................................... 20
pirmella 1/35...................... 66
pirmella 7/7/7 .................... 67
piroxicam ............................ 11
plasbumin-25 ...................... 76
plasbumin-5 ........................ 76
PLASMA-LYTE 148............54
PLASMA-LYTE A................54
PLEGRIDY..........................47
PLEGRIDY STARTER
PACK.................................. 47
plenamine .......................... 54
PNEUMOVAX 23.................73
POCKET CHAMBER..........83
POCKET SPACER............. 83
podofilox ............................ 49
polocaine............................ 15
polocaine-mpf.................... 15
polycin ................................77
polyethylene glycol 3350.... 59
poly-iron 150 forte..............54
polymyxin b sulfate............. 17
polymyxin b-trimethoprim....77
polysaccharide iron forte.....54
POMALYST......................... 27
portia-28..............................67
pot bicarb-pot chloride........ 54
potassium acetate..............54
potassium chloride..............54
potassium chloride crys er.. 54
potassium chloride er..........54
potassium chloride in
dextrose.............................. 54
potassium chloride in nacl.. 54
potassium citrate er............ 54
pr natal 430 ec.................... 54
PRADAXA............................40
PRALUENT..........................45
pramipexole
dihydrochloride.................. 32
pramipexole
dihydrochloride er.............. 32
prasugrel hcl...................... 41
pravastatin sodium..............45

prazosin hcl........................41
PRED MILD........................ 78
prednicarbate.................... 63
prednisolone ...................... 63
prednisolone acetate.......... 79
prednisolone sodium
phosphate .................... 63, 79
prednisone.......................... 63
PREDNISONE INTENSOL.63
pregnyl................................ 64
PREMARIN..........................67
premasol ............................ 54
PREMPHASE...................... 67
PREMPRO............................67
prenatabs rx........................54
PRENATAL.................54, 55
prenatal...............................55
prenatal 19..........................54
PRENATAL COMPLETE....54
PRENATAL FORMULA...... 54
pre-natal formula................54
prenatal forte......................54
prenatal low iron................. 54
PRENATAL MULTI +DHA.. 54
PRENATAL
MULTIVITAMIN + DHA......54
PRENATAL
MULTIVITAMIN PLUS
DHA.....................................54
PRENATAL ONE DAILY.....54
PRENATAL VITAMIN......... 55
PRENATAL VITAMIN AND
MINERAL............................54
prenatal vitamins.................55
PRENATAL VITAMINS.......55
prenatal/iron........................55
PRENATAL/IRON...............55
PRENATAL/OMEGA-
3/FA/IRON .......................... 55
prenatal-u............................55
PREPOPIK.......................... 59
prevalite.............................. 45
prevident.............................. 48
previfem..............................67
PREVNAR 13...................... 73
PREZCOBIX........................ 34
PREZISTA .......................... 35
PRIALT................................. 9
PRIFTIN...............................27
primaquine phosphate........ 31
primidone............................ 22
PRIMSOL.............................18
PRIVIGEN...........................71

PROAIR HFA.......................80
PROAIR RESPICLICK........80
probenecid.......................... 26
procainamide hcl.................42
prochlorperazine................. 24
prochlorperazine edisylate..24
prochlorperazine maleate... 24
PROCRIT.............................40
procto-med hc.....................73
procto-pak.......................... 73
proctosol hc........................ 73
proctozone-hc.....................73
profeno................................11
PROFILNINE........................ 55
PROFILNINE SD................ 55
progesterone.......................68
progesterone micronized.... 68
PROGLYCEM.......................38
PROGRAF............................70
PROLASTIN-C.....................83
PROLEUKIN........................ 29
PROLIA.................................74
PROMACTA........................ 40
promethazine hcl................ 79
promethegan.......................79
pronutrients vitamin d3....... 55
propafenone hcl..................42
propafenone hcl er..............42
propantheline bromide........ 58
proparacaine hcl.................77
propranolol hcl.................... 42
propranolol hcl er................ 42
propranolol-hctz..................44
propylthiouracil....................69
PROQUAD...........................73
protriptyline hcl....................24
PULMICORT FLEXHALER.80
pulmosal..............................76
PULMOZYME...................... 83
purevit dualfe plus...............55
px aspirin............................ 11
px enteric aspirin.................11
px folic acid.........................55
px laxative...........................59
px prenatal multivitamins... 55
px stop smoking aid............16
PYLERA...............................58
pyrazinamide...................... 27
pyridostigmine bromide......26
pyridostigmine bromide er.. 26
pyridoxine hcl......................55
qc aspirin ........................... 11
qc aspirin low dose............. 11

qc childrens aspirin ............ 11
qc enteric aspirin ................ 11
qc gentle laxative ............... 59
qc magnesium citrate .......... 59
qc natura-lax ..................... 59
qc nicotine polacrilex .......... 16
QC PRENATAL ................... 55
QUADRACEL .................... 73
quasense ........................... 67
quazepam .......................... 36
quetiapine fumarate ............ 32
quetiapine fumarate er ........ 32
quflora pediatric ................. 55
QUILLIVANT XR ................. 47
quinapril hcl ....................... 42
quinapril-
hydrochlorothiazide ............. 44
quinidine gluconate er ......... 42
quinidine sulfate ................. 42
quinine sulfate .................... 31
ra aspirin .......................... 11
ra aspirin adult low dose ..... 11
ra aspirin adult low
strength ............................. 11
ra aspirin childrens ............. 11
ra aspirin ec ...................... 11
ra aspirin ec adult low st ..... 11
ra childrens aspirin ............. 11
ra folic acid ....................... 55
ra laxative ......................... 59
ra magnesium citrate .......... 59
ra mini nicotine .................. 16
ra nicotine ........................ 16
ra nicotine gum ................. 16
ra nicotine polacrilex .......... 16
RA ONE DAILY .................. 55
ra prenatal ........................ 55
RA PRENATAL FORMULA 55
ra vitamin d-3 .................... 55
ra womens laxative ............ 59
rabeprazole sodium ............ 60
rajani ................................ 67
raloxifene hcl ..................... 68
ramipril ............................. 42
RANEXA ........................... 44
ranitidine hcl ...................... 58
RAPAFLO ........................... 61
RAPAMUNE ....................... 70
rasagiline mesylate ............. 32
RAVICTI ............................ 60
RAYALDEE ........................ 74
rea lo 40 ........................... 76
react ................................. 68

REBETOL .......................... 33
reclipsen ........................... 67
RECOMBINATE ................. 41
RECOMBIVAX HB .............. 73
RECTIV ............................ 46
REGRANEX ....................... 49
relador pak ........................ 15
RELENZA DISKHALER ...... 35
RELION KETONE ............... 37
RELION KETONE TEST .... 37
RELISTOR .......................... 58
REMICADE ........................ 70
remifentanil hcl .................. 14
REMODULIN ...................... 81
RENAGEL .......................... 62
renal ................................. 55
rena-vite rx ........................ 55
reno caps .......................... 55
repaglinide ........................ 38
repaglinide-metformin hcl ... 38
REPATHA .......................... 45
REPATHA PUSHTRONEX
SYSTEM ............................ 45
REPATHA SURECLICK ...... 45
REPLESTA .......................... 55
REPLESTA CHILDRENS ... 55
REPLESTA NX .................. 55
RESCRIPTOR ..................... 34
RESTASIS .......................... 77
RESTASIS MULTIDOSE .... 77
RETROVIR ........................ 34
REVLIMID .......................... 27
revonto ............................. 83
REXULTI ............................ 33
REYATAZ .......................... 35
RHOGAM ULTRA-
FILTERED PLUS ............... 71
RHOPHYLAC .................... 71
RIASTAP ........................... 40
ribasphere ......................... 33
ribasphere ribapak ............. 33
RIBASPHERE RIBAPAK ... 33
ribavirin ....................... 33, 34
RIDAURA .......................... 71
rifabutin ............................ 26
rifampin ............................ 27
RIFATER ........................... 27
RIGHT STEP PRENATAL .. 55
riluzole ............................. 47
rimantadine hcl .................. 35
ringers .............................. 55
ringers irrigation ................ 55
RIOMET ............................ 38

risedronate sodium ............ 74
RISPERDAL CONSTA ....... 33
risperidone ........................ 33
risperidone m-tab .............. 33
RITEFLO ............................ 83
RITUXAN ........................... 31
rivastigmine ....................... 23
rivastigmine tartrate ............ 23
rivelsa ............................... 67
RIXUBIS ............................ 41
rizatriptan benzoate ........... 26
rocuronium bromide ............ 47
ROMIDEPSIN ..................... 29
ropinirole hcl ...................... 32
ropinirole hcl er ................. 32
ropivacaine hcl ................... 15
ropivacaine hcl-nacl (pf) ..... 15
rosadan ............................. 18
rosuvastatin calcium ........... 45
ROTARIX ........................... 73
ROTATEQ .......................... 73
roweepra ........................... 22
roweepra xr ....................... 22
ROZEREM .......................... 83
RUBRACA .......................... 30
RYDAPT ............................ 30
ryvent ................................ 79
salicylic acid ...................... 49
salicylic acid-cleanser ......... 49
saline flush ........................ 76
saline flush zr .................... 76
salsalate ............................ 11
SAMSCA ............................ 55
SANCUSO .......................... 25
SANDIMMUNE ................... 70
SANDOSTATIN LAR
DEPOT .............................. 69
SANTYL ............................. 49
SAPHRIS ........................... 33
sash kit .............................. 40
SAVAYSA ........................... 40
SAVELLA ........................... 47
sb aspirin ........................... 11
sb aspirin adult low
strength ............................. 11
sb aspirin ec ...................... 11
sb bisacodyl laxative ec ...... 60
sb childrens aspirin ............. 11
sb gentle laxative womens .. 60
sb gentle lax-women .......... 60
sb low dose asa ec ............. 11
sb magnesium citrate .......... 60

sb polyethylene glycol 3350 ............................... 60
scalacort ............................ 63
scopolamine ....................... 24
selegiline hcl .................... 32
selenium sulfide ................ 49
selenium sulf-pyrithione-urea .................................... 49
SELZENTRY ...................... 35
se-natal 19 ........................ 55
SENSIPAR .......................... 76
sensorcaine ....................... 15
sensorcaine/epinephrine ..... 15
sensorcaine-mpf ................ 15
sensorcaine-mpf spinal ....... 15
sensorcaine-mpf/epinephrine ................. 15
SEREVENT DISKUS .......... 80
sertraline hcl ..................... 24
se-tan plus ......................... 55
setlakin ............................... 67
sevelamer carbonate .......... 62
sf ........................................ 48
sf 5000 plus ...................... 48
sharobel ............................ 68
SHINGRIX .......................... 73
SHUR-SEAL CONTRACEPTIVE ............ 62
SIGNIFOR ........................... 69
sildenafil citrate ................. 81
silver sulfadiazine .............. 21
SIMBRINZA ........................ 78
SIMILAC PRENATAL EARLY SHIELD ................. 55
SIMPONI ............................. 70
SIMPONI ARIA ................... 70
SIMULECT .......................... 71
simvastatin ........................ 45
sirolimus ............................ 70
SIRTURO ............................ 27
SIVEXTRO ........................... 18
SKLICE ............................... 31
SKYLA ................................ 68
SM ALCOHOL PREP ......... 76
sm aspirin .......................... 11
sm aspirin adult low strength ............................. 11
sm aspirin ec ..................... 11
sm aspirin ec low strength .. 11
sm childrens aspirin ........... 11
sm clearlax ........................ 60
sm folic acid ...................... 55
sm gentle laxative ............. 60

sm magnesium citrate ......... 60
sm nicotine ......................... 16
sm nicotine polacrilex ......... 16
SM ONE DAILY PRENATAL ......................... 55
sm prenatal vitamins ........... 55
SM PRENATAL VITAMINS 55
sm vitamin d ....................... 55
sm vitamin d3 ..................... 55
SM VITAMIN D3 ................. 55
sm womans laxative ........... 60
smooth lax .......................... 60
sod benz-sod phenylacet .... 76
sod citrate-citric acid ........... 55
sodium acetate ................... 55
sodium bicarbonate ............ 56
sodium chloride ............ 56, 76
sodium chloride bacteriostatic ...................... 76
sodium chloride flush .......... 76
sodium fluoride ................... 56
sodium hyaluronate ............ 76
sodium nitrite ..................... 76
sodium phenylbutyrate ........ 60
sodium phosphates ............ 56
sodium polystyrene sulfonate ............................ 56
sodium thiosulfate .............. 76
SOLIRIS .............................. 26
SOLTAMOX ........................ 27
SOLU-CORTEF ................. 63
SOMATULINE DEPOT ....... 69
SOMAVERT ........................ 69
sorine ................................. 42
sotalol hcl .......................... 42
sotalol hcl (af) ................... 42
SOVALDI ............................ 34
spinosad ............................ 31
SPINRAZA .......................... 76
SPIRIVA HANDIHALER ..... 80
SPIRIVA RESPIMAT ......... 80
spironolactone .................... 45
spironolactone-hctz ............ 44
sprintec 28 ......................... 67
SPRIX ................................. 11
SPRYCEL ........................... 30
sps ..................................... 56
sr nicotine .......................... 16
sronyx ................................ 67
ssd ..................................... 21
SSKI ................................... 83
st joseph aspirin ................. 11
st joseph low dose ............. 11

stavudine ............................ 34
STELARA ..................... 49, 70
sterile diluent/epoprostenol . 76
sterile water for injection ..... 76
sterile water for irrigation .... 76
stimulant laxative ............... 60
STIOLTO RESPIMAT ......... 83
STIVARGA .......................... 30
STRENSIQ .......................... 60
STREPTOMYCIN SULFATE ............................ 17
STRIANT ............................. 64
STRIBILD ............................ 34
STRIVERDI RESPIMAT ..... 80
STUART ONE ..................... 56
SUBOXONE ....................... 15
SUCRAID ............................ 61
sucralfate ........................... 60
sulfacetamide sodium ... 21, 49
sulfacetamide sodium (acne) ................................ 49
sulfacetamide-prednisolone ...................... 77
sulfadiazine ........................ 21
sulfamethoxazole-trimethoprim ...................... 21
SULFAMYLON ................... 18
sulfasalazine ...................... 73
sulfatrim pediatric .............. 21
sulindac .............................. 11
sumatriptan ........................ 26
sumatriptan succinate ......... 26
sumatriptan succinate refill . 26
sumatriptan-naproxen sodium ............................... 26
SUPER DAILY D3 .............. 56
SUPPRELIN LA .................. 64
SUPREP BOWEL PREP KIT ..................................... 60
SURESTEP GLUCOSE CONTROL ......................... 37
SURESTEP PRO HIGH GLUCOSE ......................... 37
SURESTEP PRO LINEARITY ........................ 37
SURESTEP PRO LOW GLUCOSE ......................... 37
SURESTEP PRO NORMAL GLUCOSE .......... 37
SUSTIVA ............................. 34
SUTENT .............................. 30
swabflush saline flush ......... 76
syeda .................................. 67

SYLATRON ........................ 29
symax-sr ............................. 58
SYMBICORT ..................... 83
SYMLINPEN 120 ............... 38
SYMLINPEN 60 ................. 38
SYNAGIS ........................... 71
SYNAREL .......................... 69
SYNERA ............................ 15
SYNJARDY ........................ 38
SYNJARDY XR ................... 38
SYNRIBO ........................... 29
TABLOID ........................... 28
TACLONEX ........................ 49
tacrolimus ................... 49, 70
TAFINLAR ......................... 30
TAGRISSO ......................... 31
take action ......................... 68
TALTZ ............................... 71
tamoxifen citrate ............... 27
tamsulosin hcl ................... 61
TANZEUM .......................... 38
TARCEVA ........................... 30
TARGRETIN ....................... 31
tarina fe 1/20 .................... 67
taron-crystals ..................... 56
taron-prex .......................... 56
TASIGNA ........................... 30
tazarotene ......................... 49
tazicef .............................. 19
TAZORAC .......................... 49
taztia xt ............................ 43
TECENTRIQ ....................... 31
TECFIDERA ....................... 47
TECHNIVIE ........................ 34
TEKTURNA ........................ 44
telmisartan ........................ 41
telmisartan-amlodipine ...... 44
telmisartan-hctz ................ 44
temazepam ........................ 83
TEMODAR .......................... 27
temozolomide ..................... 27
tencon ................................ 9
TENIPOSIDE ...................... 29
TENIVAC ........................... 73
tenofovir disoproxil
fumarate ........................... 34
TEPADINA .......................... 29
terazosin hcl ...................... 61
terbinafine hcl ................... 26
terbutaline sulfate ............. 80
terconazole ........................ 26
testosterone ...................... 64
testosterone cypionate ....... 64

testosterone enanthate ....... 64
TETANUS-DIPHTHERIA
TOXOIDS TD ...................... 73
tetcaine ............................. 77
tetrabenazine ..................... 47
tetracaine hcl .................... 77
tetracycline hcl .................. 21
tetravisc ........................... 77
TEXACORT ......................... 63
tgt aspirin .......................... 11
tgt aspirin ec ..................... 11
tgt aspirin low dose ........... 11
tgt childrens aspirin ........... 11
tgt gentle laxative .............. 60
tgt nicotine ........................ 16
tgt nicotine polacrilex ......... 16
tgt nicotine step one ........... 16
tgt nicotine step three ........ 16
tgt nicotine step two ........... 16
tgt powderlax .................... 60
tgt womens laxative ........... 60
THALOMID ........................ 27
THEO-24 ........................... 80
theochron .......................... 80
theophylline ...................... 80
theophylline er .................. 80
thera-d 2000 ..................... 56
THERA-D 4000 .................. 56
thera-d rapid repletion ........ 56
thiamine hcl ...................... 56
thioridazine hcl .................. 32
thiotepa ............................ 29
thiothixene ........................ 32
thrive ................................ 16
THROMBATE III ................. 40
THYMOGLOBULIN ............. 71
THYROLAR-1 ...................... 68
THYROLAR-1/2 ................... 68
THYROLAR-1/4 ................... 68
THYROLAR-2 ...................... 68
THYROLAR-3 ...................... 68
tiagabine hcl ...................... 22
tigecycline ......................... 18
tilia fe .............................. 67
timolol maleate ............. 42, 78
tinidazole .......................... 18
tis-u-sol ............................ 56
TIVICAY ............................ 34
tizanidine hcl ..................... 83
tl gard rx .......................... 56
tl icon ............................... 56
tl-hem 150 ........................ 56
TOBRADEX ........................ 77

TOBRADEX ST ................... 77
tobramycin ......................... 17
tobramycin sulfate .............. 17
tobramycin-
dexamethasone ................. 77
TOBREX ............................ 17
TODAY SPONGE ................. 76
tolazamide ......................... 38
tolbutamide ........................ 38
tolcapone .......................... 31
tolmetin sodium .................. 11
tolterodine tartrate ............. 61
tolterodine tartrate er ......... 61
topex topical anesthetic ...... 48
topiramate ......................... 22
topiramate er ..................... 22
toposar .............................. 30
topotecan hcl ..................... 30
TORISEL ............................ 70
torsemide .......................... 44
TOTECT ............................ 29
TOUJEO SOLOSTAR ........... 39
TOVIAZ ............................. 61
tpn electrolytes .................. 56
TRACLEER ......................... 81
TRADJENTA ....................... 38
tramadol hcl er .................. 12
tramadol hcl er (biphasic) ... 12
tramadol hcl ir ................... 14
tramadol-acetaminophen ..... 14
trandolapril ........................ 42
trandolapril-verapamil hcl
er ..................................... 44
tranexamic acid .................. 41
tranylcypromine sulfate ...... 23
TRAVATAN Z ..................... 79
trazodone hcl ..................... 24
TREANDA ........................... 27
TRECATOR ......................... 27
TREMFYA ........................... 71
tretinoin ...................... 31, 49
tretinoin microsphere .......... 49
tretinoin microsphere pump 49
TRETTEN ........................... 40
TREXALL ........................... 70
tri femynor ........................ 67
triamcinolone acetonide
......................... 48, 63, 80
triamcinolone diacetate ....... 63
triamcinolone diacetate pf ... 64
triamterene-hctz ................ 44
triazolam ........................... 36
tricare ............................... 56

tricon ................................. 56
triderm ............................... 64
trientine hcl ....................... 56
tri-estarylla ........................ 67
trifluoperazine hcl .............. 32
trifluridine ......................... 34
trigels-f forte ..................... 56
TRIGLIDE ........................... 45
trihexyphenidyl hcl ............. 31
triklo ................................ 45
tri-legest fe ....................... 67
tri-linyah ........................... 67
tri-lo-estarylla ................... 67
tri-lo-marzia ...................... 67
tri-lo-sprintec ................... 67
trilyte .............................. 60
trimethobenzamide hcl ....... 24
trimethoprim ..................... 18
trimipramine maleate ......... 24
TRIMPEX ........................... 18
trinatal rx 1 ....................... 56
trinate .............................. 56
trinessa (28) ..................... 67
trinessa lo ........................ 67
TRINTELLIX ...................... 24
triphrocaps ....................... 56
TRISENOX ......................... 29
tri-sprintec ....................... 67
TRIUMEQ .......................... 34
tri-vit/fluoride ................... 56
tri-vitamin/fluoride ............ 56
trivora (28) ....................... 67
tri-vylibra ......................... 67
tropicamide ....................... 78
trospium chloride ............... 61
trospium chloride er ........... 61
TRULICITY ........................ 38
TRUMENBA ........................ 73
TRUVADA .......................... 34
tussigon ........................... 83
TUZISTRA XR ..................... 83
TWINRIX ........................... 73
TYBOST ............................ 34
TYKERB ............................ 30
TYSABRI ........................... 47
TYVASO ............................ 81
TYVASO REFILL ................. 81
TYVASO STARTER ............. 81
ULESFIA ............................ 31
ULORIC ............................. 26
ultimatecare one ............... 56
UNI-SOLVE ........................ 18
UNI-SOLVE WIPES ............. 18

unithroid ........................... 68
unithroid direct .................. 68
UNITUXIN .......................... 31
UPSPRINGBABY
VITAMIN D3 ....................... 56
UPTRAVI ........................... 81
urea .................................. 76
urea nail ........................... 76
urea-c40 ........................... 76
urosex .............................. 56
ursodiol ............................ 58
valacyclovir hcl ................. 34
valganciclovir hcl .............. 33
valproate sodium ............... 22
valproic acid ..................... 22
valsartan .......................... 41
valsartan-
hydrochlorothiazide ........... 44
VALVED HOLDING
CHAMBER .......................... 83
vanatol lq ........................... 9
vanatol s ............................ 9
vancomycin hcl .................. 18
vancomycin hcl in dextrose . 18
vancomycin hcl in nacl ....... 18
VANCOMYCIN HCL IN
NACL ................................ 18
vandazole ......................... 18
VAQTA .............................. 73
VARIVAX ........................... 73
VARUBI ............................. 25
v-c forte ........................... 56
VCF VAGINAL
CONTRACEPTIVE ............... 62
vcf vaginal contraceptive .... 62
VECAMYL ........................... 44
vecuronium bromide ........... 14
VELCADE ........................... 29
VELETRI ............................ 81
velivet .............................. 67
VELPHORO ........................ 62
VELTASSA ......................... 76
VENCLEXTA ....................... 29
VENCLEXTA STARTING
PACK ................................ 29
venlafaxine hcl .................. 24
venlafaxine hcl er .............. 24
VENTAVIS .......................... 81
VENTOLIN HFA .................. 80
veracolate ......................... 60
verapamil hcl ..................... 43
verapamil hcl er ................ 43
verdrocet .......................... 14

VEREGEN .......................... 49
VESICARE .......................... 61
vestura ............................. 67
vic-forte ............................ 56
vicodin .............................. 14
vicodin es .......................... 14
vicodin hp ......................... 14
VICTOZA ........................... 38
VIDEX ............................... 34
VIDEX EC ........................... 34
VIEKIRA PAK ..................... 34
VIEKIRA XR ....................... 34
vienva ............................... 67
vigabatrin .......................... 22
VIIBRYD ............................ 24
VIIBRYD STARTER PACK . 24
VIMIZIM ............................ 61
VIMPAT ............................. 23
vinate ii ............................ 56
vinate m ........................... 56
vinate one ......................... 56
VINBLASTINE SULFATE ... 29
vincasar pfs ....................... 29
vincristine sulfate .............. 29
vinorelbine tartrate ........... 29
viorele .............................. 67
VIRACEPT .......................... 35
VIRAMUNE ........................ 34
VIREAD .............................. 35
virt-caps ........................... 56
virt-gard ........................... 56
virt-phos 250 neutral ......... 56
vita s forte ........................ 56
vitacel .............................. 56
vitajoy daily d gummies ...... 56
vitamax pediatric ............... 56
VITAMELTS VITAMIN D .... 56
vita-min ............................ 56
vitamin d ..................... 56, 57
vitamin d (cholecalciferol) .. 56
vitamin d (ergocalciferol) ... 56
vitamin d high potency ....... 56
vitamin d-1000 max st ........ 57
VITAMIN D2 ....................... 57
vitamin d3 ......................... 57
VITAMIN D3 ....................... 57
vitamin d-3 ........................ 57
vitamin d3 adult gummies ... 57
vitamin d3 maximum
strength ............................ 57
vitamin d3 super strength ... 57
vitamin d3 ultra potency ..... 57
vitamin d-400 .................... 57

vitamin k1 ..........................57
vitamins acd-fluoride ...........57
VIVITROL ........................... 15
vol-care rx .......................... 57
VONVENDI ........................39
voriconazole ......................26
VORTEX VALVED
HOLDING CHAMBER ....... 83
VOTRIENT .........................30
VPRIV ............................... 61
vp-vite rx ........................... 57
vyfemla ............................. 67
vylibra .............................. 67
VYVANSE ..........................46
VYXEOS ............................ 29
warfarin sodium ................. 40
WATCHHALER ....................83
WELCHOL .........................45
WELLESSE VITAMIN D3 ... 57
wera ................................. 67
WIDE-SEAL DIAPHRAGM
60 ...................................77
WIDE-SEAL DIAPHRAGM
65 ...................................77
WIDE-SEAL DIAPHRAGM
70 ...................................77
WIDE-SEAL DIAPHRAGM
75 ...................................77
WIDE-SEAL DIAPHRAGM
80 ...................................77
WIDE-SEAL DIAPHRAGM
85 ...................................77
WIDE-SEAL DIAPHRAGM
90 ...................................77
WIDE-SEAL DIAPHRAGM
95 ...................................77
WINRHO SDF ....................71
womans laxative ................ 60
womens laxative ................ 60
WP THYROID ....................68
wymzya fe ..........................67
XALKORI ........................... 30
XARELTO ........................... 40
XARELTO STARTER
PACK ................................ 40
XELJANZ ...........................70
XELJANZ XR ......................70
XGEVA ............................. 74
XIAFLEX ............................77
XIFAXAN ........................... 18
XIIDRA ..............................78
XOLAIR ..............................83
XOLEGEL ..........................26

XTANDI ..............................27
xulane ............................... 67
xylocaine dental ................ 15
XYNTHA ..................... 57, 58
XYNTHA SOLOFUSE ...57, 58
XYREM ..............................83
YERVOY .............................31
yl folic acid ........................ 57
YOUR LIFE MULTI
PRENATAL .........................57
yuvafem ............................. 67
zafirlukast ..........................80
zaleplon ............................ 83
ZALTRAP ...........................29
ZANOSAR ......................... 27
zarah .................................67
ZAVESCA ...........................61
zebutal ............................... 9
ZELBORAF .........................30
ZEMAIRA ...........................83
zenatane ............................49
zenchent ........................... 67
ZENPEP ............................ 61
zenzedi .............................. 46
ZEPATIER .......................... 34
ZERIT ............................... 35
zidovudine ..........................35
zileuton er ......................... 80
ZIOPTAN ........................... 79
ziprasidone hcl ..................33
ZIRGAN ............................. 33
ZITHROMAX .......................20
ZOLADEX ........................... 69
zoledronic acid ..................74
ZOLINZA ............................29
zolmitriptan ........................ 26
zolpidem tartrate ............... 83
zolpidem tartrate er ............83
ZOMETA .............................74
ZOMIG ...............................26
zonisamide .........................22
ZONTIVITY ........................ 41
ZORTRESS ........................ 70
ZOSTAVAX .........................73
zovia 1/35e (28) ............... 67
zovia 1/50e (28) ................ 67
ZOVIRAX ............................34
ZURAMPIC ........................ 26
ZYDELIG ........................... 30
ZYKADIA ............................ 29
ZYPREXA RELPREVV .......33
ZYTIGA ...............................27
ZYVOX ...............................18



## Nondiscrimination notice and access to communication services

OptumRx and its family of affiliated Optum companies does not discriminate on the basis of race, color, national origin, age, disability, or sex in its health programs or activities.

We provide assistance free of charge to people with disabilities or whose primary language is not English. To request a document in another format such as large print or to get language assistance such as a qualified interpreter, please call the number located on the back of your prescription ID card, TTY 711. Representatives are available 24 hours a day, seven days a week.

If you believe that we have failed to provide these services or discriminated in another way on the basis of race, color, national origin, age, disability, or sex, you can send a complaint to:

> OptumRx Civil Rights Coordinator
> 11000 Optum Circle
> Eden Prairie, MN 55344
>
> Phone:    **1-800-562-6223**, TTY **711**
> Fax:        855-351-5495
> Email:    **Optum_Civil_Rights@Optum.com**

If you need help filing a complaint, please call the number located on the back of your prescription ID card, TTY 711. Representatives are available 24 hours a day, seven days a week. You can also file a complaint directly with the U.S. Dept. of Health and Human services online, by phone, or by mail:

**Online:**  https://ocrportal.hhs.gov/ocr/portal/lobby.jsf
Complaint forms are available at
http://www.hhs.gov/ocr/office/file/index.html

**Phone:**  Toll-free **1-800-368-1019**, 800-537-7697 (TDD)

**Mail:**  U.S. Dept. of Health and Human Services. 200 Independence Avenue,
SW Room 509F, HHH Building Washington, D.C.  20201

---

This information is available in other formats like large print. To ask for another format, please call the telephone number listed on your health plan ID card.

## Multi-language interpreter services

ATTENTION: If you speak English, language assistance services, free of charge, are available to you. Please call the toll-free phone number listed on your identification card.

ATENCIÓN: Si habla **español (Spanish)**, hay servicios de asistencia de idiomas, sin cargo, a su disposición. Llame al número de teléfono gratuito que aparece en su tarjeta de identificación.

請注意：如果您說**中文 (Chinese)**，我們免費為您提供語言協助服務。請撥打會員卡所列的免付費會員電話號碼。

XIN LƯU Ý: Nếu quý vị nói tiếng **Việt (Vietnamese)**, quý vị sẽ được cung cấp dịch vụ trợ giúp về ngôn ngữ miễn phí. Vui lòng gọi số điện thoại miễn phí ở mặt sau thẻ hội viên của quý vị.

알림: **한국어(Korean)**를 사용하시는 경우 언어 지원 서비스를 무료로 이용하실 수 있습니다. 귀하의 신분증 카드에 기재된 무료 회원 전화번호로 문의하십시오.

PAALALA: Kung nagsasalita ka ng **Tagalog (Tagalog)**, may makukuha kang mga libreng serbisyo ng tulong sa wika. Pakitawagan ang toll-free na numero ng telepono na nasa iyong identification card.

ВНИМАНИЕ: бесплатные услуги перевода доступны для людей, чей родной язык является **русском (Russian)**. Позвоните по бесплатному номеру телефона, указанному на вашей идентификационной карте.

تنبيه: إذا كنت تتحدث **العربية (Arabic)**، فإن خدمات المساعدة اللغوية المجانية متاحة لك. الرجاء الاتصال على رقم الهاتف المجاني الموجود على معرّف العضوية.

ATANSYON: Si w pale **Kreyòl ayisyen (Haitian Creole)**, ou kapab benefisye sèvis ki gratis pou ede w nan lang pa w. Tanpri rele nimewo gratis ki sou kat idantifikasyon w.

ATTENTION : Si vous parlez **français (French)**, des services d'aide linguistique vous sont proposés gratuitement. Veuillez appeler le numéro de téléphone gratuit figurant sur votre carte d'identification.

UWAGA: Jeżeli mówisz po **polsku (Polish)**, udostępniliśmy darmowe usługi tłumacza. Prosimy zadzwonić pod bezpłatny numer telefonu podany na karcie identyfikacyjnej.

ATENÇÃO: Se você fala **português (Portuguese)**, contate o serviço de assistência de idiomas gratuito. Ligue gratuitamente para o número encontrado no seu cartão de identificação.

ATTENZIONE: in caso la lingua parlata sia l'**italiano (Italian)**, sono disponibili servizi di assistenza linguistica gratuiti. Per favore chiamate il numero di telefono verde indicato sulla vostra tessera identificativa.

ACHTUNG: Falls Sie **Deutsch (German)** sprechen, stehen Ihnen kostenlos sprachliche Hilfsdienstleistungen zur Verfügung. Bitte rufen Sie die gebührenfreie Rufnummer auf der Rückseite Ihres Mitgliedsausweises an.

注意事項：日本語**(Japanese)**を話される場合、無料の言語支援サービスをご利用いただけます。健康保険証に記載されているフリーダイヤルにお電話ください。

توجه: اگر زبان شما **فارسی (Farsi)** است، خدمات امداد زبانی به طور رایگان در اختیار شما می باشد. لطفا با شماره تلفن رایگانی که روی کارت شناسایی شما قید شده تماس بگیرید.

ध्यान दें: यदि आप **हिंदी (Hindi)** बोलते है, आपको भाषा सहायता सेबाएं, नि:शुल्क उपलब्ध है। कृपया अपने पहचान पत्र पर सूचीबद्ध टोल-फ्री फोन नंबर पर कॉल करें।

CEEB TOOM: Yog koj hais Lus **Hmoob (Hmong)**, muaj kev pab txhais lus pub dawb rau koj. Thov hu rau tus xov tooj hu deb dawb uas teev muaj nyob rau ntawm koj daim yuaj cim qhia tus kheej.

ចំណាប់អារម្មណ៍: បេ្រើសិនអ្នកនិយាយ**ភាសាខ្មែរ(Khmer)**សេវាជំនួយភាសាដោយឥតគិតថ្លៃ គឺមានសំរាប់អ្នក។ សូមទូរស័ព្ទទៅលេខឥតគិតថ្លៃ ដែលមាននៅលើប័ណ្ណសម្គាល់បំណល់ណរបស់អ្នក។

PAKDAAR: Nu saritaem ti **Ilocano (Ilocano)**, ti serbisyo para ti baddang ti lengguahe nga awanan bayadna, ket sidadaan para kenyam. Maidawat nga awagan iti toll-free a numero ti telepono nga nakalista ayan iti identification card mo.

DÍÍ BAA'ÁKONÍNÍZIN: **Diné (Navajo)** bizaad bee yáníłti'go, saad bee áka›anída›awo›ígíí, t'áá jíík'eh, bee ná'ahóót'i'. T'áá shoọdí ninaaltsoos nitł'izí bee nééhozinígíí bine'déę» t'áá jíík'ehgo béésh bee hane'í biká'ígíí bee hodíilnih.

OGOW: Haddii aad ku hadasho **Soomaali (Somali)**, adeegyada taageerada luqadda, oo bilaash ah, ayaad heli kartaa. Fadlan wac lambarka telefonka khadka bilaashka ee ku yaalla kaarkaaga aqoonsiga.



**optumrx.com**

OptumRx specializes in the delivery, clinical management and affordability of prescription medications and consumer health products. We are an Optum® company — a leading provider of integrated health services. Learn more at **optum.com/optumrx**.

All Optum trademarks and logos are owned by Optum, Inc. All other trademarks are the property of their respective owners.

© 2018 Optum, Inc. All rights reserved.

ORX6700E-EHBBase_180701  |  68002A-122017                                    **EHB Base**