# EXHIBIT M-3



# 2018 Generic Centric Formulary

Effective July 1, 2018



**For the most current list of covered medications or if you have questions:**

 Call the toll-free member phone number on your ID card.

 Visit your plan's member website listed on your ID card to:

- Locate a participating retail pharmacy by ZIP code.
- Look up possible lower-cost medication alternatives.
- Compare medication pricing and options.

**Generic Centric**

## Understanding your formulary

### What is a formulary?
A formulary is a list of prescribed medications selected by your plan for their safety, cost and effectiveness. Medications are listed by categories or classes and are placed into cost levels known as tiers. It includes both brand and generic prescription medications approved by the U.S. Food and Drug Administration (FDA).

Your formulary utilizes a Pharmacy and Therapeutics Committee made up of practicing physicians, pharmacists, and nurses to help ensure that your formulary is medically sound and that it supports patient health. This committee reviews and evaluates medications on the formulary based on safety and efficacy to help maintain clinical integrity in all therapeutic categories.

**About this formulary**
Where differences exist between this formulary and your benefit plan documents, the benefit plan documents rule. This may not be a complete list of medications, and not all medications listed may be covered by your plan. Please look at the benefit plan documents provided by your employer or plan sponsor for full details.

### How do I use my formulary?
You and your doctor can consult the formulary to help you select the most cost-effective prescription medications. This guide tells you if a medication is generic or brand, and if special rules apply. Bring this list with you when you see your doctor. If your medication is not listed here, please visit your plan's member website or call the toll-free member phone number on your ID card.

The OptumRx formulary uses medical and utilization management functions to determine whether a prescription is medically necessary. These industry recognized and accepted management functions include but are not limited to: quantity limits, step therapy, and prior authorization. They help OptumRx and its clients determine whether the medication was prescribed in accordance with generally accepted medical practice standards, if it's clinically appropriate, and confirm that the prescribed medication is not more costly than an alternative product that is as likely to produce therapeutically equivalent results. As recommended by the United States Department of Labor, OptumRx has reasonable medical and utilization management functions which apply to ACA preventive drugs. To learn more about a pharmacy program or to find out if it applies to you, please visit your plan's member website or call the toll-free member phone number on the back of your ID card.

### What are tiers?
Tiers are the different cost levels you pay for a medication. Each tier is assigned a cost, determined by your employer or plan sponsor. This is how much you will pay when you fill a prescription.

## Understanding your formulary

**When does the formulary change?**

• Medications may move to a lower tier at any time.

• Medications may move to a higher tier when a generic equivalent becomes available.

• Medications may move to a higher tier or be excluded from coverage on January 1 or July 1 of each year.

When a medication changes tiers, you may have to pay a different amount for that medication.

**Why are some medications excluded from coverage?**

A medication may be excluded from coverage under your pharmacy benefit when it works the same as or similar to another prescription or over-the-counter (OTC) medication.

**What if I don't agree with a decision about an excluded medication?**

You (or your authorized representative) and your doctor can ask for an initial coverage decision by calling the toll-free member phone number on your ID card.

# Medication tips

## What is the difference between brand-name and generic medications?

Generic medications contain the same active ingredients (what makes the medication work) as brand-name medications, but they often cost less. Once the patent for a brand-name medication ends, the FDA can approve a generic version with the same active ingredients.

## What if my doctor writes a brand-name prescription?

If your doctor gives you a prescription for a brand-name medication, ask if a generic equivalent or lower-cost option is available and could be right for you. Generic medications are usually your lowest-cost option.

**Over-the-counter medications**
An OTC medication may be the right treatment option for some conditions. Talk to your doctor about available OTC options. Even though these medications may not be covered by your pharmacy benefit, they may cost less than a prescription medication.

## What if I am taking a specialty medication?

Specialty medications treat rare or complex conditions and are typically higher cost medications. Please note, not all specialty medications are listed in the formulary. BriovaRx®, the OptumRx specialty pharmacy, can provide most of your specialty medications along with helpful programs and services. Call BriovaRx and have your prescriptions delivered right to your home or doctor's office.

Non-preferred brand medications are excluded from coverage. In keeping with the specialty medication clinical philosophy, most specialty medications are covered. Standard specialty utilization management is required with this formulary to maintain costs within this higher-cost category. Refer to your enrollment and plan materials on your plan's member website, or call the toll-free member phone number of the back of your ID card for more information about your benefit plan.

## Reading your formulary

The formulary gives you choices so you and your doctor can determine your best course of treatment. In this formulary, brand-name medications are shown in UPPERCASE (for example, CLOBEX) and generic medications in lowercase (for example, clobetasol).

**Tier information**
Using lower tier or preferred medications can help you pay your lowest out-of-pocket cost. Your plan may have multiple or no tiers. Please note: If you have a high deductible plan, the tier cost levels will apply once you hit your deductible.

| Drug Tier | Includes | | Helpful Tips |
|---|---|---|---|
| **Tier LC** | $ | **Lower Cost Generic** | Use Tier LC drugs for lowest out-of-pocket costs. |
| **Tier GD** | $ | **Generic** | Use Tier GD generic drugs, instead of brand-name drugs, to help reduce your out-of-pocket costs. |
| **Tier BD** | $$ | **Brand** | Use Tier BD where generic options are limited. |
| **Tier GS** | $$$ | **Generic Specialty** | Tier GS is generally higher in co-payment and cost. These drugs are sometimes used to treat complex and chronic conditions and may require special monitoring or handling. |
| **Tier PS** | $$$$ | **Preferred Specialty** | Tier PS is generally second highest in co-payment and cost. These drugs are sometimes used to treat complex and chronic conditions and may require special monitoring or handling. |
| **Tier NS** | $$$$$ | **Non-Preferred Specialty** | Tier NS is generally highest in co-payment and cost. These drugs are sometimes used to treat complex and chronic conditions and may require special monitoring or handling. |

**Drug list information**
In this drug list, some medications are noted with letters next to them to help you see which ones may have coverage requirements or limits. Your benefit plan determines how these medications may be covered for you.

| | |
|---|---|
| **M** | Authorized generic or co-branded product |
| **PA** | **Prior Authorization** – Your doctor is required to provide additional information to determine coverage. |
| **QL** | **Quantity Limit** – Medication may be limited to a certain quantity. |
| **SP** | **Specialty Medication** – Medication is designated as specialty. |
| **ST** | **Step Therapy** – Trial of lower-cost medication(s) is required before a higher-cost medication can be covered. |

## Table of Contents

Analgesics - Drugs for Pain ............................... 7
Analgesics - Drugs for Pain and Inflammation . 9
Anesthetics ................................................... 10
Anti-Addiction / Substance Abuse Treatment
   Agents ..................................................... 12
Antibacterials ................................................ 12
Anticoagulants .............................................. 16
Anticonvulsants - Drugs for Seizures ............ 17
Antidementia Agents - Drugs for Alzheimer's
   Disease and Dementia ................................. 18
Antidepressants ............................................ 18
Antiemetics - Drugs for Nausea and Vomiting 19
Antifungals ................................................... 20
Antigout Agents ............................................ 20
Anti-inflammatory Agents ............................... 21
Antimigraine Agents ...................................... 21
Antimyasthenic Agents .................................. 21
Antimycobacterials ........................................ 21
Antineoplastics - Drugs for Cancer ................ 21
Antiparasitics ................................................ 26
Antiparkinson Agents ..................................... 26
Antiplatelets ................................................. 27
Antipsychotics - Drugs for Mood Disorders .... 27
Antivirals ...................................................... 27
Anxiolytics - Drugs for Anxiety ....................... 29
Bipolar Agents - Drugs for Mood Disorders .... 29
Blood Products / Modifiers / Volume
   Expanders - Drugs for Bleeding Disorders ... 29
Cardiovascular Agents - Drugs for Heart and
   Circulation Conditions ................................. 30
Central Nervous System Agents - Drugs for
   Attention Deficit Disorder ............................. 35
Central Nervous System Agents - Drugs for
   Multiple Sclerosis ....................................... 36
Central Nervous System Agents -
   Miscellaneous ........................................... 36
Dental and Oral Agents - Drugs for Mouth
   and Throat Conditions ................................. 36
Dermatological Agents - Drugs for Skin
   Conditions ................................................. 37
Diabetes - Antidiabetic Agents ...................... 39
Diabetes - Glucose Monitoring ...................... 40
Diabetes - Glycemic Agents .......................... 40
Diabetes - Insulins ....................................... 40
Electrolytes / Minerals / Metals / Vitamins ...... 42
Gastrointestinal Agents - Drugs for Acid
   Reflux and Ulcer ......................................... 46
Gastrointestinal Agents - Drugs for Bowel,
   Intestine and Stomach Conditions ................ 46
Genetic or Enzyme Disorder: Drugs for
   Replacement, Modifiers, Treatment ............. 47

Genitourinary Agents - Drugs for Bladder,
   Genital and Kidney Conditions ..................... 48
Genitourinary Agents - Drugs for Prostate
   Conditions ................................................. 49
Hormonal Agents - Adrenal ........................... 49
Hormonal Agents - Men's Health .................... 51
Hormonal Agents - Osteoporosis ................... 51
Hormonal Agents - Parathyroid ...................... 51
Hormonal Agents - Pituitary ........................... 51
Hormonal Agents - Prostaglandins ................. 53
Hormonal Agents - Sex Hormones and Birth
   Control ...................................................... 53
Hormonal Agents - Thyroid ............................ 56
Immunological Agents - Drugs for Immune
   System Stimulation or Suppression ............. 56
Immunological Agents - Drugs for
   Vaccination ................................................ 59
Inflammatory Bowel Disease Agents .............. 59
Metabolic Bone Disease Agents - Drugs for
   Osteoporosis ............................................. 59
Miscellaneous Therapeutic Agents ................ 60
Ophthalmic Agents - Drugs for Eye Allergy,
   Infection and Inflammation .......................... 61
Ophthalmic Agents - Drugs for Glaucoma ...... 62
Ophthalmic Agents - Drugs for Miscellaneous
   Eye Conditions .......................................... 62
Otic Agents - Drugs for Ear Conditions .......... 63
Respiratory Tract / Pulmonary Agents -
   Drugs for Allergies, Cough, Cold ................. 63
Respiratory Tract / Pulmonary Agents -
   Drugs for Asthma and Other Lung
   Conditions                                              65
Respiratory Tract / Pulmonary Agents -
   Drugs for Pulmonary Hypertension ............. 66
Skeletal Muscle Relaxants - Drugs for
   Muscle Tension and Spasm ........................ 67
Sleep Disorder Agents .................................. 67
Index of Drugs .............................................. 68

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Analgesics - Drugs for Pain** | | |
| acetaminophen-codeine | GD | |
| acetaminophen-codeine #2 | GD | |
| acetaminophen-codeine #3 | GD | |
| acetaminophen-codeine #4 | GD | |
| alfentanil | GD | |
| apap-caff-dihydrocodeine oral capsule | GD | |
| ascomp-codeine | GD | |
| buprenorphine hcl injection solution 0.3 mg/ml | GD | |
| butalbital-acetaminophen | GD | |
| butalbital-apap | GD | |
| butalbital-apap-caff-cod | GD | |
| butalbital-apap-caffeine oral capsule | GD | |
| butalbital-apap-caffeine oral tablet 50-325-40 mg | GD | |
| butalbital-asa-caff-codeine | GD | |
| butalbital-aspirin-caffeine | GD | |
| butorphanol tartrate injection | GD | |
| butorphanol tartrate nasal | GD | |
| carisoprodol-aspirin-codeine | GD | |
| codeine sulfate oral tablet | GD | |
| endocet oral tablet 10-325 mg, 2.5-325 mg, 5-325 mg, 7.5-325 mg | GD | |
| esgic oral capsule | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| fentanyl | GD | |
| fentanyl citrate buccal | GD | |
| fentanyl citrate-nacl (pf) intravenous solution 1-0.9 mg/100ml-%, 1.25-0.9 mg/250ml-% | GD | |
| fentanyl citrate-nacl (pf) intravenous solution prefilled syringe | GD | |
| fentanyl citrate-nacl intravenous solution 250-0.9 mcg/50ml-%, 5-0.9 mg/250ml-% | GD | |
| hydrocodone-acetaminophen oral solution 2.5-108 mg/5ml, 5-217 mg/10ml, 7.5-325 mg/15ml | GD | |
| hydrocodone-acetaminophen oral tablet 10-300 mg, 10-325 mg, 2.5-325 mg, 5-300 mg, 5-325 mg, 7.5-300 mg, 7.5-325 mg | GD | |
| hydrocodone-ibuprofen oral tablet 10-200 mg, 5-200 mg, 7.5-200 mg | GD | |
| hydromorphone hcl er | GD | |
| hydromorphone hcl injection solution 1 mg/ml, 2 mg/ml, 4 mg/ml | GD | |
| hydromorphone hcl oral | GD | |
| hydromorphone hcl pf | GD | |
| hydromorphone hcl rectal | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hydromorphone hcl-nacl intravenous solution 10-0.9 mg/100ml-%, 10-0.9 mg/50ml-%, 100-0.9 mg/100ml-%, 18-0.9 mg/30ml-%, 2-0.9 mg/50ml-%, 25-0.9 mg/100ml-%, 40-0.9 mg/100ml-%, 5-0.9 mg/50ml-%, 6-0.9 mg/30ml-% | GD | |
| hydromorphone hcl-nacl intravenous solution prefilled syringe 1-0.9 mg/5ml-%, 10-0.9 mg/25ml-%, 10-0.9 mg/50ml-%, 12-0.9 mg/60ml-%, 15-0.9 mg/30ml-%, 15-0.9 mg/50ml-%, 3-0.9 mg/30ml-%, 5-0.9 mg/25ml-% | GD | |
| ibudone oral tablet 5-200 mg | GD | |
| levorphanol tartrate oral | GD | |
| lorcet | GD | |
| lorcet hd | GD | |
| lorcet plus oral tablet 7.5-325 mg | GD | |
| meperidine hcl injection solution 10 mg/ml, 100 mg/ml, 25 mg/ml, 50 mg/ml | GD | |
| meperidine hcl oral | GD | |
| meperidine hcl-sodium chloride intravenous solution 1000-0.9 mg/100ml-%, 500-0.9 mg/50ml-% | GD | |
| methadone hcl injection | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| methadone hcl intensol | GD | |
| methadone hcl oral | GD | |
| methadose oral concentrate 10 mg/ml | GD | |
| methadose oral tablet soluble | GD | |
| methadose sugar-free | GD | |
| morphine sulfate (concentrate) oral solution 100 mg/5ml, 20 mg/ml | GD | |
| morphine sulfate (pf) injection solution 0.5 mg/ml, 1 mg/ml | GD | |
| morphine sulfate (pf) intravenous solution 10 mg/ml, 2 mg/ml, 4 mg/ml, 8 mg/ml | GD | |
| morphine sulfate er beads | GD | |
| morphine sulfate er oral capsule extended release 24 hour | GD | |
| morphine sulfate er oral tablet extended release | GD | |
| morphine sulfate injection solution 10 mg/ml, 2 mg/ml, 4 mg/ml, 5 mg/ml, 8 mg/ml | GD | |
| morphine sulfate intramuscular | GD | |
| morphine sulfate intravenous solution 1 mg/ml, 150 mg/30ml, 25 mg/ml, 50 mg/ml | GD | |
| morphine sulfate oral | GD | |
| morphine sulfate rectal | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| morphine sulfate-nacl (pf) intravenous solution prefilled syringe 0.5-0.9 mg/ml-% | GD | |
| morphine sulfate-nacl intravenous solution 50-0.9 mg/50ml-% | GD | |
| morphine sulfate-nacl intravenous solution prefilled syringe 50-0.9 mg/50ml-% | GD | |
| nalbuphine hcl injection | GD | |
| OXYCODONE HCL ER ORAL TABLET ER 12 HOUR ABUSE-DETERRENT | BD | |
| oxycodone hcl oral capsule | GD | |
| oxycodone hcl oral concentrate 100 mg/5ml | GD | |
| oxycodone hcl oral solution | GD | |
| oxycodone hcl oral tablet | GD | |
| oxycodone-acetaminophen oral solution | GD | |
| oxycodone-acetaminophen oral tablet 10-325 mg, 2.5-325 mg, 5-325 mg, 7.5-325 mg | GD | |
| oxycodone-aspirin oral tablet 4.8355-325 mg | GD | |
| oxycodone-ibuprofen | GD | |
| OXYCONTIN ORAL TABLET ER 12 HOUR ABUSE-DETERRENT | BD | |
| oxymorphone hcl | GD | |
| oxymorphone hcl er | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| pentazocine-naloxone hcl | GD | |
| phrenilin forte oral capsule 50-300-40 mg | GD | |
| remifentanil hcl | GD | |
| remifentanil hcl-nacl (pf) | GD | |
| tencon oral tablet 50-325 mg | GD | |
| tramadol hcl er (biphasic) oral tablet extended release 24 hour 100 mg, 200 mg, 300 mg | GD | |
| tramadol hcl er oral capsule extended release 24 hour 150 mg | GD | |
| tramadol hcl er oral tablet extended release 24 hour | GD | |
| tramadol hcl ir | GD | |
| tramadol-acetaminophen | GD | |
| vanatol lq | GD | |
| vanatol s | GD | |
| verdrocet | GD | |
| vicodin es oral tablet 7.5-300 mg | GD | |
| vicodin hp oral tablet 10-300 mg | GD | |
| vicodin oral tablet 5-300 mg | GD | |
| zebutal oral capsule 50-325-40 mg | GD | |
| **Analgesics - Drugs for Pain and Inflammation** | | |
| celecoxib oral | GD | |
| choline-mag trisalicylate | GD | |
| diclofenac potassium | GD | |
| diclofenac sodium er | GD | |
| diclofenac sodium oral | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| diclofenac sodium transdermal gel 1 % | GD | |
| diclofenac sodium transdermal solution | GD | |
| diclofenac-misoprostol oral tablet delayed release | GD | |
| diclofex dc | GD | |
| diclotral | GD | |
| diflunisal oral | GD | |
| etodolac er | GD | |
| etodolac oral | GD | |
| fenoprofen calcium oral | GD | |
| flurbiprofen oral | GD | |
| ibuprofen lysine | GD | |
| ibuprofen oral suspension | GD | |
| ibuprofen oral tablet 400 mg, 600 mg, 800 mg | LC | |
| indomethacin er | GD | |
| indomethacin oral capsule 25 mg | LC | |
| indomethacin oral capsule 50 mg | GD | |
| indomethacin sodium | GD | |
| inflammacin | GD | |
| ketoprofen er | GD | |
| ketoprofen oral capsule 75 mg | GD | |
| ketorolac tromethamine injection solution 15 mg/ml, 30 mg/ml, 60 mg/2ml | GD | |
| ketorolac tromethamine intramuscular solution 60 mg/2ml | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ketorolac tromethamine oral | GD | |
| klofensaid ii | GD | |
| meclofenamate sodium oral | GD | |
| mefenamic acid oral | GD | |
| meloxicam oral tablet | LC | |
| nabumetone oral | GD | |
| naproxen oral suspension | GD | |
| naproxen oral tablet 250 mg | GD | |
| naproxen oral tablet 375 mg, 500 mg | LC | |
| naproxen sodium er | GD | |
| naproxen sodium oral tablet 275 mg, 550 mg | GD | |
| nudiclo solupak | GD | |
| nudiclo tabpak | GD | |
| oxaprozin | GD | |
| piroxicam oral | GD | |
| profeno | GD | |
| salsalate oral | GD | |
| sulindac oral | GD | |
| tolmetin sodium | GD | |
| xelitral | GD | |
| xenaflamm | GD | |
| **Anesthetics** | | |
| bd pudendal/local tray/1% lido | GD | |
| bupivacaine hcl (pf) | GD | |
| bupivacaine hcl injection solution 0.25 %, 0.5 % | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| bupivacaine hcl-nacl (pf) injection solution 0.125-0.9 %, 0.2-0.9 % | GD | |
| bupivacaine-epinephrine (pf) injection solution 0.25% -1:200000, 0.5% -1:200000 | GD | |
| bupivacaine-epinephrine injection solution 0.25% -1:200000, 0.5% -1:200000 | GD | |
| chloroprocaine hcl (pf) | GD | |
| cocaine hcl external solution 4 % | GD | |
| dermacinrx empricaine | GD | |
| dermacinrx prizopak | GD | |
| ethyl chloride | GD | |
| glydo | GD | |
| leva set/occlusive dressing | GD | |
| lido bdk | GD | |
| lidocaine external ointment | GD | |
| lidocaine external patch 5 % | GD | |
| lidocaine hcl (cardiac) | GD | |
| lidocaine hcl (pf) injection solution | GD | |
| lidocaine hcl (pf) injection solution prefilled syringe 100 mg/5ml | GD | |
| lidocaine hcl external cream | GD | |
| lidocaine hcl external gel 2 % | GD | |
| lidocaine hcl external lotion | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| lidocaine hcl external solution | GD | |
| lidocaine hcl injection solution 0.5 %, 1 %, 2 % | GD | |
| lidocaine hcl injection solution prefilled syringe 40 mg/2ml | GD | |
| lidocaine in d5w | GD | |
| lidocaine-epinephrine injection solution 0.5 %-1:200000, 1 %-1:100000, 1.5 %-1:200000, 2 %-1:100000, 2 %-1:200000, 2 %-1:50000 | GD | |
| lidocaine-prilocaine | GD | |
| lido-prilo caine pack | GD | |
| liprozonepak | GD | |
| livixil pak | GD | |
| lp lite pak | GD | |
| medolor pak | GD | |
| polocaine | GD | |
| polocaine-mpf | GD | |
| prikaan | GD | |
| prikaan lite | GD | |
| priloxx lp | GD | |
| relador pak external kit | GD | |
| relador pak plus | GD | |
| ropivacaine hcl injection | GD | |
| ropivacaine hcl-nacl (pf) injection solution 0.2-0.9 % | GD | |
| sensorcaine | GD | |
| sensorcaine/epinephrine | GD | |
| sensorcaine-mpf | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sensorcaine-mpf/epinephrine injection solution 0.25% - 1:200000, 0.5% - 1:200000 | GD | |
| tetracaine hcl injection | GD | |
| xylocaine dental | GD | |
| **Anti-Addiction / Substance Abuse Treatment Agents** | | |
| acamprosate calcium | GD | |
| buprenorphine hcl sublingual | GD | |
| buprenorphine hcl-naloxone hcl | GD | |
| bupropion hcl er (smoking det) | GD | |
| disulfiram oral | GD | |
| naloxone hcl injection solution 0.4 mg/ml, 4 mg/10ml | GD | |
| naloxone hcl injection solution cartridge | GD | |
| naloxone hcl injection solution prefilled syringe | GD | |
| naltrexone hcl oral | GD | |
| NARCAN | BD | |
| SUBLOCADE | NS | SP |
| VIVITROL | NS | PA; SP |
| **Antibacterials** | | |
| amikacin sulfate injection solution 1 gm/4ml, 500 mg/2ml | GD | |
| amoxicillin oral capsule | LC | |
| amoxicillin oral suspension reconstituted | LC | |
| amoxicillin oral tablet | LC | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| amoxicillin oral tablet chewable 125 mg, 250 mg | LC | |
| amoxicillin-potassium clavulanate er | GD | |
| amoxicillin-potassium clavulanate oral suspension reconstituted 200-28.5 mg/5ml, 250-62.5 mg/5ml, 400-57 mg/5ml, 600-42.9 mg/5ml | GD | |
| amoxicillin-potassium clavulanate oral tablet 250-125 mg, 500-125 mg, 875-125 mg | GD | |
| amoxicillin-potassium clavulanate oral tablet chewable 200-28.5 mg, 400-57 mg | GD | |
| ampicillin oral capsule 500 mg | GD | |
| ampicillin sodium injection | GD | |
| ampicillin sodium intravenous | GD | |
| ampicillin-sulbactam sodium injection | GD | |
| ampicillin-sulbactam sodium intravenous solution reconstituted 1.5 (1-0.5) gm, 15 (10-5) gm | GD | |
| azithromycin intravenous solution reconstituted 500 mg | LC | |
| azithromycin oral packet | LC | |
| azithromycin oral suspension reconstituted | LC | |
| azithromycin oral tablet 250 mg, 500 mg, 600 mg | LC | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| aztreonam | GD | |
| bacitracin intramuscular | GD | |
| benzalkonium chloride external solution  , 50 % | GD | |
| BETHKIS | PS | SP |
| cefaclor | GD | |
| cefaclor er | GD | |
| cefadroxil | GD | |
| cefazolin in d5w | GD | |
| cefazolin in sodium chloride intravenous solution 2-0.9 gm/100ml-%, 2-0.9 gm/50ml-% | GD | |
| cefazolin sodium injection | GD | |
| cefazolin sodium intravenous solution reconstituted | GD | |
| cefazolin sodium-dextrose intravenous solution 2-4 gm/100ml-% | GD | |
| cefazolin sodium-dextrose intravenous solution reconstituted | GD | |
| cefdinir | GD | |
| cefditoren pivoxil | GD | |
| cefepime hcl | GD | |
| cefepime-dextrose | GD | |
| cefixime | GD | |
| cefotaxime sodium injection solution reconstituted 1 gm, 10 gm, 2 gm, 500 mg | GD | |
| cefotetan disodium | GD | |
| cefotetan disodium-dextrose | GD | |
| cefoxitin sodium | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| cefoxitin sodium-dextrose | GD | |
| cefpodoxime proxetil | GD | |
| cefprozil | GD | |
| ceftazidime injection solution reconstituted 1 gm, 2 gm, 6 gm | GD | |
| ceftriaxone sodium in dextrose | GD | |
| ceftriaxone sodium injection | GD | |
| ceftriaxone sodium intravenous | GD | |
| ceftriaxone sodium-dextrose | GD | |
| cefuroxime axetil oral tablet | GD | |
| cefuroxime sodium injection solution reconstituted 1.5 gm, 7.5 gm, 750 mg | GD | |
| cefuroxime sodium intravenous solution reconstituted 1.5 gm | GD | |
| cephalexin oral capsule 250 mg, 500 mg | LC | |
| cephalexin oral capsule 750 mg | GD | |
| cephalexin oral suspension reconstituted | GD | |
| cephalexin oral tablet | GD | |
| chloramphenicol sod succinate | GD | |
| ciprofloxacin hcl oral tablet 100 mg, 750 mg | GD | |
| ciprofloxacin hcl oral tablet 250 mg, 500 mg | LC | |
| ciprofloxacin in d5w | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ciprofloxacin intravenous solution 200 mg/20ml, 400 mg/40ml | GD | |
| ciprofloxacin oral suspension reconstituted 500 mg/5ml (10%) | GD | |
| ciprofloxacin-ciproflox hcl er | GD | |
| clarithromycin er | GD | |
| clarithromycin oral | GD | |
| clindacin etz external swab | GD | |
| clindacin-p | GD | |
| clindamycin hcl oral | GD | |
| clindamycin palmitate hcl | GD | |
| clindamycin phosphate external | GD | |
| clindamycin phosphate in d5w | GD | |
| clindamycin phosphate injection | GD | |
| clindamycin phosphate intravenous | GD | |
| clindamycin phosphate vaginal | GD | |
| colistimethate sodium injection | GD | |
| coremino | GD | |
| daptomycin | GD | |
| demeclocycline hcl oral | GD | |
| dicloxacillin sodium | LC | |
| doxy 100 | GD | |
| doxycycline hyclate intravenous | GD | |
| doxycycline hyclate oral capsule | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| doxycycline hyclate oral tablet 100 mg, 150 mg, 20 mg, 75 mg | GD | |
| doxycycline hyclate oral tablet delayed release | GD | |
| doxycycline monohydrate oral | GD | |
| e.e.s. 400 oral tablet | GD | |
| erythrocin lactobionate intravenous solution reconstituted 500 mg | GD | |
| erythromycin base oral capsule delayed release particles | GD | |
| erythromycin base oral tablet | GD | |
| erythromycin ethylsuccinate oral | GD | |
| erythromycin external | GD | |
| gentamicin in saline intravenous solution 0.8-0.9 mg/ml-%, 1-0.9 mg/ml-%, 1.2-0.9 mg/ml-%, 1.6-0.9 mg/ml-%, 2-0.9 mg/ml-% | GD | |
| gentamicin sulfate external | GD | |
| gentamicin sulfate injection | GD | |
| gentamicin sulfate intravenous | GD | |
| hydrogen peroxide solution 30 % | GD | |
| imipenem-cilastatin | GD | |
| iodine tincture external tincture 2 % | GD | |
| levofloxacin in d5w | GD | |
| levofloxacin intravenous | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| levofloxacin oral | GD | |
| lincomycin hcl injection | GD | |
| linezolid in sodium chloride | GD | |
| linezolid intravenous solution 600 mg/300ml | GD | |
| linezolid oral | GD | |
| lugols external | GD | |
| mafenide acetate external | GD | |
| meropenem | GD | |
| meropenem-sodium chloride | GD | |
| methenamine hippurate | GD | |
| methenamine mandelate oral | GD | |
| metronidazole in nacl | LC | |
| metronidazole oral | LC | |
| metronidazole vaginal | GD | |
| minocycline hcl er oral tablet extended release 24 hour 135 mg, 45 mg, 90 mg | GD | |
| minocycline hcl oral | GD | |
| mondoxyne nl | GD | |
| morgidox oral | GD | |
| moxifloxacin hcl in nacl | GD | |
| moxifloxacin hcl intravenous | GD | |
| moxifloxacin hcl oral | GD | |
| mupirocin calcium | GD | |
| mupirocin external | GD | |
| nafcillin sodium | GD | |
| nafcillin sodium in dextrose | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| neomycin sulfate oral | LC | |
| nitrofurantoin macrocrystal oral | GD | |
| nitrofurantoin monohydrate macrocrystals | GD | |
| nitrofurantoin oral suspension | GD | |
| ofloxacin oral tablet 300 mg, 400 mg | GD | |
| okebo oral capsule 75 mg | GD | |
| oxacillin sodium | GD | |
| paromomycin sulfate oral | GD | |
| penicillin g potassium | GD | |
| penicillin g procaine | GD | |
| penicillin g sodium | GD | |
| penicillin v potassium | LC | |
| pfizerpen-g injection solution reconstituted 5000000 unit | GD | |
| piperacillin sod-tazobactam so | GD | |
| polymyxin b sulfate injection | GD | |
| silver nitrate external | GD | |
| silver sulfadiazine external | GD | |
| ssd | GD | |
| streptomycin sulfate intramuscular | GD | |
| sulfadiazine oral | GD | |
| sulfamethoxazole-trimethoprim intravenous | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sulfamethoxazole-trimethoprim oral suspension 200-40 mg/5ml | LC | |
| sulfamethoxazole-trimethoprim oral tablet | LC | |
| sulfatrim pediatric | LC | |
| tazicef injection | GD | |
| tazicef intravenous solution reconstituted | GD | |
| tetracycline hcl oral | GD | |
| tigecycline | GD | |
| tinidazole oral | GD | |
| tobramycin nebulization solution 300 mg/5ml inhalation | GS | SP |
| tobramycin sulfate injection | GD | |
| trimethoprim oral | LC | |
| triple dye | GD | |
| vancomycin hcl in dextrose intravenous solution 1-5 gm/100ml-%, 1-5 gm/200ml-%, 1-5 gm/250ml-%, 1.5-5 gm/250ml-%, 2-5 gm/500ml-%, 500-5 mg/100ml-%, 750-5 mg/150ml-% | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| vancomycin hcl in nacl intravenous solution 1-0.9 gm/150ml-%, 1-0.9 gm/200ml-%, 1-0.9 gm/250ml-%, 1.25-0.9 gm/250ml-%, 1.5-0.9 gm/150ml-%, 1.5-0.9 gm/250ml-%, 1.5-0.9 gm/500ml-%, 1.75-0.9 gm/250ml-%, 1.75-0.9 gm/300ml-%, 2-0.9 gm/250ml-%, 500-0.9 mg/100ml-% | GD | |
| vancomycin hcl in nacl solution 750-0.9 mg/150ml-% intravenous | GD | |
| VANCOMYCIN HCL IN NACL SOLUTION 750-0.9 MG/150ML-% INTRAVENOUS | BD | |
| vancomycin hcl intravenous | GD | |
| vancomycin hcl oral | GD | |
| vandazole | GD | |
| **Anticoagulants** | | |
| BEVYXXA | BD | |
| ELIQUIS | BD | |
| ELIQUIS STARTER PACK | BD | |
| enoxaparin sodium | GS | SP; QL |
| fondaparinux sodium | GS | SP; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| FRAGMIN SUBCUTANEOUS SOLUTION 10000 UNIT/ML, 12500 UNIT/0.5ML, 15000 UNIT/0.6ML, 18000 UNT/0.72ML, 2500 UNIT/0.2ML, 5000 UNIT/0.2ML, 7500 UNIT/0.3ML, 95000 UNIT/3.8ML | NS | SP; QL |
| heparin (porcine) in d5w | GD | |
| heparin (porcine) in nacl (pf) intravenous solution prefilled syringe 20-0.9 unt/20ml-%, 50-0.45 unt/50ml-% | GD | |
| heparin (porcine) in nacl injection | GD | |
| heparin (porcine) in nacl intravenous solution 2000-0.9 ut/500ml-%, 25000-0.45 ut/250ml-%, 30000-0.9 unit/l-%, 4000-0.9 unit/l-%, 500-0.45 ut/250ml-% | GD | |
| heparin sod (porcine) in d5w | GD | |
| heparin sodium (porcine) injection solution 1000 unit/ml, 10000 unit/ml, 20000 unit/ml, 5000 unit/ml | GD | |
| heparin sodium (porcine) intravenous solution prefilled syringe | GD | |
| heparin sodium (porcine) pf | GD | |
| heparin sodium/d5w | GD | |
| jantoven | LC | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| PRADAXA | BD | |
| SAVAYSA | BD | |
| sodium citrate (pf) | GD | |
| warfarin sodium oral | LC | |
| XARELTO | BD | |
| XARELTO STARTER PACK | BD | |
| **Anticonvulsants - Drugs for Seizures** | | |
| carbamazepine er | GD | |
| carbamazepine oral suspension | GD | |
| carbamazepine oral tablet | LC | |
| carbamazepine oral tablet chewable | GD | |
| diazepam rectal | GD | |
| divalproex sodium er oral tablet extended release 24 hour | GD | |
| divalproex sodium oral capsule delayed release sprinkle | GD | |
| divalproex sodium oral tablet delayed release | GD | |
| epitol | LC | |
| ethosuximide oral | GD | |
| felbamate | GD | |
| fosphenytoin sodium | GD | |
| FYCOMPA ORAL SUSPENSION | BD | |
| gabapentin oral | GD | |
| lamotrigine er | GD | |
| lamotrigine oral kit 25 & 50 & 100 mg, 25 (21)-50 (7) mg, 50 (42)-100(14) mg | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| lamotrigine oral tablet | GD | |
| lamotrigine oral tablet chewable | GD | |
| lamotrigine oral tablet dispersible | GD | |
| lamotrigine starter kit-blue | GD | |
| lamotrigine starter kit-green | GD | |
| lamotrigine starter kit-orange | GD | |
| levetiracetam er | GD | |
| levetiracetam in nacl | GD | |
| levetiracetam intravenous | GD | |
| levetiracetam oral | GD | |
| oxcarbazepine | GD | |
| pentobarbital sodium injection | GD | |
| phenobarbital oral | GD | |
| phenobarbital sodium injection | GD | |
| phenytoin infatabs | GD | |
| phenytoin oral suspension 125 mg/5ml | GD | |
| phenytoin oral tablet chewable | GD | |
| phenytoin sodium extended | GD | |
| phenytoin sodium injection | GD | |
| primidone oral | LC | |
| roweepra | GD | |
| roweepra xr | GD | |
| SABRIL ORAL TABLET | NS | PA; SP |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| tiagabine hcl oral tablet 2 mg, 4 mg | GD | |
| topiramate er | GD | |
| topiramate oral | GD | |
| valproate sodium intravenous | LC | |
| valproate sodium oral solution | LC | |
| valproic acid oral capsule | LC | |
| valproic acid oral solution | LC | |
| vigabatrin | GS | PA; SP |
| zonisamide oral | GD | |
| **Antidementia Agents - Drugs for Alzheimer's Disease and Dementia** | | |
| donepezil hcl | GD | |
| galantamine hydrobromide | GD | |
| galantamine hydrobromide er | GD | |
| memantine hcl oral | GD | |
| rivastigmine | GD | |
| rivastigmine tartrate | GD | |
| **Antidepressants** | | |
| amitriptyline hcl oral | LC | |
| amoxapine | GD | |
| bupropion hcl er (sr) | GD | |
| bupropion hcl er (xl) | GD | |
| bupropion hcl oral | GD | |
| chlordiazepoxide-amitriptyline | GD | |
| citalopram hydrobromide oral solution | GD | |
| citalopram hydrobromide oral tablet | LC | |
| clomipramine hcl oral | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| desipramine hcl oral | GD | |
| desvenlafaxine succinate er | GD | |
| doxepin hcl oral | LC | |
| duloxetine hcl oral capsule delayed release particles 20 mg, 30 mg, 60 mg | GD | |
| escitalopram oxalate | GD | |
| fluoxetine hcl (pmdd) | GD | |
| fluoxetine hcl oral capsule | LC | |
| fluoxetine hcl oral capsule delayed release | GD | |
| fluoxetine hcl oral solution | GD | |
| fluoxetine hcl oral tablet 10 mg | LC | |
| fluoxetine hcl oral tablet 20 mg, 60 mg | GD | |
| fluvoxamine maleate | GD | |
| fluvoxamine maleate er | GD | |
| imipramine hcl oral | GD | |
| imipramine pamoate | GD | |
| maprotiline hcl | GD | |
| mirtazapine oral tablet | LC | |
| mirtazapine oral tablet dispersible 15 mg | LC | |
| mirtazapine oral tablet dispersible 30 mg, 45 mg | GD | |
| nefazodone hcl | GD | |
| nortriptyline hcl oral capsule | LC | |
| nortriptyline hcl oral solution | GD | |
| olanzapine-fluoxetine hcl | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| paroxetine hcl er | GD | |
| paroxetine hcl oral tablet | LC | |
| paroxetine mesylate | GD | |
| perphenazine-amitriptyline | GD | |
| phenelzine sulfate oral | GD | |
| protriptyline hcl | GD | |
| sertraline hcl oral | GD | |
| tranylcypromine sulfate | GD | |
| trazodone hcl oral tablet 100 mg, 150 mg, 50 mg | LC | |
| trazodone hcl oral tablet 300 mg | GD | |
| trimipramine maleate oral | GD | |
| venlafaxine hcl | GD | |
| venlafaxine hcl er | GD | |
| **Antiemetics - Drugs for Nausea and Vomiting** | | |
| aprepitant | GD | |
| compro | GD | |
| dimenhydrinate injection | GD | |
| dronabinol | GD | |
| droperidol injection | GD | |
| granisetron hcl | GD | |
| meclizine hcl oral tablet | LC | |
| metoclopramide hcl injection | LC | |
| metoclopramide hcl oral solution 10 mg/10ml, 5 mg/5ml | LC | |
| metoclopramide hcl oral tablet | LC | |
| metoclopramide hcl oral tablet dispersible | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ondansetron hcl injection solution 4 mg/2ml, 40 mg/20ml | GD | |
| ondansetron hcl oral | GD | |
| ondansetron hcl-nacl intravenous solution 12-0.9 mg/50ml-%, 16-0.9 mg/50ml-%, 8-0.9 mg/50ml-% | GD | |
| ondansetron odt | GD | |
| perphenazine oral | GD | |
| prochlorperazine | GD | |
| prochlorperazine edisylate injection | GD | |
| prochlorperazine maleate oral tablet 10 mg | LC | |
| prochlorperazine maleate oral tablet 5 mg | GD | |
| scopolamine | GD | |
| trimethobenzamide hcl oral | GD | |
| **Antifungals** | | |
| amphotericin b injection | GD | |
| caspofungin acetate | GD | |
| ciclodan | GD | |
| ciclopirox | GD | |
| ciclopirox olamine external | GD | |
| clotrimazole external | LC | |
| clotrimazole mouth/throat | GD | |
| econazole nitrate external | GD | |
| exoderm external lotion | GD | |
| fluconazole in dextrose | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| fluconazole in sodium chloride intravenous solution 100-0.9 mg/50ml-%, 400-0.9 mg/200ml-% | GD | |
| fluconazole in sodium chloride intravenous solution 200-0.9 mg/100ml-% | LC | |
| fluconazole oral | LC | |
| flucytosine oral | GD | |
| griseofulvin microsize oral | GD | |
| griseofulvin ultramicrosize | GD | |
| itraconazole oral | GD | |
| ketoconazole external | GD | |
| ketoconazole oral | LC | |
| naftifine hcl | GD | |
| nyamyc | GD | |
| nystatin external cream | LC | |
| nystatin external ointment | GD | |
| nystatin external powder | GD | |
| nystatin mouth/throat | GD | |
| nystatin oral tablet | GD | |
| nystatin-triamcinolone | GD | |
| nystop | GD | |
| oxiconazole nitrate | GD | |
| terbinafine hcl oral | LC | |
| terconazole | GD | |
| voriconazole intravenous | GD | |
| voriconazole oral | GD | |
| **Antigout Agents** | | |
| allopurinol oral | LC | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| allopurinol sodium | GD | |
| COLCHICINE ORAL TABLET | BD | |
| colchicine-probenecid | GD | |
| COLCRYS | BD | |
| KRYSTEXXA | NS | PA; SP |
| probenecid oral | GD | |
| **Anti-inflammatory Agents** | | |
| EMFLAZA | NS | PA; SP |
| **Antimigraine Agents** | | |
| almotriptan malate | GD | |
| dihydroergotamine mesylate injection | GD | |
| dihydroergotamine mesylate nasal | GD | |
| eletriptan hydrobromide | GD | |
| ergotamine-caffeine | GD | |
| frovatriptan succinate | GD | |
| naratriptan hcl | GD | |
| rizatriptan benzoate | GD | |
| sumatriptan nasal | GD | |
| sumatriptan succinate oral | GD | |
| sumatriptan succinate refill subcutaneous solution cartridge | GD | |
| sumatriptan succinate subcutaneous solution 6 mg/0.5ml | GD | |
| sumatriptan succinate subcutaneous solution auto-injector 4 mg/0.5ml, 6 mg/0.5ml | GD | |
| sumatriptan-naproxen sodium | GD | |
| zolmitriptan oral | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Antimyasthenic Agents** | | |
| guanidine hcl oral | GD | |
| neostigmine methylsulfate intravenous solution | GD | |
| pyridostigmine bromide er | GD | |
| pyridostigmine bromide oral | GD | |
| regonol intravenous | GD | |
| **Antimycobacterials** | | |
| cycloserine oral | GD | |
| dapsone oral | GD | |
| ethambutol hcl oral | GD | |
| isoniazid injection | GD | |
| isoniazid oral syrup | GD | |
| isoniazid oral tablet 100 mg | GD | |
| isoniazid oral tablet 300 mg | LC | |
| pyrazinamide oral | GD | |
| rifabutin | GD | |
| rifampin intravenous | GD | |
| rifampin oral | GD | |
| **Antineoplastics - Drugs for Cancer** | | |
| ABRAXANE | PS | SP |
| ADCETRIS | PS | PA; SP |
| adriamycin intravenous solution | GS | SP |
| adrucil | GS | SP |
| AFINITOR | PS | PA; SP; QL |
| AFINITOR DISPERZ | NS | PA; SP |
| ALECENSA | NS | PA; SP; QL |
| ALIMTA | PS | SP |
| ALIQOPA | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| ALUNBRIG ORAL TABLET | NS | PA; SP; QL |
| ALUNBRIG ORAL TABLET THERAPY PACK | NS | SP |
| anastrozole oral | GD | |
| ARRANON | PS | SP |
| ARZERRA | PS | PA; SP |
| AVASTIN | PS | SP |
| azacitidine | GS | SP |
| BAVENCIO | NS | PA; SP |
| BELEODAQ | NS | PA; SP |
| BENDEKA | NS | SP |
| BESPONSA | NS | PA; SP |
| bexarotene | GS | PA; SP |
| bicalutamide | GD | |
| BICNU | PS | SP |
| bleomycin sulfate | GS | SP |
| BLINCYTO | NS | PA; SP |
| BORTEZOMIB | NS | PA; SP |
| BOSULIF | NS | PA; SP |
| busulfan | GS | SP |
| CABOMETYX | PS | PA; SP |
| CALQUENCE | NS | PA; SP; QL |
| CAMPATH | PS | SP |
| CAMPTOSAR INTRAVENOUS SOLUTION 300 MG/15ML | NS | SP |
| capecitabine | GS | PA; SP |
| CAPRELSA ORAL TABLET 100 MG | PS | PA; SP; QL |
| CAPRELSA ORAL TABLET 300 MG | PS | PA; SP |

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| carboplatin intravenous solution | GS | SP |
| cisplatin intravenous solution 100 mg/100ml, 200 mg/200ml, 50 mg/50ml | GS | SP |
| cladribine intravenous solution 10 mg/10ml | GS | SP |
| clofarabine | GS | SP |
| COMETRIQ (100 MG DAILY DOSE) | NS | PA; SP |
| COMETRIQ (140 MG DAILY DOSE) | NS | PA; SP |
| COMETRIQ (60 MG DAILY DOSE) | NS | PA; SP |
| COTELLIC | NS | PA; SP; QL |
| cyclophosphamide injection | GS | SP |
| cyclophosphamide oral capsule | GD | |
| CYRAMZA | NS | PA; SP |
| cytarabine (pf) | GS | SP |
| cytarabine injection solution | GS | SP |
| dacarbazine intravenous | GS | SP |
| dactinomycin | GS | SP |
| DARZALEX | NS | PA; SP |
| daunorubicin hcl intravenous injectable | GS | SP |
| decitabine | GS | PA; SP |
| dexrazoxane | GS | SP |
| docetaxel (non-alcohol) | GS | SP |
| docetaxel intravenous concentrate 160 mg/8ml, 20 mg/0.5ml, 20 mg/ml, 200 mg/10ml, 80 mg/2ml, 80 mg/4ml | GS | SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| docetaxel intravenous solution 160 mg/16ml, 20 mg/2ml, 80 mg/8ml | GS | SP |
| doxorubicin hcl | GS | SP |
| doxorubicin hcl liposomal | GS | SP |
| EMPLICITI | NS | PA; SP |
| epirubicin hcl intravenous solution 200 mg/100ml, 50 mg/25ml | GS | SP |
| ERBITUX | PS | PA; SP |
| ERIVEDGE | PS | PA; SP |
| ERWINAZE INJECTION | NS | SP |
| ETHYOL | NS | SP |
| ETOPOPHOS | NS | SP |
| etoposide intravenous solution 1 gm/50ml, 100 mg/5ml, 500 mg/25ml | GS | SP |
| etoposide oral | GS | SP |
| EVOMELA | NS | SP |
| exemestane | GD | |
| FARYDAK | NS | PA; SP; QL |
| FASLODEX INTRAMUSCULAR SOLUTION 250 MG/5ML | PS | SP |
| floxuridine injection | GS | SP |
| fludarabine phosphate | GS | SP |
| fluorouracil intravenous | GS | SP |
| flutamide | GD | |
| FOLOTYN | PS | PA; SP |
| GAZYVA | NS | PA; SP |
| gemcitabine hcl intravenous solution 1 gm/26.3ml, 2 gm/52.6ml, 200 mg/5.26ml | GS | SP |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| gemcitabine hcl intravenous solution reconstituted | GS | SP |
| GILOTRIF | NS | PA; SP; QL |
| GLEOSTINE | NS | SP |
| HALAVEN | PS | PA; SP |
| HERCEPTIN | PS | PA; SP |
| HYCAMTIN ORAL | NS | SP |
| hydroxyurea oral | GD | |
| IBRANCE | NS | PA; SP |
| ICLUSIG ORAL TABLET 15 MG | NS | PA; SP; QL |
| ICLUSIG ORAL TABLET 45 MG | NS | PA; SP |
| idarubicin hcl | GS | SP |
| IDHIFA | NS | PA; SP; QL |
| ifosfamide | GS | SP |
| imatinib mesylate | GS | PA; SP |
| IMBRUVICA ORAL TABLET 140 MG | NS | PA; SP |
| IMFINZI | NS | PA; SP |
| IMLYGIC | NS | SP |
| INLYTA | NS | PA; SP |
| IRESSA | NS | PA; SP |
| irinotecan hcl | GS | SP |
| ISTODAX (OVERFILL) | PS | PA; SP |
| IXEMPRA KIT | PS | SP |
| JAKAFI ORAL TABLET 10 MG | PS | PA; SP; QL |
| JAKAFI ORAL TABLET 15 MG, 20 MG, 25 MG, 5 MG | PS | PA; SP |
| JEVTANA | PS | PA; SP |
| KADCYLA | NS | PA; SP |
| KEYTRUDA | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes | Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|-----------|-----------|-------|
| KISQALI 200 DOSE | PS | PA; SP; QL | LONSURF ORAL TABLET 15-6.14 MG, 20-8.19 MG | NS | PA; SP; QL |
| KISQALI 400 DOSE | PS | PA; SP; QL | LYNPARZA | NS | PA; SP |
| KISQALI 600 DOSE | PS | PA; SP; QL | MARQIBO | NS | SP |
| KISQALI FEMARA 200 DOSE | NS | PA; SP; QL | MATULANE | PS | SP |
| KISQALI FEMARA 400 DOSE | NS | PA; SP; QL | MEKINIST | PS | PA; SP |
| KISQALI FEMARA 600 DOSE | NS | PA; SP; QL | melphalan | GD | |
| KYPROLIS | PS | PA; SP | melphalan hcl | GS | SP |
| LARTRUVO | NS | PA; SP | mercaptopurine oral | GS | SP |
| LENVIMA 10 MG DAILY DOSE | NS | PA; SP | mesna | GS | SP |
| LENVIMA 14 MG DAILY DOSE | NS | PA; SP | MESNEX ORAL | NS | SP |
| LENVIMA 18 MG DAILY DOSE | NS | PA; SP | mitomycin intravenous | GS | SP |
| LENVIMA 20 MG DAILY DOSE | NS | PA; SP | mitoxantrone hcl | GS | PA; SP |
| LENVIMA 24 MG DAILY DOSE | NS | PA; SP | MUSTARGEN | PS | SP |
| LENVIMA 8 MG DAILY DOSE | NS | PA; SP | MYLOTARG INTRAVENOUS SOLUTION RECONSTITUTED 4.5 MG | NS | PA; SP |
| letrozole oral | GD | | NERLYNX | NS | PA; SP; QL |
| leucovorin calcium injection | GD | | NEXAVAR | PS | PA; SP |
| leucovorin calcium oral | GD | | nilutamide | GS | SP |
| levoleucovorin calcium intravenous solution | GD | | NINLARO | NS | PA; SP; QL |
| levoleucovorin calcium intravenous solution reconstituted 175 mg | GD | | NIPENT | NS | SP |
| | | | ODOMZO | NS | PA; SP |
| levoleucovorin calcium intravenous solution reconstituted 50 mg | GS | SP | ONCASPAR INJECTION | PS | SP |
| | | | ONIVYDE | NS | SP |
| levoleucovorin calcium pf | GD | | OPDIVO | NS | PA; SP |
| lipodox 50 | GS | SP | oxaliplatin | GS | SP |
| | | | paclitaxel | GS | SP |
| | | | PERJETA | PS | PA; SP |
| | | | PHOTOFRIN | NS | SP |
| | | | POMALYST | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes | Drug Name | Drug Tier | Notes |
|---|---|---|---|---|---|
| PORTRAZZA | NS | PA; SP; QL | THALOMID | PS | PA; SP |
| PROLEUKIN | PS | SP | thiotepa injection | GS | SP |
| PURIXAN | NS | SP | toposar intravenous solution 1 gm/50ml, 100 mg/5ml, 500 mg/25ml | GS | SP |
| REVLIMID | NS | PA; SP | | | |
| RITUXAN HYCELA | NS | PA; SP | topotecan hcl | GS | SP |
| RITUXAN INTRAVENOUS SOLUTION | NS | PA; SP | TOTECT | NS | SP |
| | | | tretinoin oral | GS | SP |
| ROMIDEPSIN | PS | PA; SP | TRISENOX INTRAVENOUS SOLUTION 12 MG/6ML | NS | SP |
| RUBRACA | NS | PA; SP; QL | | | |
| RYDAPT | NS | PA; SP; QL | TYKERB | PS | PA; SP |
| SPRYCEL | PS | PA; SP | UNITUXIN | NS | PA; SP |
| STIVARGA | NS | PA; SP | VALCHLOR | NS | PA; SP |
| SUTENT | PS | PA; SP | VECTIBIX INTRAVENOUS SOLUTION 100 MG/5ML, 400 MG/20ML | NS | SP |
| SYLATRON SUBCUTANEOUS KIT 200 MCG, 300 MCG, 600 MCG | NS | PA; SP | | | |
| SYLVANT | NS | PA; SP | VELCADE INJECTION | PS | PA; SP |
| SYNRIBO | NS | PA; SP | VENCLEXTA | NS | PA; SP |
| TABLOID | PS | SP | VENCLEXTA STARTING PACK | NS | PA; SP |
| TAFINLAR | PS | PA; SP | VERZENIO | NS | PA; SP; QL |
| TAGRISSO | NS | PA; SP; QL | vinblastine sulfate intravenous solution | GS | SP |
| tamoxifen citrate oral | GD | | | | |
| TARCEVA ORAL TABLET 100 MG, 150 MG, 25 MG | NS | PA; SP; QL | vincasar pfs | GS | SP |
| | | | vincristine sulfate intravenous | GS | SP |
| TARGRETIN EXTERNAL | BD | | vinorelbine tartrate | GS | SP |
| TASIGNA | NS | PA; SP | VOTRIENT | NS | PA; SP |
| TECENTRIQ | NS | PA; SP | VYXEOS | NS | PA; SP |
| TEMODAR INTRAVENOUS | PS | SP | XALKORI | PS | PA; SP |
| temozolomide | GS | PA; SP | XTANDI | NS | PA; SP |
| teniposide | GS | SP | YERVOY | PS | PA; SP |
| TEPADINA | NS | SP | YESCARTA | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| YONDELIS | NS | SP |
| ZALTRAP | PS | PA; SP |
| ZANOSAR | PS | SP |
| ZEJULA | NS | PA; SP; QL |
| ZELBORAF | NS | PA; SP |
| ZEVALIN Y-90 | NS | SP |
| ZOLINZA | PS | PA; SP |
| ZYDELIG | NS | PA; SP |
| ZYKADIA | NS | PA; SP |
| ZYTIGA | NS | PA; SP |
| **Antiparasitics** | | |
| ALBENZA | BD | |
| atovaquone oral | GD | |
| atovaquone-proguanil hcl | GD | |
| BENZNIDAZOLE | BD | |
| BILTRICIDE | BD | |
| chloroquine phosphate oral | LC | |
| DARAPRIM | NS | PA; SP |
| hydroxychloroquine sulfate oral | LC | |
| IMPAVIDO | BD | |
| ivermectin oral | GD | |
| lindane external shampoo | GD | |
| malathion external | GD | |
| mefloquine hcl | GD | |
| permethrin external cream | GD | |
| primaquine phosphate oral | GD | |
| quinine sulfate oral | GD | |
| spinosad | GD | |
| sulfurated lime | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Antiparkinson Agents** | | |
| amantadine hcl oral | GD | |
| APOKYN SUBCUTANEOUS SOLUTION CARTRIDGE | PS | PA; SP; QL |
| benztropine mesylate injection | GD | |
| benztropine mesylate oral | LC | |
| bromocriptine mesylate oral | GD | |
| carbidopa oral | GD | |
| carbidopa-levodopa | GD | |
| carbidopa-levodopa er oral tablet extended release 25-100 mg, 50-200 mg | GD | |
| carbidopa-levodopa-entacapone | GD | |
| entacapone | GD | |
| pramipexole dihydrochloride | GD | |
| pramipexole dihydrochloride er | GD | |
| rasagiline mesylate oral | GD | |
| ropinirole hcl | GD | |
| ropinirole hcl er | GD | |
| selegiline hcl oral | GD | |
| tolcapone | GD | |
| trihexyphenidyl hcl oral elixir | GD | |
| trihexyphenidyl hcl oral tablet 2 mg | LC | |
| trihexyphenidyl hcl oral tablet 5 mg | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Antiplatelets** | | |
| aspirin-dipyridamole er | GD | |
| cilostazol | GD | |
| clopidogrel bisulfate oral | GD | |
| dipyridamole oral | GD | |
| eptifibatide intravenous solution 20 mg/10ml, 200 mg/100ml, 75 mg/100ml | GD | |
| prasugrel hcl | GD | |
| **Antipsychotics - Drugs for Mood Disorders** | | |
| aripiprazole | GD | |
| ARISTADA | BD | |
| chlorpromazine hcl injection | GD | |
| chlorpromazine hcl oral | GD | |
| clozapine | GD | |
| fluphenazine decanoate injection | GD | |
| fluphenazine hcl injection | GD | |
| fluphenazine hcl oral concentrate | GD | |
| fluphenazine hcl oral elixir | GD | |
| fluphenazine hcl oral tablet 1 mg | LC | |
| fluphenazine hcl oral tablet 10 mg, 2.5 mg, 5 mg | GD | |
| haloperidol decanoate intramuscular solution 100 mg/ml, 50 mg/ml | GD | |
| haloperidol lactate | GD | |
| haloperidol oral tablet 0.5 mg, 1 mg, 2 mg, 5 mg | LC | |
| haloperidol oral tablet 10 mg, 20 mg | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| loxapine succinate oral | GD | |
| olanzapine | GD | |
| paliperidone er | GD | |
| pimozide | GD | |
| quetiapine fumarate | GD | |
| quetiapine fumarate er | GD | |
| risperidone | GD | |
| risperidone m-tab oral tablet dispersible 0.5 mg, 1 mg, 2 mg | GD | |
| thioridazine hcl oral | GD | |
| thiothixene oral | GD | |
| trifluoperazine hcl oral | GD | |
| ziprasidone hcl | GD | |
| **Antivirals** | | |
| abacavir sulfate | GD | |
| abacavir sulfate-lamivudine | GD | |
| abacavir-lamivudine-zidovudine | GD | |
| acyclovir external | GD | |
| acyclovir oral | LC | |
| acyclovir sodium intravenous solution | GD | |
| acyclovir sodium intravenous solution reconstituted 500 mg | GD | |
| adefovir dipivoxil | GS | SP |
| atazanavir sulfate | GD | |
| BARACLUDE ORAL SOLUTION | NS | SP; QL |
| cidofovir intravenous | GD | |
| DAKLINZA | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| didanosine oral capsule delayed release 200 mg, 250 mg, 400 mg | GD | |
| efavirenz | GD | |
| entecavir | GS | SP; QL |
| EPCLUSA | PS | PA; SP; QL |
| EPIVIR HBV ORAL SOLUTION | PS | SP |
| EVOTAZ | BD | |
| famciclovir oral | GD | |
| fosamprenavir calcium | GD | |
| ganciclovir sodium | GD | |
| HARVONI | PS | PA; SP; QL |
| INTRON A | NS | PA; SP |
| ISENTRESS | BD | |
| lamivudine oral solution | GD | |
| lamivudine oral tablet 100 mg | GS | SP |
| lamivudine oral tablet 150 mg, 300 mg | GD | |
| lamivudine-zidovudine | GD | |
| lopinavir-ritonavir | GD | |
| MAVYRET | PS | PA; SP; QL |
| MODERIBA 1200 DOSE PACK | GS | SP |
| MODERIBA 800 DOSE PACK | GS | SP |
| moderiba oral tablet 200 mg | GS | SP |
| MODERIBA ORAL TABLET THERAPY PACK | NS | SP |
| nevirapine er | GD | |
| nevirapine oral tablet | GD | |
| OLYSIO | NS | PA; SP; QL |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| oseltamivir phosphate | GD | |
| PEGASYS PROCLICK | PS | PA; SP |
| PEGASYS SUBCUTANEOUS SOLUTION | PS | PA; SP |
| PEGINTRON | NS | PA; SP |
| PREVYMIS | NS | SP |
| PREZCOBIX | BD | |
| REBETOL ORAL SOLUTION | NS | SP |
| REYATAZ ORAL PACKET | BD | |
| ribasphere | GS | SP |
| ribasphere ribapak oral tablet 400 mg, 600 mg | GS | SP |
| RIBASPHERE RIBAPAK ORAL TABLET THERAPY PACK | NS | SP |
| ribavirin inhalation | GS | SP |
| ribavirin oral capsule | GS | SP |
| ribavirin oral tablet 200 mg | GS | SP |
| rimantadine hcl | GD | |
| SELZENTRY | BD | PA |
| SOVALDI | NS | PA; SP; QL |
| stavudine oral capsule | GD | |
| TECHNIVIE | NS | PA; SP |
| tenofovir disoproxil fumarate | GD | |
| TIVICAY | BD | |
| TRUVADA | BD | |
| valacyclovir hcl oral | GD | |
| valganciclovir hcl | GD | |
| VEMLIDY | NS | SP |
| VIEKIRA PAK | NS | PA; SP; QL |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| VIEKIRA XR | NS | PA; SP; QL |
| VIREAD ORAL POWDER | BD | |
| VIREAD ORAL TABLET 150 MG, 200 MG, 250 MG | BD | |
| VOSEVI | PS | PA; SP |
| ZEPATIER | NS | PA; SP; QL |
| zidovudine | GD | |
| **Anxiolytics - Drugs for Anxiety** | | |
| alprazolam er | GD | |
| alprazolam oral | GD | |
| buspirone hcl oral tablet 10 mg, 5 mg | LC | |
| buspirone hcl oral tablet 15 mg, 30 mg, 7.5 mg | GD | |
| chlordiazepoxide hcl | GD | |
| clonazepam oral | GD | |
| clorazepate dipotassium | GD | |
| diazepam injection | GD | |
| diazepam intensol | GD | |
| diazepam intramuscular solution auto-injector | GD | |
| diazepam oral concentrate | GD | |
| diazepam oral solution 1 mg/ml | GD | |
| diazepam oral tablet | GD | |
| estazolam | GD | |
| hydroxyzine hcl intramuscular solution 25 mg/ml | GD | |
| hydroxyzine hcl intramuscular solution 50 mg/ml | LC | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hydroxyzine hcl oral syrup | LC | |
| hydroxyzine hcl oral tablet | LC | |
| hydroxyzine pamoate oral | LC | |
| lorazepam injection | GD | |
| lorazepam intensol | GD | |
| lorazepam oral | GD | |
| lorazepam-dextrose | GD | |
| lorazepam-sodium chloride intravenous solution 100-0.9 mg/100ml-% | GD | |
| meprobamate | GD | |
| oxazepam | GD | |
| quazepam | GD | |
| triazolam | GD | |
| **Bipolar Agents - Drugs for Mood Disorders** | | |
| lithium | LC | |
| lithium carbonate er | LC | |
| lithium carbonate oral | LC | |
| **Blood Products / Modifiers / Volume Expanders - Drugs for Bleeding Disorders** | | |
| aminocaproic acid intravenous | GD | |
| anagrelide hcl | GD | |
| argatroban | GD | |
| argatroban in sodium chloride | GD | |
| bivalirudin | GD | |
| GRANIX | PS | PA; SP |
| HEMLIBRA | NS | SP |
| hetastarch-nacl | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| LEUKINE INTRAVENOUS | NS | PA; SP |
| lmd in d5w | GD | |
| lmd in nacl | GD | |
| MIRCERA INJECTION SOLUTION PREFILLED SYRINGE | NS | PA; SP |
| MOZOBIL | PS | PA; SP; QL |
| NEULASTA ONPRO | NS | PA; SP |
| NEULASTA SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | NS | PA; SP |
| NEUPOGEN INJECTION SOLUTION 300 MCG/ML, 480 MCG/1.6ML | PS | PA; SP |
| NEUPOGEN INJECTION SOLUTION PREFILLED SYRINGE | PS | PA; SP |
| NPLATE | PS | PA; SP |
| PROCRIT | PS | PA; SP |
| PROMACTA | NS | PA; SP |
| protamine sulfate intravenous | GD | |
| SOLIRIS INTRAVENOUS SOLUTION 300 MG/30ML | PS | PA; SP |
| tranexamic acid intravenous solution 1000 mg/10ml | GD | |
| tranexamic acid oral | GD | |
| ZARXIO | PS | PA; SP |
| **Cardiovascular Agents - Drugs for Heart and Circulation Conditions** | | |
| acebutolol hcl oral | GD | |

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| acetazolamide er | GD | |
| acetazolamide oral | GD | |
| acetazolamide sodium | GD | |
| adenosine intravenous solution 12 mg/4ml, 6 mg/2ml | GD | |
| adenosine intravenous solution prefilled syringe | GD | |
| afeditab cr | GD | |
| alprostadil injection | GD | |
| amiloride hcl oral | GD | |
| amiloride-hydrochlorothiazide | LC | |
| amiodarone hcl in dextrose intravenous solution 150-5 mg/100ml-%, 900-5 mg/500ml-% | GD | |
| amiodarone hcl intravenous | GD | |
| amiodarone hcl oral | GD | |
| amlodipine besylate oral | LC | |
| amlodipine besylate-benazepril hcl | GD | |
| amlodipine besylate-valsartan | GD | |
| amlodipine-atorvastatin | GD | |
| amlodipine-olmesartan | GD | |
| amlodipine-valsartan-hctz | GD | |
| atenolol oral | LC | |
| atenolol-chlorthalidone | LC | |
| atorvastatin calcium oral | LC | |
| benazepril hcl oral | LC | |
| benazepril-hydrochlorothiazide | GD | |
| betaxolol hcl oral | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| bisoprolol fumarate | LC | |
| bisoprolol-hydrochlorothiazide | LC | |
| bumetanide injection | LC | |
| bumetanide oral | LC | |
| candesartan cilexetil | GD | |
| candesartan cilexetil-hctz | GD | |
| captopril oral | GD | |
| captopril-hydrochlorothiazide | GD | |
| cartia xt | GD | |
| carvedilol | LC | |
| carvedilol phosphate er | GD | |
| chlorothiazide oral | LC | |
| chlorothiazide sodium | GD | |
| chlorthalidone oral tablet 25 mg, 50 mg | LC | |
| cholestyramine light | GD | |
| cholestyramine oral | GD | |
| choline fenofibrate | GD | |
| clonidine hcl oral tablet 0.1 mg, 0.2 mg | LC | |
| clonidine hcl oral tablet 0.3 mg | GD | |
| clonidine hcl transdermal | GD | |
| colestipol hcl | GD | |
| digitek | LC | |
| digox | LC | |
| digoxin injection | GD | |
| digoxin oral | LC | |
| diltiazem hcl er beads | GD | |
| diltiazem hcl er coated beads | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| diltiazem hcl er oral capsule extended release 12 hour | GD | |
| diltiazem hcl er oral capsule extended release 24 hour 120 mg, 180 mg, 240 mg | GD | |
| diltiazem hcl intravenous | GD | |
| diltiazem hcl oral | GD | |
| diltiazem hcl-dextrose | GD | |
| diltiazem hcl-sodium chloride | GD | |
| disopyramide phosphate oral | GD | |
| dobutamine hcl intravenous | GD | |
| dobutamine in d5w | GD | |
| dofetilide | GD | |
| dopamine hcl intravenous | GD | |
| dopamine in d5w | GD | |
| doxazosin mesylate | LC | |
| enalapril maleate oral | LC | |
| enalaprilat | GD | |
| enalapril-hydrochlorothiazide oral tablet 10-25 mg | GD | |
| enalapril-hydrochlorothiazide oral tablet 5-12.5 mg | LC | |
| ephedrine sulfate (pf) | GD | |
| ephedrine sulfate injection | GD | |
| ephedrine sulfate intravenous | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ephedrine sulfate-nacl (pf) intravenous solution prefilled syringe 10-0.9 mg/ml-%, 25-0.9 mg/5ml-%, 50-0.9 mg/10ml-%, 50-0.9 mg/5ml-% | GD | |
| epinephrine injection solution 30 mg/30ml | GD | |
| epinephrine pf | GD | |
| eplerenone | GD | |
| eprosartan mesylate | GD | |
| esmolol hcl intravenous solution 100 mg/10ml | GD | |
| ethacrynate sodium | GD | |
| ethacrynic acid oral | GD | |
| ezetimibe | GD | |
| ezetimibe-simvastatin | GD | |
| felodipine er | GD | |
| fenofibrate micronized | GD | |
| fenofibrate oral | GD | |
| fenofibric acid | GD | |
| flecainide acetate | GD | |
| fluvastatin sodium | GD | |
| fluvastatin sodium er | GD | |
| fosinopril sodium | LC | |
| fosinopril sodium-hctz | GD | |
| furosemide injection solution 10 mg/ml | LC | |
| furosemide oral solution 10 mg/ml | LC | |
| furosemide oral solution 8 mg/ml | GD | |
| furosemide oral tablet | LC | |
| gemfibrozil oral | LC | |
| guanfacine hcl oral | LC | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hydralazine hcl injection | GD | |
| hydralazine hcl oral | LC | |
| hydrochlorothiazide oral | LC | |
| ibutilide fumarate | GD | |
| indapamide oral | LC | |
| irbesartan | GD | |
| irbesartan-hydrochlorothiazide | GD | |
| isoproterenol hcl injection | GD | |
| isosorbide dinitrate er | GD | |
| isosorbide dinitrate oral | GD | |
| isosorbide mononitrate | GD | |
| isosorbide mononitrate er oral tablet extended release 24 hour 120 mg | GD | |
| isosorbide mononitrate er oral tablet extended release 24 hour 30 mg, 60 mg | LC | |
| isradipine | GD | |
| JUXTAPID | NS | PA; SP; QL |
| KEVEYIS | NS | PA; SP; QL |
| KYNAMRO SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | NS | PA; SP; QL |
| labetalol hcl intravenous solution | GD | |
| labetalol hcl oral | GD | |
| lisinopril oral | LC | |
| lisinopril-hydrochlorothiazide | LC | |
| losartan potassium | LC | |
| losartan potassium-hctz | LC | |
| lovastatin | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| mannitol intravenous solution 20 %, 25 % | GD | |
| matzim la | GD | |
| methyclothiazide oral | GD | |
| methyldopa oral | LC | |
| methyldopa-hydrochlorothiazide | GD | |
| methyldopate hcl | GD | |
| metolazone | GD | |
| metoprolol succinate er | GD | |
| metoprolol tartrate intravenous solution 5 mg/5ml | GD | |
| metoprolol tartrate intravenous solution cartridge | GD | |
| metoprolol tartrate oral tablet 100 mg, 25 mg, 50 mg | LC | |
| metoprolol tartrate oral tablet 37.5 mg, 75 mg | GD | |
| metoprolol-hydrochlorothiazide | GD | |
| mexiletine hcl oral | GD | |
| midodrine hcl | GD | |
| milrinone lactate in dextrose | GD | |
| milrinone lactate intravenous solution 10 mg/10ml, 20 mg/20ml, 50 mg/50ml | GD | |
| minitran | GD | |
| minoxidil oral | GD | |
| moexipril hcl | LC | |
| moexipril-hydrochlorothiazide | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| nadolol oral tablet 20 mg, 40 mg, 80 mg | GD | |
| nadolol-bendroflumethiazide | GD | |
| niacin er (antihyperlipidemic) | GD | |
| nicardipine hcl intravenous | GD | |
| nicardipine hcl oral | GD | |
| nifedipine er | GD | |
| nifedipine er osmotic release | GD | |
| nifedipine oral | GD | |
| nimodipine oral | GD | |
| nisoldipine er | GD | |
| nitroglycerin er | GD | |
| nitroglycerin in d5w | GD | |
| nitroglycerin intravenous | GD | |
| nitroglycerin sublingual | GD | |
| nitroglycerin transdermal patch 24 hour | GD | |
| nitroglycerin translingual solution | GD | |
| nitroprusside sodium | GD | |
| nitro-time | GD | |
| norepinephrine bitartrate intravenous | GD | |
| norepinephrine-dextrose intravenous solution 4-5 mg/250ml-%, 4-5 mg/500ml-% | GD | |
| norepinephrine-sodium chloride | GD | |
| NORTHERA | NS | PA; SP |
| olmesartan medoxomil oral | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| olmesartan medoxomil-hctz | GD | |
| olmesartan-amlodipine-hctz | GD | |
| omega-3-acid ethyl esters | GD | |
| osmitrol | GD | |
| pacerone oral tablet 100 mg, 200 mg, 400 mg | GD | |
| papaverine hcl injection | GD | |
| pentoxifylline er | GD | |
| perindopril erbumine | GD | |
| phenoxybenzamine hcl oral | GD | |
| phentolamine mesylate injection solution reconstituted | GD | |
| phenylephrine hcl injection | GD | |
| phenylephrine hcl-dextrose intravenous solution 50-5 mg/500ml-% | GD | |
| phenylephrine hcl-nacl (pf) intravenous solution prefilled syringe 0.4-0.9 mg/10ml-%, 0.8-0.9 mg/10ml-%, 1-0.9 mg/10ml-%, 100-0.9 mcg/10ml-%, 200-0.9 mcg/5ml-% | GD | |
| phenylephrine hcl-nacl intravenous solution 10-0.9 mg/250ml-%, 25-0.9 mg/250ml-%, 40-0.9 mg/250ml-%, 50-0.9 mg/250ml-% | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| phenylephrine hcl-nacl intravenous solution prefilled syringe | GD | |
| pindolol | GD | |
| PRALUENT SUBCUTANEOUS SOLUTION PEN-INJECTOR | PS | PA; SP; QL |
| pravastatin sodium | GD | |
| prazosin hcl oral | LC | |
| prevalite | GD | |
| procainamide hcl injection | GD | |
| propafenone hcl | GD | |
| propafenone hcl er | GD | |
| propranolol hcl er | GD | |
| propranolol hcl intravenous | GD | |
| propranolol hcl oral solution | GD | |
| propranolol hcl oral tablet 10 mg, 20 mg, 40 mg, 80 mg | LC | |
| propranolol hcl oral tablet 60 mg | GD | |
| propranolol-hctz | GD | |
| quinapril hcl | LC | |
| quinapril-hydrochlorothiazide | GD | |
| quinidine gluconate er | GD | |
| quinidine gluconate injection | GD | |
| quinidine sulfate oral | GD | |
| ramipril | LC | |
| RANEXA ORAL TABLET EXTENDED RELEASE 12 HOUR 1000 MG | BD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| REPATHA | PS | PA; SP; QL |
| REPATHA PUSHTRONEX SYSTEM | PS | PA; SP; QL |
| REPATHA SURECLICK | PS | PA; SP; QL |
| rosuvastatin calcium | GD | |
| simvastatin oral | LC | |
| sorine oral tablet 120 mg, 160 mg, 240 mg | GD | |
| sorine oral tablet 80 mg | LC | |
| sotalol hcl (af) | GD | |
| sotalol hcl intravenous | GD | |
| sotalol hcl oral tablet 120 mg, 160 mg, 240 mg | GD | |
| sotalol hcl oral tablet 80 mg | LC | |
| spironolactone oral | LC | |
| spironolactone-hctz | LC | |
| taztia xt | GD | |
| telmisartan | GD | |
| telmisartan-amlodipine | GD | |
| telmisartan-hctz | GD | |
| timolol maleate oral | GD | |
| torsemide oral | LC | |
| trandolapril | LC | |
| trandolapril-verapamil hcl er | GD | |
| triamterene-hctz | LC | |
| valsartan | GD | |
| valsartan-hydrochlorothiazide | GD | |
| verapamil hcl er oral capsule extended release 24 hour | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| verapamil hcl er oral tablet extended release 120 mg, 180 mg, 240 mg | GD | |
| verapamil hcl intravenous | GD | |
| verapamil hcl oral tablet 120 mg, 80 mg | LC | |
| verapamil hcl oral tablet 40 mg | GD | |
| **Central Nervous System Agents - Drugs for Attention Deficit Disorder** | | |
| amphetamine-dextroamphetamine | GD | |
| amphetamine-dextroamphetamine er | GD | |
| atomoxetine hcl | GD | |
| clonidine hcl er | GD | |
| dexmethylphenidate hcl | GD | |
| dexmethylphenidate hcl er | GD | |
| dextroamphetamine sulfate er | GD | |
| dextroamphetamine sulfate oral | GD | |
| guanfacine hcl er | GD | |
| metadate er oral tablet extended release 20 mg | GD | |
| methamphetamine hcl | GD | |
| methylphenidate hcl er | GD | |
| methylphenidate hcl er (cd) | GD | |
| methylphenidate hcl er (la) oral capsule extended release 24 hour 20 mg, 30 mg, 40 mg, 60 mg | GD | |
| methylphenidate hcl oral | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| zenzedi oral tablet 10 mg, 5 mg | GD | |
| **Central Nervous System Agents - Drugs for Multiple Sclerosis** | | |
| AMPYRA | PS | PA; SP; QL |
| AUBAGIO | NS | PA; SP; QL |
| AVONEX PEN INTRAMUSCULAR AUTO-INJECTOR KIT | PS | PA; SP; QL |
| AVONEX PREFILLED INTRAMUSCULAR PREFILLED SYRINGE KIT | PS | PA; SP; QL |
| AVONEX VIAL INTRAMUSCULAR  KIT | PS | PA; SP; QL |
| BETASERON SUBCUTANEOUS KIT | PS | PA; SP; QL |
| GILENYA | NS | PA; SP; QL |
| glatiramer acetate subcutaneous solution prefilled syringe 20 mg/ml, 40 mg/ml | GS | PA; SP; QL |
| glatopa subcutaneous solution prefilled syringe 20 mg/ml | GS | PA; SP; QL |
| LEMTRADA | NS | PA; SP |
| OCREVUS | NS | PA; SP; QL |
| TECFIDERA ORAL | PS | PA; SP; QL |
| TECFIDERA ORAL CAPSULE DELAYED RELEASE | PS | PA; SP; QL |
| TYSABRI | NS | PA; SP; QL |
| ZINBRYTA | NS | PA; SP |
| **Central Nervous System Agents - Miscellaneous** | | |
| atracurium besylate intravenous solution 100 mg/10ml, 50 mg/5ml | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| AUSTEDO | NS | PA; SP; QL |
| caffeine citrate | GD | |
| caffeine-sodium benzoate | GD | |
| cisatracurium besylate intravenous solution 10 mg/5ml, 20 mg/10ml, 200 mg/20ml | GD | |
| pancuronium bromide intravenous solution 1 mg/ml | GD | |
| RADICAVA | NS | PA; SP |
| riluzole | GD | |
| rocuronium bromide intravenous solution | GD | |
| tetrabenazine | GS | PA; SP |
| vecuronium bromide (pf) | GD | |
| vecuronium bromide intravenous | GD | |
| **Dental and Oral Agents - Drugs for Mouth and Throat Conditions** | | |
| cevimeline hcl | GD | |
| chlorhexidine gluconate mouth/throat | LC | |
| fluoridex daily renewal | GD | |
| KEPIVANCE | PS | SP |
| lidocaine hcl mouth/throat | GD | |
| lidocaine viscous | LC | |
| numoisyn mouth/throat liquid | GD | |
| oralone | GD | |
| paroex | LC | |
| periogard | LC | |
| pilocarpine hcl oral | GD | |
| prevident mouth/throat | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| topex topical anesthetic mouth/throat aerosol | GD | |
| triamcinolone acetonide mouth/throat | GD | |
| **Dermatological Agents - Drugs for Skin Conditions** | | |
| acitretin | GD | |
| adapalene external cream | GD | |
| adapalene external gel | GD | |
| adapalene-benzoyl peroxide | GD | |
| ammonium lactate external | GD | |
| amnesteem | GD | |
| ana-lex | GD | |
| arzol silver nit applicators | GD | |
| avar cleanser | GD | |
| avar-e emollient | GD | |
| avar-e green | GD | |
| avita | GD | |
| benzepro | GD | |
| benzepro creamy wash | GD | |
| benzepro foaming cloths | GD | |
| benzepro short contact | GD | |
| benziq wash | GD | |
| benzoin compound | GD | |
| benzoin external tincture | GD | |
| benzoyl peroxide external foam 9.8 % | GD | |
| benzoyl peroxide-erythromycin | GD | |
| calcipotriene external | GD | |
| calcipotriene-betameth diprop | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| calcitrene | GD | |
| calcitriol external | GD | |
| celacyn | GD | |
| cem-urea | GD | |
| ceramax | GD | |
| cerovel external lotion | GD | |
| claravis | GD | |
| clindamycin phosphate-benzoyl peroxide | GD | |
| clindamycin-tretinoin | GD | |
| clotrimazole-betamethasone | GD | |
| coal tar external solution | GD | |
| COSENTYX 150 MG/ML | NS | PA; SP |
| COSENTYX 300 DOSE | NS | PA; SP |
| COSENTYX SENSOREADY 300 DOSE | NS | PA; SP |
| COSENTYX SENSOREADY PEN SUBCUTANEOUS SOLUTION AUTO-INJECTOR 150 MG/ML | NS | PA; SP |
| dapsone external | GD | |
| diclofenac sodium transdermal gel 3 % | GD | |
| doxepin hcl external | GD | |
| doxycycline | GD | |
| dritho-creme hp | GD | |
| DUPIXENT | PS | PA; SP; QL |
| EUCRISA | BD | |
| fluorouracil external cream 5 % | GD | |
| fluorouracil external solution | GS | SP |
| glycolic acid solution | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| imiquimod external | GD | |
| isotretinoin oral | GD | |
| lactic acid e | GD | |
| lactic acid external lotion | GD | |
| latrix xm | GD | |
| lidocaine-hydrocortisone ace rectal | GD | |
| methoxsalen oral | GD | |
| methoxsalen rapid | GD | |
| methyl salicylate external liquid | GD | |
| metronidazole external | GD | |
| myorisan | GD | |
| neuac external gel | GD | |
| oscion cleanser external lotion 6 % | GD | |
| podofilox external | GD | |
| pr benzoyl peroxide wash | GD | |
| pramox | GD | |
| pyrogallic acid | GD | |
| rea lo 40 | GD | |
| recedo | GD | |
| restizan | GD | |
| rosadan external cream | GD | |
| rosadan external gel | GD | |
| rosanil cleanser | GD | |
| salicylic acid er | GD | |
| salicylic acid external cream | GD | |
| salicylic acid external foam | GD | |
| salicylic acid external gel | GD | |
| salicylic acid external liquid | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| salicylic acid external lotion | GD | |
| salicylic acid external shampoo | GD | |
| salicylic acid external solution 26 % | GD | |
| salicylic acid wart remover | GD | |
| salicylic acid-cleanser | GD | |
| salvax | GD | |
| seb-prev wash | GD | |
| selenium sulfide external | GD | |
| selenium sulf-pyrithione-urea | GD | |
| sodium hyaluronate external gel | GD | |
| sodium sulfacetamide external shampoo | GD | |
| STELARA SUBCUTANEOUS SOLUTION 45 MG/0.5ML | PS | PA; SP |
| STELARA SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | PS | PA; SP |
| sulfacetamide sodium (acne) | GD | |
| sulfacetamide sodium external gel | GD | |
| sulfacetamide sodium external liquid | GD | |
| sulfacetamide sodium external suspension | GD | |
| sulfacetamide sodium-sulfur external cream | GD | |
| sulfacetamide sodium-sulfur external emulsion | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sulfacetamide sodium-sulfur external liquid | GD | |
| sulfacetamide sodium-sulfur external lotion | GD | |
| sulfacetamide sodium-sulfur external pad 10-4 % | GD | |
| sulfacetamide sodium-sulfur external suspension | GD | |
| sulfacetamide sod-sulfur wash external kit | GD | |
| sulfacetamide-sulfur in urea external emulsion | GD | |
| sulfacetamide-sulfur-sunscreen | GD | |
| sulfacleanse 8/4 | GD | |
| tacrolimus external | GD | |
| tazarotene external | GD | |
| tretinoin external | GD | |
| tretinoin microsphere | GD | |
| tretinoin microsphere pump | GD | |
| turpentine external | GD | |
| umecta mousse | GD | |
| urea external cream 39 %, 40 %, 45 %, 47 %, 50 % | GD | |
| urea external lotion 40 %, 45 % | GD | |
| urea external suspension 40 % | GD | |
| urea in zn undecyl-lactic acid | GD | |
| uredeb | GD | |
| zenatane | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Diabetes - Antidiabetic Agents** | | |
| acarbose | GD | |
| BYDUREON PEN | BD | |
| BYDUREON VIAL | BD | |
| BYETTA 10 MCG PEN | BD | |
| BYETTA 5 MCG PEN | BD | |
| chlorpropamide | GD | |
| glimepiride | LC | |
| glipizide er | LC | |
| glipizide ir | LC | |
| glipizide-metformin hcl | GD | |
| glyburide micronized | LC | |
| glyburide oral | LC | |
| glyburide-metformin | GD | |
| INVOKAMET | BD | |
| INVOKAMET XR | BD | |
| INVOKANA | BD | |
| JANUMET | BD | |
| JANUMET XR | BD | |
| JANUVIA | BD | |
| JARDIANCE | BD | |
| metformin hcl er (mod) | GD | |
| metformin hcl er (osm) oral tablet extended release 24 hour 1000 mg, 500 mg | GD | |
| metformin hcl er oral tablet extended release 24 hour 500 mg | LC | |
| metformin hcl er oral tablet extended release 24 hour 750 mg | GD | |
| metformin hcl ir | LC | |
| miglitol | GD | |
| nateglinide | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| pioglitazone hcl | GD | |
| pioglitazone hcl-glimepiride | GD | |
| pioglitazone hcl-metformin hcl | GD | |
| repaglinide | GD | |
| repaglinide-metformin hcl | GD | |
| SOLIQUA | BD | |
| SYMLINPEN 120 | BD | |
| SYMLINPEN 60 | BD | |
| SYNJARDY | BD | |
| SYNJARDY XR | BD | |
| tolazamide | GD | |
| tolbutamide | GD | |
| TRULICITY | BD | |
| VICTOZA | BD | |
| **Diabetes - Glucose Monitoring** | | |
| ACCU-CHEK FASTCLIX LANCETS | BD | |
| ACCU-CHEK MULTICLIX LANCETS | BD | |
| ACCU-CHEK SOFT TOUCH LANCETS | BD | |
| ACCU-CHEK SOFTCLIX LANCETS | BD | |
| adjustable lancing device | GD | |
| alternate site lancing device | GD | |
| lancet device | GD | |
| lancet transporter case | GD | |
| lancets | GD | |
| LANCETS | BD | |
| lancing device | GD | |
| multi-lancet device | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ONETOUCH PING METER REMOTE | BD | |
| ONETOUCH ULTRA 2 KIT W/DEVICE | BD | |
| ONETOUCH ULTRA MINI KIT W/DEVICE | BD | |
| ONETOUCH ULTRALINK | BD | |
| ONETOUCH VERIO | BD | |
| ONETOUCH VERIO IQ SYSTEM KIT W/DEVICE | BD | |
| ONETOUCH VERIO SYNC SYSTEM KIT W/DEVICE | BD | |
| oval tape | GD | |
| transmitter tape | GD | |
| lancets | GD | |
| LANCETS | BD | |
| **Diabetes - Glycemic Agents** | | |
| GLUCAGON EMERGENCY | BD | |
| **Diabetes - Insulins** | | |
| AFREZZA INHALATION POWDER 12 UNIT, 4 & 8 & 12 UNIT, 4 (30) & 8 (60) UNIT, 4 (60) & 8 (30) UNIT, 4 (90) & 8 (90) UNIT, 4 UNIT, 8 (60)& 12 (30) UNIT, 8 UNIT | BD | |
| HUMALOG U-100 AND U-200 KWIKPEN | BD | |
| HUMALOG MIX 50/50 KWIKPEN | BD | |
| HUMALOG MIX 50/50 VIAL | BD | |
| HUMALOG MIX 75/25 KWIKPEN | BD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| HUMALOG MIX 75/25 VIAL | BD | |
| HUMALOG U-100 JUNIOR KWIKPEN | BD | |
| HUMALOG U-100 VIAL AND CARTRIDGE | BD | |
| HUMULIN 70/30 KWIKPEN | BD | |
| HUMULIN 70/30 VIAL | BD | |
| HUMULIN N KWIKPEN | BD | |
| HUMULIN N VIAL | BD | |
| HUMULIN R U-500 KWIKPEN | BD | |
| HUMULIN R U-500 VIAL (CONCENTRATED) | BD | |
| HUMULIN R VIAL | BD | |
| INSULIN PEN NEEDLES 29G X 12.7MM , 31G X 5 MM , 31G X 8 MM , 32G X 4 MM | BD | |
| insulin pen needles 29g x 12mm , 30g x 5 mm , 30g x 8 mm , 31g x 5 mm , 31g x 6 mm , 31g x 8 mm , 32g x 4 mm , 32g x 5 mm , 32g x 6 mm | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| INSULIN SYRINGES 25G X 1" 1 ML, 25G X 5/8" 1 ML, 26G X 1/2" 1 ML, 27.5G X 5/8" 2 ML, 27G X 1/2" 1 ML, 27G X 5/8" 1 ML, 28G X 1/2" 0.5 ML, 28G X 1/2" 1 ML, 29G X 1/2" 0.3 ML, 29G X 1/2" 0.5 ML, 29G X 1/2" 1 ML, 30G X 1/2" 0.3 ML, 30G X 1/2" 0.5 ML, 30G X 1/2" 1 ML, 31G X 5/16" 0.3 ML, 31G X 5/16" 0.5 ML, 31G X 5/16" 1 ML, U-100 1 ML | BD | |
| insulin syringes 27g x 1/2" 0.5 ml, 27g x 1/2" 1 ml, 28g x 1/2" 0.5 ml, 28g x 1/2" 1 ml, 29g x 1" 0.3 ml, 29g x 1/2" 0.3 ml, 29g x 1/2" 0.5 ml, 29g x 1/2" 1 ml, 30g x 1/2" 0.5 ml, 30g x 1/2" 1 ml, 30g x 5/16" 0.3 ml, 30g x 5/16" 0.5 ml, 30g x 5/16" 1 ml, 31g x 1/4" 0.3 ml, 31g x 1/4" 0.5 ml, 31g x 1/4" 1 ml, 31g x 5/16" 0.3 ml, 31g x 5/16" 0.5 ml, 31g x 5/16" 1 ml | GD | |
| LANTUS U-100 SOLOSTAR | BD | |
| LANTUS U-100 VIAL | BD | |
| NOVOFINE AUTOCOVER PEN NEEDLE | BD | |
| NOVOFINE PEN NEEDLE | BD | |
| NOVOTWIST PEN NEEDLE 32G X 5 MM | BD | |
| TOUJEO SOLOSTAR | BD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Electrolytes / Minerals / Metals / Vitamins** | | |
| airavite | GD | |
| alcohol intravenous solution 98 % | GD | |
| aminoam rms | GD | |
| aminorelief rms | GD | |
| aminosyn ii/electrolytes | GD | |
| aminosyn/electrolytes intravenous solution 8.5 % | GD | |
| ascorbic acid injection | GD | |
| b-6 folic acid | GD | |
| bd posiflush intravenous | GD | |
| calcium chloride | GD | |
| calcium gluconate intravenous | GD | |
| calcium gluconate-dextrose intravenous solution 1-5 gm/100ml-%, 1-5 gm/50ml-%, 2-5 gm/100ml-% | GD | |
| calcium gluconate-nacl intravenous solution 1-0.9 gm/100ml-%, 2-0.9 gm/100ml-%, 2-0.9 gm/50ml-%, 3-0.9 gm/100ml-% | GD | |
| calcium gluconate-nacl intravenous solution prefilled syringe 2-0.9 gm/50ml-% | GD | |
| CARBAGLU | PS | SP |
| chromagen oral capsule | GD | |
| chromic chloride intravenous | GD | |
| clinimix e/dextrose (4.25/25) | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| clinimix/dextrose (4.25/10) | GD | |
| clinimix/dextrose (4.25/20) | GD | |
| clinimix/dextrose (4.25/25) | GD | |
| clinisol sf | GD | |
| cod liver oil oral oil | GD | |
| co-natal fa | GD | |
| copper chloride | GD | |
| corvita | GD | |
| corvita 150 | GD | |
| corvite free | GD | |
| cyanocobalamin injection | GD | |
| dehydrated alcohol | GD | |
| dexifol | GD | |
| dextrose intravenous solution 10 %, 20 %, 250 mg/ml, 30 %, 40 %, 5 %, 50 %, 70 % | GD | |
| dialyvite | GD | |
| effer-k oral tablet effervescent 25 meq | GD | |
| elite-ob | GD | |
| fa-vitamin b-6-vitamin b-12 | GD | |
| ferrocite plus oral tablet | GD | |
| floriva oral tablet chewable 0.25 mg | GD | |
| floriva plus | GD | |
| folbee plus cz | GD | |
| folbic | GD | |
| folic acid injection | GD | |
| folic acid oral tablet 1 mg | GD | |
| glucose intravenous | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hematogen | GD | |
| hematogen fa | GD | |
| hematogen forte | GD | |
| hemocyte-f oral tablet | GD | |
| hepatamine | GD | |
| hydroxocobalamin intramuscular | GD | |
| iferex 150 forte | GD | |
| inatal advance | GD | |
| inatal gt | GD | |
| inatal ultra oral tablet | GD | |
| infuvite | GD | |
| infuvite pediatric intravenous solution | GD | |
| intralipid intravenous emulsion 20 % | GD | |
| JADENU | BD | |
| JADENU SPRINKLE | BD | |
| kionex | GD | |
| klor-con 10 | GD | |
| klor-con m10 | GD | |
| klor-con m20 | GD | |
| klor-con oral packet 20 meq | GD | |
| klor-con oral tablet extended release | GD | |
| klor-con sprinkle | GD | |
| klor-con/ef | GD | |
| k-prime | GD | |
| k-tan plus | GD | |
| levocarnitine oral solution | GD | |
| levocarnitine oral tablet | GD | |
| l-methylfolate-algae-b12-b6 | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| l-methylfolate-b6-b12 oral tablet 3-35-2 mg | GD | |
| ludent oral tablet chewable 0.55 (0.25 f) mg | LC | |
| ludent oral tablet chewable 1.1 (0.5 f) mg, 2.2 (1 f) mg | GD | |
| lysiplex plus oral tablet | GD | |
| magnesium chloride injection | GD | |
| magnesium sulfate in d5w intravenous solution 1-5 gm/100ml-%, 1-5 gm/50ml-%, 2-5 gm/100ml-%, 3-5 gm/50ml-% | GD | |
| magnesium sulfate injection solution 50 % | GD | |
| magnesium sulfate intravenous | GD | |
| magnesium sulfate-lact ringers intravenous solution 20 gm/250ml, 20 gm/500ml | GD | |
| magnesium sulfate-nacl intravenous solution 2-0.9 gm/50ml-%, 4-0.9 gm/100ml-%, 40-0.9 gm/l-%, 6-0.9 gm/150ml-% | GD | |
| manganese chloride intravenous | GD | |
| manganese sulfate intravenous | GD | |
| metafolbic plus rf | GD | |
| methylfol-algae-b12-acetylcyst | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| monoject flush syringe intravenous | GD | |
| monoject sodium chloride flush intravenous | GD | |
| multigen | GD | |
| multigen folic | GD | |
| multigen plus | GD | |
| multitrace-4 | GD | |
| multitrace-4 neonatal | GD | |
| multitrace-5 | GD | |
| mvc-fluoride | GD | |
| m-vit | LC | |
| mynatal advance | GD | |
| mynatal oral tablet | GD | |
| mynephron | GD | |
| na ferric gluc cplx in sucrose | GD | |
| n-acetyl-l-cysteine oral | GD | |
| nafrinse | GD | |
| nafrinse drops | GD | |
| nephronex oral tablet | GD | |
| niva-fol | GD | |
| normal saline flush intravenous | GD | |
| nufol | GD | |
| nutricap | GD | |
| nutrifac zx | GD | |
| obstetrix ec | GD | |
| phospha 250 neutral | GD | |
| phospho-trin 250 neutral | GD | |
| phytonadione injection solution 1 mg/0.5ml | GD | |
| plenamine | GD | |
| pot bicarb-pot chloride | GD | |

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| potassium acetate intravenous | GD | |
| potassium bicarbonate oral | GD | |
| potassium chloride crys er | GD | |
| potassium chloride er | GD | |
| potassium chloride intravenous solution 0.4 meq/ml, 10 meq/100ml, 10 meq/50ml, 2 meq/ml, 20 meq/100ml, 20 meq/50ml, 40 meq/100ml | GD | |
| potassium chloride oral packet | GD | |
| potassium chloride oral solution 20 meq/15ml (10%), 40 meq/15ml (20%) | GD | |
| potassium citrate er | GD | |
| potassium citrate-citric acid oral solution | GD | |
| potassium phosphates | GD | |
| pr natal 400 | GD | |
| pr natal 400 ec | GD | |
| pr natal 430 | GD | |
| pr natal 430 ec | GD | |
| premasol intravenous solution 6 % | GD | |
| prenatabs rx | GD | |
| prenatal-u | GD | |
| pyridoxine hcl injection | GD | |
| quflora pediatric | GD | |
| renal oral capsule | GD | |
| saline flush intravenous | GD | |
| saline flush zr | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| SAMSCA | BD | QL |
| selenium intravenous | GD | |
| siderol oral tablet | GD | |
| sod citrate-citric acid | LC | |
| sodium acetate intravenous | GD | |
| sodium bicarbonate intravenous solution 4.2 %, 7.5 %, 8.4 % | GD | |
| sodium chloride flush | GD | |
| sodium chloride injection | GD | |
| sodium chloride intravenous solution 0.45 %, 0.9 %, 3 %, 4 meq/ml, 5 % | GD | |
| sodium fluoride oral solution | GD | |
| sodium fluoride oral tablet | GD | |
| sodium fluoride oral tablet chewable 0.55 (0.25 f) mg | LC | |
| sodium fluoride oral tablet chewable 1.1 (0.5 f) mg, 2.2 (1 f) mg | GD | |
| sodium lactate intravenous solution 5 meq/ml | GD | |
| sodium phosphate-nacl intravenous solution 15 mmol/250ml | GD | |
| sodium phosphates intravenous solution 15 mmole/5ml, 45 mmole/15ml | GD | |
| sodium polystyrene sulfonate oral | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sodium polystyrene sulfonate rectal | GD | |
| sps | GD | |
| strovite forte oral tablet | GD | |
| swabflush saline flush | GD | |
| tandem f | GD | |
| taron-crystals | GD | |
| taron-prex | GD | |
| thiamine hcl injection | GD | |
| tricare | LC | |
| tricitrates | GD | |
| tricon | GD | |
| trientine hcl | GS | PA; SP |
| trinate | GD | |
| tryptophan oral | GD | |
| vic-forte | GD | |
| vinate ii | GD | |
| vinate m | GD | |
| vinate one | GD | |
| virt-gard | GD | |
| vit b12-methionine-inos-chol | GD | |
| vita s forte | GD | |
| vitacel | GD | |
| vitafol-ob | GD | |
| vitamax pediatric | GD | |
| vitamin d (ergocalciferol) | GD | |
| vitamin k1 injection solution 1 mg/0.5ml, 10 mg/ml | GD | |
| wheat germ oil oral oil | GD | |
| zinc sulfate intravenous | GD | |
| zinc trace metal | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Gastrointestinal Agents - Drugs for Acid Reflux and Ulcer** | | |
| cimetidine hcl oral | GD | |
| cimetidine oral tablet 200 mg, 300 mg, 400 mg | GD | |
| cimetidine oral tablet 800 mg | LC | |
| esomeprazole magnesium | GD | |
| esomeprazole sodium | GD | |
| famotidine intravenous solution 20 mg/2ml, 200 mg/20ml, 40 mg/4ml | GD | |
| famotidine oral suspension reconstituted | GD | |
| famotidine oral tablet 20 mg | LC | |
| famotidine oral tablet 40 mg | GD | |
| famotidine premixed | GD | |
| lansoprazole oral capsule delayed release | GD | |
| misoprostol oral | GD | |
| nizatidine | GD | |
| omeppi | GD | |
| omeprazole oral capsule delayed release | LC | |
| omeprazole-sodium bicarbonate | GD | |
| pantoprazole sodium intravenous | LC | |
| pantoprazole sodium oral | LC | |
| rabeprazole sodium | GD | |
| ranitidine hcl injection solution 150 mg/6ml, 50 mg/2ml | GD | |
| ranitidine hcl oral capsule | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ranitidine hcl oral syrup | GD | |
| ranitidine hcl oral tablet 150 mg | GD | |
| ranitidine hcl oral tablet 300 mg | LC | |
| sucralfate oral tablet | LC | |
| **Gastrointestinal Agents - Drugs for Bowel, Intestine and Stomach Conditions** | | |
| alosetron hcl | GD | |
| AMITIZA | BD | |
| amoxicill-clarithro-lansopraz | GD | |
| atropine sulfate injection solution 0.4 mg/ml, 1 mg/ml, 8 mg/20ml | GD | |
| atropine sulfate injection solution prefilled syringe | GD | |
| belladonna alkaloids-opium | GD | |
| belladonna-opium | GD | |
| cascara sagrada oral fluid extract | GD | |
| chlordiazepoxide-clidinium | GD | |
| CHOLBAM | NS | PA; SP |
| cromolyn sodium oral | GD | |
| dicyclomine hcl intramuscular | GD | |
| dicyclomine hcl oral capsule | LC | |
| dicyclomine hcl oral solution | GD | |
| dicyclomine hcl oral tablet | LC | |
| diphenoxylate-atropine | GD | |
| GATTEX | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| gavilyte-c | GD | |
| gavilyte-g | GD | |
| gavilyte-h | GD | |
| gavilyte-n with flavor pack | GD | |
| glycopyrrolate injection | GD | |
| glycopyrrolate intravenous solution prefilled syringe 1 mg/5ml | GD | |
| glycopyrrolate oral tablet 1 mg, 2 mg | GD | |
| hyoscyamine sulfate er oral tablet extended release 12 hour | GD | |
| hyoscyamine sulfate oral | GD | |
| hyoscyamine sulfate sl | GD | |
| hyoscyamine sulfate sublingual | GD | |
| lactulose encephalopathy | GD | |
| lactulose oral solution 20 gm/30ml | LC | |
| lactulose solution 10 gm/15ml oral | LC | |
| loperamide hcl oral capsule | GD | |
| methscopolamine bromide oral | GD | |
| mineral oil heavy oral | GD | |
| nulev | GD | |
| opium | GD | |
| paregoric | GD | |
| peg 3350/electrolytes | GD | |
| peg 3350-kcl-na bicarb-nacl | GD | |
| peg-3350/electrolytes | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| peg-prep | GD | |
| pegylax | GD | |
| polyethylene glycol 3350 oral | GD | |
| propantheline bromide oral | GD | |
| RELISTOR ORAL | BD | |
| RELISTOR SUBCUTANEOUS SOLUTION 12 MG/0.6ML, 8 MG/0.4ML | BD | |
| SEROSTIM SUBCUTANEOUS SOLUTION RECONSTITUTED 4 MG, 5 MG, 6 MG | PS | PA; SP |
| sodium bicarbonate oral powder | GD | |
| symax-sr | GD | |
| trilyte | GD | |
| ursodiol oral | GD | |
| XERMELO | NS | PA; SP; QL |
| ZORBTIVE | NS | PA; SP |
| **Genetic or Enzyme Disorder: Drugs for Replacement, Modifiers, Treatment** | | |
| ALDURAZYME | PS | PA; SP |
| BRINEURA | NS | PA; SP |
| CERDELGA | NS | PA; SP |
| CEREZYME INTRAVENOUS SOLUTION RECONSTITUTED 400 UNIT | PS | PA; SP |
| CREON | BD | |
| CYSTAGON | NS | SP |
| ELAPRASE | PS | PA; SP |
| ELELYSO | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| EXONDYS 51 | NS | PA; SP |
| FABRAZYME | PS | PA; SP |
| KANUMA | NS | PA; SP |
| KUVAN | PS | PA; SP |
| LUMIZYME | PS | PA; SP |
| MEPSEVII | NS | SP |
| NAGLAZYME | PS | PA; SP |
| NITYR | NS | SP |
| OCALIVA | NS | PA; SP; QL |
| ORFADIN | NS | SP |
| PROCYSBI | NS | PA; SP |
| RAVICTI | NS | PA; SP |
| sod benz-sod phenylacet | GD | |
| sodium phenylbutyrate oral powder 3 gm/tsp | GS | SP |
| sodium phenylbutyrate oral tablet | GS | SP |
| STRENSIQ | NS | PA; SP |
| SUCRAID | NS | SP |
| VIMIZIM | NS | PA; SP |
| VPRIV | NS | PA; SP |
| ZAVESCA | NS | PA; SP |
| ZENPEP ORAL CAPSULE DELAYED RELEASE PARTICLES 10000 UNIT, 15000 UNIT, 25000 UNIT, 3000-10000 UNIT, 5000 UNIT | BD | |
| **Genitourinary Agents - Drugs for Bladder, Genital and Kidney Conditions** | | |
| bethanechol chloride oral | GD | |
| calcium acetate (phos binder) | GD | |
| calcium acetate oral capsule | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| CIALIS | BD | |
| CUPRIMINE ORAL CAPSULE 250 MG | NS | PA; SP |
| darifenacin hydrobromide er | GD | |
| flavoxate hcl | GD | |
| GELNIQUE PUMP | BD | |
| GELNIQUE TRANSDERMAL GEL 10 % | BD | |
| hyophen | GD | |
| indiomin mb | GD | |
| lanthanum carbonate | GD | |
| oxybutynin chloride er | GD | |
| oxybutynin chloride oral | GD | |
| phenazo oral tablet 200 mg | LC | |
| phenazopyridine hcl oral tablet 100 mg, 200 mg | LC | |
| phosphasal | GD | |
| sevelamer carbonate | GD | |
| sildenafil citrate oral tablet 100 mg, 25 mg, 50 mg | GD | |
| THIOLA | NS | SP |
| tolterodine tartrate | GD | |
| tolterodine tartrate er | GD | |
| trospium chloride | GD | |
| trospium chloride er | GD | |
| uretron d/s | GD | |
| uribel | GD | |
| urimar-t | GD | |
| uryl | GD | |
| ustell | GD | |
| uta | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| utira-c | GD | |
| utrona-c | GD | |
| vilamit mb | GD | |
| vilevev mb | GD | |
| **Genitourinary Agents - Drugs for Prostate Conditions** | | |
| alfuzosin hcl er | GD | |
| dutasteride oral | GD | |
| dutasteride-tamsulosin hcl | GD | |
| finasteride oral tablet 5 mg | LC | |
| tamsulosin hcl | LC | |
| terazosin hcl oral | LC | |
| **Hormonal Agents - Adrenal** | | |
| alclometasone dipropionate | GD | |
| amcinonide | GD | |
| apexicon e | GD | |
| betamethasone dipropionate aug | GD | |
| betamethasone dipropionate external | GD | |
| betamethasone sod phos & acet | GD | |
| betamethasone valerate external | GD | |
| clobetasol prop emollient base | GD | |
| clobetasol propionate emulsion | GD | |
| clobetasol propionate external | GD | |
| clocortolone pivalate | GD | |
| clocortolone pivalate pump | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| clodan external shampoo | GD | |
| cortisone acetate oral | GD | |
| deltasone | LC | |
| derma silkrx sds pak | GD | |
| dermawerx sds | GD | |
| desonide external | GD | |
| desoximetasone external | GD | |
| dexamethasone oral | LC | |
| dexamethasone sod phos-nacl intravenous solution 12-0.9 mg/50ml-% | GD | |
| dexamethasone sod phosphate pf | LC | |
| dexamethasone sodium phosphate injection | LC | |
| diflorasone diacetate external | GD | |
| fludrocortisone acetate oral | GD | |
| fluocinolone acetonide body | GD | |
| fluocinolone acetonide external | GD | |
| fluocinolone acetonide scalp | GD | |
| fluocinonide emulsified base | GD | |
| fluocinonide external | GD | |
| flurandrenolide | GD | |
| fluticasone propionate external | GD | |
| halobetasol propionate | GD | |
| hydrocortisone butyr lipo base | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hydrocortisone butyrate external | GD | |
| hydrocortisone external cream 1 % | GD | |
| hydrocortisone external cream 2.5 % | LC | |
| hydrocortisone external lotion 2.5 % | GD | |
| hydrocortisone external ointment 2.5 % | GD | |
| hydrocortisone in absorbase | GD | |
| hydrocortisone oral | LC | |
| hydrocortisone valerate | GD | |
| methylprednisolone ace-lido | GD | |
| methylprednisolone acetate injection suspension 40 mg/ml, 80 mg/ml | LC | |
| methylprednisolone acetate pf injection suspension 80 mg/ml | GD | |
| methylprednisolone oral | LC | |
| methylprednisolone sodium succ injection solution reconstituted 1000 mg, 125 mg, 40 mg | LC | |
| mometasone furoate external | GD | |
| nolix | GD | |
| nutriarx creampak | GD | |
| prednicarbate | GD | |
| prednisolone oral solution | LC | |
| prednisolone oral syrup 15 mg/5ml | LC | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| prednisolone sodium phosphate oral solution 10 mg/5ml, 20 mg/5ml | GD | |
| prednisolone sodium phosphate oral solution 15 mg/5ml, 25 mg/5ml, 6.7 (5 base) mg/5ml | LC | |
| prednisolone sodium phosphate oral tablet dispersible | GD | |
| prednisone oral | LC | |
| synalar external cream | GD | |
| synalar external ointment | GD | |
| triamcinolone acetonide (pf) | GD | |
| triamcinolone acetonide external aerosol solution | GD | |
| triamcinolone acetonide external cream | LC | |
| triamcinolone acetonide external lotion | GD | |
| triamcinolone acetonide external ointment 0.025 %, 0.5 % | GD | |
| triamcinolone acetonide external ointment 0.1 % | LC | |
| triamcinolone acetonide injection suspension 40 mg/ml | GD | |
| triamcinolone diacetate injection suspension 40 mg/ml | GD | |
| triamcinolone diacetate pf injection suspension 80 mg/2ml | GD | |
| triderm external cream | LC | |
| tri-sila | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| **Hormonal Agents - Men's Health** | | |
| ANDRODERM TRANSDERMAL PATCH 24 HOUR | BD | |
| danazol oral | GD | |
| methyltestosterone oral | GD | |
| oxandrolone oral | GD | |
| testosterone cypionate intramuscular solution 100 mg/ml, 200 mg/ml | GD | |
| testosterone enanthate intramuscular solution | GD | |
| testosterone transdermal gel 12.5 mg/act (1%), 25 mg/2.5gm (1%), 50 mg/5gm (1%) | GD | |
| testosterone transdermal solution | GD | |
| **Hormonal Agents - Osteoporosis** | | |
| clomiphene citrate oral | LC | |
| raloxifene hcl | GD | |
| **Hormonal Agents - Parathyroid** | | |
| SENSIPAR | BD | |
| **Hormonal Agents - Pituitary** | | |
| cabergoline | GD | |
| CETROTIDE SUBCUTANEOUS KIT 0.25 MG | PS | PA; SP |
| chorionic gonadotropin intramuscular | GS | PA; SP |
| desmopressin ace rhinal tube | GD | |
| desmopressin ace spray refrig | GD | |
| desmopressin acetate injection | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| desmopressin acetate oral | GD | |
| desmopressin acetate spray | GD | |
| EGRIFTA SUBCUTANEOUS SOLUTION RECONSTITUTED 1 MG | NS | PA; SP; QL |
| ELIGARD SUBCUTANEOUS KIT 22.5 MG, 30 MG, 45 MG, 7.5 MG | NS | PA; SP; QL |
| FIRMAGON SUBCUTANEOUS SOLUTION RECONSTITUTED 120 MG, 80 MG | NS | PA; SP; QL |
| ganirelix acetate | GS | PA; SP |
| GONAL-F | PS | PA; SP |
| GONAL-F RFF | PS | PA; SP |
| GONAL-F RFF REDIJECT | PS | PA; SP |
| HP ACTHAR | PS | PA; SP |
| INCRELEX | PS | PA; SP |
| leuprolide acetate injection | GS | PA; SP |
| LUPANETA PACK COMBINATION KIT 11.25 & 5 MG, 3.75 & 5 MG | NS | PA; SP; QL |
| LUPRON DEPOT (1-MONTH) INTRAMUSCULAR KIT 3.75 MG | NS | PA; SP |
| LUPRON DEPOT (1-MONTH) INTRAMUSCULAR KIT 7.5 MG | PS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| LUPRON DEPOT (3-MONTH) INTRAMUSCULAR KIT 11.25 MG | NS | PA; SP |
| LUPRON DEPOT (3-MONTH) INTRAMUSCULAR KIT 22.5 MG | PS | PA; SP |
| LUPRON DEPOT (4-MONTH) INTRAMUSCULAR KIT 30MG | PS | PA; SP |
| LUPRON DEPOT (6-MONTH) INTRAMUSCULAR KIT 45MG | PS | PA; SP |
| LUPRON DEPOT-PED (1-MONTH) INTRAMUSCULAR KIT 11.25 MG | NS | PA; SP |
| LUPRON DEPOT-PED (1-MONTH) INTRAMUSCULAR KIT 15 MG, 7.5 MG | PS | PA; SP |
| LUPRON DEPOT-PED (3-MONTH) INTRAMUSCULAR KIT 11.25 MG (PED) | NS | PA; SP |
| LUPRON DEPOT-PED (3-MONTH) INTRAMUSCULAR KIT 30 MG (PED) | PS | PA; SP |
| MENOPUR | NS | PA; SP |
| NORDITROPIN FLEXPRO | PS | PA; SP |
| novarel intramuscular solution reconstituted 10000 unit | GS | PA; SP |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| NOVAREL INTRAMUSCULAR SOLUTION RECONSTITUTED 5000 UNIT | NS | PA; SP |
| NUTROPIN AQ NUSPIN 10 | PS | PA; SP |
| NUTROPIN AQ NUSPIN 20 | PS | PA; SP |
| NUTROPIN AQ NUSPIN 5 | PS | PA; SP |
| octreotide acetate injection solution 100 mcg/ml, 1000 mcg/ml, 200 mcg/ml, 50 mcg/ml, 500 mcg/ml | GS | PA; SP |
| OMNITROPE | PS | PA; SP |
| OVIDREL | NS | SP |
| oxytocin injection | GD | |
| oxytocin-dextrose intravenous solution 10-5 unt/l-%, 20-5 unt/l-% | GD | |
| oxytocin-lactated ringers intravenous solution 30 unit/500ml | GD | |
| oxytocin-sodium chloride intravenous solution 20-0.45 unit/l-%, 20-0.9 unt/l-%, 30-0.9 ut/500ml-% | GD | |
| pregnyl | GS | PA; SP |
| SANDOSTATIN LAR DEPOT | NS | PA; SP |
| SIGNIFOR | NS | PA; SP; QL |
| SIGNIFOR LAR INTRAMUSCULAR SUSPENSION RECONSTITUTED ER | NS | PA; SP; QL |
| SOMATULINE DEPOT | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| SOMAVERT | NS | PA; SP |
| SUPPRELIN LA | PS | PA; SP; QL |
| TRELSTAR MIXJECT INTRAMUSCULAR SUSPENSION RECONSTITUTED 11.25 MG, 22.5 MG, 3.75 MG | NS | PA; SP; QL |
| TRIPTODUR | NS | PA; SP |
| VANTAS | NS | PA; SP; QL |
| vasopressin-sodium chloride | GD | |
| ZOLADEX SUBCUTANEOUS IMPLANT 10.8 MG | NS | SP; QL |
| ZOLADEX SUBCUTANEOUS IMPLANT 3.6 MG | PS | SP; QL |
| **Hormonal Agents - Prostaglandins** | | |
| KORLYM | NS | PA; SP; QL |
| **Hormonal Agents - Sex Hormones and Birth Control** | | |
| altavera | LC | |
| amabelz | GD | |
| amethia | GD | |
| amethia lo | GD | |
| apri | LC | |
| aranelle | GD | |
| ashlyna | GD | |
| aubra | GD | |
| aviane | GD | |
| azurette | GD | |
| balziva | GD | |
| bekyree | GD | |
| blisovi 24 fe | GD | |
| blisovi fe 1.5/30 | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| blisovi fe 1/20 | GD | |
| camila | LC | |
| camrese | GD | |
| camrese lo | GD | |
| caziant | GD | |
| chateal | LC | |
| cryselle-28 | GD | |
| cyclafem 1/35 | LC | |
| cyclafem 7/7/7 | LC | |
| cyred | LC | |
| dasetta 1/35 | LC | |
| dasetta 7/7/7 | LC | |
| daysee | GD | |
| deblitane | LC | |
| delyla | GD | |
| desogestrel-ethinyl estradiol oral tablet 0.15-0.02/0.01 mg (21/5) | GD | |
| desogestrel-ethinyl estradiol oral tablet 0.15-30 mg-mcg | LC | |
| drospiren-eth estrad-levomefol oral tablet 3-0.02-0.451 mg | GD | |
| drospirenone-ethinyl estradiol | GD | |
| elinest | GD | |
| emoquette | LC | |
| enpresse-28 | GD | |
| enskyce | LC | |
| errin | LC | |
| estarylla | LC | |
| estradiol oral | LC | |
| estradiol transdermal | GD | |
| estradiol vaginal | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| estradiol valerate intramuscular oil 20 mg/ml, 40 mg/ml | GD | |
| estradiol-norethindrone acet | GD | |
| estropipate oral | LC | |
| ethynodiol diac-eth estradiol | GD | |
| falmina | GD | |
| fayosim | GD | |
| femynor | LC | |
| fyavolv | GD | |
| gianvi | GD | |
| heather | LC | |
| hydroxyprogesterone caproate intramuscular | GS | PA; SP |
| introvale | GD | |
| isibloom | LC | |
| jencycla | LC | |
| jinteli | GD | |
| jolessa | GD | |
| jolivette | LC | |
| juleber | LC | |
| junel 1.5/30 | GD | |
| junel 1/20 | GD | |
| junel fe 1.5/30 | GD | |
| junel fe 1/20 | GD | |
| junel fe 24 | GD | |
| kaitlib fe | GD | |
| kariva | GD | |
| kelnor 1/35 | GD | |
| kimidess | GD | |
| kurvelo | LC | |
| larin 1.5/30 | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| larin 1/20 | GD | |
| larin 24 fe | GD | |
| larin fe 1.5/30 | GD | |
| larin fe 1/20 | GD | |
| larissia | GD | |
| layolis fe | GD | |
| leena | GD | |
| lessina | GD | |
| levonest | GD | |
| levonorgest-eth est & eth est | GD | |
| levonorgest-eth estrad 91-day | GD | |
| levonorgestrel-ethinyl estrad oral tablet 0.1-20 mg-mcg, 90-20 mcg | GD | |
| levonorgestrel-ethinyl estrad oral tablet 0.15-30 mg-mcg | LC | |
| levonorg-eth estrad triphasic | GD | |
| levora 0.15/30 (28) | LC | |
| lillow | LC | |
| lopreeza | GD | |
| loryna | GD | |
| low-ogestrel | GD | |
| lutera | GD | |
| lyza | LC | |
| MAKENA INTRAMUSCULAR | PS | PA; SP |
| medroxyprogesterone acetate oral | LC | |
| megestrol acetate oral suspension 40 mg/ml, 400 mg/10ml, 625 mg/5ml | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| megestrol acetate oral tablet 20 mg | LC | |
| megestrol acetate oral tablet 40 mg | GD | |
| melodetta 24 fe | GD | |
| mibelas 24 fe | GD | |
| microgestin 1.5/30 | GD | |
| microgestin 1/20 | GD | |
| microgestin fe 1.5/30 | GD | |
| microgestin fe 1/20 | GD | |
| mimvey | GD | |
| mimvey lo | GD | |
| mono-linyah | LC | |
| mononessa | LC | |
| myzilra | GD | |
| necon 0.5/35 (28) | GD | |
| necon 7/7/7 | LC | |
| nikki | GD | |
| nora-be | LC | |
| norethin ace-eth estrad-fe | GD | |
| norethindrone acetate oral | GD | |
| norethindrone acet-ethinyl est | GD | |
| norethindrone oral | LC | |
| norethindrone-eth estradiol | GD | |
| norethin-eth estradiol-fe | GD | |
| norgestimate-eth estradiol oral tablet 0.25-35 mg-mcg | LC | |
| norgestimate-ethinyl estradiol triphasic oral tablet 0.18/0.215/0.25 mg-25 mcg | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| norgestimate-ethinyl estradiol triphasic oral tablet 0.18/0.215/0.25 mg-35 mcg | LC | |
| norlyda | LC | |
| norlyroc | LC | |
| nortrel 0.5/35 (28) | GD | |
| nortrel 1/35 (21) | LC | |
| nortrel 1/35 (28) | LC | |
| nortrel 7/7/7 | LC | |
| ocella | GD | |
| ogestrel | GD | |
| orsythia | GD | |
| philith | GD | |
| pimtrea | GD | |
| pirmella 1/35 | LC | |
| pirmella 7/7/7 | LC | |
| portia-28 | LC | |
| previfem | LC | |
| progesterone intramuscular | GD | |
| progesterone micronized oral | GD | |
| progesterone micronized transdermal | GD | |
| quasense | GD | |
| rajani | GD | |
| reclipsen | LC | |
| rivelsa | GD | |
| setlakin | GD | |
| sharobel | LC | |
| sprintec 28 | LC | |
| sronyx | GD | |
| syeda | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| tarina fe 1/20 | GD | |
| tilia fe | GD | |
| tri femynor | LC | |
| tri-estarylla | LC | |
| tri-legest fe | GD | |
| tri-linyah | LC | |
| tri-lo-estarylla | GD | |
| tri-lo-marzia | GD | |
| tri-lo-sprintec | GD | |
| trinessa (28) | LC | |
| trinessa lo | GD | |
| tri-sprintec | LC | |
| trivora (28) | GD | |
| tri-vylibra | LC | |
| velivet | GD | |
| vestura | GD | |
| vienva | GD | |
| vyfemla | GD | |
| vylibra | LC | |
| wera | GD | |
| wymzya fe | GD | |
| yuvafem | GD | |
| zarah | GD | |
| zenchent | GD | |
| zovia 1/35e (28) | GD | |
| zovia 1/50e (28) | GD | |
| **Hormonal Agents - Thyroid** | | |
| levo-t oral tablet 100 mcg, 112 mcg, 125 mcg, 137 mcg, 150 mcg, 175 mcg, 200 mcg, 25 mcg, 50 mcg, 75 mcg, 88 mcg | LC | |
| levo-t oral tablet 300 mcg | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| levothyroxine sodium oral tablet 100 mcg, 112 mcg, 125 mcg, 137 mcg, 150 mcg, 175 mcg, 200 mcg, 25 mcg, 50 mcg, 75 mcg, 88 mcg | LC | |
| levothyroxine sodium oral tablet 300 mcg | GD | |
| levothyroxine-liothyronine | GD | |
| levoxyl | LC | |
| liothyronine sodium intravenous | GD | |
| liothyronine sodium oral | GD | |
| methimazole oral | GD | |
| nature-throid oral tablet 130 mg, 16.25 mg, 195 mg, 32.5 mg, 65 mg | GD | |
| PARSABIV | NS | SP |
| propylthiouracil oral | GD | |
| unithroid direct oral tablet 100 mcg, 112 mcg, 125 mcg, 150 mcg, 175 mcg, 200 mcg, 25 mcg, 50 mcg, 75 mcg, 88 mcg | LC | |
| unithroid direct oral tablet 300 mcg | GD | |
| unithroid oral tablet 100 mcg, 112 mcg, 125 mcg, 137 mcg, 150 mcg, 175 mcg, 200 mcg, 25 mcg, 50 mcg, 75 mcg, 88 mcg | LC | |
| unithroid oral tablet 300 mcg | GD | |
| westhroid oral tablet 130 mg, 32.5 mg, 65 mg | GD | |
| **Immunological Agents - Drugs for Immune System Stimulation or Suppression** | | |
| ACTEMRA | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ACTIMMUNE | PS | SP |
| ALFERON N | PS | SP |
| ARCALYST | NS | PA; SP |
| ATGAM | BD | |
| azathioprine oral | GD | |
| azathioprine sodium | GD | |
| BENLYSTA | NS | PA; SP |
| BIVIGAM | PS | PA; SP |
| carimune nf intravenous solution reconstituted 12 gm, 6 gm | GS | PA; SP |
| CIMZIA PREFILLED KIT | PS | PA; SP |
| CIMZIA STARTER KIT | PS | PA; SP |
| CIMZIA VIAL KIT | PS | PA; SP |
| CUVITRU SUBCUTANEOUS SOLUTION 1 GM/5ML, 2 GM/10ML, 4 GM/20ML | PS | PA; SP |
| CUVITRU SUBCUTANEOUS SOLUTION 8 GM/40ML | NS | PA; SP |
| cyclosporine intravenous | GD | |
| cyclosporine modified | GD | |
| cyclosporine oral capsule | GD | |
| CYTOGAM | PS | PA; SP |
| ENBREL MINI | NS | PA; SP |
| ENBREL SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | NS | PA; SP |
| ENBREL SUBCUTANEOUS SOLUTION RECONSTITUTED | NS | PA; SP |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ENBREL SURECLICK SUBCUTANEOUS SOLUTION AUTO-INJECTOR | NS | PA; SP |
| ENTYVIO | NS | PA; SP |
| FIRAZYR | PS | PA; SP |
| FLEBOGAMMA DIF | PS | PA; SP |
| gamastan s/d injectable intramuscular | GS | PA; SP |
| GAMASTAN S/D INJECTABLE INTRAMUSCULAR | PS | PA; SP |
| GAMMAGARD | PS | PA; SP |
| GAMMAGARD S/D LESS IGA | PS | PA; SP |
| GAMMAKED | PS | PA; SP |
| GAMMAPLEX INTRAVENOUS SOLUTION 10 GM/100ML, 10 GM/200ML, 20 GM/200ML, 20 GM/400ML, 5 GM/100ML, 5 GM/50ML | PS | PA; SP |
| GAMUNEX-C | PS | PA; SP |
| gengraf | GD | |
| HIZENTRA SUBCUTANEOUS SOLUTION 1 GM/5ML, 10 GM/50ML, 2 GM/10ML, 4 GM/20ML | PS | PA; SP |
| HUMIRA PEDIATRIC CROHNS START SUBCUTANEOUS PREFILLED SYRINGE KIT 40 MG/0.8ML | PS | PA; SP |
| HUMIRA PEN SUBCUTANEOUS PEN-INJECTOR KIT | PS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| HUMIRA PEN-CROHNS STARTER SUBCUTANEOUS PEN-INJECTOR KIT | PS | PA; SP |
| HUMIRA PEN-PSORIASIS STARTER SUBCUTANEOUS PEN-INJECTOR KIT | PS | PA; SP |
| HUMIRA SUBCUTANEOUS PREFILLED SYRINGE KIT | PS | PA; SP |
| HYPERRAB S/D INTRAMUSCULAR INJECTABLE 150 UNIT/ML | PS | SP |
| HYPERRHO S/D INTRAMUSCULAR SOLUTION PREFILLED SYRINGE | PS | SP |
| HYQVIA | NS | PA; SP |
| ILARIS | PS | PA; SP; QL |
| imogam rabies-ht injectable 150 unit/ml intramuscular | GS | SP |
| IMOGAM RABIES-HT INJECTABLE 150 UNIT/ML INTRAMUSCULAR | PS | SP |
| KEVZARA | NS | PA; SP |
| KINERET SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | NS | PA; SP |
| KYMRIAH | NS | PA; SP |
| leflunomide oral | GD | |
| methotrexate oral | GD | |

| Drug Name | Drug Tier | Notes |
|-----------|-----------|-------|
| methotrexate sodium (pf) injection solution 1 gm/40ml, 100 mg/4ml, 200 mg/8ml, 250 mg/10ml, 50 mg/2ml | GD | |
| methotrexate sodium injection solution 250 mg/10ml, 50 mg/2ml | GD | |
| methotrexate sodium injection solution reconstituted | GD | |
| methotrexate sodium oral | GD | |
| MICRHOGAM ULTRA-FILTERED PLUS INTRAMUSCULAR SOLUTION PREFILLED SYRINGE | PS | SP |
| mycophenolate mofetil | GD | |
| mycophenolate mofetil hcl | GD | |
| mycophenolate sodium | GD | |
| nabi-hb | GD | |
| OCTAGAM | PS | PA; SP |
| ORENCIA CLICKJECT | NS | PA; SP |
| ORENCIA INTRAVENOUS | NS | PA; SP |
| ORENCIA SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | NS | PA; SP |
| OTEZLA ORAL TABLET | PS | PA; SP |
| OTEZLA ORAL TABLET THERAPY PACK | PS | PA; SP |
| PRIVIGEN | PS | PA; SP |
| PROGRAF INTRAVENOUS | BD | |
| REMICADE | PS | PA; SP |
| RENFLEXIS | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| RHOGAM ULTRA-FILTERED PLUS INTRAMUSCULAR SOLUTION PREFILLED SYRINGE | PS | SP |
| SILIQ | NS | PA; SP |
| SIMPONI ARIA | PS | PA; SP |
| SIMPONI SUBCUTANEOUS SOLUTION AUTO-INJECTOR | PS | PA; SP |
| SIMPONI SUBCUTANEOUS SOLUTION PREFILLED SYRINGE | PS | PA; SP |
| sirolimus oral | GD | |
| STELARA INTRAVENOUS | PS | PA; SP |
| SYNAGIS | PS | PA; SP |
| tacrolimus oral | GD | |
| TORISEL | PS | SP |
| TREMFYA | PS | PA; SP |
| WINRHO SDF | PS | SP |
| XELJANZ | NS | PA; SP |
| XELJANZ XR | NS | PA; SP |
| **Immunological Agents - Drugs for Vaccination** | | |
| bcg vaccine | GD | |
| diphtheria-tetanus toxoids dt | GD | |
| pneumovax 23 | GD | |
| tetanus-diphtheria toxoids td | GD | |
| yf-vax | GD | |
| **Inflammatory Bowel Disease Agents** | | |
| balsalazide disodium | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| budesonide oral | GD | |
| colocort | GD | |
| hydrocortisone ace-pramoxine rectal cream 1-1 % | GD | |
| hydrocortisone rectal | GD | |
| mesalamine oral tablet delayed release 1.2 gm | GD | |
| mesalamine rectal | GD | |
| mesalamine-cleanser | GD | |
| procto-med hc | GD | |
| procto-pak | GD | |
| proctosol hc | GD | |
| proctozone-hc rectal | GD | |
| sulfasalazine oral | GD | |
| **Metabolic Bone Disease Agents - Drugs for Osteoporosis** | | |
| alendronate sodium oral solution | GD | |
| alendronate sodium oral tablet 10 mg, 40 mg, 5 mg | GD | |
| alendronate sodium oral tablet 35 mg, 70 mg | LC | |
| calcitonin (salmon) | GD | |
| calcitriol intravenous solution 1 mcg/ml | GD | |
| calcitriol oral | GD | |
| doxercalciferol | GD | |
| etidronate disodium | GD | |
| FORTEO SUBCUTANEOUS SOLUTION 600 MCG/2.4ML | PS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ibandronate sodium intravenous solution 3 mg/3ml | GD | |
| ibandronate sodium oral | GD | |
| NATPARA | NS | PA; SP; QL |
| pamidronate disodium | GD | |
| paricalcitol | GD | |
| PROLIA | PS | PA; SP; QL |
| RAYALDEE | BD | |
| risedronate sodium oral tablet 150 mg, 30 mg, 35 mg, 5 mg | GD | |
| risedronate sodium oral tablet delayed release | GD | |
| TYMLOS | PS | PA; SP |
| zoledronic acid intravenous concentrate | GS | SP |
| zoledronic acid intravenous solution | GS | SP |
| ZOMETA INTRAVENOUS SOLUTION | NS | SP |
| **Miscellaneous Therapeutic Agents** | | |
| acetylcysteine intravenous | GD | |
| ACTHREL | NS | SP |
| antivenin latrodectus mactans | GD | |
| antivenin micrurus fulvius intravenous | GD | |
| arnica flower | GD | |
| asilnasal rms | GD | |
| boric acid external granules | GD | |
| BOTOX | PS | PA; SP |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| calcium disodium versenate injection solution 1 gm/5ml | GD | |
| chlorhexidine gluconate solution 20 % | GD | |
| citrus bergamot | GD | |
| deferoxamine mesylate | GD | |
| dexmedetomidine hcl | GD | |
| DUROLANE INTRA-ARTICULAR | NS | PA; SP |
| DYSPORT | NS | PA; SP |
| ergoloid mesylates oral | GD | |
| EUFLEXXA INTRA-ARTICULAR SOLUTION PREFILLED SYRINGE | PS | PA; SP |
| flumazenil intravenous | GD | |
| fomepizole | GD | |
| formadon | GD | |
| formaldehyde | GD | |
| forma-ray | GD | |
| GEL-ONE INTRA-ARTICULAR PREFILLED SYRINGE | NS | PA; SP |
| GELSYN-3 | NS | PA; SP |
| GENVISC 850 | NS | PA; SP |
| glass syringe 3 ml | GD | |
| glass syringe 5 ml | GD | |
| glutaraldehyde external | GD | |
| heparin lock flush intravenous solution 1 unit/ml, 10 unit/ml, 100 unit/ml | GD | |
| heparin sodium flush intravenous kit 100-0.9 unit/ml-% | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| heparin sodium lock flush intravenous solution 100 unit/ml | GD | |
| HYALGAN | NS | PA; SP |
| HYMOVIS | NS | PA; SP |
| infed | GD | |
| insulin pump record book | GD | |
| iodine strong oral | GD | |
| KALBITOR | NS | PA; SP |
| l-cysteine hcl intravenous | GD | |
| lecithin oral granules | GD | |
| l-methylfolate | GD | |
| l-methylfolate calcium oral | GD | |
| l-methylfolate-algae oral capsule 15-90.314 mg | GD | |
| lyophil lith hep prefilled syr | GD | |
| methergine oral | GD | |
| methylene blue injection | GD | |
| methylergonovine maleate injection | GD | |
| MONOVISC | NS | PA; SP |
| MYALEPT | NS | PA; SP |
| MYOBLOC | NS | PA; SP |
| ORTHOVISC INTRA-ARTICULAR SOLUTION PREFILLED SYRINGE | NS | PA; SP |
| pralidoxime chloride intramuscular solution auto-injector | GD | |
| psorizide forte | GD | |
| red yeast rice oral powder | GD | |
| sodium nitrite intravenous | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| sodium saccharin powder | GD | |
| sodium thiosulfate intravenous solution 25 % | GD | |
| SOLESTA | NS | SP |
| SUPARTZ FX | NS | PA; SP |
| SYNVISC INTRA-ARTICULAR SOLUTION PREFILLED SYRINGE | PS | PA; SP |
| SYNVISC ONE INTRA-ARTICULAR SOLUTION PREFILLED SYRINGE | PS | PA; SP |
| THYROGEN | PS | PA; SP |
| traumeel oral tablet | GD | |
| VISCO-3 | NS | PA; SP |
| XEOMIN INTRAMUSCULAR SOLUTION RECONSTITUTED 200 UNIT | NS | PA; SP |
| XIAFLEX | PS | PA; SP |
| XURIDEN | NS | PA; SP; QL |
| **Ophthalmic Agents - Drugs for Eye Allergy, Infection and Inflammation** | | |
| azelastine hcl ophthalmic | GD | |
| bacitracin ophthalmic | GD | |
| bromfenac sodium (once-daily) | GD | |
| ciprofloxacin hcl ophthalmic | GD | |
| cromolyn sodium ophthalmic | GD | |
| dexamethasone sodium phosphate ophthalmic | GD | |
| diclofenac sodium ophthalmic | GD | |
| epinastine hcl | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| erythromycin ophthalmic | GD | |
| fluorometholone ophthalmic | GD | |
| flurbiprofen sodium | GD | |
| FML FORTE | BD | |
| gatifloxacin ophthalmic | GD | |
| gentak ophthalmic ointment | GD | |
| gentamicin sulfate ophthalmic solution | GD | |
| ILUVIEN INTRAVITREAL | NS | SP |
| ketorolac tromethamine ophthalmic | GD | |
| levofloxacin ophthalmic | GD | |
| moxifloxacin hcl ophthalmic | GD | |
| ofloxacin ophthalmic | GD | |
| olopatadine hcl ophthalmic | GD | |
| OZURDEX INTRAVITREAL | NS | SP |
| prednisolone acetate ophthalmic | GD | |
| prednisolone sodium phosphate ophthalmic | GD | |
| prednisolon-moxiflox-bromfenac | GD | |
| RETISERT INTRAVITREAL | NS | SP |
| sulfacetamide sodium ophthalmic | GD | |
| tobramycin ophthalmic | LC | |
| trifluridine ophthalmic | GD | |
| **Ophthalmic Agents - Drugs for Glaucoma** | | |
| apraclonidine hcl | GD | |
| betaxolol hcl ophthalmic | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| bimatoprost ophthalmic | GD | |
| brimonidine tartrate ophthalmic | GD | |
| carteolol hcl | GD | |
| dorzolamide hcl ophthalmic | GD | |
| dorzolamide hcl-timolol mal | GD | |
| latanoprost ophthalmic | GD | |
| levobunolol hcl ophthalmic solution 0.5 % | GD | |
| LUMIGAN OPHTHALMIC SOLUTION 0.01 % | BD | |
| methazolamide oral | GD | |
| metipranolol | GD | |
| pilocarpine hcl ophthalmic solution 1 %, 2 %, 4 % | GD | |
| timolol maleate ophthalmic gel forming solution | GD | |
| timolol maleate ophthalmic solution 0.25 %, 0.5 % | LC | |
| timolol maleate ophthalmic solution 0.5 % (daily) | GD | |
| TRAVATAN Z | BD | |
| **Ophthalmic Agents - Drugs for Miscellaneous Eye Conditions** | | |
| altacaine | GD | |
| altafrin ophthalmic solution 10 %, 2.5 % | GD | |
| atropine sulfate ophthalmic ointment | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| atropine sulfate ophthalmic solution | LC | |
| bacitracin-polymyxin b ophthalmic ointment 500-10000 unit/gm | GD | |
| bacitra-neomycin-polymyxin-hc | GD | |
| cyclopentolate hcl ophthalmic | GD | |
| CYSTARAN | NS | PA; SP; QL |
| EYLEA INTRAVITREAL | NS | SP |
| homatropaire | GD | |
| homatropine hbr ophthalmic | GD | |
| JETREA INTRAVITREAL SOLUTION 0.375 MG/0.3ML | NS | SP |
| LUCENTIS INTRAVITREAL | PS | SP |
| neomycin-bacitracin zn-polymyx | GD | |
| neomycin-polymyxin-dexameth ophthalmic ointment | LC | |
| neomycin-polymyxin-dexameth ophthalmic suspension 3.5-10000-0.1 | LC | |
| neomycin-polymyxin-gramicidin ophthalmic solution 1.75-10000-.025 | GD | |
| neomycin-polymyxin-hc ophthalmic suspension 3.5-10000-1 | GD | |
| neo-polycin | GD | |
| neo-polycin hc | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| phenylephrine hcl ophthalmic solution 10 %, 2.5 % | GD | |
| polycin | GD | |
| polymyxin b-trimethoprim | LC | |
| prednisolone-moxifloxacin | GD | |
| proparacaine hcl ophthalmic | GD | |
| sulfacetamide-prednisolone ophthalmic solution | GD | |
| tetcaine | GD | |
| tetracaine hcl ophthalmic | GD | |
| tetravisc | GD | |
| tetravisc forte | GD | |
| tobramycin-dexamethasone | GD | |
| VISUDYNE | NS | SP |
| **Otic Agents - Drugs for Ear Conditions** | | |
| acetasol hc | GD | |
| acetic acid otic | GD | |
| ciprofloxacin hcl otic | GD | |
| fluocinolone acetonide otic | GD | |
| hydrocortisone-acetic acid | GD | |
| neomycin-polymyxin-hc otic | GD | |
| ofloxacin otic | GD | |
| **Respiratory Tract / Pulmonary Agents - Drugs for Allergies, Cough, Cold** | | |
| azelastine hcl nasal | GD | |
| benzonatate oral capsule 100 mg, 200 mg | LC | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| benzonatate oral capsule 150 mg | GD | |
| biotuss pediatric | GD | |
| bromfed dm | GD | |
| brompheniramine maleate intramuscular | GD | |
| brompheniramine tannate oral tablet chewable | GD | |
| carbinoxamine maleate oral solution | GD | |
| carbinoxamine maleate oral tablet | GD | |
| cetirizine hcl oral solution | GD | |
| cetirizine hcl oral syrup 1 mg/ml | GD | |
| CINQAIR | NS | PA; SP |
| clemastine fumarate oral tablet 2.68 mg | GD | |
| cyproheptadine hcl oral | GD | |
| desloratadine | GD | |
| diphenhydramine hcl injection | GD | |
| diphenhydramine hcl oral elixir | GD | |
| FASENRA | NS | PA; SP |
| flunisolide nasal solution 25 mcg/act (0.025%) | GD | |
| fluticasone propionate nasal | GD | |
| giltuss pediatric oral liquid | GD | |
| hydrocodone polst-cpm polst er oral suspension extended release 10-8 mg/5ml | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| hydrocodone-homatropine | GD | |
| ipratropium bromide nasal | LC | |
| levocetirizine dihydrochloride oral | GD | |
| mometasone furoate nasal | GD | |
| nebusal inhalation nebulization solution 3 % | GD | |
| nortuss-de | GD | |
| NUCALA | NS | PA; SP; QL |
| olopatadine hcl nasal | GD | |
| phenadoz | GD | |
| phenergan rectal | GD | |
| phenylephrine-guaifenesin oral liquid | GD | |
| promethazine hcl injection | GD | |
| promethazine hcl oral solution | LC | |
| promethazine hcl oral syrup | LC | |
| promethazine hcl oral tablet 12.5 mg, 50 mg | GD | |
| promethazine hcl oral tablet 25 mg | LC | |
| promethazine hcl rectal | GD | |
| promethazine-codeine | GD | |
| promethazine-dm | LC | |
| promethazine-phenyleph-codeine | GD | |
| promethazine-phenylephrine | GD | |
| promethegan | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| pseudoeph-chlorphen-hydrocod | GD | |
| pseudoephedrine-bromphen-dm oral syrup 30-2-10 mg/5ml | GD | |
| pulmosal | GD | |
| PULMOZYME | PS | PA; SP |
| ryvent | GD | |
| sodium chloride inhalation nebulization solution 0.9 %, 10 %, 3 %, 7 % | GD | |
| triamcinolone acetonide nasal aerosol | GD | |
| tussigon | GD | |
| XOLAIR | PS | PA; SP |
| **Respiratory Tract / Pulmonary Agents - Drugs for Asthma and Other Lung Conditions** | | |
| acetylcysteine inhalation | GD | |
| ADVAIR DISKUS | BD | |
| ADVAIR HFA | BD | |
| albuterol sulfate er | GD | |
| albuterol sulfate inhalation nebulization solution (2.5 mg/3ml) 0.083%, 0.63 mg/3ml, 1.25 mg/3ml | GD | |
| albuterol sulfate inhalation nebulization solution (5 mg/ml) 0.5% | LC | |
| albuterol sulfate oral | GD | |
| aminophylline intravenous | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ARALAST NP INTRAVENOUS SOLUTION RECONSTITUTED 1000 MG, 500 MG | NS | PA; SP |
| ARMONAIR RESPICLICK 113 | BD | |
| ARMONAIR RESPICLICK 232 | BD | |
| ARMONAIR RESPICLICK 55 | BD | |
| ARNUITY ELLIPTA | BD | |
| BREO ELLIPTA | BD | |
| budesonide inhalation | GD | |
| CAYSTON | NS | PA; SP |
| COMBIVENT RESPIMAT | BD | |
| cromolyn sodium inhalation | GD | |
| DALIRESP ORAL TABLET 500 MCG | BD | |
| difil-g forte | GD | |
| EPINEPHRINE INJECTION SOLUTION AUTO-INJECTOR 0.15 MG/0.3ML | BD | Made by Mylan |
| EPINEPHRINE SOLUTION AUTO-INJECTOR 0.3 MG/0.3ML INJECTION | BD | Made by Mylan |
| ESBRIET | NS | PA; SP |
| FLOVENT DISKUS | BD | |
| FLOVENT HFA | BD | |
| FLUTICASONE-SALMETEROL | GD | |
| GLASSIA | NS | PA; SP |
| INCRUSE ELLIPTA | BD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| ipratropium bromide inhalation | LC | |
| ipratropium-albuterol | GD | |
| KALYDECO | NS | PA; SP |
| levalbuterol hcl inhalation nebulization solution 0.31 mg/3ml, 0.63 mg/3ml, 1.25 mg/0.5ml, 1.25 mg/3ml | GD | |
| metaproterenol sulfate oral | GD | |
| montelukast sodium oral | LC | |
| OFEV | NS | PA; SP |
| ORKAMBI | NS | PA; SP; QL |
| PROAIR HFA | BD | |
| PROLASTIN-C INTRAVENOUS SOLUTION | NS | PA; SP |
| PROLASTIN-C INTRAVENOUS SOLUTION RECONSTITUTED 1000 MG | NS | PA; SP |
| PULMICORT FLEXHALER | BD | |
| SEREVENT DISKUS | BD | |
| SPIRIVA HANDIHALER | BD | |
| SPIRIVA RESPIMAT | BD | |
| SYMBICORT | BD | |
| terbutaline sulfate injection | GD | |
| terbutaline sulfate oral | GD | |
| theochron oral tablet extended release 12 hour 100 mg, 200 mg, 300 mg | GD | |
| theophylline | GD | |
| theophylline er | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| theophylline in d5w intravenous solution 0.8-5 mg/ml-% | GD | |
| VENTOLIN HFA | BD | |
| zafirlukast | GD | |
| ZEMAIRA | NS | PA; SP |
| zileuton er | GD | |
| **Respiratory Tract / Pulmonary Agents - Drugs for Pulmonary Hypertension** | | |
| ADCIRCA | NS | PA; SP; QL |
| ADEMPAS | PS | PA; SP; QL |
| epoprostenol sodium | GS | PA; SP |
| LETAIRIS | PS | PA; SP; QL |
| OPSUMIT | PS | PA; SP; QL |
| ORENITRAM | NS | PA; SP |
| REMODULIN | PS | PA; SP |
| REVATIO ORAL SUSPENSION RECONSTITUTED | NS | PA; SP; QL |
| sildenafil citrate intravenous | GS | PA; SP |
| sildenafil citrate oral tablet 20 mg | GS | PA; SP; QL |
| TRACLEER ORAL TABLET | PS | PA; SP; QL |
| TRACLEER ORAL TABLET SOLUBLE | NS | PA; SP; QL |
| TYVASO | NS | PA; SP; QL |
| TYVASO REFILL | NS | PA; SP; QL |
| TYVASO STARTER | NS | PA; SP; QL |
| UPTRAVI ORAL TABLET | NS | PA; SP; QL |
| UPTRAVI ORAL TABLET THERAPY PACK | NS | PA; SP; QL |
| VELETRI | NS | PA; SP |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

| Drug Name | Drug Tier | Notes |
|---|---|---|
| VENTAVIS | NS | PA; SP; QL |
| **Skeletal Muscle Relaxants - Drugs for Muscle Tension and Spasm** | | |
| baclofen external | GD | |
| baclofen oral tablet 10 mg | LC | |
| baclofen oral tablet 20 mg | GD | |
| carisoprodol oral tablet 250 mg | GD | |
| carisoprodol oral tablet 350 mg | LC | |
| carisoprodol-aspirin | GD | |
| chlorzoxazone oral tablet 500 mg | GD | |
| cyclobenzaprine hcl oral tablet 10 mg, 5 mg | LC | |
| cyclobenzaprine hcl oral tablet 7.5 mg | GD | |
| dantrolene sodium oral | GD | |
| metaxall | GD | |
| metaxalone | GD | |
| methocarbamol injection solution 1000 mg/10ml | GD | |
| methocarbamol oral | LC | |
| orphenadrine citrate er | GD | |
| orphenadrine citrate injection | GD | |
| revonto | GD | |
| tizanidine hcl oral | GD | |
| vecuronium bromide-nacl | GD | |
| **Sleep Disorder Agents** | | |
| armodafinil | GD | |
| eszopiclone | GD | |
| flurazepam hcl | GD | |

| Drug Name | Drug Tier | Notes |
|---|---|---|
| HETLIOZ | NS | PA; SP; QL |
| modafinil | GD | |
| temazepam | GD | |
| XYREM | NS | PA; SP; QL |
| zaleplon | GD | |
| zolpidem tartrate | GD | |
| zolpidem tartrate er | GD | |

For more information regarding the tiers and designations in this drug list, please see the *Reading your formulary* section of this booklet.

**Index of Drugs**

abacavir sulfate...................27
abacavir sulfate-lamivudine 27
abacavir-lamivudine-
zidovudine...........................27
ABRAXANE........................ 21
acamprosate calcium..........12
acarbose.............................39
ACCU-CHEK FASTCLIX
LANCETS...........................40
ACCU-CHEK MULTICLIX
LANCETS........................... 40
ACCU-CHEK SOFT
TOUCH LANCETS............. 40
ACCU-CHEK SOFTCLIX
LANCETS........................... 40
acebutolol hcl.....................30
acetaminophen-codeine....... 7
acetaminophen-codeine #2.. 7
acetaminophen-codeine #3.. 7
acetaminophen-codeine #4.. 7
acetasol hc.........................63
acetazolamide.....................30
acetazolamide er................ 30
acetazolamide sodium........ 30
acetic acid...........................63
acetylcysteine............... 60, 65
acitretin..............................37
ACTEMRA......................... 56
ACTHREL.......................... 60
ACTIMMUNE..................... 57
acyclovir............................27
acyclovir sodium................ 27
adapalene...........................37
adapalene-benzoyl
peroxide............................ 37
ADCETRIS..........................21
ADCIRCA............................66
adefovir dipivoxil................ 27
ADEMPAS......................... 66
adenosine.......................... 30
adjustable lancing device....40
adriamycin......................... 21
adrucil............................... 21
ADVAIR DISKUS...............65
ADVAIR HFA..................... 65
afeditab cr..........................30
AFINITOR.......................... 21
AFINITOR DISPERZ.......... 21
AFREZZA........................... 40
airavite............................... 42
ALBENZA.......................... 26
albuterol sulfate................. 65
albuterol sulfate er............. 65

alclometasone
dipropionate.......................49
alcohol.............................. 42
ALDURAZYME................... 47
ALECENSA.........................21
alendronate sodium........... 59
alfentanil............................. 7
ALFERON N...................... 57
alfuzosin hcl er...................49
ALIMTA...............................21
ALIQOPA............................21
allopurinol.......................... 20
allopurinol sodium..............21
almotriptan malate............. 21
alosetron hcl...................... 46
alprazolam..........................29
alprazolam er......................29
alprostadil......................... 30
altacaine............................ 62
altafrin............................... 62
altavera..............................53
alternate site lancing
device................................ 40
ALUNBRIG......................... 22
amabelz..............................53
amantadine hcl.................. 26
amcinonide........................ 49
amethia..............................53
amethia lo...........................53
amikacin sulfate................. 12
amiloride hcl.......................30
amiloride-
hydrochlorothiazide............30
aminoam rms.....................42
aminocaproic acid..............29
aminophylline.....................65
aminorelief rms.................. 42
aminosyn ii/electrolytes.......42
aminosyn/electrolytes........ 42
amiodarone hcl.................. 30
amiodarone hcl in dextrose.30
AMITIZA............................46
amitriptyline hcl.................. 18
amlodipine besylate........... 30
amlodipine besylate-
benazepril hcl.....................30
amlodipine besylate-
valsartan........................... 30
amlodipine-atorvastatin.......30
amlodipine-olmesartan....... 30
amlodipine-valsartan-hctz...30
ammonium lactate.............. 37
amnesteem.........................37

amoxapine.......................... 18
amoxicill-clarithro-
lansopraz............................ 46
amoxicillin......................... 12
amoxicillin-potassium
clavulanate......................... 12
amoxicillin-potassium
clavulanate er..................... 12
amphetamine-
dextroamphetamine............ 35
amphetamine-
dextroamphetamine er........ 35
amphotericin b................... 20
ampicillin........................... 12
ampicillin sodium............... 12
ampicillin-sulbactam
sodium............................... 12
AMPYRA............................36
anagrelide hcl.................... 29
ana-lex.............................. 37
anastrozole........................ 22
ANDRODERM.................... 51
antivenin latrodectus
mactans............................. 60
antivenin micrurus fulvius... 60
apap-caff-dihydrocodeine..... 7
apexicon e......................... 49
APOKYN............................26
apraclonidine hcl................62
aprepitant.......................... 19
apri....................................53
ARALAST NP..................... 65
aranelle..............................53
ARCALYST.........................57
argatroban......................... 29
argatroban in sodium
chloride............................. 29
aripiprazole........................ 27
ARISTADA..........................27
armodafinil......................... 67
ARMONAIR RESPICLICK
113.....................................65
ARMONAIR RESPICLICK
232.....................................65
ARMONAIR RESPICLICK
55.......................................65
arnica flower...................... 60
ARNUITY ELLIPTA.............65
ARRANON..........................22
ARZERRA...........................22
arzol silver nit applicators... 37
ascomp-codeine.................. 7
ascorbic acid......................42

ashlyna.............................. 53
asilnasal rms...................... 60
aspirin-dipyridamole er....... 27
atazanavir sulfate................27
atenolol............................. 30
atenolol-chlorthalidone........30
ATGAM.............................. 57
atomoxetine hcl..................35
atorvastatin calcium............30
atovaquone........................ 26
atovaquone-proguanil hcl... 26
atracurium besylate............ 36
atropine sulfate....... 46, 62, 63
AUBAGIO........................... 36
aubra.................................53
AUSTEDO.......................... 36
avar cleanser..................... 37
avar-e emollient................. 37
avar-e green...................... 37
AVASTIN............................ 22
aviane................................ 53
avita.................................. 37
AVONEX PEN..................... 36
AVONEX PREFILLED........ 36
AVONEX VIAL
INTRAMUSCULAR  KIT..... 36
azacitidine..........................22
azathioprine...................... 57
azathioprine sodium............57
azelastine hcl............... 61, 63
azithromycin....................... 12
aztreonam..........................13
azurette.............................53
b-6 folic acid......................42
bacitracin.................... 13, 61
bacitracin-polymyxin b........ 63
bacitra-neomycin-
polymyxin-hc......................63
baclofen.............................67
balsalazide disodium.......... 59
balziva...............................53
BARACLUDE......................27
BAVENCIO......................... 22
bcg vaccine.......................59
bd posiflush.......................42
bd pudendal/local tray/1%
lido..................................... 10
bekyree............................. 53
BELEODAQ........................22
belladonna alkaloids-opium 46
belladonna-opium...............46
benazepril hcl.....................30

benazepril-
hydrochlorothiazide.............30
BENDEKA...........................22
BENLYSTA.........................57
benzalkonium chloride........ 13
benzepro............................37
benzepro creamy wash.......37
benzepro foaming cloths.....37
benzepro short contact....... 37
benziq wash.......................37
BENZNIDAZOLE............... 26
benzoin...............................37
benzoin compound............. 37
benzonatate.................63, 64
benzoyl peroxide................37
benzoyl peroxide-
erythromycin...................... 37
benztropine mesylate..........26
BESPONSA.......................22
betamethasone
dipropionate.......................49
betamethasone
dipropionate aug................ 49
betamethasone sod phos
& acet................................49
betamethasone valerate..... 49
BETASERON......................36
betaxolol hcl.................30, 62
bethanechol chloride...........48
BETHKIS...........................13
BEVYXXA.......................... 16
bexarotene.........................22
bicalutamide.......................22
BICNU...............................22
BILTRICIDE........................26
bimatoprost........................62
biotuss pediatric.................64
bisoprolol fumarate............ 31
bisoprolol-
hydrochlorothiazide.............31
bivalirudin...........................29
BIVIGAM...........................57
bleomycin sulfate...............22
BLINCYTO..........................22
blisovi 24 fe.......................53
blisovi fe 1.5/30.................53
blisovi fe 1/20....................53
boric acid...........................60
BORTEZOMIB....................22
BOSULIF........................... 22
BOTOX..............................60
BREO ELLIPTA..................65
brimonidine tartrate.............62

BRINEURA..........................47
bromfed dm........................64
bromfenac sodium (once-
daily)................................... 61
bromocriptine mesylate.......26
brompheniramine maleate...64
brompheniramine tannate...64
budesonide.................. 59, 65
bumetanide........................31
bupivacaine hcl...................10
bupivacaine hcl (pf).............10
bupivacaine hcl-nacl (pf).....11
bupivacaine-epinephrine.....11
bupivacaine-epinephrine
(pf)...................................... 11
buprenorphine hcl........... 7, 12
buprenorphine hcl-
naloxone hcl.......................12
bupropion hcl...................... 18
bupropion hcl er (smoking
det)......................................12
bupropion hcl er (sr)............18
buprion hcl er (xl)............... 18
buspirone hcl......................29
busulfan.............................22
butalbital-acetaminophen......7
butalbital-apap...................... 7
butalbital-apap-caff-cod........ 7
butalbital-apap-caffeine........ 7
butalbital-asa-caff-codeine....7
butalbital-aspirin-caffeine......7
butorphanol tartrate............. 7
BYDUREON....................... 39
BYETTA 10 MCG PEN.......39
BYETTA 5 MCG PEN.........39
cabergoline........................ 51
CABOMETYX..................... 22
caffeine citrate................... 36
caffeine-sodium benzoate...36
calcipotriene.......................37
calcipotriene-betameth
diprop.................................37
calcitonin (salmon).............59
calcitrene........................... 37
calcitriol.......................37, 59
calcium acetate.................. 48
calcium acetate (phos
binder).................................48
calcium chloride................. 42
calcium disodium
versenate........................... 60
calcium gluconate...............42

calcium gluconate-dextrose ................... 42
calcium gluconate-nacl ....... 42
CALQUENCE .................... 22
camila .............................. 53
CAMPATH ....................... 22
CAMPTOSAR .................... 22
camrese ............................ 53
camrese lo ......................... 53
candesartan cilexetil ........... 31
candesartan cilexetil-hctz ... 31
capecitabine ..................... 22
CAPRELSA ....................... 22
captopril ........................... 31
captopril-hydrochlorothiazide ............. 31
CARBAGLU ...................... 42
carbamazepine .................. 17
carbamazepine er .............. 17
carbidopa ......................... 26
carbidopa-levodopa ........... 26
carbidopa-levodopa er ....... 26
carbidopa-levodopa-entacapone ....................... 26
carbinoxamine maleate ...... 64
carboplatin ....................... 22
carimune nf ...................... 57
carisoprodol ..................... 67
carisoprodol-aspirin ........... 67
carisoprodol-aspirin-codeine ............................. 7
carteolol hcl ..................... 62
cartia xt .......................... 31
carvedilol ......................... 31
carvedilol phosphate er ...... 31
cascara sagrada ................ 46
caspofungin acetate ........... 20
CAYSTON ........................ 65
caziant ............................. 53
cefaclor ........................... 13
cefaclor er ....................... 13
cefadroxil ......................... 13
cefazolin in d5w ............... 13
cefazolin in sodium chloride ........................... 13
cefazolin sodium ............... 13
cefazolin sodium-dextrose .. 13
cefdinir ............................ 13
cefditoren pivoxil .............. 13
cefepime hcl ..................... 13
cefepime-dextrose ............. 13
cefixime ........................... 13
cefotaxime sodium ............ 13

cefotetan disodium ............. 13
cefotetan disodium-dextrose .......................... 13
cefoxitin sodium ................ 13
cefoxitin sodium-dextrose ... 13
cefpodoxime proxetil .......... 13
cefprozil ........................... 13
ceftazidime ....................... 13
ceftriaxone sodium ............ 13
ceftriaxone sodium in dextrose ........................... 13
ceftriaxone sodium-dextrose .......................... 13
cefuroxime axetil ............... 13
cefuroxime sodium ............. 13
celacyn ............................ 37
celecoxib ........................... 9
cem-urea .......................... 37
cephalexin ........................ 13
ceramax ........................... 37
CERDELGA ...................... 47
CEREZYME ...................... 47
cerovel ............................. 37
cetirizine hcl ..................... 64
CETROTIDE ..................... 51
cevimeline hcl ................... 36
chateal ............................. 53
chloramphenicol sod succinate .......................... 13
chlordiazepoxide hcl ........... 29
chlordiazepoxide-amitriptyline .................... 18
chlordiazepoxide-clidinium .. 46
chlorhexidine gluconate 36, 60
chloroprocaine hcl (pf) ........ 11
chloroquine phosphate ....... 26
chlorothiazide ................... 31
chlorothiazide sodium ........ 31
chlorpromazine hcl ............ 27
chlorpropamide ................. 39
chlorthalidone ................... 31
chlorzoxazone ................... 67
CHOLBAM ........................ 46
cholestyramine .................. 31
cholestyramine light ........... 31
choline fenofibrate ............. 31
choline-mag trisalicylate ...... 9
chorionic gonadotropin ....... 51
chromagen ........................ 42
chromic chloride ................ 42
CIALIS ............................. 48
ciclodan ........................... 20
ciclopirox .......................... 20

ciclopirox olamine .............. 20
cidofovir ........................... 27
cilostazol .......................... 27
cimetidine ........................ 46
cimetidine hcl ................... 46
CIMZIA ............................ 57
CIMZIA PREFILLED KIT .... 57
CIMZIA STARTER KIT ....... 57
CINQAIR .......................... 64
ciprofloxacin ..................... 14
ciprofloxacin hcl ...... 13, 61, 63
ciprofloxacin in d5w ........... 13
ciprofloxacin-ciprofIox hcl er ................................... 14
cisatracurium besylate ........ 36
cisplatin ........................... 22
citalopram hydrobromide ... 18
citrus bergamot ................. 60
cladribine ......................... 22
claravis ............................ 37
clarithromycin ................... 14
clarithromycin er ............... 14
clemastine fumarate ........... 64
clindacin etz ..................... 14
clindacin-p ....................... 14
clindamycin hcl ................. 14
clindamycin palmitate hcl .... 14
clindamycin phosphate ....... 14
clindamycin phosphate in d5w ................................. 14
clindamycin phosphate-benzoyl peroxide ................ 37
clindamycin-tretinoin .......... 37
clinimix e/dextrose (4.25/25) ............................ 42
clinimix/dextrose (4.25/10) .. 42
clinimix/dextrose (4.25/20) .. 42
clinimix/dextrose (4.25/25) .. 42
clinisol sf ......................... 42
clobetasol prop emollient base ................................. 49
clobetasol propionate .......... 49
clobetasol propionate emulsion ........................... 49
clocortolone pivalate .......... 49
clocortolone pivalate pump . 49
clodan ............................. 49
clofarabine ....................... 22
clomiphene citrate ............. 51
clomipramine hcl ............... 18
clonazepam ...................... 29
clonidine hcl ..................... 31
clonidine hcl er ................. 35

clopidogrel bisulfate............27
clorazepate dipotassium.....29
clotrimazole........................20
clotrimazole-
betamethasone..................37
clozapine............................27
coal tar...............................37
cocaine hcl..........................11
cod liver oil.........................42
codeine sulfate......................7
COLCHICINE......................21
colchicine-probenecid.........21
COLCRYS...........................21
colestipol hcl......................31
colistimethate sodium.........14
colocort..............................59
COMBIVENT RESPIMAT...65
COMETRIQ (100 MG
DAILY DOSE)....................22
COMETRIQ (140 MG
DAILY DOSE)....................22
COMETRIQ 60 MG
DAILY DOSE)....................22
compro................................19
co-natal fa..........................42
copper chloride...................42
coremino............................14
cortisone acetate...............49
corvita................................42
corvita 150.........................42
corvite free.........................42
COSENTYX 150 MG/ML....37
COSENTYX 300 DOSE......37
COSENTYX
SENSOREADY 300 DOSE.37
COSENTYX
SENSOREADY PEN..........37
COTELLIC...........................22
CREON................................47
cromolyn sodium.....46, 61, 65
cryselle-28..........................53
CUPRIMINE........................48
CUVITRU............................57
cyanocobalamin..................42
cyclafem 1/35.....................53
cyclafem 7/7/7....................53
cyclobenzaprine hcl............67
cyclopentolate hcl...............63
cyclophosphamide..............22
cycloserine.........................21
cyclosporine.......................57
cyclosporine modified.........57
cyproheptadine hcl.............64

CYRAMZA..........................22
cyred..................................53
CYSTAGON.......................47
CYSTARAN.......................63
cytarabine..........................22
cytarabine (pf)....................22
CYTOGAM.........................57
dacarbazine.......................22
dactinomycin......................22
DAKLINZA.........................27
DALIRESP.........................65
danazol...............................51
dantrolene sodium.............67
dapsone.......................21, 37
daptomycin........................14
DARAPRIM.......................26
darifenacin hydrobromide
er.......................................48
DARZALEX........................22
dasetta 1/35......................53
dasetta 7/7/7.....................53
daunorubicin hcl................22
daysee...............................53
deblitane...........................53
decitabine.........................22
deferoxamine mesylate......60
dehydrated alcohol............42
deltasone..........................49
delyla.................................53
demeclocycline hcl............14
derma silkrx sds pak..........49
dermacinrx empricaine.......11
dermacinrx prizopak..........11
dermawerx sds..................49
desipramine hcl.................19
desloratadine.....................64
desmopressin ace rhinal
tube....................................51
desmopressin ace spray
refrig...................................51
desmopressin acetate.........51
desmopressin acetate
spray...................................51
desogestrel-ethinyl
estradiol.............................53
desonide............................49
desoximetasone.................49
desvenlafaxine succinate
er.......................................19
dexamethasone.................49
dexamethasone sod phos-
nacl....................................49

dexamethasone sod
phosphate pf......................49
dexamethasone sodium
phosphate....................49, 61
dexifol................................42
dexmedetomidine hcl.........60
dexmethylphenidate hcl......35
dexmethylphenidate hcl er..35
dexrazoxane......................22
dextroamphetamine sulfate 35
dextroamphetamine sulfate
er.......................................35
dextrose.............................42
dialyvite.............................42
diazepam.....................17, 29
diazepam intensol.............29
diclofenac potassium...........9
diclofenac sodium
.........................9, 10, 37, 61
diclofenac sodium er............9
diclofenac-misoprostol.......10
diclofex dc.........................10
diclotral.............................10
dicloxacillin sodium...........14
dicyclomine hcl..................46
didanosine........................28
difil-g forte.........................65
diflorasone diacetate.........49
diflunisal............................10
digitek................................31
digox..................................31
digoxin...............................31
dihydroergotamine
mesylate............................21
diltiazem hcl.......................31
diltiazem hcl er...................31
diltiazem hcl er beads........31
diltiazem hcl er coated
beads.................................31
diltiazem hcl-dextrose.........31
diltiazem hcl-sodium
chloride.............................31
dimenhydrinate..................19
diphenhydramine hcl..........64
diphenoxylate-atropine.......46
diphtheria-tetanus toxoids
dt.......................................59
dipyridamole......................27
disopyramide phosphate....31
disulfiram...........................12
divalproex sodium..............17
divalproex sodium er..........17
dobutamine hcl..................31

dobutamine in d5w..............31
docetaxel...................... 22, 23
docetaxel (non-alcohol)...... 22
dofetilide..............................31
donepezil hcl.....................18
dopamine hcl......................31
dopamine in d5w................31
dorzolamide hcl...................62
dorzolamide hcl-timolol mal 62
doxazosin mesylate............31
doxepin hcl....................19, 37
doxercalciferol....................59
doxorubicin hcl....................23
doxorubicin hcl liposomal....23
doxy 100...........................14
doxycycline........................37
doxycycline hyclate............14
doxycycline monohydrate....14
dritho-creme hp...................37
dronabinol.........................19
droperidol..........................19
drospiren-eth estrad-
levomefol...........................53
drospirenone-ethinyl
estradiol............................53
duloxetine hcl.....................19
DUPIXENT..........................37
DUROLANE.........................60
dutasteride........................49
dutasteride-tamsulosin hcl.. 49
DYSPORT..........................60
e.e.s. 400..........................14
econazole nitrate...............20
efavirenz............................28
effer-k................................42
EGRIFTA............................51
ELAPRASE.........................47
ELELYSO...........................47
eletriptan hydrobromide......21
ELIGARD............................51
elinest............................... 53
ELIQUIS..............................16
ELIQUIS STARTER PACK. 16
elite-ob...............................42
EMFLAZA...........................21
emoquette..........................53
EMPLICITI..........................23
enalapril maleate...............31
enalaprilat...........................31
enalapril-
hydrochlorothiazide.............31
ENBREL............................. 57
ENBREL MINI.....................57

ENBREL SURECLICK........57
endocet.............................. 7
enoxaparin sodium............. 16
enpresse-28.......................53
enskyce.............................53
entacapone........................26
entecavir............................28
ENTYVIO............................57
EPCLUSA...........................28
ephedrine sulfate...............31
ephedrine sulfate (pf).........31
ephedrine sulfate-nacl (pf).. 32
epinastine hcl.....................61
epinephrine........................32
EPINEPHRINE...................65
epinephrine pf....................32
epirubicin hcl......................23
epitol.................................17
EPIVIR HBV.......................28
eplerenone.........................32
epoprostenol sodium..........66
eprosartan mesylate..........32
eptifibatide.........................27
ERBITUX...........................23
ergoloid mesylates.............60
ergotamine-caffeine............21
ERIVEDGE......................... 23
errin..................................53
ERWINAZE.........................23
erythrocin lactobionate........14
erythromycin................. 14, 62
erythromycin base.............. 14
erythromycin
ethylsuccinate....................14
ESBRIET...........................65
escitalopram oxalate...........19
esgic.................................. 7
esmolol hcl.........................32
esomeprazole magnesium..46
esomeprazole sodium.........46
estarylla............................. 53
estazolam..........................29
estradiol.............................53
estradiol valerate...............54
estradiol-norethindrone
acet....................................54
estropipate.........................54
eszopiclone........................67
ethacrynate sodium............32
ethacrynic acid...................32
ethambutol hcl...................21
ethosuximide......................17
ethyl chloride.....................11

ethynodiol diac-eth
estradiol..............................54
ETHYOL.............................23
etidronate disodium............59
etodolac.............................10
etodolac er.........................10
ETOPOPHOS.....................23
etoposide...........................23
EUCRISA............................37
EUFLEXXA.........................60
EVOMELA..........................23
EVOTAZ.............................28
exemestane.......................23
exoderm............................20
EXONDYS 51.....................48
EYLEA...............................63
ezetimibe...........................32
ezetimibe-simvastatin.........32
FABRAZYME......................48
falmina..............................54
famciclovir.........................28
famotidine..........................46
famotidine premixed..........46
FARYDAK...........................23
FASENRA...........................64
FASLODEX........................23
fa-vitamin b-6-vitamin b-12. 42
fayosim.............................. 54
felbamate........................... 17
felodipine er.......................32
femynor..............................54
fenofibrate..........................32
fenofibrate micronized........ 32
fenofibric acid.....................32
fenoprofen calcium............. 10
fentanyl.............................. 7
fentanyl citrate................... 7
fentanyl citrate-nacl..............7
fentanyl citrate-nacl (pf)........ 7
ferrocite plus......................42
finasteride..........................49
FIRAZYR............................57
FIRMAGON........................ 51
flavoxate hcl.......................48
FLEBOGAMMA DIF............57
flecainide acetate...............32
floriva................................42
floriva plus.........................42
FLOVENT DISKUS.............65
FLOVENT HFA...................65
floxuridine..........................23
fluconazole.........................20
fluconazole in dextrose.......20

fluconazole in sodium chloride ................................. 20
flucytosine ............................. 20
fludarabine phosphate ........ 23
fludrocortisone acetate ...... 49
flumazenil ............................. 60
flunisolide ............................. 64
fluocinolone acetonide .. 49, 63
fluocinolone acetonide body ..................................... 49
fluocinolone acetonide scalp ................................... 49
fluocinolone ......................... 49
fluocinonide emulsified base ..................................... 49
fluoridex daily renewal ....... 36
fluorometholone ................. 62
fluorouracil ................... 23, 37
fluoxetine hcl ...................... 19
fluoxetine hcl (pmdd) .......... 19
fluphenazine decanoate ...... 27
fluphenazine hcl ................. 27
flurandrenolide ................... 49
flurazepam hcl .................... 67
flurbiprofen ......................... 10
flurbiprofen sodium ............. 62
flutamide ............................. 23
fluticasone propionate ... 49, 64
FLUTICASONE-SALMETEROL .................... 65
fluvastatin sodium ............... 32
fluvastatin sodium er .......... 32
fluvoxamine maleate ........... 19
fluvoxamine maleate er ....... 19
FML FORTE ......................... 62
folbee plus cz ..................... 42
folbic ................................... 42
folic acid ............................. 42
FOLOTYN ............................. 23
fomepizole .......................... 60
fondaparinux sodium .......... 16
formadon ............................. 60
formaldehyde ...................... 60
forma-ray ............................. 60
FORTEO ............................... 59
fosamprenavir calcium ........ 28
fosinopril sodium ................ 32
fosinopril sodium-hctz ........ 32
fosphenytoin sodium ........... 17
FRAGMIN ............................. 17
frovatriptan succinate .......... 21
furosemide ........................... 32
fyavolv ................................. 54

FYCOMPA .......................... 17
gabapentin .......................... 17
galantamine hydrobromide . 18
galantamine hydrobromide er ........................................ 18
gamastan s/d ...................... 57
GAMASTAN S/D ................. 57
GAMMAGARD ..................... 57
GAMMAGARD S/D LESS IGA ...................................... 57
GAMMAKED ....................... 57
GAMMAPLEX ..................... 57
GAMUNEX-C ...................... 57
ganciclovir sodium ............. 28
ganirelix acetate ................. 51
gatifloxacin ......................... 62
GATTEX .............................. 46
gavilyte-c ............................ 47
gavilyte-g ............................ 47
gavilyte-h ............................ 47
gavilyte-n with flavor pack ... 47
GAZYVA .............................. 23
GELNIQUE ........................... 48
GELNIQUE PUMP ............... 48
GEL-ONE ............................. 60
GELSYN-3 ............................ 60
gemcitabine hcl .................. 23
gemfibrozil .......................... 32
gengraf ............................... 57
gentak ................................. 62
gentamicin in saline ........... 14
gentamicin sulfate ......... 14, 62
GENVISC 850 ...................... 60
gianvi .................................. 54
GILENYA ............................. 36
GILOTRIF ............................. 23
giltuss pediatric .................. 64
glass syringe 3 ml ............... 60
glass syringe 5 ml ............... 60
GLASSIA .............................. 65
glatiramer acetate ............... 36
glatopa ................................ 36
GLEOSTINE ......................... 23
glimepiride .......................... 39
glipizide er .......................... 39
glipizide ir ........................... 39
glipizide-metformin hcl ........ 39
GLUCAGON EMERGENCY ..................... 40
glucose ................................ 42
glutaraldehyde .................... 60
glyburide ............................. 39
glyburide micronized ........... 39

glyburide-metformin ............ 39
glycolic acid ........................ 37
glycopyrrolate ..................... 47
glydo ................................... 11
GONAL-F ............................. 51
GONAL-F RFF ..................... 51
GONAL-F RFF REDIJECT . 51
granisetron hcl .................... 19
GRANIX ................................ 29
griseofulvin microsize ......... 20
griseofulvin ultramicrosize .. 20
guanfacine hcl .................... 32
guanfacine hcl er ................ 35
guanidine hcl ...................... 21
HALAVEN ............................ 23
halobetasol propionate ....... 49
haloperidol .......................... 27
haloperidol decanoate ........ 27
haloperidol lactate .............. 27
HARVONI .............................. 28
heather ................................ 54
hematogen ........................... 43
hematogen fa ....................... 43
hematogen forte .................. 43
HEMLIBRA ........................... 29
hemocyte-f ........................... 43
heparin (porcine) in d5w ..... 17
heparin (porcine) in nacl ..... 17
heparin (porcine) in nacl (pf) ...................................... 17
heparin lock flush ................ 60
heparin sod (porcine) in d5w ..................................... 17
heparin sodium (porcine) .... 17
heparin sodium (porcine) pf ........................................ 17
heparin sodium flush ........... 60
heparin sodium lock flush ... 61
heparin sodium/d5w ........... 17
hepatamine .......................... 43
HERCEPTIN .......................... 23
hetastarch-nacl ................... 29
HETLIOZ .............................. 67
HIZENTRA ........................... 57
homatropaire ....................... 63
homatropine hbr .................. 63
HP ACTHAR ......................... 51
HUMALOG KWIKPEN ......... 40
HUMALOG MIX 50/50 KWIKPEN ............................. 40
HUMALOG MIX 50/50 VIAL ................................... 40

HUMALOG MIX 75/25 KWIKPEN ............................ 40
HUMALOG MIX 75/25 VIAL ..................................... 41
HUMALOG U-100 JUNIOR KWIKPEN ............................ 41
HUMALOG U-100 VIAL AND CARTRIDGE .............. 41
HUMIRA .............................. 58
HUMIRA PEDIATRIC CROHNS START ............... 57
HUMIRA PEN ................... 57
HUMIRA PEN-CROHNS STARTER .......................... 58
HUMIRA PEN-PSORIASIS STARTER .......................... 58
HUMULIN 70/30 KWIKPEN ............................ 41
HUMULIN 70/30 VIAL ......... 41
HUMULIN N KWIKPEN ...... 41
HUMULIN N VIAL .............. 41
HUMULIN R U-500 KWIKPEN ............................ 41
HUMULIN R U-500 VIAL (CONCENTRATED) ........... 41
HUMULIN R VIAL .............. 41
HYALGAN .......................... 61
HYCAMTIN ....................... 23
hydralazine hcl ................ 32
hydrochlorothiazide ............. 32
hydrocodone polst-cpm polst er ................................ 64
hydrocodone-acetaminophen ..................... 7
hydrocodone-homatropine .. 64
hydrocodone-ibuprofen ......... 7
hydrocortisone ............. 50, 59
hydrocortisone ace-pramoxine ........................... 59
hydrocortisone butyr lipo base .................................... 49
hydrocortisone butyrate ...... 50
hydrocortisone in absorbase ........................... 50
hydrocortisone valerate ...... 50
hydrocortisone-acetic acid .. 63
hydrogen peroxide ............. 14
hydromorphone hcl .............. 7
hydromorphone hcl er ........... 7
hydromorphone hcl pf ........... 7
hydromorphone hcl-nacl ....... 8
hydroxocobalamin .............. 43
hydroxychloroquine sulfate . 26

hydroxyprogesterone caproate ............................ 54
hydroxyurea ....................... 23
hydroxyzine hcl ................. 29
hydroxyzine pamoate .......... 29
HYMOVIS ......................... 61
hyophen ............................. 48
hyoscyamine sulfate .......... 47
hyoscyamine sulfate er ...... 47
hyoscyamine sulfate sl ....... 47
HYPERRAB S/D ................ 58
HYPERRHO S/D ................ 58
HYQVIA ............................. 58
ibandronate sodium ............ 60
IBRANCE ........................... 23
ibudone .............................. 8
ibuprofen ........................... 10
ibuprofen lysine ................. 10
ibutilide fumarate ............... 32
ICLUSIG ............................ 23
idarubicin hcl ..................... 23
IDHIFA ............................... 23
iferex 150 forte ................. 43
ifosfamide .......................... 23
ILARIS ............................... 58
ILUVIEN ............................ 62
imatinib mesylate ............... 23
IMBRUVICA ....................... 23
IMFINZI ............................. 23
imipenem-cilastatin ........... 14
imipramine hcl ................... 19
imipramine pamoate ........... 19
imiquimod .......................... 38
IMLYGIC ........................... 23
imogam rabies-ht .............. 58
IMOGAM RABIES-HT ........ 58
IMPAVIDO ......................... 26
inatal advance ................... 43
inatal gt ............................ 43
inatal ultra ........................ 43
INCRELEX ......................... 51
INCRUSE ELLIPTA ........... 65
indapamide ........................ 32
indiomin mb ....................... 48
indomethacin ..................... 10
indomethacin er ................. 10
indomethacin sodium .......... 10
infed ................................. 61
inflammacin ....................... 10
infuvite ............................. 43
infuvite pediatric ................ 43
INLYTA ............................. 23
INSULIN PEN NEEDLES ... 41

insulin pen needles ............. 41
insulin pump record book .... 61
INSULIN SYRINGES .......... 41
insulin syringes .................. 41
intralipid ............................ 43
INTRON A .......................... 28
introvale ............................ 54
INVOKAMET ....................... 39
INVOKAMET XR ................. 39
INVOKANA ......................... 39
iodine strong ..................... 61
iodine tincture .................... 14
ipratropium bromide ..... 64, 66
ipratropium-albuterol ........... 66
irbesartan .......................... 32
irbesartan-hydrochlorothiazide ............. 32
IRESSA ............................. 23
irinotecan hcl ..................... 23
ISENTRESS ...................... 28
isibloom ............................ 54
isoniazid ........................... 21
isoproterenol hcl ................ 32
isosorbide dinitrate ............ 32
isosorbide dinitrate er ........ 32
isosorbide mononitrate ....... 32
isosorbide mononitrate er ... 32
isotretinoin ........................ 38
isradipine .......................... 32
ISTODAX (OVERFILL) ....... 23
itraconazole ....................... 20
ivermectin ......................... 26
IXEMPRA KIT .................... 23
JADENU ............................ 43
JADENU SPRINKLE ........... 43
JAKAFI .............................. 23
jantoven ............................ 17
JANUMET .......................... 39
JANUMET XR .................... 39
JANUVIA ........................... 39
JARDIANCE ...................... 39
jencycla ............................ 54
JETREA ............................ 63
JEVTANA .......................... 23
jinteli ................................ 54
jolessa .............................. 54
jolivette ............................. 54
juleber .............................. 54
junel 1.5/30 ....................... 54
junel 1/20 .......................... 54
junel fe 1.5/30 ................... 54
junel fe 1/20 ...................... 54
junel fe 24 ........................ 54

JUXTAPID ........................... 32
KADCYLA ........................... 23
kaitlib fe ............................... 54
KALBITOR .......................... 61
KALYDECO ........................ 66
KANUMA .......................... 48
kariva ................................. 54
kelnor 1/35 ........................ 54
KEPIVANCE ....................... 36
ketoconazole ...................... 20
ketoprofen .......................... 10
ketoprofen er ..................... 10
ketorolac tromethamine 10, 62
KEVEYIS ........................... 32
KEVZARA ........................... 58
KEYTRUDA ........................ 23
kimidess ............................. 54
KINERET ............................ 58
kionex ................................. 43
KISQALI 200 DOSE ............ 24
KISQALI 400 DOSE ............ 24
KISQALI 600 DOSE ............ 24
KISQALI FEMARA 200
DOSE ................................. 24
KISQALI FEMARA 400
DOSE ................................. 24
KISQALI FEMARA 600
DOSE ................................. 24
klofensaid ii ........................ 10
klor-con .............................. 43
klor-con 10 ......................... 43
klor-con m10 ...................... 43
klor-con m20 ...................... 43
klor-con sprinkle ................ 43
klor-con/ef ......................... 43
KORLYM ............................ 53
k-prime ............................... 43
KRYSTEXXA ...................... 21
k-tan plus ........................... 43
kurvelo ............................... 54
KUVAN ............................... 48
KYMRIAH ........................... 58
KYNAMRO .......................... 32
KYPROLIS ......................... 24
labetalol hcl ....................... 32
lactic acid .......................... 38
lactic acid e ....................... 38
lactulose ............................ 47
lactulose encephalopathy ... 47
lamivudine .......................... 28
lamivudine-zidovudine ........ 28
lamotrigine ................... 17, 18
lamotrigine er ..................... 17

lamotrigine starter kit-blue .. 18
lamotrigine starter kit-
green ................................... 18
lamotrigine starter kit-
orange ................................. 18
lancet device ....................... 40
lancet transporter case ....... 40
lancets ................................ 40
LANCETS ........................... 40
lancing device .................... 40
lansoprazole ....................... 46
lanthanum carbonate ......... 48
LANTUS SOLOSTAR ......... 41
LANTUS U-100 VIAL .......... 41
larin 1.5/30 ........................ 54
larin 1/20 ........................... 54
larin 24 fe .......................... 54
larin fe 1.5/30 .................... 54
larin fe 1/20 ....................... 54
larissia ............................... 54
LARTRUVO ....................... 24
latanoprost ......................... 62
latrix xm ............................. 38
layolis fe ............................ 54
l-cysteine hcl ..................... 61
lecithin ............................... 61
leena .................................. 54
leflunomide ........................ 58
LEMTRADA ........................ 36
LENVIMA 10 MG DAILY
DOSE ................................. 24
LENVIMA 14 MG DAILY
DOSE ................................. 24
LENVIMA 18 MG DAILY
DOSE ................................. 24
LENVIMA 20 MG DAILY
DOSE ................................. 24
LENVIMA 24 MG DAILY
DOSE ................................. 24
LENVIMA 8 MG DAILY
DOSE ................................. 24
lessina ................................ 54
LETAIRIS ........................... 66
letrozole ............................. 24
leucovorin calcium ............. 24
LEUKINE ........................... 30
leuprolide acetate .............. 51
leva set/occlusive dressing . 11
levalbuterol hcl .................. 66
levetiracetam ..................... 18
levetiracetam er ................. 18
levetiracetam in nacl .......... 18
levobunolol hcl .................. 62

levocarnitine ....................... 43
levocetirizine
dihydrochloride .................. 64
levofloxacin ............. 14, 15, 62
levofloxacin in d5w ............ 14
levoleucovorin calcium ....... 24
levoleucovorin calcium pf ... 24
levonest ............................. 54
levonorgest-eth est & eth
est ...................................... 54
levonorgest-eth estrad 91-
day ..................................... 54
levonorgestrel-ethinyl
estrad ................................. 54
levonorg-eth estrad
triphasic ............................. 54
levora 0.15/30 (28) ............ 54
levorphanol tartrate .............. 8
levo-t ................................. 56
levothyroxine sodium .......... 56
levothyroxine-liothyronine ... 56
levoxyl ................................ 56
lido bdk .............................. 11
lidocaine ............................ 11
lidocaine hcl .............. 11, 36
lidocaine hcl (cardiac) ........ 11
lidocaine hcl (pf) ................ 11
lidocaine in d5w ................. 11
lidocaine viscous ............... 36
lidocaine-epinephrine .......... 11
lidocaine-hydrocortisone
ace ..................................... 38
lidocaine-prilocaine ............ 11
lido-prilo caine pack ........... 11
lillow .................................. 54
lincomycin hcl .................... 15
lindane ............................... 26
linezolid ............................. 15
linezolid in sodium chloride . 15
liothyronine sodium ............ 56
lipodox 50 .......................... 24
liprozonepak ...................... 11
lisinopril ............................. 32
lisinopril-
hydrochlorothiazide ............ 32
lithium ................................ 29
lithium carbonate ............... 29
lithium carbonate er ........... 29
livixil pak ........................... 11
lmd in d5w ......................... 30
lmd in nacl ......................... 30
l-methylfolate ..................... 61
l-methylfolate calcium ......... 61

l-methylfolate-algae ............ 61
l-methylfolate-algae-b12-b6 .......................................... 43
l-methylfolate-b6-b12 .......... 43
LONSURF ............................ 24
loperamide hcl .................... 47
lopinavir-ritonavir ............... 28
lopreeza ............................. 54
lorazepam ........................... 29
lorazepam intensol .............. 29
lorazepam-dextrose ........... 29
lorazepam-sodium chloride . 29
lorcet .................................... 8
lorcet hd ............................... 8
lorcet plus ............................. 8
loryna ................................. 54
losartan potassium ............. 32
losartan potassium-hctz ...... 32
lovastatin ............................ 32
low-ogestrel ........................ 54
loxapine succinate ............. 27
lp lite pak ............................ 11
LUCENTIS ........................... 63
ludent ................................. 43
lugols ................................. 15
LUMIGAN ............................ 62
LUMIZYME ........................... 48
LUPANETA PACK .............. 51
LUPRON DEPOT (1-MONTH) ............................ 51
LUPRON DEPOT (3-MONTH) ............................ 52
LUPRON DEPOT (4-MONTH) INTRAMUSCULAR KIT 30MG ................................. 52
LUPRON DEPOT (6-MONTH) INTRAMUSCULAR KIT 45MG ................................. 52
LUPRON DEPOT-PED (1-MONTH) ............................ 52
LUPRON DEPOT-PED (3-MONTH) ............................ 52
lutera ................................. 54
LYNPARZA ........................... 24
lyophil lith hep prefilled syr . 61
lysiplex plus ........................ 43
lyza ................................... 54
mafenide acetate ............... 15
magnesium chloride ........... 43
magnesium sulfate ............. 43
magnesium sulfate in d5w .. 43

magnesium sulfate-lact ringers ................................. 43
magnesium sulfate-nacl ..... 43
MAKENA .............................. 54
malathion ............................ 26
manganese chloride ........... 43
manganese sulfate ............. 43
mannitol .............................. 33
maprotiline hcl .................... 19
MARQIBO ............................ 24
MATULANE ......................... 24
matzim la ............................ 33
MAVYRET ........................... 28
meclizine hcl ....................... 19
meclofenamate sodium ....... 10
medolor pak ........................ 11
medroxyprogesterone acetate ............................... 54
mefenamic acid ................... 10
mefloquine hcl .................... 26
megestrol acetate ......... 54, 55
MEKINIST ............................ 24
melodetta 24 fe .................. 55
meloxicam ........................... 10
melphalan ........................... 24
melphalan hcl ..................... 24
memantine hcl .................... 18
MENOPUR ........................... 52
meperidine hcl ...................... 8
meperidine hcl-sodium chloride ................................ 8
meprobamate ..................... 29
MEPSEVII ........................... 48
mercaptopurine ................... 24
meropenem ......................... 15
meropenem-sodium chloride .............................. 15
mesalamine ......................... 59
mesalamine-cleanser .......... 59
mesna ................................. 24
MESNEX .............................. 24
metadate er ........................ 35
metafolbic plus rf ................ 43
metaproterenol sulfate ........ 66
metaxall ............................. 67
metaxalone .......................... 67
metformin hcl er ................. 39
metformin hcl er (mod) ....... 39
metformin hcl er (osm) ....... 39
metformin hcl ir .................. 39
methadone hcl ...................... 8
methadone hcl intensol ........ 8
methadose ............................. 8

methadose sugar-free ........... 8
methamphetamine hcl ........ 35
methazolamide ................... 62
methenamine hippurate ...... 15
methenamine mandelate ..... 15
methergine .......................... 61
methimazole ........................ 56
methocarbamol .................... 67
methotrexate ....................... 58
methotrexate sodium .......... 58
methotrexate sodium (pf) .... 58
methoxsalen ........................ 38
methoxsalen rapid .............. 38
methscopolamine bromide .. 47
methyclothiazide ................. 33
methyl salicylate ................. 38
methyldopa .......................... 33
methyldopa-hydrochlorothiazide ............. 33
methyldopate hcl ................. 33
methylene blue .................... 61
methylergonovine maleate .. 61
methylfol-algae-b12-acetylcyst ........................... 43
methylphenidate hcl ............ 35
methylphenidate hcl er ........ 35
methylphenidate hcl er (cd) 35
methylphenidate hcl er (la) . 35
methylprednisolone ............. 50
methylprednisolone ace-lido ..................................... 50
methylprednisolone acetate ................................ 50
methylprednisolone acetate pf ........................... 50
methylprednisolone sodium succ ........................ 50
methyltestosterone ............. 51
metipranolol ........................ 62
metoclopramide hcl ............. 19
metolazone .......................... 33
metoprolol succinate er ....... 33
metoprolol tartrate .............. 33
metoprolol-hydrochlorothiazide ............. 33
metronidazole ............... 15, 38
metronidazole in nacl .......... 15
mexiletine hcl ...................... 33
mibelas 24 fe ...................... 55
MICRHOGAM ULTRA-FILTERED PLUS .................. 58
microgestin 1.5/30 .............. 55
microgestin 1/20 ................. 55

microgestin fe 1.5/30.......... 55
microgestin fe 1/20............. 55
midodrine hcl...................... 33
miglitol ................................39
milrinone lactate.................33
milrinone lactate in
dextrose............................33
mimvey............................... 55
mimvey lo............................55
mineral oil heavy................47
minitran ...............................33
minocycline hcl................... 15
minocycline hcl er.............. 15
minoxidil..............................33
MIRCERA........................... 30
mirtazapine ......................... 19
misoprostol ......................... 46
mitomycin............................24
mitoxantrone hcl................. 24
modafinil ............................. 67
moderiba.............................28
MODERIBA..........................28
MODERIBA 1200 DOSE
PACK................................ 28
MODERIBA 800 DOSE
PACK................................ 28
moexipril hcl........................33
moexipril-
hydrochlorothiazide.............33
mometasone furoate.....50, 64
mondoxyne nl ..................... 15
monoject flush syringe........44
monoject sodium chloride
flush..................................44
mono-linyah ........................ 55
mononessa.......................... 55
MONOVISC ......................... 61
montelukast sodium............66
morgidox..............................15
morphine sulfate.................. 8
morphine sulfate
(concentrate)........................8
morphine sulfate (pf)............8
morphine sulfate er.............. 8
morphine sulfate er beads.... 8
morphine sulfate-nacl........... 9
morphine sulfate-nacl (pf)....9
moxifloxacin hcl........... 15, 62
moxifloxacin hcl in nacl....... 15
MOZOBIL............................30
multigen..............................44
multigen folic......................44
multigen plus......................44

multi-lancet device..............40
multitrace-4 .........................44
multitrace-4 neonatal..........44
multitrace-5.........................44
mupirocin ............................ 15
mupirocin calcium...............15
MUSTARGEN.....................24
mvc-fluoride ........................44
m-vit....................................44
MYALEPT............................61
mycophenolate mofetil........58
mycophenolate mofetil hcl.. 58
mycophenolate sodium.......58
MYLOTARG.........................24
mynatal ...............................44
mynatal advance.................44
mynephron...........................44
MYOBLOC............................61
myorisan.............................. 38
myzilra ................................ 55
na ferric gluc cplx in
sucrose.............................44
nabi-hb................................58
nabumetone........................ 10
n-acetyl-l-cysteine...............44
nadolol ............................... 33
nadolol-
bendroflumethiazide ........... 33
nafcillin sodium ................... 15
nafcillin sodium in dextrose.15
nafrinse ...............................44
nafrinse drops.....................44
naftifine hcl..........................20
NAGLAZYME.....................48
nalbuphine hcl.......................9
naloxone hcl........................12
naltrexone hcl ..................... 12
naproxen ............................. 10
naproxen sodium ............... 10
naproxen sodium er............ 10
naratriptan hcl..................... 21
NARCAN..............................12
nateglinide.......................... 39
NATPARA............................60
nature-throid........................ 56
nebusal................................ 64
necon 0.5/35 (28)................55
necon 7/7/7 .........................55
nefazodone hcl.................... 19
neomycin sulfate.................15
neomycin-bacitracin zn-
polymyx...............................63

neomycin-polymyxin-
dexameth ............................ 63
neomycin-polymyxin-
gramicidin ........................... 63
neomycin-polymyxin-hc.. 63
neo-polycin ......................... 63
neo-polycin hc.....................63
neostigmine methylsulfate.. 21
nephronex............................44
NERLYNX............................24
neuac...................................38
NEULASTA...........................30
NEULASTA ONPRO...........30
NEUPOGEN........................30
nevirapine ........................... 28
nevirapine er........................ 28
NEXAVAR............................24
niacin er
(antihyperlipidemic).............33
nicardipine hcl.....................33
nifedipine ............................ 33
nifedipine er........................ 33
nifedipine er osmotic
release................................33
nikki.....................................55
nilutamide ........................... 24
nimodipine .......................... 33
NINLARO.............................24
NIPENT...............................24
nisoldipine er.......................33
nitrofurantoin .......................15
nitrofurantoin macrocrystal. 15
nitrofurantoin monohydrate
macrocrystals......................15
nitroglycerin ........................ 33
nitroglycerin er.................... 33
nitroglycerin in d5w.............33
nitroprusside sodium...........33
nitro-time.............................33
NITYR.................................. 48
niva-fol ............................... 44
nizatidine.............................46
nolix .................................... 50
nora-be ............................... 55
NORDITROPIN FLEXPRO.52
norepinephrine bitartrate.....33
norepinephrine-dextrose.....33
norepinephrine-sodium
chloride ............................. 33
norethin ace-eth estrad-fe...55
norethindrone......................55
norethindrone acetate.........55

norethindrone acet-ethinyl est ........................................ 55
norethindrone-eth estradiol . 55
norethin-eth estradiol-fe ...... 55
norgestimate-eth estradiol .. 55
norgestimate-ethinyl estradiol triphasic ................ 55
norlyda ................................ 55
norlyroc ............................... 55
normal saline flush .............. 44
NORTHERA ........................ 33
nortrel 0.5/35 (28) ............... 55
nortrel 1/35 (21) .................. 55
nortrel 1/35 (28) .................. 55
nortrel 7/7/7 ........................ 55
nortriptyline hcl ................... 19
nortuss-de ........................... 64
novarel ................................ 52
NOVAREL ............................ 52
NOVOFINE AUTOCOVER PEN NEEDLE ..................... 41
NOVOFINE PEN NEEDLE . 41
NOVOTWIST PEN NEEDLE ............................ 41
NPLATE .............................. 30
NUCALA .............................. 64
nudiclo solupak ................... 10
nudiclo tabpak ..................... 10
nufol .................................... 44
nulev ................................... 47
numoisyn ............................ 36
nutriarx creampak ............... 50
nutricap .............................. 44
nutrifac zx ........................... 44
NUTROPIN AQ NUSPIN 10 ...................................... 52
NUTROPIN AQ NUSPIN 20 ...................................... 52
NUTROPIN AQ NUSPIN 5 . 52
nyamyc ................................ 20
nystatin ............................... 20
nystatin-triamcinolone ......... 20
nystop ................................. 20
obstetrix ec ........................ 44
OCALIVA ............................ 48
ocella ................................. 55
OCREVUS .......................... 36
OCTAGAM .......................... 58
octreotide acetate .............. 52
ODOMZO ............................ 24
OFEV ................................... 66
ofloxacin ................ 15, 62, 63
ogestrel .............................. 55

okebo ................................. 15
olanzapine .......................... 27
olanzapine-fluoxetine hcl .... 19
olmesartan medoxomil ........ 33
olmesartan medoxomil-hctz ..................................... 34
olmesartan-amlodipine-hctz ..................................... 34
olopatadine hcl ............. 62, 64
OLYSIO ............................... 28
omega-3-acid ethyl esters .. 34
omeppi ................................ 46
omeprazole ......................... 46
omeprazole-sodium bicarbonate ....................... 46
OMNITROPE ...................... 52
ONCASPAR ........................ 24
ondansetron hcl ................. 20
ondansetron hcl-nacl .......... 20
ondansetron odt ................. 20
ONETOUCH PING METER REMOTE ............... 40
ONETOUCH ULTRA 2 ....... 40
ONETOUCH ULTRA MINI .. 40
ONETOUCH ULTRALINK .. 40
ONETOUCH VERIO ........... 40
ONETOUCH VERIO IQ SYSTEM ........................... 40
ONETOUCH VERIO SYNC SYSTEM KIT W/DEVICE ........................ 40
ONIVYDE ............................ 24
OPDIVO .............................. 24
opium .................................. 47
OPSUMIT ........................... 66
oralone ............................... 36
ORENCIA ............................ 58
ORENCIA CLICKJECT ....... 58
ORENITRAM ...................... 66
ORFADIN ............................ 48
ORKAMBI ........................... 66
orphenadrine citrate ........... 67
orphenadrine citrate er ....... 67
orsythia .............................. 55
ORTHOVISC ...................... 61
oscion cleanser .................. 38
oseltamivir phosphate ......... 28
osmitrol .............................. 34
OTEZLA .............................. 58
oval tape ............................ 40
OVIDREL ............................ 52
oxacillin sodium ................. 15
oxaliplatin .......................... 24

oxandrolone ........................ 51
oxaprozin ............................ 10
oxazepam ........................... 29
oxcarbazepine .................... 18
oxiconazole nitrate ............. 20
oxybutynin chloride ............. 48
oxybutynin chloride er ......... 48
oxycodone hcl ...................... 9
OXYCODONE HCL ER ........ 9
oxycodone-acetaminophen ... 9
oxycodone-aspirin ................ 9
oxycodone-ibuprofen ........... 9
OXYCONTIN ......................... 9
oxymorphone hcl .................. 9
oxymorphone hcl er .............. 9
oxytocin .............................. 52
oxytocin-dextrose ............... 52
oxytocin-lactated ringers .... 52
oxytocin-sodium chloride .... 52
OZURDEX ........................... 62
pacerone ............................ 34
paclitaxel ........................... 24
paliperidone er ................... 27
pamidronate disodium ........ 60
pancuronium bromide ......... 36
pantoprazole sodium .......... 46
papaverine hcl .................... 34
paregoric ............................ 47
paricalcitol .......................... 60
paroex ................................ 36
paromomycin sulfate ........... 15
paroxetine hcl .................... 19
paroxetine hcl er ................ 19
paroxetine mesylate ........... 19
PARSABIV .......................... 56
peg 3350/electrolytes .......... 47
peg 3350-kcl-na bicarb-nacl ..................................... 47
peg-3350/electrolytes ......... 47
PEGASYS ........................... 28
PEGASYS PROCLICK ....... 28
PEGINTRON ...................... 28
peg-prep ............................ 47
pegylax ............................... 47
penicillin g potassium ......... 15
penicillin g procaine ........... 15
penicillin g sodium ............. 15
penicillin v potassium ......... 15
pentazocine-naloxone hcl ..... 9
pentobarbital sodium .......... 18
pentoxifylline er ................. 34
perindopril erbumine ........... 34
periogard ........................... 36

PERJETA...........................24
permethrin.........................26
perphenazine.....................20
perphenazine-amitriptyline..19
pfizerpen-g........................15
phenadoz..........................64
phenazo............................48
phenazopyridine hcl...........48
phenelzine sulfate..............19
phenergan.........................64
phenobarbital.....................18
phenobarbital sodium.........18
phenoxybenzamine hcl......34
phentolamine mesylate.......34
phenylephrine hcl..........34, 63
phenylephrine hcl-dextrose.34
phenylephrine hcl-nacl.......34
phenylephrine hcl-nacl (pf). 34
phenylephrine-guaifenesin..64
phenytoin...........................18
phenytoin infatabs..............18
phenytoin sodium...............18
phenytoin sodium
extended........................... 18
philith.................................55
phospha 250 neutral...........44
phosphasal.........................48
phospho-trin 250 neutral.....44
PHOTOFRIN......................24
phrenilin forte......................9
phytonadione.....................44
pilocarpine hcl...............36, 62
pimozide............................27
pimtrea.............................55
pindolol.............................34
pioglitazone hcl..................40
pioglitazone hcl-glimepiride 40
pioglitazone hcl-metformin
hcl.....................................40
piperacillin sod-tazobactam
so.......................................15
pirmella 1/35......................55
pirmella 7/7/7.....................55
piroxicam...........................10
plenamine.........................44
pneumovax 23...................59
podofilox...........................38
polocaine........................... 11
polocaine-mpf....................11
polycin................................63
polyethylene glycol 3350.... 47
polymyxin b sulfate.............15
polymyxin b-trimethoprim....63

POMALYST.......................24
portia-28............................55
PORTRAZZA.....................25
pot bicarb-pot chloride........44
potassium acetate..............44
potassium bicarbonate........44
potassium chloride.............44
potassium chloride crys er.. 44
potassium chloride er..........44
potassium citrate er............44
potassium citrate-citric acid 44
potassium phosphates........44
pr benzoyl peroxide wash...38
pr natal 400.......................44
pr natal 400 ec...................44
pr natal 430.......................44
pr natal 430 ec...................44
PRADAXA.........................17
pralidoxime chloride............61
PRALUENT........................34
pramipexole
dihydrochloride...................26
pramipexole
dihydrochloride er...............26
pramox.............................38
prasugrel hcl......................27
pravastatin sodium..............34
prazosin hcl.......................34
prednicarbate.....................50
prednisolone......................50
prednisolone acetate..........62
prednisolone sodium
phosphate....................50, 62
prednisolone-moxifloxacin.. 63
prednisolon-moxiflox-
bromfenac.........................62
prednisone........................50
pregnyl..............................52
premasol rx.......................44
prenatabs rx......................44
prenatal-u.........................44
prevalite............................34
prevident............................36
previfem............................55
PREVYMIS........................28
PREZCOBIX......................28
prikaan.............................. 11
prikaan lite......................... 11
priloxx lp............................ 11
primaquine phosphate........26
primidone..........................18
PRIVIGEN.........................58
PROAIR HFA.....................66

probenecid........................21
procainamide hcl................34
prochlorperazine.................20
prochlorperazine edisylate..20
prochlorperazine maleate... 20
PROCRIT...........................30
procto-med hc....................59
procto-pak.........................59
proctosol hc...................... 59
proctozone-hc....................59
PROCYSBI........................48
profeno...............................10
progesterone......................55
progesterone micronized....55
PROGRAF.........................58
PROLASTIN-C...................66
PROLEUKIN.......................25
PROLIA..............................60
PROMACTA...................... 30
promethazine hcl................64
promethazine-codeine........64
promethazine-dm...............64
promethazine-phenyleph-
codeine..............................64
promethazine-
phenylephrine................... 64
promethegan......................64
propafenone hcl.................34
propafenone hcl er.............34
propantheline bromide........47
proparacaine hcl................63
propranolol hcl................... 34
propranolol hcl er...............34
propranolol-hctz.................34
propylthiouracil...................56
protamine sulfate...............30
protriptyline hcl...................19
pseudoeph-chlorphen-
hydrocod............................65
pseudoephedrine-
bromphen-dm....................65
psorizide forte....................61
PULMICORT FLEXHALER.66
pulmosal............................65
PULMOZYME.....................65
PURIXAN............................25
pyrazinamide......................21
pyridostigmine bromide.......21
pyridostigmine bromide er.. 21
pyridoxine hcl.....................44
pyrogallic acid....................38
quasense...........................55
quazepam..........................29

quetiapine fumarate ............ 27
quetiapine fumarate er ........ 27
quflora pediatric ................. 44
quinapril hcl ........................34
quinapril-hydrochlorothiazide .............34
quinidine gluconate .............34
quinidine gluconate er .........34
quinidine sulfate ..................34
quinine sulfate ....................26
rabeprazole sodium ............ 46
RADICAVA ........................ 36
rajani .................................55
raloxifene hcl .....................51
ramipril ..............................34
RANEXA ............................34
ranitidine hcl ......................46
rasagiline mesylate ............ 26
RAVICTI ............................48
RAYALDEE ........................60
rea lo 40 ............................38
REBETOL ......................... 28
recedo ...............................38
reclipsen ........................... 55
red yeast rice ..................... 61
regonol ..............................21
relador pak ........................ 11
relador pak plus ................. 11
RELISTOR ..........................47
REMICADE ........................58
remifentanil hcl ....................9
remifentanil hcl-nacl (pf) ....... 9
REMODULIN ...................... 66
renal ..................................44
RENFLEXIS ........................58
repaglinide ........................ 40
repaglinide-metformin hcl ... 40
REPATHA ...........................35
REPATHA PUSHTRONEX SYSTEM ........................... 35
REPATHA SURECLICK ..... 35
restizan ..............................38
RETISERT ......................... 62
REVATIO ........................... 66
REVLIMID ..........................25
revonto ..............................67
REYATAZ ........................... 28
RHOGAM ULTRA-FILTERED PLUS ................59
ribasphere ..........................28
ribasphere ribapak ............. 28
RIBASPHERE RIBAPAK .... 28
ribavirin ............................. 28

rifabutin ............................. 21
rifampin ............................. 21
riluzole .............................. 36
rimantadine hcl .................. 28
risedronate sodium ............ 60
risperidone ........................ 27
risperidone m-tab ............... 27
RITUXAN .......................... 25
RITUXAN HYCELA ............25
rivastigmine ...................... 18
rivastigmine tartrate ........... 18
rivelsa ............................... 55
rizatriptan benzoate ........... 21
rocuronium bromide ............36
ROMIDEPSIN ..................... 25
ropinirole hcl ...................... 26
ropinirole hcl er .................. 26
ropivacaine hcl ................... 11
ropivacaine hcl-nacl (pf) ......11
rosadan ............................. 38
rosanil cleanser .................. 38
rosuvastatin calcium ........... 35
roweepra ........................... 18
roweepra xr ....................... 18
RUBRACA .......................... 25
RYDAPT ............................ 25
ryvent ................................ 65
SABRIL .............................. 18
salicylic acid ...................... 38
salicylic acid er ..................38
salicylic acid wart remover ..38
salicylic acid-cleanser ......... 38
saline flush ........................44
saline flush zr .................... 44
salsalate ............................10
salvax ................................38
SAMSCA ............................45
SANDOSTATIN LAR DEPOT ............................ 52
SAVAYSA ........................... 17
scopolamine .......................20
seb-prev wash ................... 38
selegiline hcl ...................... 26
selenium ............................ 45
selenium sulfide ................. 38
selenium sulf-pyrithione-urea .................................38
SELZENTRY ........................28
SENSIPAR ..........................51
sensorcaine ....................... 11
sensorcaine/epinephrine .....11
sensorcaine-mpf ................ 11

sensorcaine-mpf/epinephrine .................. 12
SEREVENT DISKUS .......... 66
SEROSTIM .........................47
sertraline hcl ...................... 19
setlakin ..............................55
sevelamer carbonate .......... 48
sharobel .............................55
siderol ............................... 45
SIGNIFOR .......................... 52
SIGNIFOR LAR ................... 52
sildenafil citrate ............. 48, 66
SILIQ .................................59
silver nitrate ...................... 15
silver sulfadiazine ............... 15
SIMPONI ............................59
SIMPONI ARIA ................... 59
simvastatin ........................ 35
sirolimus ............................59
sod benz-sod phenylacet .... 48
sod citrate-citric acid .......... 45
sodium acetate ................... 45
sodium bicarbonate ...... 45, 47
sodium chloride .............45, 65
sodium chloride flush .......... 45
sodium citrate (pf) ............. 17
sodium fluoride ................... 45
sodium hyaluronate ............ 38
sodium lactate .................... 45
sodium nitrite ..................... 61
sodium phenylbutyrate ........48
sodium phosphate-nacl .......45
sodium phosphates ............45
sodium polystyrene sulfonate ............................ 45
sodium saccharin ............... 61
sodium sulfacetamide ......... 38
sodium thiosulfate .............. 61
SOLESTA ........................... 61
SOLIQUA ............................40
SOLIRIS .............................30
SOMATULINE DEPOT ........52
SOMAVERT ........................53
sorine ................................ 35
sotalol hcl .......................... 35
sotalol hcl (af) .................... 35
SOVALDI ........................... 28
spinosad ............................ 26
SPIRIVA HANDIHALER ..... 66
SPIRIVA RESPIMAT .......... 66
spironolactone .................... 35
spironolactone-hctz .............35
sprintec 28 ......................... 55

SPRYCEL ........................... 25
sps ................................... 45
sronyx ............................... 55
ssd ................................... 15
stavudine .......................... 28
STELARA ................... 38, 59
STIVARGA ......................... 25
STRENSIQ ........................ 48
streptomycin sulfate ........... 15
strovite forte ..................... 45
SUBLOCADE ..................... 12
SUCRAID .......................... 48
sucralfate ......................... 46
sulfacetamide sodium ... 38, 62
sulfacetamide sodium
(acne) ................................ 38
sulfacetamide sodium-
sulfur ......................... 38, 39
sulfacetamide sod-sulfur
wash ................................ 39
sulfacetamide-
prednisolone ...................... 63
sulfacetamide-sulfur in
urea .................................. 39
sulfacetamide-sulfur-
sunscreen ......................... 39
sulfacleanse 8/4 ................. 39
sulfadiazine ....................... 15
sulfamethoxazole-
trimethoprim ............... 15, 16
sulfasalazine ...................... 59
sulfatrim pediatric ............... 16
sulfurated lime ................... 26
sulindac ............................ 10
sumatriptan ....................... 21
sumatriptan succinate ......... 21
sumatriptan succinate refill. 21
sumatriptan-naproxen
sodium ............................. 21
SUPARTZ FX ..................... 61
SUPPRELIN LA ................. 53
SUTENT ............................ 25
swabflush saline flush ........ 45
syeda ............................... 55
SYLATRON ........................ 25
SYLVANT .......................... 25
symax-sr ........................... 47
SYMBICORT ...................... 66
SYMLINPEN 120 ................ 40
SYMLINPEN 60 .................. 40
SYNAGIS ........................... 59
synalar ............................. 50
SYNJARDY ........................ 40

SYNJARDY XR ................... 40
SYNRIBO ........................... 25
SYNVISC ........................... 61
SYNVISC ONE ................... 61
TABLOID ........................... 25
tacrolimus ................... 39, 59
TAFINLAR .......................... 25
TAGRISSO ........................ 25
tamoxifen citrate ................. 25
tamsulosin hcl .................... 49
tandem f ............................ 45
TARCEVA .......................... 25
TARGRETIN ....................... 25
tarina fe 1/20 ..................... 56
taron-crystals ..................... 45
taron-prex .......................... 45
TASIGNA ........................... 25
tazarotene ......................... 39
tazicef ............................... 16
taztia xt ............................ 35
TECENTRIQ ....................... 25
TECFIDERA ....................... 36
TECHNIVIE ........................ 28
telmisartan ........................ 35
telmisartan-amlodipine ........ 35
telmisartan-hctz ................. 35
temazepam ........................ 67
TEMODAR .......................... 25
temozolomide ..................... 25
tencon ................................. 9
teniposide .......................... 25
tenofovir disoproxil
fumarate ............................ 28
TEPADINA .......................... 25
terazosin hcl ...................... 49
terbinafine hcl ................... 20
terbutaline sulfate .............. 66
terconazole ........................ 20
testosterone ....................... 51
testosterone cypionate ........ 51
testosterone enanthate ....... 51
tetanus-diphtheria toxoids
td ...................................... 59
tetcaine ............................. 63
tetrabenazine ..................... 36
tetracaine hcl ............... 12, 63
tetracycline hcl .................. 16
tetravisc ............................ 63
tetravisc forte .................... 63
THALOMID ......................... 25
theochron .......................... 66
theophylline ....................... 66
theophylline er ................... 66

theophylline in d5w ............. 66
thiamine hcl ....................... 45
THIOLA .............................. 48
thioridazine hcl ................... 27
thiotepa ............................. 25
thiothixene ......................... 27
THYROGEN ........................ 61
tiagabine hcl ...................... 18
tigecycline ......................... 16
tilia fe ................................ 56
timolol maleate ............. 35, 62
tinidazole ........................... 16
TIVICAY ............................. 28
tizanidine hcl ..................... 67
tobramycin ................... 16, 62
tobramycin sulfate .............. 16
tobramycin-
dexamethasone ................. 63
tolazamide ......................... 40
tolbutamide ........................ 40
tolcapone ........................... 26
tolmetin sodium .................. 10
tolterodine tartrate .............. 48
tolterodine tartrate er ......... 48
topex topical anesthetic ...... 37
topiramate ......................... 18
topiramate er ..................... 18
toposar .............................. 25
topotecan hcl ..................... 25
TORISEL ............................ 59
torsemide .......................... 35
TOTECT ............................. 25
TOUJEO SOLOSTAR ......... 41
TRACLEER ........................ 66
tramadol hcl er ..................... 9
tramadol hcl er (biphasic) ..... 9
tramadol hcl ir ..................... 9
tramadol-acetaminophen ...... 9
trandolapril ........................ 35
trandolapril-verapamil hcl
er ..................................... 35
tranexamic acid .................. 30
transmitter tape .................. 40
tranylcypromine sulfate ....... 19
traumeel ........................... 61
TRAVATAN Z ..................... 62
trazodone hcl ..................... 19
TRELSTAR MIXJECT ......... 53
TREMFYA ........................... 59
tretinoin ....................... 25, 39
tretinoin microsphere .......... 39
tretinoin microsphere pump 39
tri femynor ......................... 56

triamcinolone acetonide ................................ 37, 50, 65
triamcinolone acetonide (pf) ........................................ 50
triamcinolone diacetate ....... 50
triamcinolone diacetate pf ... 50
triamterene-hctz ................. 35
triazolam ........................... 29
tricare ............................... 45
tricitrates .......................... 45
tricon ................................ 45
triderm .............................. 50
trientine hcl ....................... 45
tri-estarylla ....................... 56
trifluoperazine hcl .............. 27
trifluridine ......................... 62
trihexyphenidyl hcl ............. 26
tri-legest fe ....................... 56
tri-linyah ........................... 56
tri-lo-estarylla ................... 56
tri-lo-marzia ...................... 56
tri-lo-sprintec ................... 56
trilyte .............................. 47
trimethobenzamide hcl ........ 20
trimethoprim ..................... 16
trimipramine maleate .......... 19
trinate .............................. 45
trinessa (28) ...................... 56
trinessa lo ........................ 56
triple dye .......................... 16
TRIPTODUR ...................... 53
TRISENOX ........................ 25
tri-sila ............................. 50
tri-sprintec ....................... 56
trivora (28) ....................... 56
tri-vylibra ......................... 56
trospium chloride ............... 48
trospium chloride er ........... 48
TRULICITY ........................ 40
TRUVADA ......................... 28
tryptophan ........................ 45
turpentine ......................... 39
tussigon ............................ 65
TYKERB ............................ 25
TYMLOS ........................... 60
TYSABRI ........................... 36
TYVASO ........................... 66
TYVASO REFILL .................. 66
TYVASO STARTER .............. 66
umecta mousse .................. 39
unithroid ........................... 56
unithroid direct .................. 56
UNITUXIN .......................... 25

UPTRAVI ........................... 66
urea ................................. 39
urea in zn undecyl-lactic acid ................................. 39
uredeb .............................. 39
uretron d/s ........................ 48
uribel ............................... 48
urimar-t ............................ 48
ursodiol ............................ 47
uryl .................................. 48
ustell ............................... 48
uta ................................... 48
utira-c .............................. 49
utrona-c ............................ 49
valacyclovir hcl .................. 28
VALCHLOR ....................... 25
valganciclovir hcl ............... 28
valproate sodium ............... 18
valproic acid ..................... 18
valsartan .......................... 35
valsartan-hydrochlorothiazide ............. 35
vanatol lq ........................... 9
vanatol s ............................ 9
vancomycin hcl .................. 16
vancomycin hcl in dextrose . 16
vancomycin hcl in nacl ........ 16
VANCOMYCIN HCL IN NACL ................................ 16
vandazole ......................... 16
VANTAS ............................ 53
vasopressin-sodium chloride ........................... 53
VECTIBIX .......................... 25
vecuronium bromide ........... 36
vecuronium bromide (pf) ..... 36
vecuronium bromide-nacl .... 67
VELCADE .......................... 25
VELETRI ........................... 66
velivet .............................. 56
VEMLIDY ........................... 28
VENCLEXTA ...................... 25
VENCLEXTA STARTING PACK ............................... 25
venlafaxine hcl .................. 19
venlafaxine hcl er .............. 19
VENTAVIS ......................... 67
VENTOLIN HFA .................. 66
verapamil hcl ..................... 35
verapamil hcl er ................. 35
verdrocet ............................ 9
VERZENIO ......................... 25
vestura ............................. 56

vic-forte ............................ 45
vicodin ............................... 9
vicodin es ........................... 9
vicodin hp ........................... 9
VICTOZA ........................... 40
VIEKIRA PAK ..................... 28
VIEKIRA XR ....................... 29
vienva .............................. 56
vigabatrin .......................... 18
vilamit mb ......................... 49
vilevev mb ......................... 49
VIMIZIM ............................ 48
vinate ii ............................ 45
vinate m ............................ 45
vinate one ......................... 45
vinblastine sulfate .............. 25
vincasar pfs ...................... 25
vincristine sulfate .............. 25
vinorelbine tartrate ............ 25
VIREAD ............................. 29
virt-gard ........................... 45
VISCO-3 ........................... 61
VISUDYNE ......................... 63
vit b12-methionine-inos-chol ................................. 45
vita s forte ........................ 45
vitacel .............................. 45
vitafol-ob ......................... 45
vitamax pediatric ............... 45
vitamin d (ergocalciferol) ..... 45
vitamin k1 ......................... 45
VIVITROL .......................... 12
voriconazole ...................... 20
VOSEVI ............................. 29
VOTRIENT ......................... 25
VPRIV ............................... 48
vyfemla ............................. 56
vylibra .............................. 56
VYXEOS ............................ 25
warfarin sodium ................. 17
wera ................................. 56
westhroid .......................... 56
wheat germ oil .................. 45
WINRHO SDF ..................... 59
wymzya fe ......................... 56
XALKORI ........................... 25
XARELTO ........................... 17
XARELTO STARTING PACK ............................... 17
xelitral ............................. 10
XELJANZ ........................... 59
XELJANZ XR ...................... 59
xenaflamm ........................ 10

XEOMIN ................................. 61
XERMELO ........................... 47
XIAFLEX .............................. 61
XOLAIR ................................ 65
XTANDI ................................ 25
XURIDEN ............................. 61
xylocaine dental ................... 12
XYREM ................................ 67
YERVOY .............................. 25
YESCARTA ......................... 25
yf-vax .................................... 59
YONDELIS ........................... 26
yuvafem ............................... 56
zafirlukast ............................ 66
zaleplon ............................... 67
ZALTRAP ............................. 26
ZANOSAR ........................... 26
zarah .................................... 56
ZARXIO ............................... 30
ZAVESCA ............................ 48
zebutal ................................. 9
ZEJULA ............................... 26
ZELBORAF .......................... 26
ZEMAIRA ............................. 66
zenatane .............................. 39
zenchent .............................. 56
ZENPEP ............................... 48
zenzedi ................................ 36
ZEPATIER ........................... 29
ZEVALIN Y-90 ..................... 26
zidovudine ........................... 29
zileuton er ........................... 66
ZINBRYTA ........................... 36
zinc sulfate .......................... 45
zinc trace metal ................... 45
ziprasidone hcl .................... 27
ZOLADEX ............................ 53
zoledronic acid .................... 60
ZOLINZA .............................. 26
zolmitriptan ......................... 21
zolpidem tartrate ................. 67
zolpidem tartrate er ............. 67
ZOMETA .............................. 60
zonisamide .......................... 18
ZORBTIVE ........................... 47
zovia 1/35e (28) ................... 56
zovia 1/50e (28) ................... 56
ZYDELIG ............................. 26
ZYKADIA ............................. 26
ZYTIGA ................................ 26



**Nondiscrimination notice and access to communication services**

OptumRx and its family of affiliated Optum companies does not discriminate on the basis of race, color, national origin, age, disability, or sex in its health programs or activities.

We provide assistance free of charge to people with disabilities or whose primary language is not English. To request a document in another format such as large print or to get language assistance such as a qualified interpreter, please call the number located on the back of your prescription ID card, TTY 711. Representatives are available 24 hours a day, seven days a week.

If you believe that we have failed to provide these services or discriminated in another way on the basis of race, color, national origin, age, disability, or sex, you can send a complaint to:

      OptumRx Civil Rights Coordinator
      11000 Optum Circle
      Eden Prairie, MN 55344

      Phone:    **1-800-562-6223**, TTY **711**
      Fax:       855-351-5495
      Email:    **Optum_Civil_Rights@Optum.com**

If you need help filing a complaint, please call the number located on the back of your prescription ID card, TTY 711. Representatives are available 24 hours a day, seven days a week. You can also file a complaint directly with the U.S. Dept. of Health and Human services online, by phone, or by mail:

**Online:**    https://ocrportal.hhs.gov/ocr/portal/lobby.jsf
             Complaint forms are available at
             http://www.hhs.gov/ocr/office/file/index.html

**Phone:**    Toll-free **1-800-368-1019**, 800-537-7697 (TDD)

**Mail:**      U.S. Dept. of Health and Human Services. 200 Independence Avenue,
             SW Room 509F, HHH Building Washington, D.C.  20201

This information is available in other formats like large print. To ask for another format, please call the telephone number listed on your health plan ID card.

## Multi-language interpreter services

ATTENTION: If you speak English, language assistance services, free of charge, are available to you. Please call the toll-free phone number listed on your identification card.

ATENCIÓN: Si habla **español (Spanish)**, hay servicios de asistencia de idiomas, sin cargo, a su disposición. Llame al número de teléfono gratuito que aparece en su tarjeta de identificación.

請注意：如果您說**中文 (Chinese)**，我們免費為您提供語言協助服務。請撥打會員卡所列的免付費會員電話號碼。

XIN LƯU Ý: Nếu quý vị nói tiếng **Việt (Vietnamese)**, quý vị sẽ được cung cấp dịch vụ trợ giúp về ngôn ngữ miễn phí. Vui lòng gọi số điện thoại miễn phí ở mặt sau thẻ hội viên của quý vị.

알림: **한국어(Korean)**를 사용하시는 경우 언어 지원 서비스를 무료로 이용하실 수 있습니다. 귀하의 신분증 카드에 기재된 무료 회원 전화번호로 문의하십시오.

PAALALA: Kung nagsasalita ka ng **Tagalog (Tagalog)**, may makukuha kang mga libreng serbisyo ng tulong sa wika. Pakitawagan ang toll-free na numero ng telepono na nasa iyong identification card.

ВНИМАНИЕ: бесплатные услуги перевода доступны для людей, чей родной язык является **русском (Russian)**. Позвоните по бесплатному номеру телефона, указанному на вашей идентификационной карте.

تنبيه: إذا كنت تتحدث **العربية (Arabic)**، فإن خدمات المساعدة اللغوية المجانية متاحة لك. الرجاء الاتصال على رقم الهاتف المجاني الموجود على معرّف العضوية.

ATANSYON: Si w pale **Kreyòl ayisyen (Haitian Creole)**, ou kapab benefisye sèvis ki gratis pou ede w nan lang pa w. Tanpri rele nimewo gratis ki sou kat idantifikasyon w.

ATTENTION : Si vous parlez **français (French)**, des services d'aide linguistique vous sont proposés gratuitement. Veuillez appeler le numéro de téléphone gratuit figurant sur votre carte d'identification.

UWAGA: Jeżeli mówisz po **polsku (Polish)**, udostępniliśmy darmowe usługi tłumacza. Prosimy zadzwonić pod bezpłatny numer telefonu podany na karcie identyfikacyjnej.

ATENÇÃO: Se você fala **português (Portuguese)**, contate o serviço de assistência de idiomas gratuito. Ligue gratuitamente para o número encontrado no seu cartão de identificação.

ATTENZIONE: in caso la lingua parlata sia l'**italiano (Italian)**, sono disponibili servizi di assistenza linguistica gratuiti. Per favore chiamate il numero di telefono verde indicato sulla vostra tessera identificativa.

ACHTUNG: Falls Sie **Deutsch (German)** sprechen, stehen Ihnen kostenlos sprachliche Hilfsdienstleistungen zur Verfügung. Bitte rufen Sie die gebührenfreie Rufnummer auf der Rückseite Ihres Mitgliedsausweises an.

注意事項：日本語**(Japanese)**を話される場合、無料の言語支援サービスをご利用いただけます。健康保険証に記載されているフリーダイヤルにお電話ください。

توجه: اگر زبان شما **فارسی (Farsi)** است، خدمات امداد زبانی به طور رایگان در اختیار شما می باشد. لطفا با شماره تلفن رایگانی که روی کارت شناسایی شما قید شده تماس بگیرید.

ध्यान दें: यदि आप **हिंदी (Hindi)** बोलते है, आपको भाषा सहायता सेबाएं, नि:शुल्क उपलब्ध है। कृपया अपने पहचान पत्र पर सूचीबद्ध टोल-फ्री फोन नंबर पर कॉल करें।

CEEB TOOM: Yog koj hais Lus **Hmoob (Hmong)**, muaj kev pab txhais lus pub dawb rau koj. Thov hu rau tus xov tooj hu deb dawb uas teev muaj nyob rau ntawm koj daim yuaj cim qhia tus kheej.

ចំណាប់អារម្មណ៍៖ បេ្រើសិនអ្នកនិយាយ**ភាសាខ្មែរ(Khmer)**ស្វាដ៏ឧប្បមាសាររោយសរុសត្រតិតធ្វេុះ គឺមាលសំជាប់អ្នក។ សូមទូរស័ព្ទទៅទៅលេខសត្រតិតធ្វេុះ ដែលមានលើលៃអត្ថុសល្បញ្ញាណប័ណ្ណរបស់អ្នក។

PAKDAAR: Nu saritaem ti **Ilocano (Ilocano)**, ti serbisyo para ti baddang ti lengguahe nga awanan bayadna, ket sidadaan para kenyam. Maidawat nga awagan iti toll-free a numero ti telepono nga nakalista ayan iti identification card mo.

DÍÍ BAA'ÁKONÍNÍZIN: **Diné (Navajo)** bizaad bee yánílti'go, saad bee áka›anída›awo›ígíí, t'áá jíík'eh, bee ná'ahóót'i'. T'áá shoọdí ninaaltsoos nitł'izí bee nééhozinígíí bine'déẹ› t'áá jíík'ehgo béésh bee hane'í biká'ígíí bee hodíilnih.

OGOW: Haddii aad ku hadasho **Soomaali (Somali)**, adeegyada taageerada luqadda, oo bilaash ah, ayaad heli kartaa. Fadlan wac lambarka telefonka khadka bilaashka ee ku yaalla kaarkaaga aqoonsiga.



**optumrx.com**

OptumRx specializes in the delivery, clinical management and affordability of prescription medications and consumer health products. We are an Optum® company — a leading provider of integrated health services. Learn more at **optum.com/optumrx**.

All Optum trademarks and logos are owned by Optum, Inc. All other trademarks are the property of their respective owners.

© 2018 Optum, Inc. All rights reserved.

ORX6700E-GenericCentric_180701  |  68006A-122017

**Generic Centric**