BEFORE THE UNITED STATES JUDICIAL PANEL
ON MULTIDISTRICT LITIGATION

IN RE:  CHILDREN BORN                              MDL - _____
OPIOID-DEPENDENT

### PROOF OF SERVICE

In accordance with Rule 4.1(a) of the Judicial Panel on Multidistrict Litigation, I hereby certify

that on September 18, 2018, I caused Plaintiffs' Motion for Transfer of Action Pursuant to 28 U.S.C.

§ 1407 for Coordinated or Consolidated Pretrial Proceedings to be served on all other parties in all

involved actions and all interested parties in MDL 2804 (listed on Exhibit A attached), through

electronic filing on the CM/ECF system which provides an electronic service notification to call

counsel of record registered as CM/ECF users, or as follows:

Clerk, Southern District of West Virginia
Charleston Division
Robert C. Byrd United States Courthouse
300 Virginia Street, East, Suite 2400
Charleston, WV 25301
*Via U.S. Mail*

Clerk, Northern District of Ohio
Cleveland Division
801 West Superior Avenue
Cleveland, Ohio 44113-1830
*Via U.S. Mail*

Clerk, Southern District of Ohio
Office of Clerk
Federal Building
Room 712
200 W. Second Street
Dayton, Ohio 45402
*Via U.S. Mail*

Carole S. Rendon
Baker & Hostetler - Cleveland
Ste. 2000
127 Public Square

Cleveland, OH 44114
Telephone:  216-861-7420
Fax: 216-696-0740
Email: crendon@bakerlaw.com
*Counsel for Endo Health Solutions, Inc. and Endo Pharmaceuticals, Inc.*
C.D. #: 2:18-cv-719
*Via Email*

Sean O. Morris
Arnold & Porter Kaye Scholer - Los Angeles
Ste. 4400
777 South Figueroa Street
Los Angeles, CA 90017
Telephone: 213-243-4000
Fax: 213-243-4199
Email: sean.morris@apks.com
*Counsel for Endo Health Solutions, Inc. and Endo Pharmaceuticals, Inc.*
C.D. #: 2:18-cv-719
*Via Email*

Ingo W. Sprie , Jr.
Arnold & Porter Kaye Scholer - New York
250 West 55th Street
New York, NY 10019
Telephone:  212-836-8000
Fax: 212-715-1399
Email: Ingo.Sprie@apks.com
*Counsel for Endo Health Solutions, Inc. and Endo Pharmaceuticals, Inc.*
C.D. #: 2:18-cv-719
*Via Email*

Vincent I. Holzhall
Steptoe & Johnson, PLLC
41 S. High Street, Suite 2200
Columbus, OH  43215
Telephone: 614-221-5100
Facsimile:  614-221-0952
*Counsel for McKesson Corporation*
C.D. #: 2:18-cv-719
*Via Email*

Alana Valle Tanoury
Steptoe & Johnson, PLLC
41 S. High Street, Suite 2200
Columbus, OH  43215
Telephone: 614-221-5100

Facsimile:  614-221-0952
*Counsel for McKesson Corporation*
C.D. #: 2:18-cv-719
*Via Email*

Zachary A. Ciullo
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
Telephone:  312-862-3429
Facsimile:  312-862-2200
Email:  zac.ciullo@kirkland.com
*Counsel for Allergan PLC f/k/a Actavis PLC and Allergan Finance, LLC f/k/a Actavis, Inc.   f/k/a Watson Pharmaceuticals, Inc.*
C.D. #: 2:18-cv-01231
*Via Email*

Patricia M. Bello
Lewis Brisbois Bisgaard & Smith
222 Capitol Street, 5th Floor
Charleston, WV 25301
Telephone:  304-553-0107
Facsimile:  304-932-0265
Email:  patricia.bello@lewisbrisbois.com
*Counsel for Allergan PLC f/k/a Actavis PLC and Allergan Finance, LLC f/k/a Actavis, Inc.   f/k/a Watson Pharmaceuticals, Inc.*
*Via Email*

A.L. Emch
Adam J. Schwendeman
Jackson Kelly, PLLC
500 Lee Street East, Suite 1600
Post Office Box 553
Charleston, WV  25322
Telephone:  304-340-1000
Facsimile:  304-340-1130
Email: aemch@jacksonkelly.com
        aschwendeman@jacksonkelly.com
*Counsel for AmerisourceBergen Drug Corporation*
*Via Email*

Steven R. Ruby
Brian A. Glasser
Bailey & Glasser, LLP
209 Capitol Street
Charleston, WV 25301

Telephone:  304-345-6555
Facsimile:  304-342-1110
Email:  sruby@baileyglasser.com
*Counsel for Cardinal Health, Inc. in*
C.D. #: *2:18-cv-01231*
*Via Email*

Russell D. Jessee
Steptoe & Johnson, PLLC
707 Virginia Street, East
17th Floor
Charleston, WV  25301
Telephone:  304-353-8000
Facsimile:  304-353-8180
Email:  Russell.jessee@steptoe-johnson.com
*Counsel for McKesson Corporation in*
C.D. #: *2:18-cv-01231*
*Via Email*

ACTAVIS, LLC
400 Interpace Parkway
Parsippany, NJ  07054

ACTAVIS PHARMA, INC.
f/k/a WATSON PHARMA, INC.
Corporate Creations Network, Inc.
126 E. Burke Street
Martinsburg, WV  25401

CEPHALON, INC.
41 Moores Road
Frazer, PA  19355

ENDO HEALTH SOLUTIONS, INC.
1400 Atwater Drive
Malvern, PA  19355

ENDO PHARMACEUTICALS, INC.
c/o CT Corporation System
1627 Quarrier Street
Charleston, WV  25311-2124

JANSSEN PHARMACEUTICA, INC. n/k/a JANSSEN PHARMACEUTICALS, INC.
1125 Trenton-Harbourton Road
Titusville, NJ  08560

JANSSEN PHARMACEUTICALS, INC.
1125 Trenton-Harbourton Road
Titusville, NJ 08560

JOHNSON & JOHNSON
One Johnson & Johnson Plaza
New Brunswick, NJ 08933

ORTHO-MCNEIL-JANSSEN PHARMACEUTICALS, INC. n/k/a JANSSEN
PHARMACEUTICALS, INC.
1125 Trenton-Harbourton Road
Titusville, NJ 08560

PURDUE PHARMA, INC.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

PURDUE PHARMA, L.P.
c/o Corporation Service Company
209 W. Washington Street
Charleston, WV 25302

TEVA PHARMACEUTICAL INDUSTRIES, LTD.
1090 Horsham Road
North Wales, PA 19454

TEVA PHARMACEUTICALS USA, INC.
c/o Corporate Creations Network, Inc.
126 East Burke Street
Martinsburg, WV 25401

THE PURDUE FREDERICK COMPANY, INC.
1 Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

WATSON LABORATORIES, INC.
132 Business Center Drive
Corona, CA 92880-1724

DATED September 20, 2018.

Respectfully submitted,

/s/ Celeste Brustowicz

4836-9963-0195, v. 1

**COOPER LAW FIRM, LLC**
Celeste Brustowicz (LA 16835)
Barry J. Cooper, Jr. (LA 27202)
Stephen H. Wussow (LA 35391)
Victor Cobb (LA 36830)
1525 Religious Street
New Orleans, LA 70130
Telephone: 504-399-0009
Cbrustowicz@sch-llc.com

/s/ Scott R. Bickford
**MARTZELL, BICKFORD & CENTOLA**
Scott R. Bickford (LA 1165)
Spencer R. Doody (LA 27795)
338 Lafayette Street
New Orleans, LA 70130
Telephone: 504-581-9065
Facsimile: 504-581-7635
sbickford@mbfirm.com
srd@mbfirm.com
usdcndoh@mbfirm.com

/s/ Kevin W. Thompson
**THOMPSON BARNEY LAW FIRM**
Kevin W. Thompson
David R. Barney, Jr.
2030 Kanawha Boulevard, East
Charleston, WV 25311
Telephone: 304-343-4401
Facsimile: 304-343-4405
Kwthompsonwv@gmail.com

/s/ James F. Clayborne
**CLAYBORNE, SABO & WAGNER, LLP**
Sen. James F. Clayborne (IL 45627)
525 West Main Street, Suite 105
Belleville, Il 62220
Telephone:  618-239-0187
Facsimile:  618-416-7556
jclayborne@cswlawllp.com

/s/ Jack W. Harang
**LAW OFFICES OF JACK W. HARANG**
Jack W. Harang (LA 15083)
2433 Taffy Drive
Kenner, LA 70065
Telephone: 504-810-4734
jwharang@gmail.com

/s/ Kent Harrison Robbins
**THE LAW OFFICES OF KENT HARRISON**
ROBBINS, P.A.
Kent Harrison Robbins (FL 275484)
242 Northeast 27th Street
Miami, FL 33137
Telephone: 305-532-0500
Facsimile: 305-531-0150
Primary: Khr@khrlawoffices.com
Secondary: ereyes@khrlawoffices.com
Tertiary: assistant@khrlawoffices.com

/s/ Donald Creadore
**THE CREADORE LAW FIRM, P.C.**
Donald Creadore (NY 2090702)
450 Seventh Avenue - 1408
New York, NY 10123
Telephone: 212-355-7200
Facsimile: 212-583-0412
Primary: donald@creadorelawfirm.com
Secondary: donald@aol.com

/s/ Warren Perrin
**PERRIN, LANDRY, deLAUNAY**
Warren Perrin
251 La Rue France
P. O. Box 53597
Lafayette, LA 70505
Telephone: 337-233-5832
Perrin@plddo.com

Appeal,Cat08,MDL2804,Protect,Ruiz

# U.S. District Court
## Northern District of Ohio (Cleveland)
## CIVIL DOCKET FOR CASE #: 1:17-md-02804-DAP

In Re: National Prescription Opiate Litigation
Assigned to: Judge Dan Aaron Polster (MDL 2804)
Case in other court: 6th Circuit, 18-03839
               6th Circuit, 18-03860
Cause: 28:1446 Petition for Removal- Personal Injury

Date Filed: 12/08/2017
Jury Demand: Plaintiff
Nature of Suit: 360 P.I.: Other
Jurisdiction: Diversity

**Plaintiff**

**Plaintiffs' Liaison Counsel**

represented by **Peter H. Weinberger**
Spangenberg, Shibley & Liber
Ste. 1700
1001 Lakeside Avenue, E
Cleveland, OH 44114
216-696-3232
Fax: 216-696-3924
Email: pweinberger@spanglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Skikos**
Skikos Crawford Skikos & Joseph - San
Francisco
Ste. 2830
1 Sansome Street
San Francisco, CA 94104
415-546-7300
Fax: 415-546-7301
Email: sskikos@skikos.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy A. Rafferty**
Levin Papantonio Thomas Mitchell Rafferty
& Proctor
Ste. 600
316 South Baylen Street
Pensacola, FL 32502
850-435-7163
Fax: 850-436-6163
Email: trafferty@levinlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bonnie A. Kendrick**
Dugan Law Firm
Ste. 1000

365 Canal Street
New Orleans, LA 70130
504-648-0180
Fax: 504-648-0181
Email: bonnie@dugan-lawfirm.com
*(Inactive)*
*ATTORNEY TO BE NOTICED*

**Frank L. Gallucci , III**
Plevin & Gallucci
2222 Illuminating Bldg.
55 Public Square
Cleveland, OH 44113
216-861-0804
Fax: 216-861-5322
Email: fgallucci@pglawyer.com
*ATTORNEY TO BE NOTICED*

**James R. Dugan , II**
Dugan Law Firm
Ste. 1000
365 Canal Street
New Orleans, LA 70130
504-648-0180
Fax: 504-648-0181
Email: jdugan@dugan-lawfirm.com
*(Inactive)*
*ATTORNEY TO BE NOTICED*

**Michael J. Fuller , Jr.**
McHugh Fuller Law Group
97 Elias Whiddon Road
Hattiesburg, MS 39402
601-261-2220
Fax: 601-261-2481
Email: mike@mchughfuller.com
*ATTORNEY TO BE NOTICED*

**Paul T. Farrell , Jr.**
Greene Ketchum Farrell Bailey & Tweel
419 Eleventh Street
Huntington, WV 25701
304-525-9115
Fax: 304-529-3284
Email: paul@greeneketchum.com
*ATTORNEY TO BE NOTICED*

**Peter James Mougey**
Levin Papantonio Thomas Mitchell Rafferty
& Proctor
Ste. 600
316 South Baylen Street
Pensacola, FL 32502
850-435-7068

Northern District of Ohio

Fax: 850-436-6068
Email: pmougey@levinlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs' Lead Counsel**           represented by  **Joseph F. Rice**
Motley Rice - Mount Pleasant
17th Floor
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
843-216-9000
Fax: 843-216-9450
Email: jrice@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul T. Farrell , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Hanly , Jr.**
Simmons Hanly Conroy
112 Madison Avenue
New York, NY 10016
212-784-6401
Fax: 212-213-5949
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy M. Carter**
Simon Greenstone Panatier Bartlett
Ste. 610
3232 McKinney Avenue
Dallas, TX 75204
214-276-7680
Fax: 214-276-7699
Email: acarter@sgpblaw.com
*ATTORNEY TO BE NOTICED*

**Bonnie A. Kendrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Frank L. Gallucci , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James R. Dugan , II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter James Mougey**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs' Executive Committee**        represented by **Christopher A. Seeger**
Seeger Weiss - Newark
6th Floor
55 Challenger Road
Ridgefield Park, NJ 07660
973-639-9100
Fax: 973-639-9393
Email: cseeger@seegerweiss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Cabraser**
Lieff, Cabraser, Heimann & Bernstein - San
Francisco
3000 Embarcadero Center, W
275 Battery Street
San Francisco, CA 94111
415-956-1000
Fax: 415-956-1008
Email: ecabraser@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen Relkin**
Weitz & Luxenberg
5th Floor
700 Broadway
New York, NY 10003
212-558-5715
Fax: 212-344-5461
Email: erelkin@weitzlux.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erin K. Dickinson**
Crueger Dicksonson
4532 North Oakland Avenue
Whitefish Bay, WI 53202
4142103767
Email: ekd@cruegerdickinson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hunter J. Shkolnik**
Napoli Shkolnik
Ste. 305
400 Broadhollow Road
Melville, NY 11747
212-397-1000
Fax: 646-843-7603

Email: hunter@napolilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James E. Cecchi**
Carella, Byrne, Cecchi, Olstein, Brody &
Agnello
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
Fax: 973-994-1744
Email: jcecchi@carellabyrne.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James R. Dugan , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Dennis Young**
Morgan & Morgan - Jacksonville
Ste. 1100
76 South Laura Street
Jacksonville, FL 32202
904-361-0012
Fax: 904-366-7677
Email: jyoung@forthepeople.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lynn L. Sarko**
Keller Rohrback - Seattle
Ste. 3200
1201 Third Avenue
Seattle, WA 98101
206-623-1900
Fax: 206-623-3384
Email: lsarko@kellerrohrback.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Fuller , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter James Mougey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Eric Kennedy**
Weisman, Kennedy & Berris

Northern District of Ohio

1600 Midland Bldg.
101 Prospect Avenue, W
Cleveland, OH 44115
216-781-1111
Fax: 216-781-6747
Email: ekennedy@weismanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roland K. Tellis**
Baron & Budd - Los Angeles
Ste. 1600
15910 Ventura Blvd.
Los Angeles, CA 91436
818-839-2333
Fax: 818-986-9698
Email: rtellis@baronbudd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
Lanier Law Firm - Houston
6810 FM 1960 West
Houston, TX 77069
713-659-5200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bonnie A. Kendrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Frank L. Gallucci , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul T. Farrell , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J. Geller**
Robbins Geller Rudman & Dowd - Boca
Raton
Ste. 500
120 East Palmetto Park Road
Boca Raton, FL 33432
561-750-3000
Fax: 561-750-3364
Email: pgeller@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Purdue Pharma L.P.**                                     represented by  **Andrew W. Durland**
Ste. 3300
701 Fifth Avenue
Seattle, WA 98104
206-223-1313
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blair Graffeo Mattei**
Frazer Greene Upchurch & Baker
Ste. 800
104 St. Francis Street
Mobile, AL 36602
251-431-6020
Fax: 251-431-6030
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Booker T. Shaw**
Thompson Coburn - St. Louis
Ste. 2700
One US Bank Plaza
St. Louis, MO 63101
314-552-6087
Fax: 314-552-7087
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colin H. Hunter**
Angeli Law Group
Ste. 400
121 SW Morrison Street
Portland, OR 97204
503-954-2232
Fax: 503-227-0880
Email: colin@angelilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward A. Piper**
Angeli Law Group
Ste. 400
121 SW Morrison Street
Portland, OR 97204
503-954-2232
Fax: 503-227-0880
Email: ed@angelilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric A. Riegner**
Locke, Reynolds, Boyd & Wiesell
1000 Capital Center South
201 North Illinois Street

Indianapolis, IN 46204
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah E. Tokerud**
Holland & Hart - Billings
Ste. 1500
401 North 31st Street
Billings, MT 59101
406-896-4617
Fax: 406-252-1669
Email: HETokerud@hollandhart.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hayden A. Coleman**
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Avenue
New York, NY 10010
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jenai M. Brackett**
FROST BROWN TODD LLC
(Indianapolis)
201 North Illinois Street, Suite 1900
P.O. Box 44961
Indianapolis, IN 46244-0961
317-237-3800
Fax: 317-237-3900
Email: jbrackett@fbtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Judy L. Leone**
Dechert Price & Rhoads
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103
215-994-4000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Noelle M. Reed**
Skadden Arps Slate Meagher & Flom -
Houston
Ste. 6800
1000 Louisiana
Houston, TX 77002
713-655-5122
Fax: 713-655-5200
Email: noelle.reed@skadden.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert S Hoff**
Wiggin and Dana LLP
281 Tresser Boulevard
Two Stamford Plaza
Stamford, CT 06905
(203) 363-7600
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronald J. Friedman**
Karr Tuttle Campbell
Ste. 3300
701 Fifth Avenue
Seattle, WA 98104
206-223-1313
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel E. Masur**
Gordon Arata Montgomery Barnett
Ste. 4200
400 East Kaliste Saloom Road
Lafayette, LA 70508
337-237-0132
Fax: 337-237-3451
Email: smasur@gamb.law
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephanie R. Lakinski**
Karr Tuttle Campbell
Ste. 3300
701 Fifth Ave.
Seattle, WA 98104
206-223-1313
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen C. Matthews**
DLA Piper
Ste. 120
51 John F. Kennedy Parkway
Short Hills, NJ 07078
973-520-2541
Fax: 973-215-2602
Email: stephen.matthews@dlapiper.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Dean Adams**
Karr Tuttle Campbell

Ste. 3300
701 Fifth Ave.
Seattle, WA 98104
206-223-1313
Fax: 206-682-7100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William W. Mercer**
Holland & Hart - Billings
Ste. 1500
401 North 31st Street
Billings, MT 59101
406-896-4607
Fax: 406-252-1669
Email: wwmercer@hollandhart.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Boisvert**
Copo Strategies
15th Floor
30 South 15th Street
Philadelphia, PA 19102
215-994-2312
*ATTORNEY TO BE NOTICED*

**Daniel J. Buckley**
Vorys, Sater, Seymour & Pease - Cincinnati
3500 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202
513-723-4000
Fax: 513-852-7819
Email: djbuckley@vorys.com
*ATTORNEY TO BE NOTICED*

**Donald S. Scherzer**
Roetzel & Andress - Cleveland
10th Floor
1375 East Ninth Street
Cleveland, OH 44114
216-615-7418
Fax: 216-623-0134
Email: dscherzer@ralaw.com
*TERMINATED: 04/20/2018*
*ATTORNEY TO BE NOTICED*

**Gretchen Maria Wolf**
Skadden Arps Slate Meagher & Flom, LLP
CH
155 North Wacker Drive
Suite 2700
Chicago, IL 60606-1720

(312) 407-0700
*ATTORNEY TO BE NOTICED*

**Kevin James Minnick**
Skadden, Arps, Slate, Meagher & Flom
Ste 3400
300 South Grand Avenue
Los Angeles, CA 90071
213-687-5272
Fax: 213-621-5272
*ATTORNEY TO BE NOTICED*

**Lisa Michelle Gilford**
Skadden, Arps, Slate, Meagher & Flom -
Los Angeles
Ste. 3400
300 South Grand Avenue
Los Angeles, CA 90071
213-687-5000
Fax: 213-687-5600
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
Dechert - New York
Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036
212-698-3500
Fax: 212-698-3599
Email: mark.cheffo@dechert.com
*ATTORNEY TO BE NOTICED*

**Patrick J. Fitzgerald**
Skadden, Arps, Slate, Meagher & Flom -
Chicago
Ste. 2700
155 North Wacker Drive
Chicago, IL 60606
312-407-0700
Fax: 312-407-0711
Email: patrick.fitzgerald@skadden.com
*ATTORNEY TO BE NOTICED*

**Paul Byrd Simon**
Gordon Arata
Ste. 4200
400 E. Kaliste Saloom Road
Lafayette, LA 70508
337-237-0132
Fax: 337-237-3451
*ATTORNEY TO BE NOTICED*

**R. Ryan Stoll**
Skadden, Arps, Slate, Meagher & Flom -

Chicago
Ste. 2700
155 North Wacker Drive
Chicago, IL 60606
312-407-0700
Fax: 312-407-0711
Email: ryan.stoll@skadden.com
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
Arnold & Porter Kaye Scholer - Los
Angeles
Ste. 4400
777 South Figueroa Street
Los Angeles, CA 90017
213-243-4000
Fax: 213-243-4199
Email: sean.morris@apks.com
*ATTORNEY TO BE NOTICED*

**Sheila L. Birnbaum**
Skadden, Arps, Slate, Meagher & Flom
Four Times Square
New York, NY 10036-6522
212-735-3000
*ATTORNEY TO BE NOTICED*

**Troy A. Bozarth**
HeplerBroom
130 North Main Street
PO Box 510
Edwardsville, IL 62025
618-656-0184
Fax: 618-656-1364
*ATTORNEY TO BE NOTICED*

**W. Jason Rankin**
HeplerBroom LLC - Edwardsville
130 North Main Street
P.O. Box 510
Edwardsville, IL 62025
618-307-1138
Fax: 618-656-1364
*ATTORNEY TO BE NOTICED*

**Defendant**

**Purdue Pharma Inc.**       represented by    **Andrew W. Durland**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blair Graffeo Mattei**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Booker T. Shaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colin H. Hunter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David H. Angeli**
Angeli Law Group
Ste. 400
121 SW Morrison Street
Portland, OR 97205
503-954-2232
Fax: 503-227-0880
Email: david@angelilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward A. Piper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric A. Riegner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah E. Tokerud**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hayden A. Coleman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jenai M. Brackett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Judy L. Leone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Noelle M. Reed**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert S Hoff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronald J. Friedman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel E. Masur**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephanie R. Lakinski**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen C. Matthews**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Dean Adams**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William W. Mercer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Boisvert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Buckley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gretchen Maria Wolf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin James Minnick**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Lisa Michelle Gilford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick J. Fitzgerald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Byrd Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**R. Ryan Stoll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sheila L. Birnbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Troy A. Bozarth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Jason Rankin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Purdue Frederick Company**                 represented by  **Andrew W. Durland**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Booker T. Shaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colin H. Hunter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David H. Angeli**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward A. Piper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric A. Riegner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah E. Tokerud**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jenai M. Brackett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Judy L. Leone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Noelle M. Reed**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald J. Friedman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel E. Masur**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephanie R. Lakinski**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen C. Matthews**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Thomas Dean Adams**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Boisvert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Buckley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin James Minnick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lisa Michelle Gilford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick J. Fitzgerald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Byrd Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**R. Ryan Stoll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Troy A. Bozarth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Jason Rankin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Teva Pharmaceuticals USA, Inc.**　　　　represented by **Craig Andrew Stanfield**
INVALID ADDRESS - Morgan Lewis &

Bockius, LLP - Houston
1000 Louisiana Street
Suite 4000
Houston, TX 77002
713-890-5000
Fax: 713-890-5001
Email: cstanfield@morganlewis.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory A. Chaimov**
Davis Wright Tremaine
Ste. 2400
1300 SW Fifth Avenue
Portland, OR 97201
503-778-5328
Fax: 503-778-5299
Email: gregorychaimov@dwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harvey Bartle , IV**
Morgan, Lewis & Bockius - Princeton
502 Carnegie Center
Princeton, NJ 08540
609-919-6685
Email: harvey.bartle@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leland G Horton**
Bradley Murchison
Ste. 1000
401 Edwards Street
Shreveport, LA 71101
318-227-1131
Fax: 318-227-1141
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Ambrose Martin**
Haar & Woods
Ste. 1620
1010 Market Street
St. Louis, MO 63101
314-241-2224
Fax: 314-241-2227
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell G. Blair**
Calfee, Halter & Griswold - Cleveland
1405 East Sixth Street

Cleveland, OH 44114
216-622-8361
Fax: 216-241-0816
Email: mblair@calfee.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas A. Kampars**
Davis Wright Tremaine
Ste. 2400
1300 SW Fifth Avenue
Portland, OR 97201
503-241-2300
Fax: 503-778-5499
Email: nicholaskampars@dwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard S. Crisler**
Bradley, Murchison, Kelly & Shea
Ste. 2700
1100 Poydras Street
New Orleans, LA 70163
504-596-6300
Fax: 504-596-6301
Email: rcrisler@bradleyfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert T. Haar**
Haar & Woods
Ste. 1620
1010 Market Street
St. Louis, MO 63101
314-241-2224
Fax: 314-241-2227
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas F. Hurka**
Morgan, Lewis & Bockius - Chicago
Ste. 500
77 West Wacker Drive
Chicago, IL 60601
312-324-1735
Fax: 312-312-1001
Email: thurka@morganlewis.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Albert J. Lucas**
Calfee, Halter & Griswold - Columbus
1200 Huntington Center

41 South High Street
Columbus, OH 43215
614-621-1500
Fax: 614-621-0010
Email: alucas@calfee.com
*ATTORNEY TO BE NOTICED*

**Brian M. Ercole**
Morgan, Lewis & Bockius - Miami
5300 Wachovia Financial Center
200 South Biscayne Blvd.
Miami, FL 33131
305-415-3416
Fax: 305-415-3001
Email: brian.ercole@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Collie Fitch James , IV**
Morgan Lewis & Bockius
Ste. 1800
600 Anton Blvd.
Costa Mesa, CA 92626
949-399-7199
Fax: 714-830-0700
*ATTORNEY TO BE NOTICED*

**Eric W. Sitarchuk**
Morgan, Lewis & Bockius - Philadelphia
1701 Market Street
Philadelphia, PA 19103
215-963-5000
Fax: 215-963-5001
Email: eric.sitarchuk@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Eric M. Sommer**
Sommer Udall Hardwick & Jones, P.A.
PO Box 1984
Santa Fe, NM 87504-1984
505-982-4676
Fax: 505-988-7029
*ATTORNEY TO BE NOTICED*

**Georgia K.E. Yanchar**
Calfee, Halter & Griswold - Cleveland
1405 East Sixth Street
Cleveland, OH 44114
216-622-8233
Fax: 216-241-0816
Email: gyanchar@calfee.com
*ATTORNEY TO BE NOTICED*

**Jason J. Blake**
Calfee, Halter & Griswold - Columbus

1200 Huntington Center
41 South High Street
Columbus, OH 43215
614-621-7789
Fax: 614-621-0010
Email: jblake@calfee.com
*ATTORNEY TO BE NOTICED*

**Jeremy A. Menkowitz**
Morgan Lewis & Bockius
1701 Market Street
Philadelphia, PA 19103
215-963-5000
Fax: 215-963-5001
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael C Mims**
Bradley Murchison et al (NO)
Ste. 2700
1100 Poydras Street
New Orleans, LA 70163
504-596-6136
Fax: 504-596-6301
*ATTORNEY TO BE NOTICED*

**Rebecca J. Hillyer**
Morgan, Lewis & Bockius - Philadelphia
1701 Market Street
Philadelphia, PA 19103
215-963-5000
Fax: 215-963-5001
Email: rebecca.hillyer@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Anne Mahoney**
Morgan Lewis & Bockius
101 Park Avenue
New York, NY 10178
212-309-6000
Fax: 212-309-6001
Email: stacey.mahoney@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Steven A. Reed**
Morgan, Lewis & Bockius - Philadelphia
1701 Market Street

Philadelphia, PA 19103
215-963-5000
Fax: 215-963-5001
Email: steven.reed@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Tinos Diamantatos**
Morgan, Lewis & Bockius - Chicago
Ste. 500
77 West Wacker Drive
Chicago, IL 60601
312-324-1145
Fax: 312-324-1001
Email:
tinos.diamantatos@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Wendy West Feinstein**
Morgan, Lewis & Bockius - Pittsburgh
32nd Floor
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
412-560-7455
Fax: 412-560-7001
Email: wendy.feinstein@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cephalon, Inc.**     represented by **Craig Andrew Stanfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harvey Bartle , IV**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leland G Horton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Ambrose Martin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell G. Blair**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard S. Crisler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas F. Hurka**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Albert J. Lucas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian M. Ercole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Collie Fitch James , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric W. Sitarchuk**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric M. Sommer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Georgia K.E. Yanchar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**J. Gordon Cooney , Jr.**
Morgan, Lewis & Bockius - Philadelphia
1701 Market Street
Philadelphia, PA 19103
215-963-5000
*TERMINATED: 06/26/2018*

**Jane E. Dudzinski**
Morgan, Lewis & Bockius
77 W. Wacker Drive
5th Floor
Chicago, IL 60601
(312) 324-1125
Email: jdudzinski@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Jason J. Blake**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy A. Menkowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Rose Braden**
Morgan, Lewis & Bockius LLP
77 West Wacker Drive
Chicago, IL 60601
(312) 324-1000
*ATTORNEY TO BE NOTICED*

**Michael C Mims**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca J. Hillyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Anne Mahoney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven A. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tinos Diamantatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wendy West Feinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Johnson & Johnson**          represented by **Andrew J. Lee**
Schwabe, Williamson & Wyatt
Ste. 1900
1211 Fifth Avenue , SW
Portland, OR 97201
503-796-2968
Fax: 503-796-2900
Email: ajlee@schwabe.com
*TERMINATED: 06/14/2018*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelo J. Calfo**
Caldo Eakes & Ostrovsky
Ste. 2800
1301 Second Avenue
Seattle, WA 98101
206-407-2200
Fax: 206-407-2224
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carolyn June Kubota**
Covington & Burling LLP
Ste 3500
1999 Avenue of the Stars
Los Angeles, CA 90067-4643
424-332-4800
Fax: Pro Hac Vice
Email: ckubota@omm.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles C. Lifland**
O'Melveny & Myers - Los Angeles
Ste. 1500
400 South Hope Street
Los Angeles, CA 90071
213-430-6000
Fax: 213-430-6407
Email: clifland@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dave Roberts**
O'Melveny & Myers, LLP
1625 Eye Street, NW
Washington, DC 20006
(202) 383-5155
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Todd Kanefsky**
Calcagni & Kanefsky
14th Floor
One Newark Center
1085 Raymond Blvd.
Newark, NJ 07102
862-397-1796
Email: eric@ck-litigation.com
*LEAD ATTORNEY*

Northern District of Ohio

*ATTORNEY TO BE NOTICED*

**James B. Irwin**
Irwin Fritchie Urquhart & Moore
Ste. 2700
400 Poydras Street
New Orleans, LA 70130
504-310-2105
Fax: 504-310-2101
Email: jirwin@irwinllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey S. Eden**
Schwabe Williamson & Wyatt
Ste. 1900
1211 SW Fifth Avenue
Portland, OR 97204
503-796-2837
*TERMINATED: 06/14/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret A. Hoffmann**
Schwabe Williamson & Wyatt
1600-1900 Pacwest Center
1211 SW Fifth Avenue
Portland, OR 97204
503-796-2868
Fax: 503-796-2900
*TERMINATED: 06/14/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Benjamin Gandelman**
Calcagni & Kanefsky
14th Floor
1085 Raymond Blvd.
Newark, NJ 07102
862-397-1796
Fax: 862-902-5458
Email: mgandelman@ck-litigation.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra J. Wunderlich**
Tucker Ellis - St. Louis
Ste. 600
100 South Fourth Street
St. Louis, MO 63102
314-256-2550
Fax: 314-256-2549
Email: sandra.wunderlich@tuckerellis.com
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen Edward McConnico**
Scott Douglass & McConnico
Ste. 2400
303 Colorado Street
Austin, TX 78701
512-495-6300
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Richard Calcagni**
Calamunci, Groth, Joelson & Manore
1776 Tremainsville Road
Toledo, OH 43613
862-397-1796
Fax: 862-902-5458
Email: tcalcagni@ck-litigation.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy McDevitt Hurley**
Nelson Mullins Riley & Scarborough
Ste. 1200
100 S. Charles Street
Baltimore, MD 21201
443-392-9415
Fax: 443-392-9499
Email: tim.hurley@nelsonmullins.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradford C. Berge**
Holland & Hart LLP
Post Office Box 2208
110 N. Guadalupe St., Suite 1
Santa Fe, NM 87504-2208
505-988-4421
Fax: 505-983-6043
*ATTORNEY TO BE NOTICED*

**Daniel M. Petrocelli**
O'Melveny & Myers - Los Angeles
Ste. 1500
400 South Hope Street
Los Angeles, CA 90071
310-553-6700
Fax: 310-246-6779
Email: dpetrocelli@omm.com
*ATTORNEY TO BE NOTICED*

**Esteban Rodriguez**
O'Melveny & Myers LLP

400 South Hope Street
Los Angeles, CA 90071
(213) 430-6000
Fax: Pro Hac Vice
*ATTORNEY TO BE NOTICED*

**John Q. Lewis**
Tucker Ellis - Cleveland
Ste. 1100
950 Main Avenue
Cleveland, OH 44113
216-696-5325
Fax: 216-592-5009
Email: john.lewis@tuckerellis.com
*ATTORNEY TO BE NOTICED*

**Justin E. Rice**
Tucker Ellis - Cleveland
Ste. 1100
950 Main Avenue
Cleveland, OH 44113
216-592-5000
Fax: 216-592-5009
Email: justin.rice@tuckerellis.com
*ATTORNEY TO BE NOTICED*

**Kelly Juneau Rookard**
Irwin Fritchie Urquhart & Moore
Ste. 2700
400 Poydras Street
New Orleans, LA 70130
504-310-2100
Fax: 504-310-2101
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael P. Doss**
Sidley Austin
One South Dearborn Street
Chicago, IL 60603
(312) 853-7000
*ATTORNEY TO BE NOTICED*

**Scott David Stein**
Sidley Austin LLP (Chicago)
One South Dearborn Street
Chicago, IL 60603
(312) 853-7000
Fax: Active
Email: sstein@sidley.com
*ATTORNEY TO BE NOTICED*

Sean O. Morris
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Janssen Pharmaceuticals, Inc.**      represented by   **Carolyn June Kubota**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles C. Lifland**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher S. Berdy**
Butler Snow
Ste. 1000
1819 5th Avenue North
Birmingham, AL 35203
205-297-2200
Fax: 205-297-2201
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dave Roberts**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Todd Kanefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harlan Prater , IV**
Lightfoot Franklin & White
The Clark Building
400 20th Street, North
Birmingham, AL 35203
205-581-0700
Fax: 205-581-0799
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James B. Irwin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Benjamin Gandelman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra J. Wunderlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen Edward McConnico**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Richard Calcagni**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy McDevitt Hurley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradford C. Berge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel M. Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Esteban Rodriguez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Q. Lewis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Justin E. Rice**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Juneau Rookard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael P. Doss**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott David Stein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ortho-McNeil-Janssen Pharmaceuticals, Inc.**
*now known as*
Janssen Pharmaceuticals, Inc.

represented by **Charles C. Lifland**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Todd Kanefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Benjamin Gandelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra J. Wunderlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen Edward McConnico**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Richard Calcagni**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy McDevitt Hurley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradford C. Berge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel M. Petrocelli**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Q. Lewis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Justin E. Rice**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Janssen Pharmaceutica, Inc.**
*now known as*
Janssen Pharmaceuticals, Inc.

represented by **Angelo J. Calfo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles C. Lifland**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra J. Wunderlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen Edward McConnico**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy McDevitt Hurley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradford C. Berge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel M. Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David W. O'Quinn**

Irwin Fritchie Urquhart & Moore
Ste. 2700
400 Poydras Street
New Orleans, LA 70130
504-310-2111
Fax: 504-310-2101
*ATTORNEY TO BE NOTICED*

**Douglas John Moore**
Irwin Fritchie Urquhart & Moore
Ste. 2700
400 Poydras Street
New Orleans, LA 70130
504-310-2100
Fax: 504-310-2101
*ATTORNEY TO BE NOTICED*

**James B. Irwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Q. Lewis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Justin E. Rice**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Juneau Rookard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Endo Pharmaceuticals, Inc.**                    represented by   **Brenton Webster Cole**
Baker Donelson Bearman Caldwell &
Berkowitz
1600 Monarch Plaza
3414 Peachtree Road, NE
Atlanta, GA 30326-1164
404-443-6774
Email: bcole@bakerdonelson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carolyn Robbs Bilanko**

Baker & Hostetler - Seattle
Ste. 3600
999 Third Avenue
Seattle, WA 98101
206-332-1380
Fax: 206-624-7317
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Curt Roy Hineline**
Baker & Hostetler - Seattle
Ste. 3600
999 Third Avenue
Seattle, WA 98101
206-332-1380
Fax: 206-624-7317
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David D. Fauvre**
Arnold & Porter Kaye Scholer - Washington
601 Massachusetts Avenue, NW
Washington, DC 20001
202-942-5041
Fax: 202-942-5999
Email: david.fauvre@aporter.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erik W. Legg**
Farrell White & Legg
P.O. Box 6457
Huntington, WV 25772
304-522-9100
Fax: 304-522-9162
Email: EWL@farrell3.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah DeMarco Sibiski**
Arnold & Porter Kaye Scholer LLP
700 Louisiana Street, Suite 4000
Houston, TX 77002
713-576-2416
Fax: 713-576-2499
Email: hannah.sibiski@apks.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Freedman**
Arnold & Porter Kaye Scholer - Washington
601 Massachusetts Avenue, NW
Washington, DC 20001
202-942-5000

Northern District of Ohio

Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John D. Lombardo**
Arnold & Porter Kaye Scholer - Los
Angeles
Ste. 4400
777 South Figueroa Street
Los Angeles, CA 90017
213-243-4000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John B Pound**
John B. Pound, LLC
505 Don Gaspar
Santa Fe, NM 87505
505-983-8060
Fax: 505-986-1028
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathleen A DeLaney**
DeLaney & DeLaney LLC
3646 N Washington Blvd
Indianapolis, IN 46205
317-920-0400
Fax: 317-920-0404
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Gerritsen McDonough**
Archer & Greiner
353 Court Plaza South, West Wing
21 Main Street
Hackensack, NJ 07601
201-498-8528
Fax: 201-342-6611
Email: nmcdonough@archerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert James Benvenuti , III**
Barnett, Benvenuti & Butler
Ste. 300
489 East Main Street
Lexington, KY 40507
859-226-0312
Fax: 859-226-0313
Email: robert.benvenuti@bbb-law.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel Hernandez**
K&L Gates
Ste. 1900
1 SW Columbia Street
Portland, OR 97258
503-226-5707
Fax: 503-248-9085
Email: samuel.hernandez@klgates.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tamela J. White**
Farrell White & Legg
P.O. Box 6457
Huntington, WV 25772-6457
304-522-9100
Fax: 304-522-9162
Email: tjw@farrell3.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas John Herten**
Archer & Greiner
353 Court Plaza South, West Wing
21 Main Street
Hackensack, NJ 07601
201-342-6000
Email: therten@archerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley R. Butler**
Barnett, Benvenuti & Butler
Ste. 300
489 East Main Street
Lexington, KY 40507
859-226-0312
Fax: 859-226-0313
Email: wes.butler@bbb-law.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carole S. Rendon**
Baker & Hostetler - Cleveland
Ste. 2000
127 Public Square
Cleveland, OH 44114
216-861-7420
Fax: 216-696-0740
Email: crendon@bakerlaw.com
*ATTORNEY TO BE NOTICED*

**Daniel J Dysart**

Baker Donelson Bearman Caldwell &
Berkowitz - New Orleans
Ste. 3600
201 Saint Charles Avenue
New Orleans, LA 70170
504-566-5206
Fax: 504-696-3906
*ATTORNEY TO BE NOTICED*

**Ingo W. Sprie , Jr.**
Arnold & Porter Kaye Scholer - New York
250 West 55th Street
New York, NY 10019
212-836-8000
Fax: 212-715-1399
Email: Ingo.Sprie@apks.com
*ATTORNEY TO BE NOTICED*

**Jonathan L. Stern**
Arnold & Porter Kaye Scholer - Washington
601 Massachusetts Avenue, NW
Washington, DC 20001
202-942-5000
Fax: 202-942-5999
Email: jonathan.stern@apks.com
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
Frilot, Partridge, Kohnke & Clements
3600 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
504-599-9184
Fax: 504-599-8145
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tera N. Coleman**
Baker & Hostetler - Cleveland
Ste. 2000
127 Public Square
Cleveland, OH 44114
216-621-0200
Fax: 216-696-0740
Email: tcoleman@bakerlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Allergan PLC**
*formerly known as*
Actavis PLS

represented by  **Seth A. Litman**
Thompson Hine
1600 Two Alliance Center
3560 Lenox Road
Atlanta, GA 30326
404-541-2900
Email: Seth.Litman@thompsonhine.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrea B. Daloia**
Thompson Hine - Cleveland
3900 Key Tower
127 Public Square
Cleveland, OH 44114
216-566-5818
Fax: 216-566-5800
Email:
Andrea.Daloia@ThompsonHine.com
*ATTORNEY TO BE NOTICED*

**Donna M. Welch**
Kirkland & Ellis - Chicago
300 North LaSalle Street
Chicago, IL 60654
312-862-2425
Fax: 312-862-2200
Email: dwelch@kirkland.com
*ATTORNEY TO BE NOTICED*

**Eric R. Burris**
Brownstein Hyatt Farber Schreck
201 Third St NW, Suite 1700
Albuquerque, NM 87102
(505) 244-0770
Fax: (505) 244-9266
*ATTORNEY TO BE NOTICED*

**Jennifer G. Levy**
Kirkland & Ellis - Washington
Ste. 1200
655 Fifteenth Street, NW
Washington, DC 20005
202-879-5211
Fax: 202-879-5200
Email: jlevy@kirkland.com
*ATTORNEY TO BE NOTICED*

**John R. Mitchell**
Thompson Hine - Cleveland
3900 Key Tower
127 Public Square
Cleveland, OH 44114

216-566-5847
Fax: 216-566-5800
Email: john.mitchell@thompsonhine.com
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin L. Roth**
Kirkland & Ellis - Chicago
300 North LaSalle Street
Chicago, IL 60654
312-862-7170
Fax: 312-862-2200
Email: rothm@kirkland.com
*ATTORNEY TO BE NOTICED*

**Stacey A. Greenwell**
INVALID ADDRESS Thompson Hine -
Cleveland
3900 Key Tower
127 Public Square
Cleveland, OH 44114
216-566-5543
Fax: 216-566-5800
Email:
stacey.greenwell@thompsonhine.com
*(Inactive)*
*ATTORNEY TO BE NOTICED*

**Timothy W. Knapp**
Kirkland & Ellis - Chicago
300 North LaSalle Street
Chicago, IL 60654
312-862-7426
Fax: 312-862-2200
Email: tknapp@kirkland.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Actavis, Inc.**
*formerly known as*
Watson Pharmaceuticals, Inc.

represented by   **Tinos Diamantatos**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrea B. Daloia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donna M. Welch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric R. Burris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James W. Matthews**
Foley & Lardner - Boston
111 Huntington Avenue
Boston, MA 02199
617-502-3298
Fax: 617-342-4001
Email: JMatthews@foley.com
*ATTORNEY TO BE NOTICED*

**Jennifer G. Levy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John R. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin L. Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey A. Greenwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy W. Knapp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Watson Laboratories, Inc.**                represented by   **Craig Andrew Stanfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell G. Blair**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas F. Hurka**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brian M. Ercole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Collie Fitch James , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric W. Sitarchuk**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric M. Sommer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Georgia K.E. Yanchar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James W. Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason J. Blake**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy A. Menkowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca J. Hillyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven A. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tinos Diamantatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wendy West Feinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Actavis LLC**                               represented by **Craig Andrew Stanfield**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell G. Blair**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Albert J. Lucas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrea B. Daloia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian M. Ercole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christine M. Haaker**
Thompson Hine - Miamisburg
Ste. 400
10050 Innovation Drive
Miamisburg, OH 45342
937-443-6822
Fax: 937-443-6635
Email: christine.haaker@thompsonhine.com
*ATTORNEY TO BE NOTICED*

**Collie Fitch James , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donna M. Welch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric W. Sitarchuk**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric M. Sommer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Georgia K.E. Yanchar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James W. Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason J. Blake**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer G. Levy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy A. Menkowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John R. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin L. Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca J. Hillyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey A. Greenwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven A. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy W. Knapp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tinos Diamantatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wendy West Feinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Actavis Pharma, Inc.**
*formerly known as*
Watson Pharma, Inc.

represented by **Craig Andrew Stanfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell G. Blair**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas F. Hurka**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Albert J. Lucas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian M. Ercole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Collie Fitch James , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric W. Sitarchuk**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric M. Sommer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Georgia K.E. Yanchar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James W. Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason J. Blake**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy A. Menkowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca J. Hillyer**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Steven A. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tinos Diamantatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wendy West Feinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Endo Health Solutions Inc.**      represented by   **Brenton Webster Cole**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carolyn Robbs Bilanko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Catherine L. Hanaway**
Ashcroft Hanaway
Ste. 110
222 South Central Avenue
St. Louis, MO 63105
314-863-7001
Fax: 314-863-7008
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christine F. Miller**
100 North Broadway
Ste. 1300
St. Louis, MO 63102
314-421-4800
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Curt Roy Hineline**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David D. Fauvre**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erik W. Legg**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah DeMarco Sibiski**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Grandoff Cooper**
Baker, Donelson, Bearman, Caldwell &
Berkowitz
Ste. 1600
3414 Peachtree Road NE
Atlanta, GA 30326
404-577-6000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joanna G Persio**
Arnold & Porter LLP
601 Massachusetts Avenue, NW
Washington, DC 20001
(202) 942-5000
Fax: Pro Hac Vice
Email: joanna.persio@aporter.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John A. Freedman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John D. Lombardo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John B Pound**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan L. Stern**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua M. Davis**
Arnold & Porter LLP
601 Massachusetts Avenue, NW
Washington, DC 20001

(202) 942-5000
Fax: Pro Hac Vice
Email: joshua.davis@aporter.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathleen A DeLaney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Gerritsen McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert James Benvenuti , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sabrina Lynn Atkins**
INVALID ADDRESS- Baker Donelson
Bearman Caldwell & Berkowitz
1600 Monarch Plaza
3414 Peachtree Road NE
Atlanta, GA 30326
678-406-8741
Email: satkins@bakerdonelson.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel Hernandez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven G. Reade**
Arnold & Porter Kaye Scholer - Washington
601 Massachusetts Avenue, NW
Washington, DC 20001
202-942-5000
Fax: 202-942-5999
Email: steven.reade@aporter.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tamela J. White**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas John Herten**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley R. Butler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carole S. Rendon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J Dysart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**G. Karl Fanter**
Baker & Hostetler - Cleveland
Ste. 2000
127 Public Square
Cleveland, OH 44114
216-861-7918
Fax: 216-696-0740
Email: kfanter@bakerlaw.com
*TERMINATED: 08/23/2018*
*ATTORNEY TO BE NOTICED*

**Ingo W. Sprie , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tera N. Coleman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**McKesson Corporation**     represented by **Brooke G. Malcom**
Lightfoot Franklin & White
400 20th Street North
Birmingham, AL 35203

205-581-0726
Fax: 205-581-0799
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Devon J. Stewart**
Steptoe & Johnson - Charleston
17th Floor
707 Virginia Street, E
Charleston, WV 25311
304-353-8000
Fax: 304-353-8180
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dwain M. Clifford**
Ball Janik
Ste. 1100
101 SW Main Street
Portland, OR 97204
503-944-6059
Fax: 503-226-3910
Email: dclifford@balljanik.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erik Christopher Johnson**
McNeely Stephenson
Ste. 220
300 N. Meridian Street
Indianapolis, IN 46204
317-825-5110
Fax: 317-825-5109
Email: erik.c.johnson@msth.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Geoffrey E. Hobart**
Covington & Burling - Washington
One CityCenter
850 Tenth Street, NW
Washington, DC 20001
202-662-5281
Fax: 202-778-5281
Email: ghobart@cov.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Halsey G. Knapp , Jr.**
Krevolin Horst
Ste. 3250
1201 West Peachtree Street, NW
Atlanta, GA 30309
404-888-9611

Fax: 404-888-9577
Email: hknapp@khlawfirm.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James T. McDermott**
Ball Janik
Ste. 1100
101 SW Main Street
Portland, OR 97204
503-228-2525
Fax: 503-226-3910
Email: jmcdermott@balljanik.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason L. Holliday**
Flaherty, Sensabaugh & Bonasso -
Charleston
200 Capitol Street
P.O. Box 3843
Charleston, WV 25338-3843
304-345-0200
Fax: 304-345-0260
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey M. Wakefield**
Flaherty, Sensabaugh & Bonasso -
Charleston
200 Capitol Street
P.O. Box 3843
Charleston, WV 25338-3843
304-345-0200
Fax: 304-345-0260
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin B. Collins**
Covington & Burling
One CityCenter
850 Tenth Street, NW
Washington, DC 20001
202-662-5598
Fax: 202-778-5598
Email: kcollins@cov.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kyle Alan Eidsness**
Hinshaw & Culbertson
Ste. 2000
333 South Seventh Street
Minneapolis, MN 55402

612-334-2629
Fax: 612-334-8888
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew M. Benov**
Covington & Burling - Washington
One CityCenter
850 Tenth Street, NW
Washington, DC 20001
202-662-6000
Fax: 202-778-5334
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul L Jefferson**
McNeely Stephenson
Ste. 220
300 North Meridian Street
Indianapolis, IN 46204
317-825-5202
Fax: 317-825-5109
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Philip Scott**
Blank Rome - Houston
Ste. 1400
717 Texas Avenue
Houston, TX 77002
713-228-6607
Fax: 713-228-6605
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Lyle Hewit**
Dughi & Hewit
340 North Avenue
Cranford, NJ 07016
908-272-0200
Email: rhewit@dughihewit.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell S. Ponessa**
Hinshaw & Culbertson
Ste. 2000
333 South 7th Street
Minneapolis, MN 55402
612-333-3434
Fax: 612-334-8888
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzanne L. Jones**
Hinshaw & Culbertson
Ste. 2000
333 South 7th Street
Minneapolis, MN 55402
612-333-3434
Fax: 612-334-8888
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alana V. Tanoury**
Steptoe & Johnson - Columbus
Ste. 2200
41 South High Street
Columbus, OH 43215
614-456-1648
Fax: 614-221-0952
Email: alana.tanoury@steptoe-johnson.com
*ATTORNEY TO BE NOTICED*

**Alexander S. Vesselinovitch**
Freeborn & Peters LLP
311 South Wacker Drive
Suite 3000
Chicago, IL 60606
312-360-6790
Fax: 312-360-6520
*ATTORNEY TO BE NOTICED*

**Carol Dan Browning**
Stites & Harbison - Louisville
Ste. 1800
400 West Market Street
Louisville, KY 40202
502-681-0516
Email: cbrowning@stites.com
*ATTORNEY TO BE NOTICED*

**Clara Jihye Shin**
Covington & Burling - San Francisco
35th Floor
One Front Street
San Francisco, CA 94111
415-591-7058
Fax: 415-955-6558
Email: cshin@cov.com
*ATTORNEY TO BE NOTICED*

**Dolores P. Garcia-Prignitz**
Ulmer & Berne - Cleveland
1100 Skylight Office Tower
1660 West Second Street
Cleveland, OH 44113
216-583-7430

Fax: 216-583-7001
Email: dgarciaprignitz@ulmer.com
*ATTORNEY TO BE NOTICED*

**Emily Johnson Henn**
Covington & Burling - Redwood Shores
Ste. 700
333 Twin Dolphin Drive
Redwood Shores, CA 94065
650-232-4715
Fax: 650-632-4815
*TERMINATED: 12/18/2017*

**Gregory E. Mayes , Jr.**
Steptoe & Johnson PLLC - Louisville
Suite 115
700 N. Hurstbourne Parkway
Louisville, KY 40222
502-423-2061
Fax: 502-423-2001
Email: gregory.mayes@steptoe-
johnson.com

**Harlan Prater , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jackson R. Sharman , III**
Lightfoot Franklin & White
400 20th Street North
Birmingham, AL 35203
205-581-0789
Fax: 205-380-9189
*ATTORNEY TO BE NOTICED*

**Jeffrey K. Phillips**
Steptoe & Johnson PLLC - Lexington
Suite 300
2525 Harrodsburg Road
Lexington, KY 40504
859-219-8210
Fax: 859-219-8200
Email: jeff.phillips@steptoe-johnson.com

**Larry D Maldegen**
Comeau, Maldegen, Templeman & Indall,
LLP
PO Box 669
Santa Fe, NM 87504-0669
(505) 982-4611
*ATTORNEY TO BE NOTICED*

**Manju Gupta**
Ulmer & Berne - Cleveland

1100 Skylight Office Tower
1660 West Second Street
Cleveland, OH 44113
216-583-7066
Fax: 216-583-7001
Email: mgupta@ulmer.com
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark H. Lynch**
Covington & Burling - Washington
One CityCenter
850 Tenth Street, NW
Washington, DC 20001
202-662-5544
Fax: 202-778-5868
Email: mlynch@cov.com
*ATTORNEY TO BE NOTICED*

**Matthew T. Connelly**
Freeborn & Peters
Ste. 3000
311 South Wacker Drive
Chicago, IL 60606
312-360-6534
*ATTORNEY TO BE NOTICED*

**Megan A Crowley**
Covington & Burling, LLP
Ond City Center
850 Tenth St., NW
Washington, DC 20001-4956
202-622-5334
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan L. Rodgers**
Covington & Burling - Redwood Shores
Ste. 700
333 Twin Dolphin Drive
Redwood Shores, CA 94065
650-632-4734
Email: mrodgers@cov.com
*ATTORNEY TO BE NOTICED*

**Michael J Moffett**
Comeau Maldegen Templeman & Indall
LLC
P.O. Box 669
141 E. Palace Ave., 2nd Floor
Santa Fe, NM 87504-0669

505-982-4611
Fax: 505-988-2987
*ATTORNEY TO BE NOTICED*

**Michael R. Turco**
Brooks, Wilkins, Sharkey & Turco
Ste. 400
401 South Old Woodward Road
Birmingham, MI 48009
248-971-1713
Fax: 248-971-1801
Email: turco@bwst-law.com
*ATTORNEY TO BE NOTICED*

**Neil K. Roman**
Covington & Burling - New York
620 Eighth Avenue
New York, NY 10018
212-841-1000
Email: nroman@cov.com
*ATTORNEY TO BE NOTICED*

**Russell D. Jessee**
Steptoe & Johnson - Charleston
17th Floor
707 Virginia Street, E
Charleston, WV 25311
304-353-8103
Fax: 304-933-8725
Email: russell.jessee@steptoe-johnson.com
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Vincent I. Holzhall**
Steptoe & Johnson - Columbus
Ste. 2200
41 South High Street
Columbus, OH 43215
614-221-5100
Fax: 614-221-0952
Email: vince.holzhall@steptoe-johnson.com
*ATTORNEY TO BE NOTICED*

**William D. Wilmoth**
Steptoe & Johnson - Wheeling
Ste. 3000
1233 Main Street
P.O. Box 751
Wheeling, WV 26003-0751
304-231-0456
Fax: 304-933-8708

Email: william.wilmoth@steptoe-johnson.com

**Defendant**

**Cardinal Health, Inc.**                    represented by    **Anne McKenzie Roller Rucker**
Williams and Connolly
725 Twelfth Street NW
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
Email: arucker@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Scott Geyer**
Williams & Connolly
725 Twelfth Street, NW
Washington, DC 20005
202-434-5293
Fax: 202-434-5029
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David M. Krinsky**
Williams & Connolly
725 Twelfth Street, NW
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
Email: dkrinsky@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Andrew Inglis**
Schenk Price Smith & King
10 Washington Street
P.O. Box 905
Morristown, NJ 07963
973-539-1000
Email: eai@spsk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert H. Akers**
Thomas Combs & Spann
Ste. 1380
300 Summers Street
P.O. Box 25301
Charleston, WV 25338-3824
304-414-1800
Fax: 304-414-1801
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven R. Ruby**
Bailey & Glasser
209 Captiol Street
Charleston, WV 25301-1386
304-345-6555
Fax: 304-342-1110
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Robinson**
Thomas Combs & Spann
P.O. Box 3824
Charleston, WV 25338
304-414-1800
Fax: 304-414-1801
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Joseph Cotton**
Scheef & Stone
Ste. 1400
5956 Sherry Lane
Dallas, TX 75225
973-539-1000
Email: tjc@spsk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alana V. Tanoury**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Jo Quezon**
McHugh Fuller Law Group, PLLC
97 Elias Whiddon Road
Hattiesburg, MS 39402
601-261-2220
Fax: 601-261-2481
Email: amy@mchughfuller.com

**Andrew G. Schultz**
Rodey Dickason Sloan Akin & Robb, P.A.
P.O. Box 1888
Albuquerque, NM 87103
505-765-5900
Fax: 505-768-7395
*ATTORNEY TO BE NOTICED*

**Anita Kidd**
Armstrong Teasdale
Ste. 1800
7700 Forsyth Blvd.
St. Louis, MO 63105
*ATTORNEY TO BE NOTICED*

**Anita M. Kidd**
Armstrong Teasdale LLP - St. Louis
7700 Forsyth Blvd.
Suite 1800
St. Louis, MO 63105-1810
314-621-5070
Fax: 314-612-2329
*ATTORNEY TO BE NOTICED*

**Ashley W. Hardin**
Williams & Connolly
725 Twelfth Street, NW
Washington, DC 20005
202-434-5960
Fax: 202-434-5029
Email: ahardin@wc.com

**Ashley W. Hardin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian A. Glasser**
Bailey & Glasser - Charleston
209 Capitol Street
Charleston, WV 25301
304-345-6555
Fax: 304-342-1110
*ATTORNEY TO BE NOTICED*

**Brian K. Murphy**
Murray, Murphy, Moul & Basil
1114 Dublin Road
Columbus, OH 43215
614-488-0400
Fax: 614-488-0401
Email: murphy@mmmb.com
*ATTORNEY TO BE NOTICED*

**David G. Hymer**
Bradley Arant Boult Cummings
One Federal Place
1819 5th Avenue, North
Birmingham, AL 35203
521-8000
Fax: 488-6289
*ATTORNEY TO BE NOTICED*

**Douglas K. Rosenblum**
Pietragallo Gordon Alfano Bosick &
Raspanti, LLP
Ste. 3402
1818 Market Street
Philadelphia, PA 19103

215-320-6200
Fax: 215-981-0082
*ATTORNEY TO BE NOTICED*

**Elizabeth P. Kessler**
Jones Day - Columbus
Ste. 600
325 John H. McConnell Blvd.
Columbus, OH 43215-5017
614-469-3939
Fax: 614-461-4198
Email: ekessler@jonesday.com
*ATTORNEY TO BE NOTICED*

**Emily Johnson Henn**
(See above for address)
*TERMINATED: 12/18/2017*

**Enu Mainigi**
Williams & Connolly
725 Twelfth Street, NW
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
Email: emainigi@wc.com
*ATTORNEY TO BE NOTICED*

**F. Lane Heard , III**
Williams & Connolly
725 - 12th Street, NW
Washington, DC 20005
202-434-5000
*ATTORNEY TO BE NOTICED*

**Geoffrey E. Hobart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James B. Hadden**
Murray, Murphy, Moul & Basil
1114 Dublin Road
Columbus, OH 43215
614-488-0400
Fax: 614-488-0401
Email: hadden@mmmb.com
*ATTORNEY TO BE NOTICED*

**James R. Wooley**
Jones Day - Cleveland
901 Lakeside Avenue
Cleveland, OH 44114
216-586-3939
Fax: 216-579-0212
Email: jrwooley@jonesday.com

*ATTORNEY TO BE NOTICED*

**Joseph F. Murray**
Murray, Murphy, Moul & Basil
1114 Dublin Road
Columbus, OH 43215
614-488-0400
Fax: 614-488-0401
Email: murray@mmmb.com
*ATTORNEY TO BE NOTICED*

**Julie Fix Meyer**
Armstrong Teasdale
Ste.1800
7700 Forsyth Blvd.
St. Louis, MO 63105
314-342-8034
Fax: 314-552-4852
*ATTORNEY TO BE NOTICED*

**Marc S. Raspanti**
Pietragallo Gordon
Ste. 3402
1818 Market Street
Philadelphia, PA 19103
215-320-6200
Fax: 215-981-0082
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew M. Benov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie R. King**
Armstrong Teasdale
Ste. 1800
7700 Forsyth Blvd.
St. Louis, MO 63105
314-621-5070
Fax: 314-621-5065
*ATTORNEY TO BE NOTICED*

**Melanie B Stambaugh**
Rodey Dickason Sloan Akin & Robb PA
PO Box 1888
Albuquerque, NM 87103
505-768-7288
Fax: 505-768-7395
*ATTORNEY TO BE NOTICED*

**Monica Hobson Braun**
Stoll Keenon Ogden - Lexington
Ste. 2100
300 West Vine Street
Lexington, KY 40507
859-231-3000
Fax: 859-253-1093
Email: monica.braun@skofirm.com

**Perry M. Bentley**
Stoll Keenon Ogden - Lexington
Ste. 2100
300 West Vine Street
Lexington, KY 40507
859-231-3000
Fax: 859-253-1093
Email: perry.bentley@skofirm.com

**Raymond R. Fournie**
Armstrong, Teasdale, Schlafly & Davis
One Metropolitan Square
Ste. 2600
St. Louis, MO 63102-2740
314-621-5070
*ATTORNEY TO BE NOTICED*

**Raymond S. Franks , II**
601 57th Street, SE
Charleston, WV 25304
304-926-0460
Fax: 304-926-0461
Email: raymond.s.franks@wv.gov *(Inactive)*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell D. Jessee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E. Hamron**
Armstrong Teasdale
Ste. 1800
7700 Forsyth Blvd.
St. Louis, MO 63105
314-621-5070
Fax: 314-621-5065
*ATTORNEY TO BE NOTICED*

**Sarah E. Harmon**
Armstrong Teasdale
Ste. 1800
7700 Forsyth Blvd.
St. Louis, MO 63105
314-621-5070

Fax: 314-621-5065
*ATTORNEY TO BE NOTICED*

**Steven B. Loy**
Stoll Keenon Ogden PLLC - Lexington
Suite 2100
300 West Vine Street
Lexington, KY 40507-1801
859-231-3000
Fax: 859-253-1093
Email: steven.loy@skofirm.com

**Steven M. Pyser**
Williams & Connolly
725 Twelfth Street, NW
Washington, DC 20005
202-434-5808
Fax: 202-434-5029
Email: spyser@wc.com
*ATTORNEY TO BE NOTICED*

**Vincent I. Holzhall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William D. Wilmoth**
(See above for address)

**Defendant**

**AmerisourceBergen Corporation**        represented by    **Christopher R. Murphy**
Reed Smith - Chicago
40th Floor
10 South Wacker Drive
Chicago, IL 60606
312-207-1000
Email: crmurphy@reedsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward McDowell Newsom**
Miller & Martin
Ste. 2100
1180 W. Peachtree Street, N.W.
Atlanta, GA 30309
404-962-6430
Email: eddie.newsom@millermartin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eileen Elizabeth Hintz Rumfelt**
Miller & Martin
Ste. 2100
1180 West Peachtree Street, N.W.
Atlanta, GA 30309

404-962-6100
Email: eileen.rumfelt@millermartin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric W. Sitarchuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Hightower Hibbert**
Reed Smith
1000 East Tower
1301 K Street NW
Washington, DC 20005
202-414-9226
Fax: 202-414-9299
Email: KHibbert@ReedSmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Richards Smith**
Gillam & Smith, LLP
303 South Washington Avenue
Marshall, TX 75670
903/934-8450
Fax: 903/934-9257
Email: melissa@gillamsmithlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron E. McQueen**
Jackson Kelly - Akron
Ste. 201
50 South Main Street
Akron, OH 44308
330-252-9060
Fax: 330-252-9078
Email: aaron.mcqueen@jacksonkelly.com
*ATTORNEY TO BE NOTICED*

**Adam J. Schwendeman**
Jackson Kelly
P.O. Box 553
Charleston, WV 25322
304-340-1077
Fax: 304-340-1050
*ATTORNEY TO BE NOTICED*

**Alvin L. Emch**
Jackson Kelly - Charleston
Ste. 1600
500 Lee Street
P.O. Box 553

Charleston, WV 25322
304-340-1000

**Andrew N. Schock**
Jackson Kelly - Akron
Ste. 201
50 South Main Street
Akron, OH 44308
330-252-9060
Fax: 330-252-9078
Email: anschock@jacksonkelly.com
*ATTORNEY TO BE NOTICED*

**Arsenio Lenell Mims**
Dowd Bennett LLP - St. Louis
7733 Forsyth Boulevard
Suite 1900
St. Louis, MO 63105
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
Fax: 314-863-2111
*ATTORNEY TO BE NOTICED*

**Brian T. Smith**
Dykema Gossett - Bloomfield Hills
Ste. 300
39577 Woodward Avenue
Bloomfield Hills, MI 48304
248-203-0843
Fax: 855-243-9886
Email: btsmith@dykema.com
*ATTORNEY TO BE NOTICED*

**Cheryl A. Bush**
Bush, Seyferth & Paige
Ste. 600
3001 West Big Beaver Road
Troy, MI 48084
248-822-7800
Fax: 248-822-7801
Email: bush@bsplaw.com
*ATTORNEY TO BE NOTICED*

**Christopher C. Hollon**
Faruki Ireland Cox Rhinehart & Dusing -
Dayton
Ste. 1600
110 North Main Street
Dayton, OH 45402
937-227-3727
Fax: 937-227-3717
Email: chollon@ficlaw.com
*ATTORNEY TO BE NOTICED*

**Donald Jeffrey Ireland**

Faruki Ireland Cox Rhinehart & Dusing -
Dayton
Ste. 1600
110 North Main Street
Dayton, OH 45402
937-227-3705
Fax: 937-227-3710

**Douglas A. Baker**
37 West Broad Street
Suite 415
Columbus, OH 43215
614-228-1788
*ATTORNEY TO BE NOTICED*

**Erin E. Rhinehart**
Faruki Ireland Cox Rhinehart & Dusing -
Dayton
Ste. 1600
110 North Main Street
Dayton, OH 45402
937-227-3714
Fax: 937-227-3717
Email: erhinehart@ficlaw.com
*ATTORNEY TO BE NOTICED*

**James F. Bennett**
Dowd Bennett
Ste. 1900
7733 Forsyth Blvd.
St. Louis, MO 63105
314-889-7302
Fax: 314-863-2111
*ATTORNEY TO BE NOTICED*

**Justin D Rodriguez**
Atkinson, Baker & Rodriguez, P.C.
201 Third St. NW
Suite 1850
Albuquerque, NM 87102
505-764-8111
Fax: 505-764-8374
*ATTORNEY TO BE NOTICED*

**Mark W. Bernlohr**
Jackson Kelly - Akron
Ste. 201
50 South Main Street
Akron, OH 44308
330-252-9060
Fax: 330-252-9078
Email: mwbernlohr@jacksonkelly.com
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meredith S. Auten**
Morgan, Lewis & Bockius - Philadelphia
1701 Market Street
Philadelphia, PA 19103

**Michael R. Williams**
Bush Seyferth & Paige PLLC
3001 W. Big Beaver
Suite 600
Troy, MI 48084
248-822-7804
Fax: 248-822-7804
Email: williams@bsplaw.com
*ATTORNEY TO BE NOTICED*

**Robert A. Nicholas**
Reed Smith - Philadelphia
Ste. 3100
Three Logan Square
1717 Arch Street
Philadelphia, PA 19103
215-851-8100
Fax: 215-851-1420
Email: rnicholas@reedsmith.com

**Sandra K. Zerrusen**
Jackson Kelly - Akron
Ste. 201
50 South Main Street
Akron, OH 44308
330-252-9060
Fax: 330-252-9078
Email: skzerrusen@jacksonkelly.com
*ATTORNEY TO BE NOTICED*

**Shannon E. McClure**
Reed Smith - Philadelphia
Ste. 3100
Three Logan Square
1717 Arch Street
Philadelphia, PA 19103
215-851-8226
Email: smcclure@reedsmith.com

**Defendant**

**Russell Portenoy**          represented by **Elizabeth Heaphy**
Rammelkamp Muehlenweg & Cordova PA
316 Osuna Rd NE
Unit 201
Albuquerque, NM 87107

(505) 247-8860
Fax: (505) 247-8881
*ATTORNEY TO BE NOTICED*

**Jordan D. Rauch**
Hahn, Loeser & Parks - Columbus
Ste. 1400
65 East State Street
Columbus, OH 43215
614-233-5169
Fax: 614-233-5159
Email: jrauch@hahnlaw.com
*ATTORNEY TO BE NOTICED*

**O. Judson Scheaf , III**
Hahn, Loeser & Parks - Columbus
Ste. 1400
65 East State Street
Columbus, OH 43215
614-233-5190
Fax: 614-221-5909
Email: JScheaf@hahnlaw.com
*ATTORNEY TO BE NOTICED*

**Robert J. Muehlenweg**
Rammelkamp Muehlenweg & Cordova PA
PO Box 25127
Albuquerque, NM 87125-5127
(505) 247-8860
*ATTORNEY TO BE NOTICED*

**S. Amy Spencer**
Shaheen & Gordon
107 Storrs Street
P.O. Box 2703
Concord, NH 03302
603-225-7262
Fax: 603-225-5112
Email: saspencer@shaheengordon.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Perry Fine**　　　　　　　　　　represented by　**Angela Marie Richie**
Gordon & Wolf
Ste. 402
102 West Pennyslvania Avenue
Baltimore, MD 21204
502-371-1251
Fax: 502-804-4630
Email: arichie@grsm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cecily J. McLeod**

Gordon & Rees - Atlanta
Ste. 1500
3455 Peachtree Road
Atlanta, GA 30326
404-869-9054
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Michael Stastny**
Stastny Law Firm
P O Box 430052
Birmingham, AL 35243
205-332-3600
Fax: 800-661-8147
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian P. FitzGerald**
Littler Mendelson - Cleveland
20th Floor
1100 Superior Avenue
Cleveland, OH 44114
216-623-6135
Fax: 216-649-0533
Email: bpfitzgerald@littler.com
*ATTORNEY TO BE NOTICED*

**Bruce A. Moore**
Gordon & Rees - Columbus
Ste. 2495
41 South High Street
Columbus, OH 43215
614-340-5558
Email: bmoore@grsm.com
*ATTORNEY TO BE NOTICED*

**Daniel J. Hyzak**
Gordon & Rees - Columbus
Ste. 2495
41 South High Street
Columbus, OH 43215
614-340-5558
Fax: 614-360-2130
Email: dhyzak@grsm.com
*ATTORNEY TO BE NOTICED*

**Gregory D. Brunton**
Gordon & Rees - Columbus
Ste. 2495
41 South High Street
Columbus, OH 43215
614-340-5558
Fax: 614-360-2130
Email: gbrunton@grsm.com

ATTORNEY TO BE NOTICED

**John J. Robinson**
Gordon & Rees - Glastonbury
Ste. 206
95 Glastonbury Blvd.
Glastonbury, CT 06033
860 278-7448
Fax: 860-560-0185
Email: jjrobinson@grsm.com
*ATTORNEY TO BE NOTICED*

**Kelly V. Milam**
Gordon & Rees - Chicago
Ste. 800
One North Franklin Street
Chicago, IL 60606
312-980-6787
Fax: 312-565-6511
Email: kmilam@grsm.com
*ATTORNEY TO BE NOTICED*

**Kenneth Ferguson**
Gordon & Rees, LLP
816 Congress Avenue
Suite 1510
Austin, TX 78701
512-391-0197
Fax: 512-391-0183
*ATTORNEY TO BE NOTICED*

**Steven J. Zakrzewski**
Gordon & Rees - Glastonbury
Ste. 206
95 Glastonbury Blvd.
Glastonbury, CT 06033
860 278-7448
Fax: 860-560-0185
Email: szakrzewski@grsm.com
*ATTORNEY TO BE NOTICED*

**Tyler G. Tarney**
Gordon & Rees - Columbus
Ste. 2495
41 South High Street
Columbus, OH 43215
614-340-5558
Fax: 614-360-2130
Email: ttarney@grsm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Scott Fishman**                          represented by  **Angela Marie Richie**
                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cecily J. McLeod**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Michael Stastny**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian P. FitzGerald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce A. Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Hyzak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory D. Brunton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John J. Robinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly V. Milam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J. Zakrzewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler G. Tarney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Lynn Webster**                          represented by **Angela Marie Richie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cecily J. McLeod**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chad A. Shultz**
Ford & Harrison
1275 Peachtree Street, NE
Ste. 600
Atlanta, GA 30309
404-888-3800
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Michael Stastny**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian P. FitzGerald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce A. Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel J. Hyzak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory D. Brunton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John J. Robinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly V. Milam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J. Zakrzewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler G. Tarney**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Allergan Finance LLC**
*formerly known as*
Watson Pharmaceuticals, Inc.
*formerly known as*
Actavis Inc.

represented by **Jack Wesley Hill**
Ward & Smith
111 West Tyler Street
P.O. Box 1231
Longview, TX 75606-1231
903-757-6400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Albert J. Lucas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrea B. Daloia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anthony C. White**
Thompson Hine - Columbus
Ste. 1700
41 South High Street
Columbus, OH 43215
614-469-3200
Fax: 614-469-3361
Email: anthony.white@thompsonhine.com
*ATTORNEY TO BE NOTICED*

**Donna M. Welch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer G. Levy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John R. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin L. Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey A. Greenwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

Timothy W. Knapp
(See above for address)
*ATTORNEY TO BE NOTICED*

Tinos Diamantatos
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Insys Therapeutics, Inc.**                    represented by   **Benjamin Richard Wilson**
Holland & Knight - New York
31 West 52 Street
New York, NY 10019
212-513-3536
Email: benjamin.wilson@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Mussler**
Gwin Steinmetz & Baird
1000 One Riverfront Plaza
401 W. Main Street
Louisville, KY 40202
502-618-5700
Fax: 502-618-5701
Email: cmussler@gsblegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica Lynn Farmer**
Holland and Knight
Ste 1100
800 17th Street NW
Washington, DC 20006
202-469-5222
Fax: 202-955-5564
Email: Jessica.Farmer@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric H. Zagrans**
Zagrans Law Firm
Ste. 200
6100 Oak Tree Blvd.
Cleveland, OH 44131
216-771-1000
Fax: 866-261-2008
Email: eric@zagrans.com
*ATTORNEY TO BE NOTICED*

**J. Matthew Donohue**
Holland & Knight - Portland
2300 U.S. Bancorp Tower

Northern District of Ohio

111 Southwest Fifth Avenue
Portland, OR 97204
503-243-2300
Fax: 503-241-8014
Email: matt.donohue@hklaw.com
*ATTORNEY TO BE NOTICED*

**Joseph L. Franco**
Holland & Knight - Portland
2300 U.S. Bancorp Tower
111 Southwest Fifth Avenue
Portland, OR 97204
503-243-2300
Fax: 503-241-8014
Email: joe.franco@hklaw.com
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Alex Sarokhanian**
Holland & Knight - Dallas
Ste. 1600
200 Crescent Court
Dallas, TX 75205
214-964-9500
Fax: 214-964-9501
Email: nicholas.sarokhanian@hklaw.com
*ATTORNEY TO BE NOTICED*

**Trisha M. Rich**
Holland & Knight LLP
131 South Dearborn Street
Chicago, IL 60603
312-578-6514
Fax: 312-578-6666
Email: trisha.rich@hklaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**AmerisourceBergen Drug Corporation**     represented by     **Angela L Freel**
Jackson Kelly
2nd Floor
221 Fifth Street NW
PO Box 1507
Evansville, IN 47706-1507
812-922-9444
Fax: 812-421-7459
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher R. Murphy**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric W. Sitarchuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hans N. Huggler**
Lane Powell
Ste. 2100
601 SW Second Avenue
Portland, OR 97204
503-778-2100
Fax: 503-778-2200
Email: hugglerh@lanepowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James D. Johnson**
Swift Currie McGhee & Hiers
Ste. 300
1355 Peachtree Street, NE
Atlanta, GA 30309--3238
404-874-8800
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Jane Brannon**
Jackson Kelly-Lexington
Suite 500
175 E. Main Street
Lexington, KY 40588-2150
859-288-2805
Fax: 859-288-2849
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meredith S. Auten**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter D. Hawkes**
Lane Powell
Ste. 2100
601 SW Second Avenue
Portland, OR 97204
503-778-2100
Fax: 503-778-2200
Email: hawkesp@lanepowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pilar C. French**
Lane Powell
Ste. 2100
601 SW Second Avenue
Portland, OR 97204
503-778-2170
Fax: 503-778-2200
Email: frenchp@lanepowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Franklin Duncan**
Jackson Kelly - Lexington
Suite 500
175 E. Main Street
P.O. Box 2150
Lexington, KY 40588-2150
859-255-9500
Fax: 859-255-0688
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam J. Schwendeman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alvin L. Emch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Arsenio Lenell Mims**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher C. Hollon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David L. Brown , Jr.**
Watkins & Eager
Ste. 114
2204 Lakeshore Drive
Birmingham, AL 35209
205-586-6262
*ATTORNEY TO BE NOTICED*

**Donald Jeffrey Ireland**
(See above for address)

**Erin E. Rhinehart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**H. Lanier Brown , II**

Watkins & Eager
Ste. 114 West Lobby
2204 Lakeshore Drive
Birmingham, AL 35209
205-598-2199
*ATTORNEY TO BE NOTICED*

**Harry G. Shaffer , III**
Shaffer & Shaffer
PO Box 38
Madison, WV 25130
304-369-0511
Fax: 304-369-5431
*ATTORNEY TO BE NOTICED*

**J. Patrick Strubel**
Watkins & Eager
Ste. 114
2204 Lakeshore Drive
Birmingham, AL 35209
205-937-6755
*ATTORNEY TO BE NOTICED*

**James F. Bennett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert A. Nicholas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sandra K. Zerrusen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shannon E. McClure**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd A. Mount**
Shaffer & Shaffer
PO Box 38
Madison, WV 25130
304-343-7910
Fax: 304-343-7915
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mallinckrodt LLC**                    represented by **Kathleen Carroll Bricken**
                                        Garvey Schubert Barer

11th Floor
121 SW Morrison Street
Portland, OR 97204
503-228-3939
Fax: 503-226-0259
Email: kbricken@gsblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael L. Fitzgerald**
Ropes & Gray
INVALID ADDRESS
800 Boylston Street
Boston, MA 02199
617-951-7108
Fax: 617-235-0426
Email: michael.fitzgerald@ropesgray.com
*(Inactive)*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick J. Conti**
Garvey Schubert Barer
11th Floor
121 SW Morrison Street
Portland, OR 97204
503-228-3939
Fax: 503-226-0259
Email: pconti@gsblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen D. Annand**
Robinson & McElwee
40 Fifth Third Center
700 Virginia Street, East
Charleston, WV 25301
304-344-5800
Fax: 304-344-9566
Email: sda@ramlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew J. O'Connor**
Ropes & Gray - Boston
800 Boylston Street
Boston, MA 02199
617-951-7000
Fax: 617-951-7050
Email: Andrew.O'Connor@ropesgray.com
*ATTORNEY TO BE NOTICED*

**Brien T. O'Connor**

Ropes & Gray - Boston
800 Boylston Street
Boston, MA 02199
617-951-7000
Fax: 617-951-7050
Email: Brien.O'Connor@ropesgray.com
*ATTORNEY TO BE NOTICED*

**Marc J. Kessler**
Hahn, Loeser & Parks - Columbus
Ste. 1400
65 East State Street
Columbus, OH 43215
614-233-5168
Fax: 614-233-5185
Email: mjkessler@hahnlaw.com
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Mallinckrodt PLC**　　　　　　represented by **Stephen D. Annand**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Teva Pharmaceutical Industries Ltd.**　　represented by **Collie Fitch James , IV**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell G. Blair**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas F. Hurka**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason J. Blake**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven A. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Noramco, Inc.**                    represented by **Cari K. Dawson**
Alston & Bird - Atlanta
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7766
Fax: 404-881-7777
Email: cari.dawson@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel G. Jarcho**
Alston & Bird - Washington
950 F Street, NW
Washington, DC 20004
202-239-3254
Fax: 202-239-3333
Email: daniel.jarcho@alston.com
*ATTORNEY TO BE NOTICED*

**Jenny A. Mendelsohn**
Alston & Bird - Atlanta
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309
404-881-4977
Fax: 404-404-8377
Email: jenny.mendelsohn@alston.com
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick H. Boggs**
Onda, LaBuhn, Rankin & Boggs
Ste. 100
35 North Fourth Street
Columbus, OH 43215
614-716-0500
Fax: 614-716-0511
Email: phb@olrblaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

Northern District of Ohio

**Watson Pharmaceuticals, Inc.**
*now known as*
Actavis Pharma, Inc.

represented by **Andrea B. Daloia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John R. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey A. Greenwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Harold Anthony Cofer, Jr.**
*M.D.*

**Defendant**

**West Virginia Board of Pharmacy**

**Defendant**

**Cardinal Health 110, LLC**

represented by **Anita M. Kidd**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ashley W. Hardin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian A. Glasser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth P. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Enu Mainigi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**F. Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James R. Wooley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julie Fix Meyer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie R. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Raymond R. Fournie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Raymond S. Franks , II**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah E. Harmon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven M. Pyser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven R. Ruby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Miami-Luken, Inc.**                     represented by   **Clay K. Keller**
Jackson Kelly - Akron
Ste. 201
50 South Main Street
Akron, OH 44308
330-252-9060
Fax: 330-252-9078
Email: ckkeller@jacksonkelly.com
*TERMINATED: 05/08/2018*
*ATTORNEY TO BE NOTICED*

**Jennifer D. Armstrong**
McDonald Hopkins - Cleveland
Ste. 2100
600 Superior Avenue, E
Cleveland, OH 44114
216-348-5809
Fax: 216-348-5474
Email: jarmstrong@mcdonaldhopkins.com
*ATTORNEY TO BE NOTICED*

**Laurie K. Miller**
Jackson Kelly - Charleston
Ste. 1600
500 Lee Street
P.O. Box 553
Charleston, WV 25322
304-340-1213
Fax: 304-340-1050
Email: lmiller@jacksonkelly.com
*ATTORNEY TO BE NOTICED*

**Richard H. Blake**
McDonald Hopkins - Cleveland
Ste. 2100
600 Superior Avenue, E
Cleveland, OH 44114
216-348-5400
Fax: 216-348-5474
Email: rblake@mcdonaldhopkins.com
*ATTORNEY TO BE NOTICED*

**Robert M. Stonestreet**
Babst, Calland, Clements & Zomnir -
Charleston
Ste. 1000
300 Summers Street
Charleston, WV 25301
681-205-8888
Fax: 681-205-8814
Email: rstonestreet@babstcalland.com
*ATTORNEY TO BE NOTICED*

**Thomas J. Hurney , Jr.**
Jackson & Kelly
Ste. 1600
500 Lee Street E
Charleston, WV 25301
304-340-1346
Fax: 304-340-1050
Email: thurney@jacksonkelly.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jane Does**

**Defendant**

**CVS Indiana, L.L.C.**　　　　　represented by **Alexandra W. Miller**
Zuckerman Spaeder - Washington
Ste. 1000
1800 M Street, NW
Washington, DC 20036
202-778-1845
Fax: 202-822-8106
Email: smiller@zuckerman.com

*ATTORNEY TO BE NOTICED*

**Anant Kumar**
Zuckerman Spaeder - New York
10th Floor
485 Madison Avenue
New York, NY 10022
646-746-8841
Fax: 212-704-4256
Email: akumar@zuckerman.com
*ATTORNEY TO BE NOTICED*

**Carte P. Goodwin**
Frost Brown Todd - Charleston
Ste. 1100
500 Virginia Street East
Charleston, WV 25301
304-345-0111
Fax: 304-345-0112
Email: cgoodwin@fbtlaw.com
*ATTORNEY TO BE NOTICED*

**Eric R. Delinsky**
Zuckerman Spaeder - Washington
Ste. 1000
1800 M Street, NW
Washington, DC 20036
202-778-1831
Fax: 202-822-8106
Email: edelinsky@zuckerman.com
*ATTORNEY TO BE NOTICED*

**Joseph M. Ward**
Frost Brown Todd - Charleston
Ste. 1100
500 Virginia Street East
Charleston, WV 25301
304-345-0111
Fax: 304-345-0115
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Schirtzer**
Quinn Emanuel Urquhart & Sullivan - Los
Angeles
10th Floor
865 South Figueroa Street
Los Angeles, CA 90017
213-624-7707
Fax: 231-624-0643
*ATTORNEY TO BE NOTICED*

William A. Burck
Quinn Emanuel Urquhart & Sullivan -
Washington
Ste. 900
1300 I Street, NW
Washington, DC 20005
202-538-8120
Fax: 202-538-8100
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rite Aid of Maryland, Inc.**                    represented by    **Elise Attridge**
Morgan, Lewis & Bockius
1111 Pennsylvania Avenue NW
Washington, DC 20004
2027395704
Fax: 2027393001
Email: eattridge@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Carmeli**
Morgan, Lewis & Bockius - Pittsburgh
32nd Floor
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
412-560-7433
Fax: 412-560-7001
Email: daniel.carmeli@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Elisa P. McEnroe**
Morgan, Lewis & Bockius - Philadelphia
1701 Market Street
Philadelphia, PA 19103
215-963-5917
Fax: 215-963-5001
Email: elisa.mcenroe@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Judd E. Stone**
INVALID ADDRESS Morgan Lewis
Bockius
1111 Pennsylvania Avenue NW
Washington, DC 20004
202-739-5531
Fax: 202-739-3001
Email: judd.stone@morganlewis.com
*(Inactive)*
*ATTORNEY TO BE NOTICED*

**Kelly A. Moore**

Morgan, Lewis & Bockius - New York
101 Park Avenue
New York, NY 10178
212-309-6612
Fax: 212-309-6001
Email: kelly.moore@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Thomas J. Sullivan**
Morgan, Lewis & Bockius - Philadelphia
INVALID ADDRESS
1701 Market Street
Philadelphia, PA 19103
215-963-5146
Fax: 215-963-5001
Email: thomas.sullivan@morganlewis.com
*(Inactive)*
*TERMINATED: 03/16/2018*
*ATTORNEY TO BE NOTICED*

**Webster J. Arceneaux , III**
Lewis Glasser
PO Box 1746
Charleston, WV 25326
304-345-2000
Fax: 304-343-7999
Email: wjarceneaux@lewisglasser.com
*ATTORNEY TO BE NOTICED*

## Defendant

**Wal-Mart Stores East, LP**
*doing business as*
Wal-Mart Pharmacy Warehouse #46
*doing business as*
Wal-Mart Pharmacy Warehouse

represented by **Christopher S. Dodrill**
Jones Day - Cleveland
901 Lakeside Avenue
Cleveland, OH 44114
216-586-7376
Fax: 216-579-0212
Email: cdodrill@jonesday.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James R. Wooley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Macia**
Spilman Thomas & Battle
PO Box 273
Charleston, WV 25321-0273
304-340-3800
Fax: 304-340-3801
*ATTORNEY TO BE NOTICED*

**James S. Crockett , Jr.**

Spilman, Thomas & Battle - Charleston
300 Kanawha Blvd, E
Charleston, WV 25301
304-340-3824
Fax: 304-340-3801
Email: jcrockett@spilmanlaw.com
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell J. Rhein**
Spilman, Thomas & Battle - Charleston
300 Kanawha Blvd, E
Charleston, WV 25301
304-340-3889
Fax: 304-340-3801
Email: mrhein@spilmanlaw.com
*ATTORNEY TO BE NOTICED*

**Neva G. Lusk**
Spilman, Thomas & Battle - Charleston
300 Kanawha Blvd, E
Charleston, WV 25301
304-549-0388
Fax: 304-340-3801
Email: nlusk@spilmanlaw.com
*ATTORNEY TO BE NOTICED*

**Tara A. Fumerton**
Jones Day - Chicago
Ste. 3500
77 West Wacker
Chicago, IL 60601
312-782-3939
Fax: 312-782-8585
Email: tfumerton@jonesday.com
*ATTORNEY TO BE NOTICED*

**Tina M. Tabacchi**
Jones Day - Chicago
Ste. 3500
77 West Wacker
Chicago, IL 60601
312-782-3939
Fax: 312-782-8585
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kroger Limited Partnership II**                    represented by    **Fazal A. Shere**
Bowles, Rice, McDavid, Graff & Love -
Charleston
600 Quarrier Street

Charleston, WV 25301
304-347-1100
Fax: 304-347-1746
*ATTORNEY TO BE NOTICED*

**Gerard R. Stowers**
Bowles, Rice, McDavid, Graff & Love -
Charleston
600 Quarrier Street
Charleston, WV 25301
304-347-1100
Fax: 304-347-1756
Email: gstowers@bowlesrice.com
*ATTORNEY TO BE NOTICED*

**Jessie F. Reckart**
Bowles Rice
PO Box 1386
Charleston, WV 25325-1386
304-347-1100
Fax: 304-347-1756
*ATTORNEY TO BE NOTICED*

**Ronda L. Harvey**
Bowles, Rice, McDavid, Graff & Love -
Charleston
600 Quarrier Street
Charleston, WV 25301
304-347-1100
Fax: 304-347-1746
Email: rharvey@bowlesrice.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Walgreen Eastern Co., Inc.**                 represented by **Fazal A. Shere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gerard R. Stowers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessie F. Reckart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kaspar J. Stoffelmayr**
Bartlit, Beck, Herman, Palenchar & Scott -
Chicago
Ste. 300
54 West Hubbard Street
Chicago, IL 60654
312-494-4434
Fax: 312-494-4440

Email: kaspar.stoffelmayr@bartlit-beck.com
*ATTORNEY TO BE NOTICED*

**Ronda L. Harvey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kroger Limited Partnership I**      represented by   **Fazal A. Shere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gerard R. Stowers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessie F. Reckart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ronda L. Harvey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Anda Pharmaceuticals, Inc.**      represented by   **Keith A. Jones**
Jones Law Group
P.O. Box 13395
Charleston, WV 25360
304-984-9800
Fax: 304-984-9801
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**M. Bert Ketchum , III**
Greene Ketchum Farrell Bailey & Tweel
419 Eleventh Street
Huntington, WV 25701
304-525-9115
Fax: 304-529-3284
Email: bert@greeneketchum.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul T. Farrell , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jaclyn V. Piltch**
Foley & Lardner - Boston
111 Huntington Avenue
Boston, MA 02199
617-342-4000

Fax: 617-342-4001
Email: jpiltch@foley.com
*ATTORNEY TO BE NOTICED*

**James W. Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katy E. Koski**
Foley & Lardner - Boston
111 Huntington Avenue
Boston, MA 02199
617-342-4000
Fax: 617-342-4001
Email: kkoski@foley.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Anda, Inc.**                     represented by **Keith A. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**M. Bert Ketchum , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul T. Farrell , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jaclyn V. Piltch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James W. Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katy E. Koski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Keysource Medical, Inc.**        represented by **Clifford F. Kinney , Jr.**
Spilman, Thomas & Battle - Charleston
300 Kanawha Blvd, E
Charleston, WV 25301
304-340-3800
Fax: 304-340-3801
Email: ckinney@spilmanlaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Masters Pharmaceutical, Inc.**                    represented by **John A. Smith**
Flaherty, Sensabaugh & Bonasso -
Charleston
200 Capitol Street
P.O. Box 3843
Charleston, WV 25338-3843
304-345-0200
Fax: 304-345-0260
Email: jsmith@flahertylegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Omnicare Distribution Center LLC**               represented by **Carte P. Goodwin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Ward**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anant Kumar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric R. Delinsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Harvard Drug Group, L.L.C.**                     represented by **Robert H. Akers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Robinson**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Enu Mainigi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Top Rx, LLC**                                  represented by  **Allen M. Lopus**
                                                                 Clark Hill - Pittsburgh
                                                                 14th Floor
                                                                 One Oxford Centre
                                                                 301 Grant Street
                                                                 Pittsburgh, PA 15219
                                                                 412-394-7713
                                                                 Fax: 412-394-2555
                                                                 Email: alopus@clarkhill.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Robert J. Ridge**
                                                                 Thorp Reed & Armstrong
                                                                 Ste. 400
                                                                 1233 Main Street
                                                                 Wheeling, WV 26003
                                                                 412-394-2440
                                                                 Fax: 412-394-2555
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Defendant**

**Bellco Drug Corp.**                            represented by  **Eric W. Sitarchuk**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Adam J. Schwendeman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Alvin L. Emch**
                                                                 (See above for address)

                                                                 **Meredith S. Auten**
                                                                 (See above for address)

                                                                 **Robert A. Nicholas**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sandra K. Zerrusen**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Shannon E. McClure**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Generics Bidco I, LLC**                represented by   **Jonathan L. Stern**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Farrell**
Farrell White & Legg
914 Fifth Avenue
Huntington, WV 25701
304-522-9100
Fax: 304-522-9162
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**H.D. Smith Wholesale Drug Co.**       represented by   **Alexander L. Turner**
Nelson, Mullins, Riley & Scarborough -
Huntington
P.O. Box 1856
Huntington, WV 25719
304-526-3502
Fax: 304-526-3599
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher D. Smith**
Nelson Mullins Riley & Scarborough
Suite 200
949 Third Avenue
Huntington, WV 25701
304-526-3500
Fax: 304-526-3599
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dean T. Barnhard**
Barnes & Thornburg - Indianapolis
11 South Meridian Street
Indianapolis, IN 46204
317-236-1313
Fax: 317-231-7433
Email: dean.barnhard@btlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Larry A. Mackey**
Barnes & Thornburg - Indianapolis
11 South Meridian Street
Indianapolis, IN 46204
317-236-1313
Fax: 317-231-7433
Email: larry.mackey@btlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc E. Williams**
Nelson Mullins Riley & Scarborough
PO Box 1856
Huntington, WV 25719-1856
304-526-3500
Fax: 304-526-3599
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Qualitest Pharmaceuticals, Inc.**     represented by    **Claude F. Reynaud , Jr.**
Breazeale Sachse & Wilson
23rd Floor
301 Main Street
Baton Rouge, LA 70801
225-387-4000
Fax: 225-381-8029
Email: claude.reynaud@bswllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John J. Polak**
Atkinson & Polak
P.O. Box 549
Charleston, WV 25322
304-346-5100
Fax: 304-346-4678
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Farrell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas R. Temple , Jr.**
Breazeale Sachse & Wilson
P.O. Box 3197
Baton Rouge, LA 70821
225-387-4000
Fax: 225-381-8029
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Danielle L. Borel**
Breazeale, Sachse & Wilson
23rd Floor
One American Place
P.O. Box 3197
Baton Rouge, LA 70821
225-387-4000
Fax: 225-381-8029
Email: danielle.borel@bswllp.com
*ATTORNEY TO BE NOTICED*

**Paul L. Frampton , Jr.**
Atkinson & Polak
Ste. 1300
300 Summer Street
Charleston, WV 25301
304-346-5100
Fax: 304-346-4678
*ATTORNEY TO BE NOTICED*

**Defendant**
**Cedardale Distributors LLC**                    represented by **Patrick K. Cavanaugh**
Del Sole Cavanaugh Stroyd
Ste. 600
3 PPG Place
Pittsburgh, PA 15222
412-261-2393
Fax: 412-261-2110
Email: pcavanaugh@dscslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William S. Stickman , IV**
Del Sole Cavanaugh Stroyd
Ste. 600
3 PPG Place
Pittsburgh, PA 15222
412-261-2393
Fax: 412-261-2110
Email: wstickman@dscslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**
**George W. Chapman , III**

**Defendant**
**SAJ Distributors**                    represented by **Fazal A. Shere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gerard R. Stowers**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jessie F. Reckart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ronda L. Harvey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chip RX, LLC**

**Defendant**

**Abbott Laboratories**                    represented by **Alper T. Ertas**
Venable - San Francisco
Ste. 3800
101 California Street
San Francisco, CA 94111
415-653-3750
Fax: 415-653-3755
Email: atertas@venable.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James K. O'Connor**
Venable - Baltimore
Ste. 900
750 Pratt Street
Baltimore, MD 21202
410-244-5217
Fax: 410-244-7742
Email: jko03@venable.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John A. McCauley**
Venable - Baltimore
Ste. 900
750 Pratt Street
Baltimore, MD 21202
410-244-7400
Fax: 410-244-7742
Email: jmccauley@venable.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael S. Blume**
24 Rockefeller Center
1270 Avenue of the Americas
New York, NY 10020
212-307-5500

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Lee Schilling , Jr**
Bryan Cave LLP - St. Louis
One Metropolitan Square
211 North Broadway, Suite 3600
St. Louis, MO 63102
314-259-2666
Fax: 314-552-8666
*ATTORNEY TO BE NOTICED*

**Dan H. Ball**
Bryan Cave - St. Louis
Ste. 3600
One Metropolitan Square
211 North Broadway
St. Louis, MO 63102
314-259-2000
Fax: 314-259-2020
*ATTORNEY TO BE NOTICED*

**Daniel C. Nester**
Bryan Cave LLP - St. Louis
One Metropolitan Square
211 North Broadway, Suite 3600
St. Louis, MO 63102
314-259-2000
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**J M Smith Corporation**
*doing business as*
Smith Drug Company

represented by **Craig G Pelini**
Pelini, Campbell & Williams - North
Canton
Ste. 400
8040 Cleveland Avenue, NW
North Canton, OH 44720
330-305-6400
Fax: 330-305-0042
Email: cgp@pelini-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul B. Ricard**
Pelini, Campbell & Williams - North
Canton
Ste. 400
8040 Cleveland Avenue, NW
North Canton, OH 44720
330-305-6400

Fax: 330-305-0042
Email: pbricard@pelini-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J M Smith Corporation**
c/o CT Corporation System
5400 Big Tyler Rd
Charleston, WV 25313
*ATTORNEY TO BE NOTICED*

**Alexander L. Turner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Edward Penna**
Penna & Mendicino
1902 Old Covington Highway S.W.
Conyers, GA 30012
770-602-4312
Email: cpenna@pennamendicinolaw.com
*ATTORNEY TO BE NOTICED*

**Christopher D. Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Cousins**
Penna & Mendicino
1902 Old Covington Highway S.W.
Conyers, GA 30012
770-602-4312
Email: dcousins@pennamendicinolaw.com
*ATTORNEY TO BE NOTICED*

**Derek A. Mendicino**
Penna & Mendicino
1902 Old Covington Highway S.W.
Conyers, GA 30012
770-602-4312
Email: dam@pennamendicinolaw.com
*ATTORNEY TO BE NOTICED*

**John D. Hoblitzell , III**
Kay Casto & Chaney
15th Floor
707 Virginia Street E
Charleston, WV 25301
304-345-8900
Fax: 304-345-8909
Email: jdhoblitzell@kaycasto.com
*ATTORNEY TO BE NOTICED*

**Marc E. Williams**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel W. Outten**
Nelson Mullins Riley & Scarborough, LLP
104 S. Main Street, 9th Floor
Greenville, SC 29601
864-373-2299
Fax: 864-232-2925
*ATTORNEY TO BE NOTICED*

**Defendant**

**Abbott Laboratories, Inc.**                    represented by   **Alan Lee Schilling , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dan H. Ball**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel C. Nester**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cardinal Health 112, LLC**                    represented by   **Anita Kidd**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ashley W. Hardin**
(See above for address)

**Enu Mainigi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Frank Lane Heard , III**
Williams & Connolly
725 Twelfth Street, NW
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
*ATTORNEY TO BE NOTICED*

**Julie Fix Meyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Melanie R. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Raymond R. Fournie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E. Harmon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven M. Pyser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cardinal Health 105, Inc.**                   represented by   **Anita M. Kidd**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ashley W. Hardin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Enu Mainigi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**F. Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julie Fix Meyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie R. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Raymond R. Fournie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E. Harmon**
(See above for address)
*ATTORNEY TO BE NOTICED*

Steven M. Pyser
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cardinal Health 108, LLC**　　　　　represented by　**Enu Mainigi**
(See above for address)
*LEAD ATTORNEY*

**Anita M. Kidd**
Armstrong Teasdale LLP - St. Louis
7700 Forysth Blvd.
Suite 1800
St. Louis, MO 63105-1810
314-621-5070
Fax: 314-612-2329
*ATTORNEY TO BE NOTICED*

**Ashley W. Hardin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Frank Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julie Fix Meyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie R. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Raymond R. Fournie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E. Harmon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven M. Pyser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cardinal Health 414, LLC**　　　　　represented by　**Anita M. Kidd**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Ashley W. Hardin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Enu Mainigi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Frank Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julie Fix Meyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melanie R. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Raymond R. Fournie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E. Harmon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven M. Pyser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Knoll Pharmaceutical Company**
*a wholly-owned subsidiary of ABBOTT*
*LABORATORIES*

represented by **Stephanie E. Parker**
Jones Day - Atlanta
Ste. 800
1420 Peachtree Street, NE
Atlanta, GA 30309
404-581-8552
Fax: 404-581-8330
Email: separker@jonesday.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David B. Alden**
Jones Day - Cleveland
901 Lakeside Avenue
Cleveland, OH 44114

216-586-7121
Fax: 216-579-0212
Email: dbalden@jonesday.com
*ATTORNEY TO BE NOTICED*

**J. Laurens Wilkes**
Jones Day - Houston
Ste. 3300
717 Texas Avenue
Houston, TX 77002
832-239-3796
Fax: 832-239-3600
Email: jlwilkes@jonesday.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Does 1-100, Inclusive**

**Defendant**

**M.D. PawanKumar Jain**                 represented by **PawanKumar Jain**
2455 So. Telshor Blvd.
Las Cruces, NM 88011
PRO SE

**Defendant**

**William P. Gaspar**                    represented by **Rebecca S. Kenny**
Madison & Rosan
1031 East Broad Street
Columbus, OH 43205
505-242-2177
Fax: 505-242-7184
Email: rsk@madisonlaw.com
*ATTORNEY TO BE NOTICED*

**William C. Madison**
Madison, Mroz, Steinman & Dekleva
Ste. 1600
201 Third Street NW
Albuquerque, NM 87102
505-242-2177
Fax: 505-242-7184
Email: wcm@madisonlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samantha Beaver**

**Defendant**

**Kevin L. Foster**                      represented by **Gregory A. Schrage**
CHURCH CHURCH HITTLE & ANTRIM
(Fishers)
10765 N. Lantern Road
Suite 201

Fishers, IN 46038
(317) 773-2190
Fax: (317) 572-1609
Email: gschrage@cchalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Brittany Berkshire**

**Defendant**

**Joe Gay, Jr.**

**Defendant**

**Jesse Bobb**

**Defendant**

**Michael White**

**Defendant**

**Elsa Marie Neace**

**Defendant**

**Glenn M. Fields**

**Defendant**

**Claude Holt, Jr.**

**Defendant**

**James Coomer**                   represented by    **Joseph Leon Payne**
                                                     377 West Main Street
                                                     P O Box 345
                                                     Austin, IN 47102
                                                     (812) 794-4100
                                                     Fax: (812) 794-2118
                                                     Email: paynelawoffice@frontier.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Lloyd E. McNear**

**Defendant**

**Joel E. Barrett, Jr.**

**Defendant**

**Abbvie Inc.**                    represented by    **Stephanie E. Parker**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **David B. Alden**

(See above for address)
*ATTORNEY TO BE NOTICED*

**J. Laurens Wilkes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Randall Brewer**

**Defendant**

**Actavis PLC**                    represented by   **Ana M. Francisco**
Foley & Lardner LLP
Ste. 2600
111 Huntington Avenue
Boston, MA 02199
617-342-4096
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer G. Levy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Barry Goroff**
Foley & Lardner
Ste. 2800
321 North Clark Street
Chicago, IL 60654
312-832-4500
*ATTORNEY TO BE NOTICED*

**Donna M. Welch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James W. Matthews**
(See above for address)

**Jonathan William Garlough**
Foley & Lardner
Ste. 2800
321 North Clark Street
Chicago, IL 60654
312-832-4500
*ATTORNEY TO BE NOTICED*

**Katy E. Koski**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Northern District of Ohio

**Martin L. Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy W. Knapp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**CVS Health Corporation**       represented by   **Eric R. Delinsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexandra W. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Costco Wholesale Corporation**    represented by   **Cori Gordon Moore**
Perkins Coie - Seattle
Ste. 4900
1201 Third Avenue
Seattle, WA 98101
206-359-3849
Fax: 206-359-4849
Email: CGMoore@perkinscoie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Burman**
Perkins Coie - Seattle
Ste. 4900
1201 Third Avenue
Seattle, WA 98101
206-359-8426
Fax: 206-359-5849
Email: DBurman@perkinscoie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon M. White**
Perkins Coie - Washington
700 Thirteenth Street, NW
Washington, DC 20005
202-654-6200
Fax: 202-654-6211
Email: bmwhite@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rite Aid Corporation**         represented by   **Elisa P. McEnroe**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Defendant**

**Walgreens Boots Alliance Inc.**                represented by  **Kaspar J. Stoffelmayr**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Seattle Pain Center Medical Corporation**      represented by  **James B. Meade**
*doing business as*                                             Fain Anderson
Seattle Pain Center                                             Ste. 900
                                                                1301 A Street
                                                                Tacoma, WA 98402
                                                                253-328-7800
                                                                Fax: 253-282-0386
                                                                Email: jb@favros.com
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jennifer Smitrovich**
                                                                Fain Anderson
                                                                Ste. 900
                                                                1301 A Street
                                                                Tacoma, WA 98402
                                                                253-328-7800
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Phillip J. VanDerhoef**
                                                                Fain Anderson
                                                                Ste. 900
                                                                1301 A Street
                                                                Tacoma, WA 98402
                                                                253-328-7800
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Thomas H. Fain**
                                                                Fain Anderson VanDerhoef Rosendahl
                                                                O'Halloran Spillane
                                                                Ste. 900
                                                                1301 A. Street
                                                                Tacoma, WA 98402
                                                                253-328-7800
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Richard Johns**                                represented by  **James R. Estes , Jr.**
                                                                Cox Cox & Estes
                                                                Ste. 203
                                                                3900 Front Street
                                                                P.O. Box 9630
                                                                Fayetteville, AR 72703
                                                                479-251-7900
                                                                Fax: 479-251-7910
                                                                Email: jestes@coxfirm.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Advanced Pain Specialists, Inc.**

           represented by   **Kenneth C. Brostron**
Lashly & Baer
714 Locust Street
St. Louis, MO 63101
314-621-2939
Fax: 314-621-6844
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark R. Feldhaus**
Lashly & Baer
714 Locust Street
St. Louis, MO 63101
314-436-8318
Fax: 314-621-6844
Email: mfeldhaus@lashlybaer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Amneal Pharmaceuticals of New York, LLC**

           represented by   **James W. Childress**
Childress & Ahlheim
Ste. 500
1010 Market Street
St. Louis, MO 63101
314-621-9800
Fax: 314-621-9802
Email: jchildress@jchildresslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michelle R. Gilboe**
Bowman & Brooke
Ste. 3000
150 South Fifth Street
Minneapolis, MN 55402
612-339-8682
Fax: 612-672-3200
Email:
michelle.gilboe@bowmanandbrooke.com
*TERMINATED: 07/20/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Cosgrove**
Ulmer & Berne - Cincinnati
Ste. 2800
600 Vine Street
Cincinnati, OH 45202
513-698-5034

Fax: 513-698-5035
Email: pcosgrove@ulmer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Gordon Childs**
Bowman & Brooke - Austin
Ste. 500
2901 Via Fortuna Drive
Austin, TX 78746
512-874-3800
Fax: 512-874-3801
Email: bill.childs@bowmanandbrooke.com
*TERMINATED: 07/20/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>
**Comprehensive Pain Specialists, LLC**          represented by   **Aaron I. Mandel**
Brinker & Doyen
Fifth Floor
34 N. Meramec Avenue
St. Louis, MO 63105
314-863-6311
Fax: 314-863-8197
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James C. Thoele**
Brinker & Doyen
5th Floor
34 N. Meramec Avenue
Clayton, MO 63105
314-863-6311
Fax: 314-863-8197
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>
**Christopher Creighton**          represented by   **Kenneth C. Brostron**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark R. Feldhaus**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>
**Impax Laboratories, Inc.**          represented by   **Charles Zachary Vaughn**
Wiedner & McAuliffe
Ste. 1900

One N. Franklin
Chicago, IL 60606
312-855-1105
Fax: 312-855-1792
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kali Enyeart Book**
Goodell, DeVries, Leech & Dann
20th Floor
One South Street
Baltimore, MD 21202
410-783-4000
Fax: 410-783-4040
Email: kbook@gdldlaw.com
*TERMINATED: 07/13/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas J. Cullen , Jr.**
Goodell, DeVries, Leech & Dann
20th Floor
One South Street
Baltimore, MD 21202
410-783-4000
Fax: 410-783-4040
Email: tjc@gdldlaw.com
*TERMINATED: 07/13/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Cosgrove**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**KVK-Tech, Inc.**　　　　　　represented by　**Megan Sterchi Lammert**
Baker & Sterchi
Ste. 950
1010 Market Street
St. Louis, MO 63101
314-231-2925
Fax: 314-231-4857
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas E. Rice , Jr.**
Baker, Sterchi, Cowden & Rice
Ste. 500
2400 Pershing Road
Kansas City, MO 64108
816-471-2121
Fax: 816-472-0288
Email: rice@bscr-law.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mallinckrodt Brand Pharmaceuticals, Inc**　　　represented by　**Ann M. Songer**
Shook, Hardy & Bacon - Kansas City
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
Fax: 816-421-5547
Email: asonger@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brice Nengsu Kenfack**
Shook, Hardy & Bacon - Kansas City
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
Email: bkenfack@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bryan T. Pratt**
Shook, Hardy & Bacon - Kansas City
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
Fax: 816-421-5547
Email: bpratt@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert T. Adams**
Shook, Hardy & Bacon - Kansas City
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
Fax: 816-421-5547
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Par Pharmaceutical, Inc.**　　　represented by　**Catherine L. Hanaway**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Evan P. Moltz**
Mayhard Cooper & Gale
1901 6th Avenue North
Birmingham, AL 35023
205-254-1873
Fax: 205-254-1999

Email: emoltz@maynardcooper.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Earnhardt**
Maynard Cooper & Gale
Ste. 2400
1901 6th Avenue North
Birmingham, AL 35203
205-254-1000
Fax: 205-254-1999
Email: jearnhardt@maynardcooper.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsay L. McClure-Hartman**
INVALID ADDRESS HUSCH
BLACKWELL, LLP
190 Carondelet Plaza
Suite 600
St. Louis, MO 63105
314-345-6450
Fax: 314-480-1505
Email: Lindsay.McClure-
Hartman@huschblackwell.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Patricia Carl**
Husch Blackwell - St. Louis
Ste. 600
190 Carondelet Plaza
St. Louis, MO 63105
314-480-1500
Fax: 314-480-1505
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Jacob Hurtt , Jr.**
Husch Blackwell
Ste. 600
190 Carondelet Plaza
St. Louis, MO 63105
314-680-5814
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan L. Stern**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean O. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**West-Ward Pharmaceutical Corp.**                    represented by **Booker T. Shaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Felicia R. Williams**
Thompson Coburn
One US Bank Plaza
505 N. 7th Street
St. Louis, MO 63101
314-552-6277
Fax: 314-552-7277
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hansel Eli Lightner , II**
White Arnold & Dowd
Ste. 500
2025 Third Avenue North
Birmingham, AL 35203
205-323-1888
Fax: 205-323-8907
Email: elightner@whitearnolddowd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan Lori Werstak**
Thompson Coburn
One US Bank Plaza
505 N. 7th Street
St. Louis, MO 63101
314-552-6350
Fax: 314-552-7000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas E. Walker**
White Arnold & Dowd
Ste. 500
2025 Third Avenue North
Birmingham, AL 35203
205-323-1888
Fax: 205-323-8907
Email: twalker@whitearnolddowd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan P. Levine**
Pepper Hamiltoln
Eighteenth & Arch Streets
3000 Two Logan Square
Philadelphia, PA 19103

215-981-4000
Fax: 215-981-4751
*ATTORNEY TO BE NOTICED*

**Logan N. Anderson**
Pepper Hamilton - Philadelphia
3000 Two Logan Square
Eighteenth & Arch Streets
Philadelphia, PA 19103
215-981-4000
Fax: 215-981-4750
Email: andersonl@pepperlaw.com
*ATTORNEY TO BE NOTICED*

**Ronnie Fuchs**
Pepper Hamilton
Eighteenth & Arch Streets
3000 Two Logan Square
Philadelphia, PA 19103
215-981-4000
Fax: 215-981-4751
*ATTORNEY TO BE NOTICED*

**Defendant**

**Purdue Products L.P.**                     represented by **Jae Hong Lee**
Quinn Emanuel Urquhart & Sullivan
22nd Floor
50 California Street
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: jaelee@quinnemanuel.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan S. Tam**
Quinn Emanuel Urquhart & Sullivan
50 California Street
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: jonathantam@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Caremark Rx, L.L.C.**

**Defendant**

**Caremark, L.L.C.**

**Defendant**

**CaremarkPCS Health, L.L.C.**

**Defendant**

**CaremarkPCS, L.L.C.**

**Defendant**

**Express Scripts Holding Company**       represented by    **Adriana Riviere-Badell**
Kobre & Kim - Miami
Ste. 1900
201 South Biscayne Blvd.
Miami, FL 33131
305-967-6100
Email: Adriana.Riviere-
Badell@kobrekim.com
*ATTORNEY TO BE NOTICED*

**Alana F. Montas**
Kobre & Kim - New York
800 Third Avenue
New York, NY 10022
212-488-1200
Email: Alana.Montas@kobrekim.com
*ATTORNEY TO BE NOTICED*

**Julian W. Park**
Kobre & Kim - San Francisco
19th Floor
150 California Street
San Francisco, CA 94111
415-582-4800
Email: julian.park@kobrekim.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Express Scripts Inc.**       represented by    **Adriana Riviere-Badell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alana F. Montas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julian W. Park**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Navitus Health Solutions, LLC**       represented by    **Janelle L. Davis**
Thompson & Knight
Ste. 1500
1722 Routh Street
Dallas, TX 75201
214-969-1677

Fax: 214-999-1657
Email: Janelle.Davis@tklaw.com
*ATTORNEY TO BE NOTICED*

**Mackenzie M. Salenger**
Thompson & Knight
Ste. 1500
1722 Routh Street
Dallas, TX 75201
214-969-1542
Fax: 214-999-9055
Email: Mackenzie.Salenger@TKLAW.com
*ATTORNEY TO BE NOTICED*

**Timothy E. Hudson**
Thompson & Knight
Ste. 1500
1722 Routh Street
Dallas, TX 75201
214-969-1540
Fax: 214-880-3132
Email: Tim.Hudson@tklaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Navitus Holdings, LLC**          represented by  **Janelle L. Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mackenzie M. Salenger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy E. Hudson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Optum, Inc.**          represented by  **Brian D. Boone**
Alston & Bird
Ste. 4000
101 South Tryon Street
Charlotte, NC 28280
704-444-1000
Fax: 704-444-1111
*ATTORNEY TO BE NOTICED*

**Kimberly K. Chemerinsky**
Alston & Bird - Los Angeles
16th Floor
333 South Hope Street
Los Angeles, CA 90071
213-576-1000
Fax: 213-576-1100

Email: kim.chemerinsky@alston.com
*ATTORNEY TO BE NOTICED*

**William H. Jordan**
Alston & Bird
Ste. 4900
1201 West Peachtree Street NW
Atlanta, GA 30309
404-881-7000
Fax: 404-881-7777
*ATTORNEY TO BE NOTICED*

**Defendant**

**OptumRX, Inc.**                    represented by **Brian D. Boone**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **Kimberly K. Chemerinsky**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **William H. Jordan**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Prime Therapeutics, LLC**          represented by **Matthew D. Forsgren**
                                     Greene Espel
                                     Ste. 2200
                                     222 South Ninth Street
                                     Minneapolis, MN 55402
                                     612-373-8399
                                     Fax: 612-373-0929
                                     Email: mforsgren@greeneespel.com
                                     *ATTORNEY TO BE NOTICED*

                                     **Robert J. Gilbertson**
                                     Greene Espel
                                     Ste. 2200
                                     222 South Ninth Street
                                     Minneapolis, MN 55402
                                     612-373-8333
                                     Fax: 612-373-0929
                                     Email: bgilbertson@greeneespel.com
                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**UnitedHealth Group Incorporated**  represented by **Kimberly K. Chemerinsky**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Richie Pharmacal**                 represented by **Bobby H. Richardson**

Richardson Gardner & Alexander
117 East Washington Street
Glasgow, KY 42141
270-651-8884
Fax: 270-651-3662
Email: bhr@rgba-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew P. Cook**
Kerrick Bachert
1025 State Street
Bowling Green, KY 42101
270-782-8160
Fax: 270-782-5856
Email: mcook@kerricklaw.com
*ATTORNEY TO BE NOTICED*

**Thomas N. Kerrick**
Kerrick Bachert
1025 State Street
Bowling Green, KY 42101
270-782-8160
Fax: 270-782-5856
Email: tkerrick@kerricklaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Pd-Rx Pharmaceuticals Inc**                represented by   **Clell I. Cunningham , III**
Cunningham Legal Group
9208 North Kelley
Oklahoma City, OK 73131
405-848-1775
Email: skip@dscpc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Drew A. Cunningham**
Resolution Legal Group
Ste. 200
100 East California Avenue
Oklahoma City, OK 73104
405-235-6500
Fax: 405-758-4775
Email: drew@resolutionlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James K. Secrest , II**
Secrest, Hill, Butler & Secrest
Ste. 900
7134 South Yale
Tulsa, OK 74136
918-494-5905

Fax: 918-494-2847
Email: jsecrest@secresthill.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**
**Physicians Total Care Inc**

**Defendant**
**HealthMart Systems, Inc.**                represented by **Megan L. Rodgers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Rhodes Pharmaceuticals, L.P.**            represented by **Steven F. Napolitano**
Skarzynski Black
32nd Floor
One Battery Park Plaza
New York, NY 10004
212-820-7746
Fax: 212-820-7740
Email: snapolitano@skarzynski.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Richie Enterprises, L.L.C.**              represented by **Bobby H. Richardson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew P. Cook**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas N. Kerrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Amarc Medical Clinic**

**Defendant**
**Attain Med, Inc.**                        represented by **Dale R. Sisco**
Ste. 100
1110 North Florida Avenue
P.O. Box 3382
Tampa, FL 33602
813-224-0555
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert M. Brennan**
Parker Hudson Rainer & Dobbs

Ste. 3600
303 Peachtree Street NE
Atlanta, GA 30308
404-523-5300
Fax: 404-522-8409
Email: bbrennan@phrd.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bloodworth Wholesale Drugs, Inc.**          represented by **C. Richard Langley**
Sims Fleming
823 Love Avenue
Tifton, GA 31794
229-386-0964
Fax: 229-349-6801
Email: rick@rlangleylaw.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David V. Hayes**
Owen Gleaton Egan Jones & Sweeney
Ste. 3000
1180 Peachtree Street, NE
Atlanta, GA 30309
404-566-4082
Email: dhayes@owengleaton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick N. Gleaton**
Owen Gleaton Egan Jones & Sweeney
Ste. 3000
1180 Peachtree Street, NE
Atlanta, GA 30309
404-688-2600
Fax: 404-525-4347
Email: gleaton@owengleaton.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hayden A. Coleman**
Quinn Emanuel Urquhart & Sullivan
51 Madison Avenue
New York, NY 10010
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Medicine Center Pharmacy**

**Defendant**

**PSS World Medical, Inc.**       represented by    **Halsey G. Knapp , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Megan L. Rodgers**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>
**Roy Blackburn**
*M.D.*

<u>Defendant</u>
**Corvallis Internal Medicine, P.C.**       represented by    **James R. Dole**
Watkins Laird Rubestein & Burgess
Ste. 200
101 East Broadway
Eugene, OR 97401
541-484-2277
Fax: 514-484-2282
Email: jdole@wlrlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julia I. Manela**
Watkinson Laird Rubenstein
Ste. 200
101 E. Broadway
P.O. Box 10567
Eugene, OR 97440
541-484-2277
Fax: 541-484-2282
Email: jmanela@wlrlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>
**Julie Ann DeMille**       represented by    **Julie Ann DeMille**
22169 South Saling Road
Estacada, OR 97023
503-462-6274
Email: jademille@gmail.com
PRO SE

<u>Defendant</u>
**Fusion Wellness Clinic**

<u>Defendant</u>
**James Gallant**       represented by    **James R. Dole**
*M.D.*       (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Northern District of Ohio

**Defendant**
**Gallant Internal Medicine, P.C.**                represented by **James R. Dole**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Defendant**
**Oregon TLC, LLC**

**Defendant**
**Oregon TLC, S-Corporation**

**Defendant**
**Pacific Medical Evaluation and Review**
**Company**

**Defendant**
**Stuart Rosenblum**                              represented by **Amy J. DeLisa**
*M.D.*                                            Bennett Bigelow & Leedom
                                                  Ste. 1500
                                                  601 Union Street
                                                  Seattle, WA 98101
                                                  206-622-5511
                                                  Fax: 206-622-8986
                                                  Email: adelisa@bbllaw.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Defendant**
**Stuart M. Rosenblum, M.D., LLC**                represented by **Amy J. DeLisa**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Defendant**
**Collegium Pharmaceutical, Inc.**                represented by **Barry H. Boise**
                                                  Pepper Hamilton - Philadelphia
                                                  3000 Two Logan Square
                                                  Eighteenth & Arch Streets
                                                  Philadelphia, PA 19103
                                                  215-981-4591
                                                  Fax: 215-981-4750
                                                  Email: boiseb@pepperlaw.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Jessica K. Southwick**
                                                  Pepper Hamilton - Philadelphia
                                                  3000 Two Logan Square
                                                  Eighteenth & Arch Streets
                                                  Philadelphia, PA 19103
                                                  215-981-4122

Fax: 215-981-4750
Email: southwij@pepperlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Judith L. O'Grady**
Pepper Hamilton - Washington
600 Fourteenth Street, NW
Washington, DC 20005
202-220-1230
Fax: 215-981-4750
Email: ogradyj@pepperlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Frank D. Li**                                 represented by **James B. Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Depomed, Inc.**                               represented by **Kevin M. Sadler**
Baker Botts - Palo Alto
Ste. 200
Bldg. One
1001 Page Mill Road
Palo Alto, CA 94304
650-739-7518
Fax: 650-739-7618
Email: kevin.sadler@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Masters Pharmaceutical, LLC**

**Defendant**

**Auburn Pharmaceuticals**

**Defendant**

**Cardinal Health Pharmacy Services, LLC**

**Defendant**

**DIT Healthcare Distribution, Inc.**

**Defendant**

**Parmed Pharmaceuticals, LLC**

**Defendant**

**Walgreen Co.**                                represented by **Kaspar J. Stoffelmayr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Allergan USA, Inc.**           represented by    **Donna M. Welch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alabama CVS Pharmacy LLC**      represented by    **James Allen Sydnor , Jr.**
Huie Fernambucq & Stewart
Three Protective Center
Ste. 200
2801 Highway 280 South
Birmingham, AL 35223
205-251-1193
Fax: 205-251-1256
Email: ASydnor@huielaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Malika Aryanpure**            represented by    **Allison J. Adams**
Starnes Davis Florie
7th Floor
100 Brookwood Place
Birmingham, AL 35209
205-868-6075
Fax: 205-868-6099
Email: aadams@starneslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                 **J. Will Axon , Jr.**
Starnes Davis Florie
7th Floor
100 Brookwood Place
Birmingham, AL 35209
205-868-6018
Fax: 205-868-6099
Email: Jwa@starneslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**James T Barnett, Jr.**

**Defendant**

**CVS Pharmacy Inc.**            represented by    **James Allen Sydnor , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mitt Larry Family Practice LLC**    represented by    **Allison J. Adams**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J. Will Axon , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**AccessHealth**

**Defendant**

**Cardinal LeaderNET**

**Defendant**

**Elevate Provider Network**

**Defendant**

**Linden Care LLC**                    represented by   **Alicia M. Stefanski**
                                                        Dinsmore & Shohl - Columbus
                                                        Ste. 300
                                                        191 West Nationwide Blvd.
                                                        Columbus, OH 43215
                                                        614-628-6880
                                                        Fax: 614-628-6890
                                                        Email: alicia.stefanski@dinsmore.com
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**H. D. Smith Holding Company**        represented by   **Dean T. Barnhard**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**H. D. Smith Holdings, LLC**          represented by   **Dean T. Barnhard**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kathleen L. Matsoukas**
                                                        Barnes & Thornburg - Indianapolis
                                                        11 South Meridian Street
                                                        Indianapolis, IN 46204
                                                        317-231-7332
                                                        Fax: 317-231-7433
                                                        Email: kathleen.matsoukas@btlaw.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **William E. Padgett**
                                                        Barnes & Thornburg - Indianapolis
                                                        11 South Meridian Street
                                                        Indianapolis, IN 46204

317-231-7353
Fax: 317-231-7433
Email: william.padgett@btlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Walmart, Inc.**                           represented by  **Laura Kolesar Gura**
Jones Day
Ste. 800
1420 Peachtree Street, N.E.
Atlanta, GA 30309
404-581-8980
Email: lgura@jonesday.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tara A. Fumerton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Associated Pharmacies Inc**

**Defendant**
**Ernest Claybon**

**Defendant**
**Steven Hefter**

**Defendant**
**Fred's Stores of Tennessee, Inc.**        represented by  **Jennifer S. Harrison**
Hall Booth Smith
Ste. 2800
40 South Main Street
Memphis, TN 38103
901-620-4990
Fax: 901-620-4982
Email: jharrison@hallboothsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John E. Hall , Jr.**
Hall Booth Smith
Ste. 2900
191 Peachtree Street NE
Atlanta, GA 30303
404-954-5000
Fax: 404-954-5020
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julia M. Kavanagh**
Hall Booth Smith

Ste. 2800
40 South Main Street
Memphis, TN 38103
901-620-4990
Fax: 901-620-4982
Email: jkavanagh@hallboothsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Marv Kelly**                    represented by **Jae Hong Lee**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Jonathan S. Tam**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Craig Landau**                  represented by **Jae Hong Lee**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Jonathan S. Tam**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Paul Medeiros**                 represented by **Jae Hong Lee**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Jonathan S. Tam**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Discount Drug Mart, Inc.**      represented by **Timothy D. Johnson**
                                   Cavitch Familo & Durkin
                                   20th Floor
                                   1300 East Ninth Street
                                   Cleveland, OH 44114
                                   216-621-7860
                                   Fax: 216-621-3415
                                   Email: tjohnson@cavitch.com
                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**HBC Service Company**                    represented by  **Erin G. Allen**
Marcus & Shapira
35th Floor
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
412-338-4682
Fax: 412-391-8758
Email: allen@marcus-shapira.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott D. Livingston**
Marcus & Shapira
35th Floor
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
412-471-3490
Fax: 412-391-8758
Email: livingston@marcus-shapira.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**George M. Moscarino**
Moscarino & Treu
Ste. 630
1422 Euclid Avenue
Cleveland, OH 44115
216-621-1000
Fax: 216-622-1556
Email: gmoscarino@mosctreu.com
*ATTORNEY TO BE NOTICED*

**Jeremy D. Engle**
Marcus & Shapira
35th Floor
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
412-338-5211
Fax: 412-391-8758
Email: engle@marcus-shapira.com
*ATTORNEY TO BE NOTICED*

**Robert M. Barnes**
Marcus & Shapira
35th Floor
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
412-338-5224

Fax: 412-391-2315
Email: rbarnes@marcus-shapira.com
*ATTORNEY TO BE NOTICED*

**William H. Falin**
Moscarino & Treu
Ste. 630
1422 Euclid Avenue
Cleveland, OH 44115
216-621-1000
Fax: 216-622-1556
Email: wfalin@mosctreu.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Par Pharmaceutical Companies, Inc.**　　　represented by　**Jonathan L. Stern**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Prescription Supply Inc**　　　represented by　**Craig G Pelini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul B. Ricard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Kroger Co.**　　　represented by　**Ronda L. Harvey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Henry Schein Medical Systems, Inc.**　　　represented by　**Brandan J. Montminy**
Locke Lord - Houston
Ste. 2800
600 Travis Street
Houston, TX 77002
214-740-8445
Fax: 214-740-8800
Email: brandan.montminy@lockelord.com
*ATTORNEY TO BE NOTICED*

**C. Scott Jones**
Locke Lord - Dallas
Ste. 2200
2200 Ross Avenue
Dallas, TX 75201
214-740-8761
Fax: 214-740-8800
Email: sjones@lockelord.com
*ATTORNEY TO BE NOTICED*

John P. McDonald
Locke Lord - Dallas
Ste. 2200
2200 Ross Avenue
Dallas, TX 75201
214-740-8758
Fax: 214-756-8758
Email: jpmcdonald@lockelord.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Henry Schein, Inc.**                    represented by **Brandan J. Montminy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**C. Scott Jones**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John P. McDonald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thrifty Payless, Inc.**

**Defendant**

**Family Drug Mart LLC**                    represented by **Abigayle Clary McDowell Farris**
Stone, Pigman, Walther, Wittmann
Ste. 3150
909 Poydras Street
New Orleans, LA 70112
504-581-3200
Email: afarris@stonepigman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wayne J. Lee**
Stone Pigman Walther Wittmann
Ste. 3150
909 Poydras Street
New Orleans, LA 70112
504-581-3200
Fax: 504-596-0814
*ATTORNEY TO BE NOTICED*

**Defendant**

**Advanced Pharma, Inc.**                    represented by **Robert W. Horton**
Bass, Berry & Sims
Ste. 2700
315 Deaderick Street
Nashville, TN 37238

615-742-7708
Fax: 615-742-7708
Email: rhorton@bassberry.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Allegiance Corporation**

**Defendant**

**Allergan Sales, LLC**                  represented by **Andrea Leigh Fair**
Ward, Smith & Hill
P.O. Box 1231
Longview, TX 75606
903-757-6400
Fax: 903-757-2323
Email: andrea@wsfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Amerisourcebergen Services Corporation**

**Defendant**

**Cardinal Health 100 Inc**

**Defendant**

**Cardinal Health 200, LLC**             represented by **Matthew Ryan Raley**
Baker & Hostetler - Houston
Ste. 1100
811 Main Street
Houston, TX 77022
713-751-1600
Fax: 713-751-1717
Email: mraley@bakerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael W. Mengis**
Baker & Hostetler - Houston
Ste. 1100
811 Main Street
Houston, TX 77022
713-646-1330
Fax: 713-751-1717
Email: mmengis@bakerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Gazelle Craig**                        represented by **Don E. Lewis**
*M.D.*                                   Ste. 625
                                         1717 St. James Place

Houston, TX 77056
713-622-0318
Email: lewisfirm@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**David Devido**                     represented by  **Paul L. Creech**
Hider & Associates
819 Lovett Blvd.
Houston, TX 77006
713-655-9111
Fax: 713-655-9112
Email: paul@hilderlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Harlan Hilder**
Hilder & Associates
819 Lovett Blvd.
Houston, TX 77006
713-655-9111
Fax: 713-655-9112
Email: philip@hilderlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Q. Tate Williams**
Hilder & Associates
819 Lovett Blvd.
Houston, TX 77006
713-655-9111
Fax: 713-655-9112
Email: tate@hilderlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephanie K. McGuire**
819 Lovett Boulevard
Houston, TX 77006
713-655-9111
Email: stephanie@hilderlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William B. Graham**
Hilder & Associates
819 Lovett Blvd.
Houston, TX 77006
713-655-9111
Fax: 713-655-9112
Email: will@hilderlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Endo International PLC**                    represented by **Jonathan L. Stern**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Richard Arthur Evans**                      represented by **G. Riley Hetherington , III**
*M.D.*                                                      Ste. 2820
                                                            11 Greenway Plaza
                                                            Houston, TX 77046
                                                            713-961-1200-Ext 224
                                                            Fax: 713-961-0941
                                                            Email: grh@hetheringtonlaw.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Fresenius Kabi USA**

**Defendant**

**Fresenius USA Manufacturing, Inc.**         represented by **Erin E. Lunceford**
                                                            Norton Rose Fulbright
                                                            Ste. 5100
                                                            1301 McKinney
                                                            Houston, TX 77010
                                                            713-368-6070
                                                            Email: erinlunceford@gmail.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**ICU Medical Inc.**

**Defendant**

**Insys Manufacturing LLC**                   represented by **Nicholas Alex Sarokhanian**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**McKesson Medical-Surgical, Inc.**           represented by **Robert Philip Scott , Jr.**
                                                            Blaszak, Coey, Bennett & Carlson
                                                            674 Oberlin Road
                                                            Elyria, OH 44035
                                                            713-228-6601
                                                            Fax: 713-228-6605
                                                            Email: rscott@BlankRome.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Mission Pharmacal Company**                 represented by **Brian P. Johnson**

Johnson Trent Taylor
Ste. 1700
919 Milam Street
Houston, TX 77002
713-222-2323
Email: bjohnson@johnsontrent.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Neos Therapeutics Brands LLC**          represented by **Christopher Scott Jones**
Locke Lord
Ste. 2800
2200 Ross Avenue
Dallas, TX 75201
214-740-8761
Fax: 214-756-8761
Email: sjones@lockelord.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Arun Sharma**
*M.D.*

**Defendant**

**Karin Sharma**
*M.D.*

**Defendant**

**CVS RX Services, Inc.**          represented by **Eric R. Delinsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wilkinson Family Pharmacy, LLC**

**Defendant**

**Morris & Dickson Co LLC**

**Defendant**

**PPPFD Inc.**

**Defendant**

**Mark Timothy Radcliffe**

**Defendant**

**Amneal Pharmaceuticals LLC**

**Defendant**

**CVS Orlando, Florida Distribution, LLC**          represented by **Eric R. Delinsky**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**CVS Vero, Florida Distribution, LLC**　　　　represented by　**Eric R. Delinsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**CVS Tennessee Distribution, LLC**　　　　represented by　**Eric R. Delinsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**SpecGX LLC**　　　　represented by　**Brien T. O'Connor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Omnicare, Inc.**

**Defendant**

**Rite Aid of Michigan, Inc.**

**Defendant**

**Rite Aid of Massachusetts Inc.**

**Defendant**

**Advantage Logistics**

**Defendant**

**Albertson's LLC**

**Defendant**

**Associated Pharmacies Inc**

**Defendant**

**Dakota Drug, Inc.**

**Defendant**

**Smith's Food & Drug Centers, Inc.**
*doing business as*
Peyton's Phoenix

**Defendant**

**Walgreen Arizona Drug Co.**　　　　represented by　**Kaspar J. Stoffelmayr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Paul C Madison, M.D.

**Defendant**

Midwest Pain Clinic Interventional, LLC

**Defendant**

American Academy of Pain Medicine,
Inc.

**Defendant**

American Chronic Pain Association, Inc.

**Defendant**

American Pain Foundation, Inc.

**Defendant**

American Pain Society, Inc.

**Defendant**

Estate of Mortimer Sackler

**Defendant**

Estate of Raymond Sackler

**Defendant**

John N. Kapoor                          represented by  **Kurt Michael Mullen**
                                                        NIXON PEABODY, LLP
                                                        100 SUMMER STREET
                                                        BOSTON, MA 02110
                                                        (617) 345-1113
                                                        Email: kmullen@nixonpeabody.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

Dr. Richard Sackler

**Defendant**

UCB Inc.                               represented by  **Diane E. Lifton**
                                                        Hughes, Hubbard & Reed
                                                        One Battery Park Plaza
                                                        New York, NY 10004
                                                        212-837-6000
                                                        Email: diane.lifton@hugheshubbard.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **William J. Beausoleil**
                                                        Hughes, Hubbard & Reed
                                                        One Battery Park Plaza
                                                        New York, NY 10004

212-837-6643
Fax: 212-422-4726
Email:
william.beausoleil@hugheshubbard.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Endo Generics Holding, Inc.**

**Defendant**

**Rite Aid Corporation of New York, Inc.**

**Defendant**

**Teva Biopharmaceuticals USA, Inc.**

**Defendant**

**Beewell Pharmacy, Inc.**      represented by   **Leigh Gross Latherow**
VANANTWERP MONGE JONES &
EDWARDS
P. O. Box 1111
Ashland, KY 41105
606/329-2929
Fax: 606/329-0490
Email: llatherow@vmje.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Continuumcare Pharmacy LLC**      represented by   **Gerald M. Titus , III**
SPILMAN THOMAS & BATTLE
P. O. Box 273
Charleston, WV 25321-0273
304/340-3800
Fax: 304/340-3801
Email: gtitus@spilmanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Simon**
SPILMAN THOMAS & BATTLE
P. O. Box 273
Charleston, WV 25321-0273
304/340-3832
Fax: 304/340-3801
Email: jsimon@spilmanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cross Lanes Family Pharmacy, Inc.**      represented by   **Drannon L. Adkins**
PULLIN FOWLER FLANAGAN BROWN

              & POE
              901 Quarrier Street
              Charleston, WV 25301
              304/344-0100
              Fax: 304/342-1545
              Email: dadkins@pffwv.com
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

**Defendant**

**MRNB, Inc.**        represented by  **William Nicholas Reynolds**
              Campbell Woods
              1002 Third Avenue
              Huntington, WV 25701
              304-529-2391
              Fax: 304-529-1832
              Email: nreynolds@campbellwoods.com
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

**Defendant**

**McCloud Family Pharmacy, Inc.**      represented by  **Leigh Gross Latherow**
              (See above for address)
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

**Defendant**

**Medical Park Pharmacy LTC, Inc.**    represented by  **Edward A. Smallwood**
              Litchfield Cavo
              Village Professional Building
              99Cracker Barrel Drive
              Ste. 100
              Barboursville, WV 25504
              304-302-0500
              Fax: 304-302-0504
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

              **Kelly Calder Mowen**
              Litchfield Cavo - Barboursville
              Ste. 100
              99 Cracker Barrel Drive
              Barboursville, OH 25504
              304-302-0500
              Fax: 304-302-0504
              Email: mowen@litchfieldcavo.com
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

              **Leigh Gross Latherow**
              (See above for address)
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

Scott W. Andrews
VAN ANTWERP ATTORNEYS
Fifth Floor
1544 Winchester Avenue
Ashland, KY 41101
606/329-2929
Fax: 606/329-0490
Email: sandrews@vanattys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**PASTM, Inc.**                               represented by **Leigh Gross Latherow**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Rite Aid of West Virginia, Inc.**           represented by **Webster J. Arceneaux , III**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Safe RX Pharmacies, Inc.**

**Defendant**

**T&J Enterprises, Inc.**

**Defendant**

**West Virginia CVS Pharmacy, L.L.C.**        represented by **Carte P. Goodwin**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Louisiana Wholesale Drug Company, Inc.**

**Defendant**

**Couch Pharmacy on Sheridan**

**Defendant**

**Ernie's Pharmacy & Wellness Center,**       represented by **Benjamin D. Reed**
**Inc.**                                                      Best & Sharp
                                                              Ste. 900
                                                              One West Third Street
                                                              Tulsa, OK 74103
                                                              918-582-1234
                                                              Fax: 918-732-0133
                                                              Email: breed@bestsharp.com
                                                              *ATTORNEY TO BE NOTICED*

**Matthew B. Free**
Best & Sharp
Ste. 900
One West Third Street
Tulsa, OK 74103
918-582-1234
Fax: 918-585-9447
Email: mfree@bestsharp.com
*ATTORNEY TO BE NOTICED*

**Sean H. McKee**
Best & Sharp
Ste. 900
One West Third Street
Tulsa, OK 74103
918-582-1234
Fax: 918-585-9447
Email: smckee@bestsharp.com
*ATTORNEY TO BE NOTICED*

**Steven W. Simcoe**
Best & Sharp
Ste. 900
One West Third Street
Tulsa, OK 74103
918-582-1234
Fax: 918-732-0133
Email: ssimcoe@bestsharp.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Freeland Brown Pharmacy**                represented by  **Benjamin D. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew B. Free**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean H. McKee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven W. Simcoe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**GCP Pharma LLC**

**Defendant**
**Gaddy Discount Drug, Inc.**                represented by  **Benjamin D. Reed**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Matthew B. Free**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean H. McKee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven W. Simcoe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Getman Apothecary Shoppe, Inc.**

**Defendant**
**Langsam Health Services, LLC**

**Defendant**
**M & D Star Drug, Inc.**                 represented by   **Benjamin D. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew B. Free**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean H. McKee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven W. Simcoe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Med-Econ Drug, Inc.**                   represented by   **Benjamin D. Reed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew B. Free**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean H. McKee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven W. Simcoe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Olympia Pharmacy**

**Defendant**

**Pippenger Pharmacies LLC**                    represented by **Benjamin D. Reed**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Matthew B. Free**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sean H. McKee**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Steven W. Simcoe**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Rogers Drug Co., Inc.**                       represented by **Gregory E. O'Brien**
                                                Cavitch Familo & Durkin
                                                20th Floor
                                                1300 East Ninth Street
                                                Cleveland, OH 44114
                                                216-621-7860
                                                Fax: 216-621-3415
                                                Email: gobrien@cavitch.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Smith Drug Company**                          represented by **Edward D. Papp**
                                                Bonezzi, Switzer, Polito & Hupp -
                                                Cleveland
                                                Ste. 1950
                                                1300 East Ninth Street
                                                Cleveland, OH 44114
                                                216-875-2055
                                                Fax: 216-875-1570
                                                Email: epapp@bsphlaw.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Cityplex Pharmacy**                           represented by **Ralph Streza**
                                                Critchfield, Critchfield & Johnston -
                                                Medina
                                                4996 Foote Road
                                                Medina, OH 44256
                                                330-723-6404
                                                Fax: 330-721-7644

Email: streza@ccj.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Carefirst Pharmacy**                       represented by   **Benjamin D. Reed**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew B. Free**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sean H. McKee**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Steven W. Simcoe**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**City Drug Co.**                             represented by   **Benjamin D. Reed**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew B. Free**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sean H. McKee**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Steven W. Simcoe**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**City Drug of Coweta, Inc.**                represented by   **Benjamin D. Reed**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew B. Free**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sean H. McKee**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Steven W. Simcoe**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Economy Discount Pharmacy**

**Defendant**

**Economy Pharmacy Express**

**Defendant**

**Economy Pharmacy, Inc.**

**Defendant**

**Med-X Corporation**

**Defendant**

**Oklahoma CVS Pharmacy, LLC**

**Defendant**

**Reasor's LLC**                          represented by **Benjamin D. Reed**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Matthew B. Free**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sean H. McKee**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Steven W. Simcoe**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Spoon Drugs, Inc.**                     represented by **Benjamin D. Reed**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Matthew B. Free**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sean H. McKee**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Steven W. Simcoe**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**H. D. Smith, LLC**                      represented by **Kathleen L. Matsoukas**
                                          (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William E. Padgett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mercy Clinic East Communities**                represented by   **Adam James Olszeski**
ANDERSON AND GILBERT
1010 Market St.
Suite 1540
St. Louis, MO 63101
314-721-2777
Fax: 314-721-3515
Email: aolszeski@wvslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael R. Barth**
LASHLY AND BAER, P.C.
714 Locust Street
St. Louis, MO 63101-1699
314-621-2939
Fax: 314-621-6844
Email: mbarth@lashlybaer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul N. Venker**
WILLIAMS AND VENKER, LLC
100 N. Broadway
Suite 2100
St. Louis, MO 63102
314-345-5000
Fax: 314-345-5055
Email: pvenker@bscr-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebecca M. Christensen**
LASHLY AND BAER, P.C.
714 Locust Street
St. Louis, MO 63101-1699
314-621-2939
Fax: 314-621-6844
Email: rchristensen@lashlybaer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Demetrios V. Polites, D.O.**                represented by   **Adam James Olszeski**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Michael R. Barth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul N. Venker**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebecca M. Christensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Zydus Pharmaceuticals (USA), Inc.**

<u>Defendant</u>

**Pharmaceutical Industries, LTD**

<u>Defendant</u>

**Actavis LLC**

<u>Defendant</u>

**Actavis Pharma, Inc. f/k/a Watson
Pharma, Inc.**

<u>Defendant</u>

**Allergan Finance, LLC f/k/a Actavis, Inc.        represented by  Donna M. Welch**
**f/k/a Watson Pharmaceuticals, Inc.**                        (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Cephalon, Inc.**

<u>Defendant</u>

**Endo Health Solutions Inc.**

<u>Defendant</u>

**Endo Pharmaceuticals Inc.**

<u>Defendant</u>

**Insys Therapeutics, Inc.**

<u>Defendant</u>

**Janssen Pharmaceutica, Inc. n/k/a
Janssen Pharmaceuticals, Inc.**

<u>Defendant</u>

Janssen Pharmaceuticals, Inc.

**Defendant**
**Johnson & Johnson**

**Defendant**
**Mallinckrodt LLC**

**Defendant**
**Par Pharmaceutical, Inc.**

**Defendant**
**Par Pharmaceuticals Companies, Inc.**

**Defendant**
**Purdue Pharma Inc.**

**Defendant**
**Purdue Pharma L.P.**

**Defendant**
**SpecGX LLC**

**Defendant**
**Teva Pharmaceuticals, USA, Inc.**

**Defendant**
**The Purdue Frederick Company**

**Defendant**
**Watson Laboratories, Inc.**

**Defendant**
**Amneal Pharmaceuticals, Inc.**　　　　represented by **Paul J. Cosgrove**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Defendant**
**Pharmacy Buying Association**　　　　represented by **Brian C. Fries**
　　　　　　　　　　　　　　　　　　　　　　Lathrop & Gage - Kansas City
　　　　　　　　　　　　　　　　　　　　　　Ste. 2200
　　　　　　　　　　　　　　　　　　　　　　2345 Grand Blvd.
　　　　　　　　　　　　　　　　　　　　　　Kansas City, MO 64108
　　　　　　　　　　　　　　　　　　　　　　816-292-2000
　　　　　　　　　　　　　　　　　　　　　　Fax: 816-292-2001
　　　　　　　　　　　　　　　　　　　　　　Email: bfries@lathropgage.com
　　　　　　　　　　　　　　　　　　　　　　*LEAD ATTORNEY*
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Intervenor**
**Chicago Tribune Company**

**Intervenor**

**Los Angeles Times**

**Intervenor**

**USA Today**

**Intervenor**

**Washington Post Company, LLC**                 represented by   **Karen C. Lefton**
Lefton Group
Ste. 304
3480 West Market Street
Akron, OH 44333
330-864-2003
Email: karen@theleftongroup.com
*ATTORNEY TO BE NOTICED*

**Intervenor**

**HD Media Company, LLC**                        represented by   **Patrick C. McGinley**
*doing business as*                                               737 South Hills Drive
Charleston Gazette-Mail                                           Morgantown, WV 26501
*doing business as*                                               304-552-2631
Herald-Dispatch                                                   Fax: 304-292-9822
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Suzanne M. Weise**
                                                                  737 South Hills Drive
                                                                  Morgantown, WV 26501
                                                                  304-292-9822
                                                                  Fax: 304-292-9822
                                                                  Email: suzweise@yahoo.com
                                                                  *ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Linda Singer**

**Respondent**

**Cohen Milstein Sellers & Toll PLLC**

**Amicus Curiae**

**Mississippi Hospital Association**             represented by   **T. Roe Frazer , II**
                                                                  Frazer Law
                                                                  Ste. 215
                                                                  1 Burton Hills Blvd.
                                                                  Nashville, TN 37215
                                                                  615-647-6464
                                                                  Fax: 866-314-2466
                                                                  Email: roe@frazer.law
                                                                  *ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Allegiance Behavioral Health Center of Plainview**

represented by **James T. Tyminski , Jr.**
Gallagher, Sharp, Fulton & Norman
7th Floor
Bulkley Bldg.
1501 Euclid Avenue
Cleveland, OH 44115
216-522-1325
Fax: 216-241-1608
Email: jtyminski@gallaghersharp.com
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
Sherrard Roe Voigt
Ste. 1100
150 3rd Avenue South
Nashville, TN 37201
615-742-4200
Fax: 615-742-4539
Email: lcurry@srvhlaw.com
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
Gallagher, Sharp, Fulton & Norman
Bulkley Bldg.
1501 Euclid Avenue
Cleveland, OH 44115
216-696-5053
Fax: 216-241-4610
Email: trichthammer@gsfn.com
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Allegiance Health Center of Monroe**

represented by **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Allegiance Health Center of Ruston**

represented by **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Allegiance Specialty Hospital of**                represented by        **James T. Tyminski , Jr.**
**Greenville**                                                            (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Lauren Z. Curry**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Theresa A. Richthammer**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**BSA Hospital**                                   represented by        **James T. Tyminski , Jr.**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Lauren Z. Curry**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Theresa A. Richthammer**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**BSA Physicians**                                 represented by        **James T. Tyminski , Jr.**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Lauren Z. Curry**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Theresa A. Richthammer**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Bailey Medical Center**                          represented by        **James T. Tyminski , Jr.**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Lauren Z. Curry**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Bienville Medical Center**      represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**CLHG-Avoyelles d/b/a Avoyelles Hospital**    represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Centennial Hills Hospital Medical Center**    represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Corona Regional Medical Center**    represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Desert Springs Hospital**                 represented by **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Eureka Springs Hospital**                 represented by **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Harrington Cancer Center**                 represented by **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Heart Hospital of New Mexico at
Lovelace Medical Center**                 represented by **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Henderson Hospital**      represented by    **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Hillcrest Hospital Claremore**      represented by    **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Hillcrest Hospital Cushing**      represented by    **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Hillcrest Hospital Henryetta**      represented by    **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Hillcrest Hospital Pryor**                      represented by  **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Hillcrest Hospital South**                      represented by  **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Hillcrest Medical Center**                      represented by  **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Lovelace Medical Center**                      represented by  **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Lovelace Medical Group**      represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Lovelace Regional Hospital Roswell**      represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Lovelace Westside Hospital**      represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Lovelace Womens Hospital**      represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**Manatee Memorial Hospital**                represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**North Metro Medical Center**                represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**Oakdale Community Hospital**                represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**Oklahoma Heart Institute**                represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Physicians Surgical Hospitals**          represented by     **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**River Valley Medical Center**          represented by     **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Sabine Medical Center**          represented by     **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Seton Medical Center Harker Heights**          represented by     **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Southwest - Inland Valley Medical Center**　　represented by　**James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Spring Valley Hospital Medical Center**　　represented by　**James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Summerlin Hospital Medical Center**　　represented by　**James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Temecula Valley Medical Center**　　represented by　**James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**George Washington Univeristy Hospital**          represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Tulsa Spine & Specialty Hospital**          represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Utica Park Clinic**          represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Valley Hospital Medical Center**          represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**Winn Parish Medical Center**                      represented by   **James T. Tyminski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Z. Curry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa A. Richthammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**District of Columbia**                            represented by   **Steve W. Berman**
Hagens, Berman Sobol, Shapiro - Seattle
Ste. 3300
1918 Eighth Avenue
Seattle, WA 98101
206-623-7292
Fax: 206-623-0594
Email: steve@hbsslaw.com
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**State of Arizona**                                represented by   **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**State of Arkansas**                               represented by   **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**State of Connecticut**                            represented by   **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**State of Deleware**                               represented by   **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**State of Florida**                                represented by   **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Georgia

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Hawaii

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Idaho

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Iowa

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Maine

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Maryland

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Michigan

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Minnesota

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Mississippi

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Montana

        represented by **Steve W. Berman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

State of Nebraska

        represented by **Steve W. Berman**
(See above for address)

ATTORNEY TO BE NOTICED

**Amicus Curiae**
**State of Nevada**　　　　　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of New Jersey**　　　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of New Mexico**　　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of North Carolina**　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of North Dakota**　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of Ohio**　　　　　　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of Oregon**　　　　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of Pennsylvania**　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of Rhode Island**　　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**
**State of South Carolina**　　　　　　represented by　**Steve W. Berman**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Amicus Curiae**

**State of Tennessee**                    represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Amicus Curiae**

**State of Texas**                       represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Amicus Curiae**

**State of Virginia**                    represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Amicus Curiae**

**State of Washington**                  represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Amicus Curiae**

**State of Wyoming**                     represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Amicus Curiae**

**State of Illinois**                    represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Amicus Curiae**

**State of Louisiana**                   represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Amicus Curiae**

**State of New York**                    represented by  **Steve W. Berman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*


**Counter-Claimant**

**Christopher C. Smith**

**3rd Pty Defendant**

**King Pharmaceuticals, Inc.**
*now known as*
King Pharmaceuticals, LLC

**3rd Pty Defendant**

**Pfizer Inc.**

**Interested Party**

**U.S. Department of Justice, Drug Enforcement Administration**

represented by **Mark T. D'Alessandro**
Office of the U.S. Attorney - Columbus
Southern District of Ohio
Ste. 200
303 Marconi Blvd.
Columbus, OH 43215
614-469-5715
Fax: 614-469-5240
Email: mark.dalessandro@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James R. Bennett , II**
Office of the U.S. Attorney - Cleveland
Northern District of Ohio
Ste. 400
801 Superior Avenue, W
Cleveland, OH 44113
216-622-3988
Fax: 216-522-4982
Email: james.bennett4@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Karen E. Swanson-Haan**
Office of the U.S. Attorney - Cleveland
Ste. 400
801 Superior Avenue, W
Cleveland, OH 44113
216-622-3851
Fax: 216-522-4982
Email: Karen.Swanson.Haan@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Interested Party**

**United States**

represented by **James R. Bennett , II**
Office of the U.S. Attorney - Cleveland
Ste. 400
801 Superior Avenue, W
Cleveland, OH 44113
216-622-3988
Fax: 216-522-4982
Email: james.bennett4@usdoj.gov
*ATTORNEY TO BE NOTICED*

**M. Kathryn Bailey**
U.S. Department of Justice - Federal
Programs - 20 Massachu
20 Massachusetts Avenue, NW
Washington, DC 20001
202-514-9239
Fax: 202-616-8470
Email: kate.bailey@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Certain Underwriters at Lloyd's London**

**Interested Party**

**Illinois Union Insurance Company**

**Interested Party**

**Ironshore Specialty Insurance Company**

**Special Master**

**David Rosenblum Cohen**                represented by  **David Rosenblum Cohen**
                                                         Law Office of David R. Cohen
                                                         Ste. 300
                                                         24400 Chagrin Blvd.
                                                         Cleveland, OH 44122
                                                         216-831-0001
                                                         Fax: 866-357-3535
                                                         Email: david@davidrcohen.com
                                                         *ATTORNEY TO BE NOTICED*

**Special Master**

**Francis McGovern**                     represented by  **Francis E. McGovern , II**
                                                         401 West Alabama Avenue
                                                         Houston, TX 77006
                                                         202-744-6750
                                                         Email: mcgovern@law.duke.edu
                                                         *ATTORNEY TO BE NOTICED*

**Special Master**

**Cathy Yanni**                          represented by  **Catherine A. Yanni**
                                                         Ste. 1500
                                                         2 Embarcadero Center
                                                         San Francisco, CA 94111
                                                         415-215-6572
                                                         Email: cathy@cathyyanni.com
                                                         *ATTORNEY TO BE NOTICED*

**Counter-Claimant**

**James Coomer**                         represented by  **Joseph Leon Payne**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

V.

**Counter-Defendant**

**Scott County Indiana Board of**        represented by  **Frank C. Dudenhefer , Jr.**
**Commissioners**                                        5200 Saint Charles Avenue
                                                         New Orleans, LA 70115
                                                         504-616-5225
                                                         Email: fcdlaw@aol.com
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert L. Houston**
HOUSTON AND THOMPSON PC
49 East Wardell Street
Scottsburg, IN 47170
(812) 752-5920
Fax: (812) 752-6989
Email: rhouston@htllawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**3rd Party Plaintiff**

**Allergan Finance LLC**              represented by  **Jack Wesley Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Albert J. Lucas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrea B. Daloia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donna M. Welch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer G. Levy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John R. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. Cheffo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin L. Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey A. Greenwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy W. Knapp**
(See above for address)
*ATTORNEY TO BE NOTICED*

Tinos Diamantatos
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/10/2018 | 964 | **Reply** in support of 772 **Motion** to dismiss for lack of jurisdiction filed by Walgreens Boots Alliance Inc.. (Stoffelmayr, Kaspar) (Entered: 09/10/2018) |
| 09/10/2018 | 965 | Return of Service by personal service executed upon Pfizer Inc. on 8/29/2018, filed on behalf of Allergan Finance LLC (Mitchell, John) (Entered: 09/10/2018) |
| 09/10/2018 | 966 | Return of Service by personal service executed upon King Pharmaceuticals, Inc. on 8/27/2018, filed on behalf of Allergan Finance LLC (Mitchell, John) (Entered: 09/10/2018) |
| 09/10/2018 | 967 | **Reply** in support of 777 **Motion** to dismiss for failure to state a claim filed by Actavis LLC, Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Par Pharmaceutical, Inc., Par Pharmaceutical Companies, Inc., Purdue Pharma Inc., Purdue Pharma L.P., SpecGX LLC, Teva Pharmaceuticals, USA, Inc., The Purdue Frederick Company, Watson Laboratories, Inc.. (Welch, Donna) (Entered: 09/10/2018) |
| 09/10/2018 | 968 | **Reply** in support of 773 **Motion** to dismiss for lack of jurisdiction **Motion** to dismiss for failure to state a claim filed by CVS Health Corporation, Rite Aid of Maryland, Inc., Walgreens Boots Alliance Inc., Walmart, Inc.. (Fumerton, Tara) (Entered: 09/10/2018) |
| 09/10/2018 | 969 | **Reply** in support of 774 **Motion** to dismiss for failure to state a claim *filed by Distributor Defendants* filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Hobart, Geoffrey) (Entered: 09/10/2018) |
| 09/11/2018 | | USCA Appeal Fees received, $ 505 paid, receipt number 54660006711. Related document 970 . (M,TL) (Entered: 09/11/2018) |
| 09/12/2018 | 971 | **Conditional Transfer Order (CTO 53)** by the Judicial Panel on Multidistrict Litigation transferring the listed cases to the Northern District of Ohio. (P,R) (Entered: 09/12/2018) |
| 09/12/2018 | 972 | **Motion** to dismiss *filed 8/31/18* filed by Defendant Amneal Pharmaceuticals, Inc.. (Cosgrove, Paul) (Entered: 09/12/2018) |
| 09/12/2018 | | Acknowledgment from the USCA for Sixth Circuit of receipt of 970 Notice of Appeal (USCA# 18-3860). Date filed in USCA 9/12/18. (H,SP) (Entered: 09/12/2018) |
| 09/13/2018 | 973 | Corporate Disclosure Statement filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 09/13/2018) |
| 09/13/2018 | 974 | Corporate Disclosure Statement filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 09/13/2018) |
| 09/13/2018 | 975 | Corporate Disclosure Statement identifying Corporate Parent Cardinal Health, Inc. for Cardinal Health 110, LLC filed by Cardinal Health 110, LLC. (Pyser, Steven) (Entered: 09/13/2018) |
| 09/13/2018 | 976 | Attorney Appearance by Anthony C. White filed by on behalf of Allergan Finance LLC. |

| | | (White, Anthony) (Entered: 09/13/2018) |
|---|---|---|
| 09/14/2018 | 977 | **Motion** to dismiss for failure to state a claim *The Muscogee (Creek) Nation's First Amended Complaint - filed on August 31, 2018 in Related Case No. 1:18-op-45459-DAP* - filed by Defendant Pharmacy Buying Association. Related document(s) 925 . (Fries, Brian) (Entered: 09/14/2018) |
| 09/14/2018 | 978 | Joint **Motion** for leave *to File Joint Motion for Preliminary Injunctive Relief* filed by MDL Notice Only County Of Webb. (Attachments: # 1 Exhibit 1 - Proposed Order Granting Leave to File Joint Motion for Preliminary Injunctive Relief, # 2 Exhibit 2 - Joint Motion for Preliminary Injunctive Relief, # 3 Exhibit 3 - Memorandum of Law in Support of Joint Motion for Preliminary Injunctive Relief, # 4 Exhibit 4 - Declaration of Joanne Cicala in Support of Joint Motion for Preliminary Injunctive Relief, # 5 Exhibit 5 - Proposed Order Granting Joint Motion for Preliminary Injunctive Relief, # 6 Exhibit A to Cicala Declaration, # 7 Exhibit B to Cicala Declaration, # 8 Exhibit C to Cicala Declaration, # 9 Exhibit D to Cicala Declaration, # 10 Exhibit E to Cicala Declaration, # 11 Exhibit F-1 to Cicala Declaration, # 12 Exhibit F-2 to Cicala Declaration, # 13 Exhibit G-1 to Cicala Declaration, # 14 Exhibit G-2 to Cicala Declaration, # 15 Exhibit G-3 to Cicala Declaration, # 16 Exhibit G-4 to Cicala Declaration, # 17 Exhibit G-5 to Cicala Declaration, # 18 Exhibit G-6 to Cicala Declaration, # 19 Exhibit H-1 to Cicala Declaration, # 20 Exhibit H-2 to Cicala Declaration, # 21 Exhibit H-3 to Cicala Declaration, # 22 Exhibit I-1 to Cicala Declaration, # 23 Exhibit I-2 to Cicala Declaration, # 24 Exhibit I-3 to Cicala Declaration, # 25 Exhibit J-1 to Cicala Declaration, # 26 Exhibit J-2 to Cicala Declaration, # 27 Exhibit J-3 to Cicala Declaration, # 28 Exhibit J-4 to Cicala Declaration, # 29 Exhibit J-5 to Cicala Declaration, # 30 Exhibit K-1 to Cicala Declaration, # 31 Exhibit K-2 to Cicala Declaration, # 32 Exhibit K-3 to Cicala Declaration, # 33 Exhibit K-4 to Cicala Declaration, # 34 Exhibit L to Cicala Declaration, # 35 Exhibit M-1 to Cicala Declaration, # 36 Exhibit M-2 to Cicala Declaration, # 37 Exhibit M-3 to Cicala Declaration, # 38 Exhibit M-4 to Cicala Declaration, # 39 Exhibit M-5 to Cicala Declaration, # 40 Exhibit M-6 to Cicala Declaration, # 41 Exhibit N-1 to Cicala Declaration, # 42 Exhibit N-2 to Cicala Declaration, # 43 Exhibit N-3 to Cicala Declaration, # 44 Exhibit O-1 to Cicala Declaration, # 45 Exhibit O-2 to Cicala Declaration, # 46 Exhibit O-3 to Cicala Declaration, # 47 Exhibit O-4 to Cicala Declaration, # 48 Exhibit O-5 to Cicala Declaration, # 49 Exhibit O-6 to Cicala Declaration, # 50 Exhibit O-7 to Cicala Declaration, # 51 Exhibit O-8 to Cicala Declaration, # 52 Exhibit O-9 to Cicala Declaration)(Inscore, Joanne) (Entered: 09/14/2018) |
| 09/17/2018 | 979 | **Order Lifting Stay of Conditional Transfer Order** by the Judicial Panel on Multidistrict Litigation and transferring the listed case to the Northern District of Ohio. (P,R) (Entered: 09/17/2018) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/17/2018 11:37:11 | | | |
| **PACER Login:** | lrich1525:5502114:5538650 | **Client Code:** | 00065 |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-md-02804-DAP Start date: 09/10/2018 |
| **Billable** | 30 | **Cost:** | 3.00 |