# EXHIBIT 6

**This Document Produced Natively**

CONFIDENTIAL

CUYAH_002442182

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LEGAL STATUS INFO ID | CASE ID | CHILD ID | PLACEMENT EPISODE ID | REMOVED DATE | REMOVAL YEAR | REMOVAL REASON | DISCHARGE DATE | DISCHARGE REASON CODE | DISCHARGE REASON DESCRIPTION | ADULT FUNCTIONING SUB ABUSE RISK CONTRIBUTOR | RISK ASSESSMENT CAREGIVER ALCOHOL SUBSTANCE ABUSE | FAMILY ASSESSMENT WITHIN PARAMETERS | FAMILY ASSESSMENT FLAG | RISK ASSESSMENT FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Co umn abels | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abandonment | | A cohol Abuse o h ld | | Alcohol Abu e o pa ent | | Ca etake s nab l ty to Cope | | Chi d a ected by substance use | | Chi d o a Mino Pa ent | | Ch ld s Behavio P oblems | | Chi d s D sabi i y | | Death o Pa en (s) | | De inquency | | Dependency | | Dese ted Chi d Sa e Haven Baby | | D ug Abu e o chi d | | D ug Abu e o pa ent | | Emot onal Malt eatment/Men al Inju y | | Inadequa e Housing | | n a ce at on o Pa ent(s) | | ntimate Pa tne V olence Domestic Vio ence) | | Mapp ng De au t | | Neg ect | | NOT AVAI AB E | | Phy ical Abuse | | P enatal d ug expo u e | | Rel nquishment | | Sexual Abuse | | Sib ing Removal | | Un uly/S atus o ende | | To al COUNT | To al % |
| Row abe s | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | COUNT | % | | |

characteristics List

characteristics List

characteristics List

characteristics List

characteristics List

characteristics List

characteristics List

characteristics List

characteristics List

characteristics List

characteristics List

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---|---|---|---|---|---|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

case id     person id   age      characteristic code                          characteristc description                                          substance flag

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---|---|---|---|---|---|

| case id | person id | age | characteristic code | characteristc description | substance flag |
| --- | --- | --- | --- | --- | --- |

case id      person id   age      characteristic code                    characteristc description                                    substance flag

| case id | person id | age | characteristic code | characteristc description | substance flag |
|---------|-----------|-----|---------------------|---------------------------|----------------|