**EXHIBIT 4**

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**   **SOURCE:** https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| W81K0013P0399 | $ - | 10/31/2013 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA24714C0066 | $ 18,165.00 | 11/1/2013 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5027B | $ - | 11/4/2013 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D14F0420 | $ 90,081.16 | 11/5/2013 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5776X | $ - | 11/7/2013 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W81K0013FM135 | $ - | 11/7/2013 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| V797C18237 | $ - | 11/12/2013 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797C18238 | $ - | 11/12/2013 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA26313F1767 | $ - | 11/13/2013 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA25614P0879 | $ 4,730.00 | 11/19/2013 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5027B | $ - | 11/20/2013 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24113J0101 | $ (204,251.76) | 11/25/2013 | QUESTCOR PHARMACEUTICALS INCORPORATED | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5027B | $ - | 12/6/2013 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D14F0843 | $ 72,775.44 | 12/6/2013 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P6024B | $ - | 12/10/2013 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5776X | $ - | 12/11/2013 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA797H12J0891 | $ 261,136.00 | 12/11/2013 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| W81K0014PM017 | $ 21,098.60 | 12/11/2013 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| V797D30135 | $ - | 12/12/2013 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA24514F0339 | $ 7,887.00 | 12/17/2013 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N0025914P0256 | $ 11,220.95 | 12/19/2013 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797P5261B | $ - | 12/19/2013 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA24714P1595 | $ 6,829.94 | 12/24/2013 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 12/24/2013 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26313F1767 | $ 149,883.00 | 12/26/2013 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA26313F1767 | $ 84,349.07 | 12/27/2013 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA797BP0466 | $ - | 12/30/2013 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA25814P0291 | $ 13,878.52 | 1/3/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52814P0068 | $ (3,230.00) | 1/9/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| DJBP0106NB170039 | $ 8,279.20 | 1/14/2014 | MALLINCKRODT, INC. | DEPARTMENT OF JUSTICE (DOJ) | FEDERAL PRISON SYSTEM | 6265722 |
| V797P5776X | $ - | 1/15/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25113F2540 | $ 11.43 | 1/22/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5776X | $ - | 1/24/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 1/24/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA69D14F1273 | $ 42,058.52 | 1/27/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA69D14F1324 | $ 42,058.52 | 1/29/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA69D14F0420 | $ 78,685.28 | 1/30/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N0025914P0385 | $ 65,370.00 | 1/30/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797P5776X | $ - | 2/7/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 1001 | $ 282,207.60 | 2/10/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 6265722 |
| V797P5776X | $ - | 2/11/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5776X | $ - | 2/11/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**     SOURCE:  https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| VA26214F2349 | $ 36,387.72 | 2/11/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA69D14F1666 | $ 21,029.26 | 2/19/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| W81K0013FM135 | $ - | 2/27/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| VA24514P0636 | $ 8,667.33 | 3/1/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5776X | $ - | 3/5/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24514F0842 | $ 73.68 | 3/5/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5776X | $ - | 3/11/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W81K0014PM017 | $ 29,169.30 | 3/11/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| V797P5027B | $ - | 3/21/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52813P0369 | $ (1,938.00) | 3/21/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA259P0544 | $ - | 3/25/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24114J0828 | $ 21,029.26 | 3/25/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N6809614F1004 | $ - | 3/28/2014 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| VA259P0544 | $ - | 4/1/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| HHSN269201400349U | $ 293,591.70 | 4/2/2014 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| V797P5776X | $ - | 4/4/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSN269201400373U | $ 293,591.70 | 4/8/2014 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| V797P5776X | $ - | 4/9/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSN269201400349U | $ (293,591.70) | 4/16/2014 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| N0016813F3781 | $ 69,687.93 | 4/16/2014 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| V797P5776X | $ - | 4/16/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 4/23/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26314F2124 | $ 19,163.43 | 4/25/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25514P3634 | $ 44,000.00 | 4/30/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52813P0369 | $ 1,938.00 | 4/30/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| W91YU014M0011 | $ 38,057.56 | 5/5/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| W91YU010P0297 | $ - | 5/6/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| W91YU010P0297 | $ 49,605.00 | 5/7/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA797H12J0891 | $ 88,034.00 | 5/12/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| W91YU014M0011 | $ 50,708.35 | 5/13/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA24114J1121 | $ 21,029.26 | 5/13/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA24714P2005 | $ 3,853.53 | 5/20/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24114J1102 | $ 105,146.30 | 5/21/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA24114J1121 | $ 21,029.26 | 5/21/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| W81K0014F0173 | $ - | 5/29/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| V797P5776X | $ - | 6/4/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25714P2223 | $ 33,000.00 | 6/6/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA26214P5013 | $ 6,100.00 | 6/6/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24514F1663 | $ 7,716.00 | 6/23/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24514F0948 | $ 5,462.17 | 6/26/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 6/26/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25512F1212 | $ (6,017.19) | 6/27/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**    SOURCE:  https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| V797D40177 | $ - | 6/28/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26313F1767 | $ 11,839.16 | 6/30/2014 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA24814P3971 | $ 10,000.00 | 7/3/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA25812P0976 | $ (157.50) | 7/3/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| N0018311P1815 | $ 11,299.70 | 7/9/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797D40177 | $ - | 7/15/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| SPE2D214D0007 | $ - | 7/16/2014 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| V797D30135 | $ - | 7/17/2014 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA25712J1003 | $ (27,542.03) | 7/21/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25514P3634 | $ 762.42 | 7/23/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 1 | $ 23,000.00 | 7/28/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 2 | $ 10,124.00 | 7/28/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| V797D40177 | $ - | 7/30/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26014P3830 | $ 5,000.00 | 7/30/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 8/5/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 8/5/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N0025914P1147 | $ 4,983.76 | 8/8/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| HHSN269201400671U | $ 24,593.70 | 8/13/2014 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| SPE2D214D0010 | $ - | 8/18/2014 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| V797D40177 | $ - | 8/20/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24814P3971 | $ (6,580.00) | 8/20/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA26314P1281 | $ 7,000.00 | 8/21/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA52814P0343 | $ 10,382.00 | 8/21/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24414P3080 | $ 3,100.00 | 8/27/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA259P0544 | $ - | 8/27/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24114P1639 | $ 22,500.00 | 8/29/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 9/3/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 9/3/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W81K0014PM017 | $ (21,183.56) | 9/3/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 3 | $ 15,920.00 | 9/5/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA24614P7223 | $ 31,477.00 | 9/5/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24514F2328 | $ 7,716.00 | 9/9/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N0018911P1663 | $ 94,320.00 | 9/11/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| N6264511P0160 | $ 34,355.00 | 9/12/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| 4 | $ 5,970.00 | 9/18/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 5 | $ 19,194.00 | 9/18/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 6 | $ 23,166.00 | 9/18/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 7 | $ 5,175.00 | 9/18/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA25514P6378 | $ 5,267.50 | 9/18/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 9/22/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W91YU014M0011 | $ - | 9/25/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| N6809514P1046 | $ - | 9/29/2014 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**     SOURCE:  https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| N6809514P1046 | $ 9,208.86 | 9/29/2014 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| V797D40177 | $ - | 9/30/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 9/30/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24714C0066 | $ 18,165.00 | 10/1/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| N6809615F0004 | $ 6,512.80 | 10/2/2014 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| W81K0014F0173 | $ - | 10/2/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| 8 | $ 24,229.00 | 10/2/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 9 | $ 23,550.00 | 10/2/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 10 | $ 2,310.00 | 10/2/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| HT001415F0007 | $ - | 10/7/2014 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| VA24615P0288 | $ 9,692.14 | 10/9/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| W91YU014M0011 | $ 68,972.20 | 10/9/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 11 | $ 23,755.00 | 10/17/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 12 | $ 21,657.00 | 10/17/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 13 | $ 22,113.00 | 10/17/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 14 | $ 22,153.00 | 10/17/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 15 | $ 21,557.00 | 10/17/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 16 | $ 12,636.00 | 10/17/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA26315P0051 | $ 5,830.50 | 10/22/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 11/3/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26215F0867 | $ 171,351.08 | 11/7/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA24615P0823 | $ 3,545.00 | 11/10/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D15F0464 | $ 182,998.40 | 11/12/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26314F2124 | $ 9,100.00 | 11/12/2014 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25115F0439 | $ 42,058.52 | 11/25/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| 17 | $ 24,913.00 | 11/26/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| V797D40177 | $ - | 12/4/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSN269201500097U | $ 22,266.84 | 12/8/2014 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| N6809315P0024 | $ 3,900.00 | 12/9/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797P6024B | $ - | 12/9/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA52814P0343 | $ (689.86) | 12/9/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D30135 | $ - | 12/10/2014 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA25115F0557 | $ 21,029.26 | 12/11/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| HT001415F0007 | $ 31,152.80 | 12/15/2014 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797D40177 | $ - | 12/15/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 12/16/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 12/16/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 12/16/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5027B | $ - | 12/19/2014 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 12/19/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26013P2837 | $ (1,575.00) | 12/19/2014 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24515F0718 | $ 7,716.00 | 12/22/2014 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |

Case: 1:17-md-02804-DAP  Doc #: 1812-23  Filed: 07/03/19  6 of 14.  PageID #: 53341

PAGE # 6

EXHIBIT 4

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**     SOURCE: https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| VA797BP0466 | $ - | 12/23/2014 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| HHSN269201400373U | $ - | 12/24/2014 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| 1002 | $ 444,228.60 | 12/24/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 6265722 |
| HHSN269201400671U | $ - | 12/29/2014 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| 18 | $ 22,916.00 | 12/31/2014 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| V797P6024B | $ - | 1/5/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 1/12/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26115P0790 | $ 5,410.00 | 1/14/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5027B | $ - | 1/16/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSN269201500195U | $ 279,774.44 | 1/26/2015 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| V797P5261B | $ - | 1/26/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N0025915P0547 | $ 36,330.00 | 1/28/2015 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| V797D40177 | $ - | 2/3/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 2/3/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 2/3/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 2/4/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 2/4/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24414P4509 | $ (835.00) | 2/6/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| N0018311P1815 | $ - | 2/7/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797D40177 | $ - | 2/9/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 20 | $ 19,908.00 | 2/9/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 21 | $ 26,600.00 | 2/9/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| V797P5027B | $ - | 2/11/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W81K0015P0133 | $ 51,314.90 | 2/11/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| V797D40177 | $ - | 2/13/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 22 | $ 17,441.00 | 2/25/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| HHSN269201400373U | $ - | 3/3/2015 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| HHSN269201400671U | $ - | 3/3/2015 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| VA259P0544 | $ - | 3/3/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA26215F3248 | $ 44,892.28 | 3/3/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 3/10/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W91YU014M0011 | $ 353.40 | 3/16/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| W81K0014F0173 | $ - | 3/17/2015 | MALLINCKRODT INCORPORATED (9062) | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| V797D40177 | $ - | 3/24/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25115F0557 | $ (21,029.26) | 3/25/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 3/30/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797C18237 | $ - | 3/31/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797C18237 | $ - | 3/31/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| W81K0015P0133 | $ (4,243.15) | 3/31/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA24815P1686 | $ 10,000.00 | 4/1/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA797H14J0013 | $ 268,135.00 | 4/1/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| 23 | $ 21,118.00 | 4/8/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**    SOURCE:  https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| HT001415F0097 | $ 131,094.61 | 4/16/2015 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797C18237 | $ 58,232.75 | 4/21/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797C18238 | $ 102,184.89 | 4/21/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA26215F5678 | $ 44,892.28 | 4/21/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA69D14F0420 | $ (12,984.84) | 4/27/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24515F1684 | $ 7,644.00 | 4/29/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797C18237 | $ (20,000.00) | 5/1/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797C18238 | $ (20,000.00) | 5/1/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5261B | $ - | 5/5/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA25115F0439 | $ 3.81 | 5/6/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA24815P1686 | $ (7,025.00) | 5/8/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 5/13/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25615C0099 | $ 11,441.73 | 5/13/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA52815C0059 | $ 1,310.00 | 5/20/2015 | LIEBEL FLARSHEIM COMPANY (INC) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 152760567 |
| HT001415A0096 | $ - | 6/2/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 6265722 |
| V797D40177 | $ - | 6/3/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25815P1759 | $ 6,680.82 | 6/4/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA797H14J0013 | $ - | 6/25/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| SPE2D214D0007 | $ - | 7/14/2015 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| W91YU014M0011 | $ - | 7/16/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| HHSN269201500534U | $ 113,182.20 | 7/17/2015 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| VA25115P2144 | $ 5,201.00 | 7/21/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA26313F1767 | $ (8,052.08) | 7/27/2015 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA69DP1318 | $ (694.75) | 7/28/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| 8003 | $ 22,162.82 | 8/5/2015 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 163837383 |
| SPE2D214D0010 | $ - | 8/13/2015 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| V797C18238 | $ - | 8/19/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24115J1856 | $ 22,446.14 | 8/20/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N6809615F0004 | $ (3,256.40) | 8/25/2015 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| VA24815P3063 | $ 15,000.00 | 9/10/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24515P3507 | $ 7,644.00 | 9/11/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSD200201588104I | $ - | 9/15/2015 | MALLINCKRODT LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | CENTERS FOR DISEASE CONTROL AND PRE | 47021092 |
| W81K0015A0033 | $ - | 9/16/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| HHSD20020158810400 | $ 145,302.00 | 9/17/2015 | MALLINCKRODT LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | CENTERS FOR DISEASE CONTROL AND PRE | 47021092 |
| VA24115P2061 | $ 8,993.99 | 9/18/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| N0018911P1663 | $ 94,320.00 | 9/23/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| HT001415F0007 | $ 10,769.42 | 9/24/2015 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797P5027B | $ - | 9/28/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 9/30/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 9/30/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 9/30/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52815C0059 | $ 2,620.00 | 10/1/2015 | LIEBEL FLARSHEIM COMPANY (INC) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 152760567 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**     SOURCE:  https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| N6809616F2004 | $ 9,183.88 | 10/1/2015 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| VA24716F0080 | $ 67,338.42 | 10/1/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA24116J0028 | $ 44,892.28 | 10/5/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 10/13/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D15F0464 | $ 30,466.00 | 10/15/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W91YU014M0011 | $ 15,157.85 | 10/15/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| N6809315P0024 | $ 3,900.00 | 10/16/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| W81K0014PM017 | $ - | 10/20/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| W81K0015P0133 | $ - | 10/20/2015 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA24516F0218 | $ 276.24 | 10/29/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25615C0099 | $ (6,521.73) | 11/3/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24815P3063 | $ (5,070.57) | 11/4/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 11/6/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA26314P1281 | $ (1,169.50) | 11/10/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA26014P3830 | $ (5,000.00) | 11/23/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5261B | $ - | 12/3/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P6024B | $ - | 12/8/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5027B | $ - | 12/16/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D16A0013 | $ - | 12/16/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D16J1363 | $ 166,833.68 | 12/16/2015 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 12/21/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA797BP0466 | $ - | 12/22/2015 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 12/28/2015 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25115P2144 | $ (5,201.00) | 12/30/2015 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797C18237 | $ (20,000.00) | 1/4/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797C18238 | $ - | 1/4/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| N6809616F2004 | $ - | 1/6/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| N0025916P0317 | $ 36,330.00 | 1/25/2016 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| N0025916P0317 | $ - | 2/4/2016 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| VA24116F0754 | $ 10,626.02 | 2/19/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24114J1102 | $ (84,117.04) | 2/19/2016 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P6024B | $ - | 2/26/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| W91YTZ16A0022 | $ - | 3/2/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| V797C18237 | $ 20,001.00 | 3/3/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797C18238 | $ 20,000.00 | 3/3/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA24516F1412 | $ 7,548.00 | 3/4/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HT001416F0067 | $ 29,023.47 | 3/8/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797P5027B | $ - | 3/16/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 3/16/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W91YTZ16A0022 | $ - | 3/18/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| VA24714C0066 | $ (18,165.00) | 3/18/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| N0025911P0080 | $ - | 3/23/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**  SOURCE: https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| V797P5027B | $ - | 3/24/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSN269201600336U | $ 81,145.70 | 3/25/2016 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| VA24116J0028 | $ (44,892.28) | 3/29/2016 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N0025911P0080 | $ - | 4/8/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| VA69D15F0464 | $ (3,577.07) | 4/14/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 4/14/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52815C0059 | $ - | 4/15/2016 | LIEBEL FLARSHEIM COMPANY (INC) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 152760567 |
| VA24716P1715 | $ 29,900.00 | 4/22/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52815C0059 | $ 1,310.00 | 4/29/2016 | LIEBEL FLARSHEIM COMPANY (INC) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 152760567 |
| V797D40177 | $ - | 5/6/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 5/10/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 5/25/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HT001416F0067 | $ - | 5/26/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797P5027B | $ - | 5/31/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 5/31/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 6/23/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24516F2367 | $ 7,548.00 | 6/28/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 7/8/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| SPE2D214D0007 | $ - | 7/12/2016 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| V797P5261B | $ - | 7/13/2016 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N0025914P1147 | $ (1,881.15) | 7/19/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797D40177 | $ - | 7/21/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 8004 | $ 12,808.52 | 8/2/2016 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 163837383 |
| V797P5027B | $ - | 8/2/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HT001416F0218 | $ - | 8/9/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797P5027B | $ - | 8/9/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N6264511P0160 | $ (0.04) | 8/9/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| SPE2D214D0010 | $ - | 8/11/2016 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| VA24516P0842 | $ 12,359.40 | 8/15/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 8/23/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 8/23/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 8/29/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N6809315P0024 | $ 3,900.00 | 8/29/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797D40177 | $ - | 9/7/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24716F0080 | $ (87.44) | 9/7/2016 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N0018916P1443 | $ 100,350.00 | 9/19/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| N0025914P0256 | $ (4,168.62) | 9/19/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| VA26316P1012 | $ 52,563.93 | 9/20/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 9/27/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W91YU014M0011 | $ 46,426.22 | 9/30/2016 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| VA52815C0059 | $ 2,620.00 | 10/1/2016 | LIEBEL FLARSHEIM COMPANY (INC) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 152760567 |
| HHSD200201588104I | $ - | 10/17/2016 | MALLINCKRODT LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | CENTERS FOR DISEASE CONTROL AND PRE | 47021092 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**     SOURCE: https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| HT001416F0218 | $ 132,484.80 | 10/31/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797D40177 | $ - | 11/2/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P6024B | $ - | 11/16/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| HT001416F0218 | $ - | 11/17/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| N6809617F3005 | $ 8,983.88 | 12/6/2016 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| VA24917P0633 | $ 8,000.00 | 12/7/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797P5027B | $ - | 12/13/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 12/13/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 12/14/2016 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA25815P1759 | $ (40.31) | 12/16/2016 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| VA69D16A0013 | $ - | 12/21/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D17J1367 | $ 169,269.88 | 12/21/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 12/28/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 12/30/2016 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24517F2792 | $ 7,425.00 | 1/3/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 1/3/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 1/10/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D16A0013 | $ - | 1/20/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D17J1367 | $ 23,872.68 | 1/20/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D16J1363 | $ 8,497.84 | 1/23/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 1/24/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HT001416F0218 | $ (7,394.34) | 1/31/2017 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797D40177 | $ - | 2/1/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 3/3/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 3/7/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N6809614F1004 | $ (200.00) | 3/14/2017 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| HHSD200201588104I | $ - | 3/22/2017 | MALLINCKRODT LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | CENTERS FOR DISEASE CONTROL AND PRE | 47021092 |
| HHSN269201600336U | $ - | 3/23/2017 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| VA24516P0842 | $ (12,359.40) | 3/28/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 3/29/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24517F2606 | $ 7,425.00 | 4/13/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSN269201700318P | $ 24,252.64 | 4/21/2017 | MALLINCKRODT NUCLEAR MEDICINE LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 79875617 |
| V797D40177 | $ - | 4/26/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 4/27/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52815C0059 | $ 1,310.00 | 5/1/2017 | LIEBEL FLARSHEIM COMPANY (INC) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 152760567 |
| V797D40177 | $ - | 5/1/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N0018916P1443 | $ 100,350.00 | 5/1/2017 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| V797D40177 | $ - | 5/2/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 5/4/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 5/9/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 5/10/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N6809315P0024 | $ - | 5/16/2017 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**     SOURCE: https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| V797D40177 | $ - | 5/22/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| SPE2D217D0055 | $ - | 5/24/2017 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| V797P5261B | $ - | 6/27/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| VA24716P1715 | $ (2.00) | 6/29/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| SPE2D214D0007 | $ - | 7/11/2017 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| V797D40177 | $ - | 7/18/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 7/18/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| SPE2D214D0010 | $ - | 8/4/2017 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| 8005 | $ 13,545.43 | 8/8/2017 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 163837383 |
| VA797H14J0013 | $ 22,250.00 | 8/15/2017 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| HHSN269201600336U | $ (53,293.20) | 8/16/2017 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| DJBP0205SB170792 | $ 30,648.06 | 8/22/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF JUSTICE (DOJ) | FEDERAL PRISON SYSTEM / BUREAU OF PR | 625130828 |
| W91YU011F0253 | $ (19,838.81) | 8/24/2017 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| VA69D17F6148 | $ 36,382.00 | 8/29/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| HHSN271201700581P | $ 3,985.30 | 8/31/2017 | MALLINCKRODT LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| DJBP0205SB170792 | $ (30,648.06) | 9/5/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF JUSTICE (DOJ) | FEDERAL PRISON SYSTEM / BUREAU OF PR | 625130828 |
| VA24517F4235 | $ 7,425.00 | 9/14/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D17F6433 | $ 30,648.06 | 9/20/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 9/26/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA52815C0059 | $ 2,620.00 | 10/1/2017 | LIEBEL FLARSHEIM COMPANY (INC) | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 152760567 |
| 36C24718F0001 | $ 65,277.00 | 10/1/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 10/16/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 10/16/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N6809618F2006 | $ 2,665.26 | 10/19/2017 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| V797D40177 | $ - | 10/19/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N6809618F2005 | $ 9,515.04 | 10/20/2017 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| V797D40177 | $ - | 10/31/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D30135 | $ - | 11/1/2017 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| V797D30135 | $ - | 11/8/2017 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| V797D30135 | $ - | 11/20/2017 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| V797P5027B | $ - | 11/30/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 12/6/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D30135 | $ - | 12/13/2017 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| V797D30135 | $ - | 12/13/2017 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| V797P5261B | $ - | 12/13/2017 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5027B | $ - | 12/15/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C24518F1148 | $ 7,425.00 | 12/18/2017 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| HHSN269201800135P | $ 24,809.74 | 12/18/2017 | MALLINCKRODT NUCLEAR MEDICINE LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 79875617 |
| 36C25218N1459 | $ 197,449.72 | 12/21/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D16A0013 | $ - | 12/21/2017 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 1/5/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 1/5/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**    SOURCE:  https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| V797D40177 | $ - | 1/5/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C25218F1094 | $ 25,766.63 | 1/5/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| N0018911P1663 | $ - | 1/9/2018 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| 36C25218F1764 | $ 25,766.63 | 1/10/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5261B | $ - | 1/11/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5027B | $ - | 1/17/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA24917P0633 | $ (484.80) | 1/18/2018 | MALLINCKRODT, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 6265722 |
| V797D40177 | $ - | 1/30/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D17J1367 | $ 3,714.28 | 1/31/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D30135 | $ - | 2/8/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| HT001418F0119 | $ 111,491.41 | 2/14/2018 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE HEALTH AGENCY (DHA) | 47021092 |
| V797D40177 | $ - | 2/14/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 3/1/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 3/5/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C25218F3076 | $ 25,273.65 | 3/20/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| SPE2D318F5779 | $ 660.96 | 3/30/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 163837383 |
| SPE2D318F5780 | $ 660.96 | 3/30/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 163837383 |
| V797D30135 | $ - | 4/18/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| W81K0015A0033 | $ - | 4/18/2018 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 6265722 |
| 75N90018F00057 | $ 24,950.50 | 4/23/2018 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| 36C25218F4004 | $ 25,273.65 | 4/30/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D30135 | $ - | 5/1/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| SPE2D318F8043 | $ 660.96 | 5/3/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 163837383 |
| SPE2D217D0055 | $ - | 5/8/2018 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| 36C24918P3650 | $ 37,953.72 | 5/17/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 5/18/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5027B | $ - | 5/22/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 5/22/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 5/30/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 5/30/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C25218F4747 | $ 75,820.95 | 5/31/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5261B | $ - | 6/5/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5027B | $ - | 6/22/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 6/26/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| SPE2D214D0007 | $ - | 7/11/2018 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| V797D40177 | $ - | 7/23/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 7/24/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C25218F5012 | $ 75,820.95 | 7/26/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| SPE2D018F0163 | $ 14,392.40 | 8/1/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 163837383 |
| SPE2D214D0010 | $ - | 8/3/2018 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| SPE2D214D0010 | $ - | 8/6/2018 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| SPE2D217D0055 | $ - | 8/6/2018 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |

**MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)**  SOURCE: https://www.usaspending.gov

| award_id_piid | federal_action_obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
|---|---|---|---|---|---|---|
| SPE2D214D0007 | $ - | 8/8/2018 | MALLINCKRODT LLC | DEPARTMENT OF DEFENSE (DOD) | DEFENSE LOGISTICS AGENCY | 47021092 |
| N0018916P1443 | $ 100,350.00 | 8/15/2018 | MALLINCKRODT, INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 6265722 |
| 36C25218N1459 | $ - | 8/24/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D16A0013 | $ - | 8/24/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 8/28/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| W91YTV12F0099 | $ (12,946.80) | 9/6/2018 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE ARMY | 47021092 |
| V797D40177 | $ - | 9/7/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 9/7/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5027B | $ - | 9/19/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| N6809613F9001 | $ - | 9/21/2018 | MALLINCKRODT INC. | DEPARTMENT OF DEFENSE (DOD) | DEPT OF THE NAVY | 47021092 |
| 36C25218F5012 | $ (2,642.25) | 9/25/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| 36C25619N0216 | $ 50,547.30 | 10/1/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797P5261B | $ - | 10/3/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 10/23/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C24519F0159 | $ 7,350.00 | 11/1/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 15B20519FUB170188 | $ 31,331.51 | 11/2/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF JUSTICE (DOJ) | FEDERAL PRISON SYSTEM / BUREAU OF PR | 625130828 |
| HHSD200201588104I | $ - | 11/8/2018 | MALLINCKRODT LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | CENTERS FOR DISEASE CONTROL AND PRE | 47021092 |
| V797D30135 | $ - | 11/21/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| V797D30135 | $ - | 11/29/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| 36C25619N0216 | $ (50,547.30) | 11/30/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 12/4/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 12/6/2018 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 15B20519FUB170226 | $ 31,331.51 | 12/6/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF JUSTICE (DOJ) | FEDERAL PRISON SYSTEM / BUREAU OF PR | 625130828 |
| 15B20519FUB170226 | $ (31,331.51) | 12/6/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF JUSTICE (DOJ) | FEDERAL PRISON SYSTEM / BUREAU OF PR | 625130828 |
| V797P5261B | $ - | 12/12/2018 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D30135 | $ - | 12/13/2018 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| 75N90019F00038 | $ 19,788.00 | 12/13/2018 | MALLINCKRODT NUCLEAR MEDICINE LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 79875617 |
| 36C25219N0159 | $ 197,449.72 | 12/20/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| VA69D16A0013 | $ - | 12/20/2018 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 1/7/2019 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| 36C25219N0159 | $ - | 1/9/2019 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797P5261B | $ - | 1/23/2019 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| V797D40177 | $ - | 1/24/2019 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D40177 | $ - | 1/24/2019 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| V797D30135 | $ - | 1/29/2019 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| VA69D16A0013 | $ - | 1/31/2019 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C25219N0159 | $ (3,407.04) | 2/1/2019 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C25218F5012 | $ 2,642.25 | 2/7/2019 | QUESTCOR PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 625130828 |
| 75N90019P00236 | $ 24,950.50 | 2/28/2019 | CURIUM US LLC | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 79875617 |
| V797D30135 | $ - | 3/22/2019 | CADENCE PHARMACEUTICALS, INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 163837383 |
| V797D40177 | $ - | 3/25/2019 | MALLINCKRODT LLC | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |
| 36C25218N1459 | $ (5,550.63) | 4/26/2019 | MALLINCKRODT INC. | DEPARTMENT OF VETERANS AFFAIRS (VA) | VETERANS AFFAIRS, DEPARTMENT OF | 47021092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **MALLINCKRODTT U.S. GOVERNMENT COTRACTS (7/2013 - 5/2019)** | | | | **SOURCE:  https://www.usaspending.gov** | | |
| award_id_piid | federal_action_ obligation | action_date | recipient_name | awarding_agency_name | awarding_sub_agency_name | recipient_duns |
| HHSN269201500534U | $ (7,545.48) | 5/22/2019 | MALLINCKRODT INC. | DEPARTMENT OF HEALTH AND HUMAN SERV | NATIONAL INSTITUTES OF HEALTH | 47021092 |
| | | | | | | |
| TOTAL | $ 8,321,801.61 | | | | | |