**EXHIBIT 8**

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT2775969

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | SECURITY INTEREST |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| MALLINCKRODT INTERNATIONAL FINANCE S.A. | 03/19/2014 |
| MALLINCKRODT CB LLC | 03/19/2014 |
| MALLINCKRODT FINANCE GMBH | 03/19/2014 |
| MALLINCKRODT US HOLDINGS INC. | 03/19/2014 |
| MALLINCKRODT CARIBBEAN, INC. | 03/19/2014 |
| MALLINCKRODT US POOL LLC | 03/19/2014 |
| MALLINCKRODT INC. | 03/19/2014 |
| LUDLOW CORPORATION | 03/19/2014 |
| CNS THERAPEUTICS, INC. | 03/19/2014 |
| ENTERPRISES HOLDINGS, INC. | 03/19/2014 |
| MALLINCKRODT ENTERPRISES LLC | 03/19/2014 |
| MALLINCKRODT LLC | 03/19/2014 |
| LAFAYETTE PHARMACEUTICALS LLC | 03/19/2014 |
| LIEBEL-FLARSHEIM COMPANY LLC | 03/19/2014 |
| MALLINCKRODT BRAND PHARMACEUTICALS, INC | 03/19/2014 |
| MALLINCKRODT VETERINARY, INC. | 03/19/2014 |
| MALLINCKRODT US HOLDINGS LLC | 03/19/2014 |
| IMC EXPLORATION COMPANY | 03/19/2014 |
| MEH, INC | 03/19/2014 |
| MALLINCKRODT ENTERPRISES HOLDINGS, INC. | 03/19/2014 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| Name: | DEUTSCHE BANK AG NEW YORK BRANCH |
| Street Address: | 60 WALL STREET |
| City: | NEW YORK |
| State/Country: | NEW YORK |
| Postal Code: | 10006 |

**PROPERTY NUMBERS Total: 419**

| Property Type | Number |
|---|---|
| Patent Number: | 5456670 |
| Patent Number: | 5519984 |

| Property Type | Number |
|---|---|
| Application Number: | 13215864 |
| Application Number: | 13233227 |
| Application Number: | 13241368 |
| Application Number: | 13260575 |
| Application Number: | 13260578 |
| Application Number: | 13263087 |
| Application Number: | 13272904 |
| Application Number: | 13294546 |
| Application Number: | 13303723 |
| Application Number: | 13319761 |
| Application Number: | 13319771 |
| Application Number: | 13353888 |
| Application Number: | 13353923 |
| Application Number: | 13369407 |
| Application Number: | 13383243 |
| Application Number: | 13465223 |
| Application Number: | 13473571 |
| Application Number: | 13473578 |
| Application Number: | 13473584 |
| Application Number: | 13473586 |
| Application Number: | 13491676 |
| Application Number: | 13520202 |
| Application Number: | 13549066 |
| Application Number: | 13563822 |
| Application Number: | 13599777 |
| Application Number: | 13599819 |
| Application Number: | 13626473 |
| Application Number: | 13646848 |
| Application Number: | 13657711 |
| Application Number: | 13664457 |
| Application Number: | 13670506 |
| Application Number: | 13676219 |
| Application Number: | 13689694 |
| Application Number: | 13697149 |
| Application Number: | 13705205 |
| Application Number: | 13722500 |
| Application Number: | 13742147 |
| Application Number: | 13742154 |
| Application Number: | 13749805 |

| Property Type | Number |
|---|---|
| **Application Number:** | 13762431 |
| **Application Number:** | 13772572 |
| **Application Number:** | 13787042 |
| **Application Number:** | 13794141 |
| **Application Number:** | 13800248 |
| **Application Number:** | 13802935 |
| **Application Number:** | 13808707 |
| **Application Number:** | 13808721 |
| **Application Number:** | 13814088 |
| **Application Number:** | 13855971 |
| **Application Number:** | 13865244 |
| **Application Number:** | 13865286 |
| **Application Number:** | 13869822 |
| **Application Number:** | 13876040 |
| **Application Number:** | 13878252 |
| **Application Number:** | 13890815 |
| **Application Number:** | 13925680 |
| **Application Number:** | 13939357 |
| **Application Number:** | 13978725 |
| **Application Number:** | 13988800 |
| **Application Number:** | 13995810 |
| **Application Number:** | 14003893 |
| **Application Number:** | 14010571 |
| **Application Number:** | 14019828 |
| **Application Number:** | 14045009 |
| **Application Number:** | 14092375 |
| **Application Number:** | 14092483 |
| **Application Number:** | 14092559 |
| **Application Number:** | 14109052 |
| **Application Number:** | 14115363 |
| **Application Number:** | 14131764 |
| **Application Number:** | 14131921 |
| **Application Number:** | 14132500 |
| **Application Number:** | 14149027 |
| **Application Number:** | 14149616 |
| **Application Number:** | 14173190 |
| **Application Number:** | 14232305 |
| **Application Number:** | 61529694 |
| **Application Number:** | 61771203 |

| Property Type | Number |
|---|---|
| **Application Number:** | 61779902 |
| **Application Number:** | 61780000 |
| **Application Number:** | 61780272 |
| **Application Number:** | 61791387 |
| **Application Number:** | 61792951 |
| **Application Number:** | 61794848 |
| **Application Number:** | 61798525 |
| **Application Number:** | 61799341 |
| **Application Number:** | 61840103 |
| **Application Number:** | 61858189 |
| **Application Number:** | 61871690 |
| **Application Number:** | 61871956 |
| **Application Number:** | 61878446 |
| **Application Number:** | 61878466 |
| **Application Number:** | 61878476 |
| **Application Number:** | 61882039 |
| **Application Number:** | 61886695 |
| **Application Number:** | 61898634 |
| **Application Number:** | 61901032 |
| **Application Number:** | 61905312 |
| **Application Number:** | 61926027 |
| **Application Number:** | 61926523 |
| **Application Number:** | 61928853 |
| **Application Number:** | 90009455 |
| **Application Number:** | 90009536 |
| **Application Number:** | 90007967 |
| **Application Number:** | 90009653 |

**CORRESPONDENCE DATA**

**Fax Number:**                    (650)213-8158

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent via US Mail.*

**Phone:**                          6502130300
**Email:**                          iprecordations@whitecase.com
**Correspondent Name:**             WHITE & CASE LLP / CHRISTINA ISHIHARA
**Address Line 1:**                 3000 EL CAMINO REAL, BLDG 5, 9TH FLOOR
**Address Line 4:**                 PALO ALTO, CALIFORNIA 94306

| **ATTORNEY DOCKET NUMBER:** | 1111779-2453 |
|---|---|
| **NAME OF SUBMITTER:** | CHRISTINA ISHIHARA |
| **SIGNATURE:** | /Christina Ishihara/ |

**PATENT**

| DATE SIGNED: | 03/19/2014 | PAGE # 6 |
|---|---|---|

**Total Attachments: 37**

source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page1.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page2.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page3.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page4.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page5.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page6.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page7.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page8.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page9.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page10.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page11.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page12.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page13.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page14.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page15.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page16.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page17.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page18.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page19.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page20.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page21.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page22.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page23.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page24.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page25.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page26.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page27.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page28.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page29.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page30.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page31.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page32.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page33.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page34.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page35.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page36.tif
source=Coolidge - Notice of Grant of Security Interest in Patents (Executed)#page37.tif

| Property Type | Number |
|---|---|
| Patent Number: | 5529787 |
| Patent Number: | 5619545 |
| Patent Number: | 5648536 |
| Patent Number: | 5655741 |
| Patent Number: | 5658261 |
| Patent Number: | 5662612 |
| Patent Number: | 5665074 |
| Patent Number: | 5681286 |
| Patent Number: | 5702725 |
| Patent Number: | 5743872 |
| Patent Number: | 5756745 |
| Patent Number: | 5804157 |
| Patent Number: | 5830431 |
| Patent Number: | 5855568 |
| Patent Number: | 5868710 |
| Patent Number: | 5883615 |
| Patent Number: | 5902276 |
| Patent Number: | 5912347 |
| Patent Number: | 5913844 |
| Patent Number: | 5914131 |
| Patent Number: | 5925022 |
| Patent Number: | 5928197 |
| Patent Number: | 5944190 |
| Patent Number: | 6004292 |
| Patent Number: | 6102198 |
| Patent Number: | 6159183 |
| Patent Number: | 6196999 |
| Patent Number: | 6245318 |
| Patent Number: | 6254572 |
| Patent Number: | 6308826 |
| Patent Number: | 6343458 |
| Patent Number: | 6355024 |
| Patent Number: | 6368307 |
| Patent Number: | 6468261 |
| Patent Number: | 6511459 |
| Patent Number: | 6569127 |
| Patent Number: | 6579985 |
| Patent Number: | 6596904 |
| Patent Number: | 6623455 |

| Property Type | Number |
|---|---|
| Patent Number: | 6635030 |
| Patent Number: | 6773686 |
| Patent Number: | 6780170 |
| Patent Number: | 6866837 |
| Patent Number: | 6929619 |
| Patent Number: | 6946060 |
| Patent Number: | 7041084 |
| Patent Number: | 7053242 |
| Patent Number: | 7087212 |
| Patent Number: | 7165672 |
| Patent Number: | 7188725 |
| Patent Number: | 7244865 |
| Patent Number: | 7285665 |
| Patent Number: | 7300417 |
| Patent Number: | 7312368 |
| Patent Number: | 7321038 |
| Patent Number: | 7323565 |
| Patent Number: | 7343724 |
| Patent Number: | 7345188 |
| Patent Number: | 7374745 |
| Patent Number: | 7385068 |
| Patent Number: | 7399858 |
| Patent Number: | 7413123 |
| Patent Number: | 7452324 |
| Patent Number: | 7456306 |
| Patent Number: | 7456318 |
| Patent Number: | 7495098 |
| Patent Number: | 7495246 |
| Patent Number: | 7498434 |
| Patent Number: | 7507221 |
| Patent Number: | 7511060 |
| Patent Number: | 7512434 |
| Patent Number: | 7588189 |
| Patent Number: | 7589061 |
| Patent Number: | 7621892 |
| Patent Number: | 7622586 |
| Patent Number: | 7632246 |
| Patent Number: | 7671204 |
| Patent Number: | 7682601 |

| Property Type | Number |
|---|---|
| Patent Number: | 7691880 |
| Patent Number: | 7692013 |
| Patent Number: | 7692173 |
| Patent Number: | 7698180 |
| Patent Number: | 7713514 |
| Patent Number: | 7714063 |
| Patent Number: | 7725168 |
| Patent Number: | 7727196 |
| Patent Number: | 7728145 |
| Patent Number: | 7750187 |
| Patent Number: | 7753835 |
| Patent Number: | 7771389 |
| Patent Number: | 7772565 |
| Patent Number: | 7772848 |
| Patent Number: | 7794429 |
| Patent Number: | 7812322 |
| Patent Number: | 7824374 |
| Patent Number: | 7834184 |
| Patent Number: | 7838677 |
| Patent Number: | 7838844 |
| Patent Number: | 7854726 |
| Patent Number: | 7859473 |
| Patent Number: | 7898416 |
| Patent Number: | 7901667 |
| Patent Number: | 7918009 |
| Patent Number: | 7918010 |
| Patent Number: | 7935821 |
| Patent Number: | 7963936 |
| Patent Number: | 7975922 |
| Patent Number: | 7985858 |
| Patent Number: | 7988677 |
| Patent Number: | 7991451 |
| Patent Number: | 7998133 |
| Patent Number: | 7999105 |
| Patent Number: | 8003967 |
| Patent Number: | 8012124 |
| Patent Number: | 8012125 |
| Patent Number: | 8017777 |
| Patent Number: | 8022181 |

| Property Type | Number |
|---|---|
| Patent Number: | 8035517 |
| Patent Number: | 8038182 |
| Patent Number: | 8067596 |
| Patent Number: | 8067597 |
| Patent Number: | 8080661 |
| Patent Number: | 8101757 |
| Patent Number: | 8115002 |
| Patent Number: | 8118780 |
| Patent Number: | 8119103 |
| Patent Number: | 8133198 |
| Patent Number: | 8141417 |
| Patent Number: | 8141598 |
| Patent Number: | 8148528 |
| Patent Number: | 8163912 |
| Patent Number: | 8168790 |
| Patent Number: | 8170172 |
| Patent Number: | 8180434 |
| Patent Number: | 8182788 |
| Patent Number: | 8193347 |
| Patent Number: | 8217175 |
| Patent Number: | 8227483 |
| Patent Number: | 8227608 |
| Patent Number: | 8227611 |
| Patent Number: | 8232396 |
| Patent Number: | 8232397 |
| Patent Number: | 8232398 |
| Patent Number: | 8232400 |
| Patent Number: | 8242277 |
| Patent Number: | 8246930 |
| Patent Number: | 8251071 |
| Patent Number: | 8252808 |
| Patent Number: | 8252928 |
| Patent Number: | 8257683 |
| Patent Number: | 8262644 |
| Patent Number: | 8269006 |
| Patent Number: | 8269201 |
| Patent Number: | 8273887 |
| Patent Number: | 8273888 |
| Patent Number: | 8277416 |

| Property Type | Number |
|---|---|
| Patent Number: | 8282595 |
| Patent Number: | 8283472 |
| Patent Number: | 8288744 |
| Patent Number: | 8293906 |
| Patent Number: | 8293907 |
| Patent Number: | 8303932 |
| Patent Number: | 8303933 |
| Patent Number: | 8308689 |
| Patent Number: | 8308698 |
| Patent Number: | 8309727 |
| Patent Number: | 8314237 |
| Patent Number: | 8317099 |
| Patent Number: | 8318113 |
| Patent Number: | 8342331 |
| Patent Number: | 8343101 |
| Patent Number: | 8343102 |
| Patent Number: | 8348896 |
| Patent Number: | 8353879 |
| Patent Number: | 8362452 |
| Patent Number: | 8366670 |
| Patent Number: | 8366671 |
| Patent Number: | 8367827 |
| Patent Number: | 8372379 |
| Patent Number: | 8377003 |
| Patent Number: | 8383649 |
| Patent Number: | 8383815 |
| Patent Number: | 8394814 |
| Patent Number: | 8399475 |
| Patent Number: | 8399671 |
| Patent Number: | 8409134 |
| Patent Number: | 8415474 |
| Patent Number: | 8417320 |
| Patent Number: | 8420857 |
| Patent Number: | 8421044 |
| Patent Number: | 8431074 |
| Patent Number: | 8431701 |
| Patent Number: | 8431705 |
| Patent Number: | 8431909 |
| Patent Number: | 8436174 |

| Property Type | Number |
|---|---|
| Patent Number: | 8439863 |
| Patent Number: | 8445682 |
| Patent Number: | 8445725 |
| Patent Number: | 8446280 |
| Patent Number: | 8454560 |
| Patent Number: | 8461337 |
| Patent Number: | 8461384 |
| Patent Number: | 8471023 |
| Patent Number: | 8486008 |
| Patent Number: | 8490795 |
| Patent Number: | 8492547 |
| Patent Number: | 8500677 |
| Patent Number: | 8513632 |
| Patent Number: | 8519133 |
| Patent Number: | 8523813 |
| Patent Number: | 8524006 |
| Patent Number: | 8524904 |
| Patent Number: | 8539644 |
| Patent Number: | 8562563 |
| Patent Number: | 8563724 |
| Patent Number: | 8563725 |
| Patent Number: | 8563727 |
| Patent Number: | 8563907 |
| Patent Number: | 8575100 |
| Patent Number: | 8597246 |
| Patent Number: | 8597681 |
| Patent Number: | 8614224 |
| Patent Number: | 8623888 |
| Patent Number: | 8624030 |
| Patent Number: | 8624031 |
| Patent Number: | 8627957 |
| Patent Number: | 8628514 |
| Patent Number: | 8629301 |
| Patent Number: | 8630694 |
| Patent Number: | 8633461 |
| Patent Number: | 8657787 |
| Patent Number: | 8658433 |
| Patent Number: | 8658631 |
| Patent Number: | 8663164 |

| Property Type | Number |
|---|---|
| Patent Number: | 8663166 |
| Patent Number: | 6344178 |
| Patent Number: | D488864 |
| Patent Number: | D547447 |
| Patent Number: | D550838 |
| Patent Number: | D572818 |
| Patent Number: | D589157 |
| Patent Number: | D602164 |
| Patent Number: | D607117 |
| Patent Number: | D617910 |
| Patent Number: | D657886 |
| Patent Number: | D683466 |
| Patent Number: | 6648860 |
| Patent Number: | 7491191 |
| Application Number: | 10588674 |
| Application Number: | 10780269 |
| Application Number: | 10811258 |
| Application Number: | 11073910 |
| Application Number: | 11073915 |
| Application Number: | 11458463 |
| Application Number: | 11551804 |
| Application Number: | 11618023 |
| Application Number: | 11618180 |
| Application Number: | 11677926 |
| Application Number: | 11677946 |
| Application Number: | 11877564 |
| Application Number: | 11909270 |
| Application Number: | 11915606 |
| Application Number: | 12097553 |
| Application Number: | 12159025 |
| Application Number: | 12179129 |
| Application Number: | 12247601 |
| Application Number: | 12282420 |
| Application Number: | 12296142 |
| Application Number: | 12299944 |
| Application Number: | 12374051 |
| Application Number: | 12403190 |
| Application Number: | 12529723 |
| Application Number: | 12546898 |

| Property Type | Number |
|---|---|
| **Application Number:** | 12552457 |
| **Application Number:** | 12553144 |
| **Application Number:** | 12560614 |
| **Application Number:** | 12615534 |
| **Application Number:** | 12668900 |
| **Application Number:** | 12676968 |
| **Application Number:** | 12679362 |
| **Application Number:** | 12681125 |
| **Application Number:** | 12701342 |
| **Application Number:** | 12738846 |
| **Application Number:** | 12742928 |
| **Application Number:** | 12742930 |
| **Application Number:** | 12746192 |
| **Application Number:** | 12757098 |
| **Application Number:** | 12773324 |
| **Application Number:** | 12810149 |
| **Application Number:** | 12811104 |
| **Application Number:** | 12921785 |
| **Application Number:** | 12921787 |
| **Application Number:** | 12921839 |
| **Application Number:** | 12973962 |
| **Application Number:** | 12975407 |
| **Application Number:** | 12996989 |
| **Application Number:** | 13014876 |
| **Application Number:** | 13014896 |
| **Application Number:** | 13015223 |
| **Application Number:** | 13015480 |
| **Application Number:** | 13015498 |
| **Application Number:** | 13063810 |
| **Application Number:** | 13080499 |
| **Application Number:** | 13102028 |
| **Application Number:** | 13103203 |
| **Application Number:** | 13103234 |
| **Application Number:** | 13103266 |
| **Application Number:** | 13120537 |
| **Application Number:** | 13139544 |
| **Application Number:** | 13146299 |
| **Application Number:** | 13196921 |
| **Application Number:** | 13201632 |

PATENT
REEL: 032480 FRAME: 0013

## Notice of Grant of Security Interest in Patents

NOTICE OF GRANT OF SECURITY INTEREST IN PATENTS, dated as of March 19, 2014 (this "Agreement"), made by MALLINCKRODT INTERNATIONAL FINANCE S.A., a public limited liability company (*société anonyme*) incorporated under the laws of the Grand Duchy of Luxembourg, having its registered office at 42-44, Avenue de la Gare, L-1610 Luxembourg, and registered with the Luxembourg Trade and Companies Register (*R.C.S Luxembourg*) under number B 172.865 (the "*Lux Borrower*"), MALLINCKRODT CB LLC, a Delaware limited liability company (the "*Co-Borrower*", and together with the Lux Borrower, the "*Borrowers*"), MALLINCKRODT FINANCE GMBH, a limited liability company (*Gesellschaft mit beschränkter Haftung*), with registered seat in Neuhausen am Rheinfall, organized under the laws of Switzerland, under the company number CHE-113.353.767 (the "*Swiss Finco*"), and each other Pledgor listed on the signature pages hereof (together with the Lux Borrower, the Co-Borrower and the Swiss Finco, collectively, the "*Pledgors*"), in favor of DEUTSCHE BANK AG NEW YORK BRANCH, as collateral agent (the "*Collateral Agent*").

Reference is made to the U.S. Collateral Agreement dated as of March 19, 2014 (as amended, restated, supplemented or otherwise modified from time to time, the "*U.S. Collateral Agreement*"), among the Borrowers, Swiss Finco, the other pledgors from time to time party thereto (including the Pledgors) and the Collateral Agent. The parties hereto agree as follows:

SECTION 1.  **Terms**.  Capitalized terms used in this Agreement and not otherwise defined herein have the meanings specified in the U.S. Collateral Agreement.  The rules of construction specified in Section 1.01(b) of the U.S. Collateral Agreement also apply to this Agreement.

SECTION 2.  **Grant of Security Interest**.  As security for the payment and performance, as applicable, in full of the Secured Obligations, each Pledgor pursuant to the U.S. Collateral Agreement did, and hereby does, assign and pledge to the Collateral Agent, its successors and permitted assigns, for the benefit of the Secured Parties, a continuing security interest in all of such Pledgor's right, title and interest in, to and under any and all of the following assets now owned or at any time hereafter acquired by such Pledgor or in which such Pledgor now has or at any time in the future may acquire any right, title or interest (collectively, but excluding any Excluded Property, the "IP Collateral"):

all Patents of the United States of America, including those listed on Schedule I;

provided, however, that the foregoing pledge, assignment and grant of security interest will not cover any Excluded Property.

SECTION 3.  **U.S. Collateral Agreement**.  The security interests granted to the Collateral Agent herein are granted in furtherance, and not in limitation of, the security interests granted to the Collateral Agent pursuant to the U.S. Collateral Agreement.  Each Pledgor hereby acknowledges and affirms that the rights and remedies of the Collateral Agent with respect to the IP Collateral are more fully set forth in the U.S. Collateral Agreement, the terms and provisions of which are hereby incorporated herein by reference as if fully

set forth herein.  In the event of any conflict between the terms of this Agreement and the U.S. Collateral Agreement, the terms of the U.S. Collateral Agreement shall govern.

SECTION 4.  ***Counterparts***.  This Agreement may be executed in two or more counter-parts, each of which shall constitute an original but all of which when taken together shall constitute but one contract.  Delivery of an executed counterpart to this Agreement by facsimile or other electronic transmission shall be as effective as delivery of a manually signed original.

SECTION 5.  ***Governing Law***.  **THIS AGREEMENT AND ANY CLAIMS, CONTROVERSY, DISPUTE OR CAUSES OF ACTION (WHETHER IN CONTRACT OR TORT OR OTHERWISE) BASED UPON, ARISING OUT OF OR RELATING TO THIS AGREEMENT SHALL BE CONSTRUED IN ACCORDANCE WITH AND GOVERNED BY THE LAWS OF THE STATE OF NEW YORK**.

[Signature Pages Follow]

NEWYORK 9164650 (2K)

PATENT
REEL: 032480 FRAME: 0015

IN WITNESS WHEREOF, the parties hereto have duly executed this Agreement as of the day and year first above written.

MALLINCKRODT INTERNATIONAL FINANCE S.A.

By: _____

Name: John Einwalter

Title: Director

[Signature Page to Mallinckrodt Notice of Grant of Security Interest in Patents]

**PATENT**
**REEL: 032480 FRAME: 0016**

IN WITNESS WHEREOF, the parties hereto have duly executed this Agreement as of the day and year first above written.

MALLINCKRODT FINANCE GMBH

By: _____

Name: Alan Catterson
Title: Managing Director

[Signature Page to Mallinckrodt Notice of Grant of Security Interest in Patents]

IN WITNESS WHEREOF, the parties hereto have duly executed this Agreement as of the day and year first above written.

MALLINCKRODT CB LLC
MALLINCKRODT US HOLDINGS INC.
MALLINCKRODT CARIBBEAN, INC.
MALLINCKRODT US POOL LLC
MALLINCKRODT INC.
LUDLOW CORPORATION
CNS THERAPEUTICS, INC.
ENTERPRISES HOLDINGS, INC.
MALLINCKRODT ENTERPRISES LLC
MALLINCKRODT LLC
LAFAYETTE PHARMACEUTICALS LLC
LIEBEL-FLARSHEIM COMPANY LLC
MALLINCKRODT BRAND
PHARMACEUTICALS, INC.
MALLINCKRODT VETERINARY, INC.
MALLINCKRODT US HOLDINGS LLC
IMC EXPLORATION COMPANY
MEH, INC.
MALLINCKRODT ENTERPRISES HOLDINGS,
INC.,
each as a Pledgor

By: _____
Name: John Einwalter
Title: Vice President & Treasurer

[Signature Page to Mallinckrodt Notice of Grant of Security Interest in Patents]

DEUTSCHE BANK AG NEW YORK BRANCH,
as Pledgee

By: _____
Name: Michael Shannon
Title: Vice President

By: _____
Name: Michael Getz
Title: Vice President

[Signature Page to Mallinckrodt Notice of Grant of Security Interest in Patents]

PATENT
REEL: 032480 FRAME: 0019

Schedule I
to Notice of Grant of Security Interest in Patents

<u>Patents</u>

[Attached]

NEWYORK 9164650 (2K)

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MI-00241 | | US | MALLINCKRODT LLC | Granted | 12/738845 | 4/20/2010 | 8539644 | 9/24/2013 | LOCKING HINGES (INFLATOR GEAR) |
| H-MI-00241 | D1 | US | MALLINCKRODT LLC | Published | 14/010571 | 8/27/2013 | | | LOCKING HINGES (INFLATOR GEAR) |
| H-MI-00242 | | US | MALLINCKRODT LLC | Published | 11/877564 | 10/23/2007 | | | SLIP RING |
| H-MI-00242 | T1 | US | MALLINCKRODT LLC | Published | 12/738846 | 4/20/2010 | | | SLIP RING |
| H-MI-00248 | | US | MALLINCKRODT LLC | Granted | 09/864967 | 5/24/2001 | 7041084 | 5/9/2006 | HAND-HELD, HAND OPERATED POWER SYRINGE AND METHODS |
| H-MI-00248 | C1 | US | MALLINCKRODT LLC | Published | 13/102028 | 5/5/2011 | | | HAND-HELD, HAND-OPERATED POWER SYINGE AND METHODS |
| H-MI-00248 | T1 | US | MALLINCKRODT LLC | Granted | 11/431377 | 5/9/2005 | 7988677 | 8/2/2011 | HAND-HELD, HAND-OPERATED POWER SYRINGE AND METHODS |
| H-MI-00249 | | US | MALLINCKRODT LLC | Published | 12/681125 | 4/1/2010 | | | METHODS FOR MANUALLY INJECTING/ASPIRATING FLUIDS THROUGH SMALL DIAMETER CATHETERS AND NEEDLES AND MANUAL INJECTION/ASPIRATION SYSTEMS INCLUDING SMALL DIAMETER CATHETERS AND NEEDLES |
| 1498:H | 3 | US | MALLINCKRODT LLC | Granted | 11/931683 | 10/31/2007 | 8658433 | 2/25/2014 | DYE-AZIDE COMPOSITIONS FOR DUAL PHOTOTHERAPY |
| H-MI-00197 | | US | MALLINCKRODT LLC | Published | 13/319761 | 11/10/2011 | | | COMPOUNDS CONTAINING ACYCLIC N-N BONDS FOR PHOTOTHERAPY |
| H-MI-00232 | | US | MALLINCKRODT LLC | Published | 13/319771 | 11/10/2011 | | | DIAZA HETEROCYCLIC COMPOUNDS FOR PHOTOTHERAPY |
| MI-00265 | | US | MALLINCKRODT LLC | Published | 13/383243 | 1/10/2012 | | | COMPOUNDS AND COMPOSITIONS FOR USE IN PHOTOTHERAPY AND IN TREATMENT OF OCULAR NEOVASCULAR DISEASE AND CANCERS |
| H-MI-00320 | | US | MALL LLC/WASH UNIV/TEXAS A&M (JOINTLY OWNED) | Published | 13/697149 | 11/9/2012 | | | FUNCTIONALIZED, CROSS-LINKED NANOSTRUCTURES FOR TANDEM OPTICAL IMAGING AND THERAPY |
| 1092:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/536272 | 9/29/1995 | 5883615 | 3/16/1999 | Foot-Operated Control System for a Multi-Function |

REEL: 032480 FRAME: 0021

PATENT

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1093:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/405818 | 3/16/1995 | 5655741 | 8/12/1997 | Pivotal Instrument Support Apparatus |
| 1094:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/535771 | 9/28/1995 | 5665074 | 9/9/1997 | Limited Backflow Reflux Valve And Method |
| 1094:H | B | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/841287 | 4/29/1997 | 5743872 | 4/28/1998 | Limited Backflow Reflux Valve And Method |
| 1172:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/756803 | 11/26/1996 | 5902276 | 5/11/1999 | Two-Shot Molded Plunger |
| 1173:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/753283 | 11/22/1996 | 5855568 | 1/5/1999 | Angiographic Syringe and Luer Connector |
| 1174:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/753288 | 11/22/1996 | 5868710 | 2/9/1999 | Medical Fluid Injector |
| 1174:H | 1 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/189337 | 11/10/1998 | 5925022 | 7/20/1999 | Medical Fluid Injector |
| 1174:H | 2 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/189470 | 11/10/1998 | 6004292 | 12/21/1999 | Medical Fluid Injector |
| 1174:H | 3 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/437410 | 11/10/1999 | 6159183 | 12/12/2000 | Medical Fluid Injector |
| 1174:H | 4 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/447101 | 11/22/1999 | 6254572 | 7/3/2001 | Medical Fluid Injector |
| 1174:H | X0 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 90/009455 | 7/22/2009 | 5868710 | 3/22/2011 | Medical Fluid Injector |
| 1174:H | X3 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 90/009536 | 8/28/2009 | 6159183 | 3/16/2010 | Medical Fluid Injector |
| 1182:H | 1 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/665374 | 9/20/2000 | 6569127 | 5/27/2003 | Adapter and Syringe for Front Loading Medical Fluid Injector |
| 1182:H | 4 | US | LIEBEL-FLARSHEIM COMPANY LLC | Pending | 11/458463 | 7/19/2006 | | | Adapter and Syringe for Front Loading Medical Fluid Injector |
| 1182:H | 5 | US | LIEBEL-FLARSHEIM COMPANY LLC | Pending | 11/677946 | 2/22/2007 | | | METHODS FOR USING FRONT-LOADING MEDICAL FLUID INJECTOR |
| 1182:H | 6 | US | LIEBEL-FLARSHEIM COMPANY LLC | Pending | 11/677926 | 2/22/2007 | | | SPRING LOADED MEDICAL FLUID INJECTOR ASSEMBLY |
| 1182:H | 7 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 12/035293 | 2/21/2008 | 8012124 | 9/6/2011 | SPRING LOADED MEDICAL FLUID INJECTOR ASSEMBLY |
| 1182:H | 8 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 11/738925 | 4/23/2007 | 8597246 | 12/3/2013 | SPRING LOADED MEDICAL FLUID INJECTOR ASSEMBLY |

REEL: 032480 FRAME: 0022

PATENT

## Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1182:H | 9 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 12/035304 | 2/21/2008 | 8012125 | 9/6/2011 | FRONT LOADED MEDICAL FLUID SYRINGE MOUNTING |
| 1254:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/877083 | 6/17/1997 | 5913844 | 6/22/1999 | Power Injector and Method Providing Removal of Used Disposable Syringe |
| 1342:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 10/211726 | 8/2/2002 | 6929619 | 8/16/2005 | ELPH Injector |
| 1342:H | 3 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 10/949137 | 9/24/2004 | 7632246 | 12/15/2009 | ELPH Injector |
| 1342:H | 4 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 11/738885 | 4/23/2007 | 7854726 | 12/21/2010 | Injector |
| 1342:H | 5 | US | LIEBEL-FLARSHEIM COMPANY LLC | Published | 12/247601 | 10/8/2008 | | | INJECTOR |
| 1342:H | 6 | US | LIEBEL-FLARSHEIM COMPANY LLC | Published | 13/080499 | 4/5/2011 | | | INJECTOR |
| 1384:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/245229 | 2/5/1999 | 6196999 | 3/6/2001 | IMPROVED SYRINGE/PLUNGER COUPLING |
| 1384:H | 1 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/764630 | 1/18/2001 | 7300417 | 11/27/2007 | IMPROVED SYRINGE/PLUNGER COUPLING |
| 1384:H | D2 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 11/872484 | 10/15/2007 | 8353879 | 1/15/2013 | IMPROVED SYRINGE/PLUNGER COUPLING |
| 1390:H | DV | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/417823 | 4/6/1995 | 5658261 | 8/19/1997 | DISPOSABLE FRONT LOADABLE SYRINGE FOR POWER INJECTOR FOR INJECTING FLUID INTO ANIMALS |
| 1395:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/205710 | 3/3/1994 | 5456670 | 10/10/1995 | POWER INJECTOR FOR INJECTING FLUID INTO ANIMALS |
| 1396:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/467696 | 6/6/1995 | 5681286 | 10/28/1997 | CONTROLLING PLUNGER DRIVES FOR FLUID INJECTIONS IN ANIMALS |
| 1396:H | A | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/494795 | 6/26/1995 | 5662612 | 9/2/1997 | CONTROLLING PLUNGER DRIVES FOR FLUID INJECTIONS IN ANIMALS |
| 1396:H | B | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 08/919610 | 8/28/1997 | 5928197 | 7/27/1999 | CONTROLLING PLUNGER DRIVES FOR FLUID INJECTIONS IN ANIMALS |
| 1396:H | D | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 12/020521 | 1/26/2008 | 7824374 | 11/2/2010 | CONTROLLING PLUNGER DRIVES FOR FLUID INJECTIONS IN ANIMALS |
| 1396:H | E | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 12/052494 | 3/20/2008 | 7794429 | 9/14/2010 | CONTROLLING PLUNGER DRIVES FOR FLUID INJECTIONS IN ANIMALS |

REEL: 032480 FRAME: 0023

PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1402:H | 2 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/697204 | 10/26/2000 | 6368307 | 4/9/2002 | FRONT LOADING POWER INJECTOR AND METHOD OF LOADING FLANGED SYRINGE THEREIN |
| 1419:H | | US | MALLINCKRODT LLC | Granted | 09/353521 | 7/14/1999 | 6355024 | 3/12/2002 | MEDICAL FLUID DELIVERY SYSTEM |
| 1420:H | | US | MALLINCKRODT LLC | Granted | 09/353217 | 7/14/1999 | 6468261 | 10/22/2002 | MEDICAL FLUID DELIVERY SYSTEM |
| 1421:H | 1 | US | MALLINCKRODT LLC | Granted | 09/788791 | 2/20/2001 | 6623455 | 9/23/2003 | MEDICAL FLUID DELIVERY SYSTEM |
| 1438:H | | US | MALLINCKRODT LLC | Granted | 09/676143 | 9/29/2000 | 6511459 | 1/28/2003 | SYRINGE PLUNGER HAVING AN IMPROVED SEALING ABILITY |
| 1450:H | | US | B.H.B., LC/LIEBEL FLARSHEIM LLC (JOINTLY OWNED) | Granted NR | 09/289289 | 4/9/1999 | 6635030 | 10/21/2003 | CONTRAST INJECTOR FOR INJECTING A CONTRAST MEDIUM TO GENERATE PROLONGED UNIFORM VASCULAR ENHANCEMENT |
| 1453:H | | US | MALLINCKRODT LLC | Granted | 12/665741 | 12/21/2009 | 8630694 | 1/14/2014 | FLUID DRIVEN MEDICAL INJECTORS |
| 1453:H | C1 | US | MALLINCKRODT LLC | Pending | 13/722500 | 12/20/2012 | | | FLUID DRIVEN MEDICAL INJECTORS |
| 1453:H | D1 | US | MALLINCKRODT LLC | Granted | 12/830542 | 7/6/2010 | 8343101 | 1/1/2013 | FLUID DRIVEN MEDICAL INJECTORS |
| 1453:H | D2 | US | MALLINCKRODT LLC | Granted | 12/830546 | 7/6/2010 | 8343102 | 1/1/2013 | FLUID DRIVEN MEDICAL INJECTORS |
| 1453:H | D3 | US | MALLINCKRODT LLC | Granted | 12/830559 | 7/6/2010 | 8308698 | 11/13/2012 | FLUID DRIVEN MEDICAL INJECTORS |
| 1562:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 09/851462 | 5/8/2001 | 7512434 | 3/31/2009 | REMOTELY POWERED MR INJECTOR |
| 1562:H | C1 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 11/938553 | 11/12/2007 | 7991451 | 8/2/2011 | METHOD OF OPERATION FOR A MAGNETIC RESONANCE IMAGING SUITE |
| 1562:H | C2 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 12/255282 | 10/21/2008 | 7772848 | 8/10/2010 | METHOD OF OPERATION FOR A MAGNETIC RESONANCE IMAGING SUITE |
| 1562:H | X0 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 90/009653 | 5/8/2001 | 7512434 | 9/14/2010 | REMOTELY POWERED MR INJECTOR |
| 1598:H | | US | MALLINCKRODT LLC | Published | 10/811258 | 3/26/2004 | | | CALIBRATED PUSHROD FOR INJECTION VOLUME CONTROL IN PREFILLED SYRINGES |
| 1617:H | | US | MALLINCKRODT LLC | Granted | 10/750427 | 12/31/2003 | 7621892 | 11/24/2009 | CONTRAST CONTAINER HOLDER AND METHOD TO FILL SYRINGES |
| 1617:H | D1 | US | MALLINCKRODT LLC | Granted | 12/617558 | 12/31/2003 | 8141598 | 3/27/2012 | CONTRAST CONTAINER HOLDER AND METHOD TO FILL SYRINGES |

REEL: 032480 FRAME: 0024

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1620:H | | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 10/146696 | 5/15/2002 | 6780170 | 8/24/2004 | HYDRAULIC REMOTE FOR A MEDICAL FLUID INJECTOR |
| 1620:H | DV1 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 10/924302 | 8/23/2004 | 8118780 | 2/21/2012 | HYDRAULIC REMOTE FOR A MEDICAL FLUID INJECTOR |
| 1620:H | DV2 | US | LIEBEL-FLARSHEIM COMPANY LLC | Published | 13/369407 | 2/9/2012 | | | HYDRAULIC REMOTE FOR A MEDICAL FLUID INJECTOR |
| 1624:H | | US | MALLINCKRODT LLC | Granted | 11/571464 | 9/11/2007 | 8035517 | 10/11/2011 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D10 | US | MALLINCKRODT LLC | Granted | 11/618032 | 12/29/2006 | 7413123 | 8/19/2008 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D11 | US | MALLINCKRODT LLC | Granted | 11/618065 | 12/29/2006 | 7698180 | 4/13/2010 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D14 | US | MALLINCKRODT LLC | Granted | 12/049482 | 3/17/2008 | 7963936 | 6/21/2011 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D3 | US | MALLINCKRODT LLC | Granted | 11/617987 | 12/29/2006 | 7859473 | 12/28/2010 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D4 | US | MALLINCKRODT LLC | Published | 11/618023 | 12/29/2006 | | | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D6 | US | MALLINCKRODT LLC | Granted | 11/618145 | 12/29/2006 | 7588189 | 9/15/2009 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |

REEL: 032480 FRAME: 0025

PATENT

## Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1624:H | D7 | US | MALLINCKRODT LLC | Published | 11/618180 | 12/29/2006 | | | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D8 | US | MALLINCKRODT LLC | Granted | 11/617920 | 12/29/2006 | 7898416 | 3/1/2011 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | D9 | US | MALLINCKRODT LLC | Granted | 11/618006 | 12/29/2006 | 7975922 | 7/12/2011 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | T1 | US | MALLINCKRODT LLC | Granted | 11/618298 | 12/29/2006 | 8317099 | 11/27/2012 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1624:H | T2 | US | MALLINCKRODT LLC | Granted | 12/016583 | 1/18/2008 | 8446280 | 5/21/2013 | SYSTEMS AND METHODS FOR MANAGING INFORMATION RELATING TO MEDICAL FLUIDS AND CONTAINERS THEREFOR |
| 1634:H | D1 | US | MALLINCKRODT LLC | Granted | 12/108007 | 4/23/2008 | 8262644 | 9/11/2012 | DISPOSABLE FRONT LOADABLE SYRINGE AND INJECTOR |
| 1634:H | T1 | US | MALLINCKRODT LLC | Granted | 12/107988 | 4/23/2008 | 7998133 | 8/16/2011 | DISPOSABLE FRONT LOADABLE SYRINGE AND INJECTOR |
| 1672:H | | US | MALLINCKRODT LLC | Published | 10/780269 | 2/17/2004 | | | INJECTOR AUTO PURGE |
| 1672:H | C1 | US | MALLINCKRODT LLC | Pending | 14/149616 | 1/7/2014 | | | INJECTOR AUTO PURGE |
| 1672:H | CP | US | MALLINCKRODT LLC | Granted | 11/073892 | 3/7/2005 | 7771389 | 8/10/2010 | INJECTOR AUTO PURGE |
| 1672:H | T2 | US | MALLINCKRODT LLC | Granted | 12/762588 | 4/19/2010 | 8523813 | 9/3/2013 | INJECTOR AUTO PURGE |
| 1707:H | | US | MALLINCKRODT LLC | Granted | 10/964003 | 10/13/2004 | 7507221 | 3/24/2009 | IMPROVEMENTS TO POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | C1 | US | MALLINCKRODT LLC | Granted | 12/396596 | 3/3/2009 | 8366671 | 2/5/2013 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | D5 | US | MALLINCKRODT LLC | Granted | 12/013656 | 1/14/2008 | 8366670 | 2/5/2013 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | D6 | US | MALLINCKRODT LLC | Granted | 12/013628 | 1/14/2008 | 7727196 | 6/1/2010 | POWERHEAD OF A POWER INJECTION SYSTEM |

REEL: 032480 FRAME: 0026
PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1707:H | DN1 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 29/227140 | 4/7/2005 | D547447 | 7/24/2007 | POWER INJECTION SYSTEM FACE PLATE |
| 1707:H | DN2 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 29/227127 | 4/7/2005 | D550838 | 9/11/2007 | IMPROVEMENTS TO POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | DN3 | US | LIEBEL-FLARSHEIM COMPANY LLC | Granted | 29/227139 | 4/7/2005 | D572818 | 7/8/2008 | POWER INJECTION SYSTEM FACE PLATE |
| 1707:H | DV1 | US | MALLINCKRODT LLC | Granted | 11/073883 | 3/7/2005 | 8663164 | 3/4/2014 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | DV2 | US | MALLINCKRODT LLC | Granted | 11/073902 | 3/7/2005 | 8277416 | 10/2/2012 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | DV3 | US | MALLINCKRODT LLC | Granted | 12/013647 | 1/14/2008 | 8180434 | 5/15/2012 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | DV4 | US | MALLINCKRODT LLC | Granted | 12/013644 | 1/14/2008 | 8282595 | 10/9/2012 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | DV5 | US | MALLINCKRODT LLC | Published | 13/549066 | 7/13/2012 | | | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | T1 | US | MALLINCKRODT LLC | Granted | 11/551792 | 10/23/2006 | 7725168 | 5/25/2010 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1707:H | T2 | US | MALLINCKRODT LLC | Granted | 12/759805 | 10/23/2006 | 8251071 | 8/28/2012 | POWERHEAD OF A POWER INJECTION SYSTEM |
| 1709:H | DV1 | US | MALLINCKRODT LLC | Published | 11/073910 | 3/7/2005 | | | IMPROVMENTS TO POWERHEAD CONTROL IN A POWER INJECTION SYSTEM |
| 1709:H | DV2 | US | MALLINCKRODT LLC | Published | 11/073915 | 3/7/2005 | | | IMPROVMENTS TO POWERHEAD CONTROL IN A POWER INJECTION SYSTEM |
| 1709:H | DV3 | US | MALLINCKRODT LLC | Granted | 12/796203 | 3/7/2005 | 8663166 | 3/4/2014 | IMPROVMENTS TO POWERHEAD CONTROL IN A POWER INJECTION SYSTEM |
| 1721:H | | US | MALLINCKRODT LLC | Granted | 12/445501 | 4/14/2009 | 8439863 | 5/14/2013 | METHODS FOR CONTROLLING MEDICAL FLUID INJECTIONS |
| 1721:H | C1 | US | MALLINCKRODT LLC | Published | 12/615534 | 11/10/2009 | | | METHODS FOR CONTROLLING MEDICAL FLUID INJECTIONS |
| 1743:H | | US | MALLINCKRODT LLC | Granted | 12/439212 | 2/27/2009 | 8133198 | 3/13/2012 | MEDICAL FLUID INJECTOR HAVING A THERMO-MECHANICAL DRIVE |
| 1743:H | D1 | US | MALLINCKRODT LLC | Granted | 13/364108 | 2/1/2012 | 8486008 | 7/16/2013 | MEDICAL FLUID INJECTOR HAVING A THERMO-MECHANICAL DRIVE |

REEL: 032480 FRAME: 0027

PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1749:H | | US | MALLINCKRODT LLC | Published | 12/679362 | 3/22/2010 | | | INJECTION MONITOR |
| 1759:H | | US | MALLINCKRODT LLC | Published | 12/742928 | 5/14/2010 | | | FLUID DELIVERY SYSTEM WITH MULTI-DOSE FLUID SOURCE |
| 1759:H | D1 | US | MALLINCKRODT LLC | Published | | | | | FLUID DELIVERY SYSTEM WITH MULTI-DOSE FLUID SOURCE |
| H-MI-00021 | | US | MALLINCKRODT LLC | Granted | 12/444162 | 4/3/2009 | 8657787 | 2/25/2014 | INJECTOR HAVING LOW INPUT POWER |
| H-MI-00091 | | US | MALLINCKRODT LLC | Published | 12/179129 | 7/24/2008 | | | POWER INJECTOR WITH MOVABLE JOINT-INTEGRATED SIGNAL TRANSMISSION CONNECTOR |
| H-MI-00095 | | US | MALLINCKRODT LLC | Published | 12/296142 | 10/6/2008 | | | UNIVERSAL ADAPTER FOR A SYRINGE PLUNGER |
| H-MI-00096 | | US | MALLINCKRODT LLC | Granted | 12/439184 | 2/27/2009 | 8141417 | 3/27/2012 | SYRINGE CONTENT DETECTION USING RF ENERGY |
| H-MI-00097 | | US | MALLINCKRODT LLC | Published | 11/551804 | 10/25/2006 | | | POWERHEAD CONTROL IN A POWER INJECTOR SYSTEM |
| H-MI-00106 | | US | MALLINCKRODT LLC | Granted | 12/665739 | 12/21/2009 | 8308689 | 11/13/2012 | DRIVE RAM FOR MEDICAL INJECTORS |
| H-MI-00106 | C1 | US | MALLINCKRODT LLC | Published | 13/646848 | 10/8/2012 | | | DRIVE RAM FOR MEDICAL INJECTORS |
| H-MI-00110 | | US | MALLINCKRODT LLC | Granted | 12/374059 | 1/16/2009 | 8038182 | 10/18/2011 | BREAKAGE RESISTANT FITTING |
| H-MI-00119 | | US | MALLINCKRODT LLC | Granted | 11/567011 | 12/5/2006 | 8454560 | 6/4/2013 | SYRINGE MOUNT FOR A MEDICAL FLUID INJECTOR |
| H-MI-00119 | D1 | US | MALLINCKRODT LLC | Pending | 13/890815 | 5/9/2013 | | | POWER INJECTOR SYRINGE FLANGE ACUATED MOUNTING METHOD |
| H-MI-00135 | | US | MALLINCKRODT LLC | Published | 12/921785 | 9/10/2010 | | | MULTI-FUNCTION, FOOT-ACTIVATED CONTROLLER FOR IMAGING SYSTEM |
| H-MI-00155 | | US | MALLINCKRODT LLC | Published | 13/146299 | 7/26/2011 | | | HAND-ACTUATED SYRINGE WITH VACUUM CHAMBER FOR AUTO REFILL |
| H-MI-00159 | | US | MALLINCKRODT LLC | Published | 12/921839 | 9/10/2010 | | | FOOT-ACTIVATED CONTROLLER FOR MEDICAL SYSTEM |
| H-MI-00160 | | US | MALLINCKRODT LLC | Published | 12/746192 | 6/4/2010 | | | PUSH TO INSTALL SYRINGE MOUNT FOR POWERED INJECTOR SYSTEMS |
| H-MI-00163 | | US | MALLINCKRODT LLC | Published | 12/676968 | 3/8/2010 | | | POWER INJECTOR WITH HELP FUNCTIONALITY |
| H-MI-00166 | | US | MALLINCKRODT LLC | Granted | 12/742938 | 5/14/2010 | 8348896 | 1/8/2013 | PATENCY CHECK WITH PRESSURE MONITORING |
| H-MI-00167 | | US | MALLINCKRODT LLC | Granted | 12/742934 | 5/14/2010 | 8377003 | 2/19/2013 | POWER INJECTOR WITH RAM RETRACTION |

REEL: 032480 FRAME: 0028    PATENT

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MI-00167 | C1 | US | MALLINCKRODT LLC | Published | 13/670506 | 11/7/2012 | | | POWER INJECTOR WITH RAM RETRACTION |
| H-MI-00168 | | US | MALLINCKRODT LLC | Granted | 12/742943 | 5/14/2010 | 8500677 | 8/6/2013 | POWER INJECTOR WITH FLOW RATE ASSESSMENT |
| H-MI-00168 | C1 | US | MALLINCKRODT LLC | Pending | 13/869822 | 4/24/2013 | | | POWER INJECTOR WITH FLOW RATE ASSESSMENT |
| H-MI-00170 | | US | MALLINCKRODT LLC | Published | 12/742930 | 5/14/2010 | | | POWER INJECTOR WITH STATUS MESSAGING |
| H-MI-00178 | | US | MALLINCKRODT LLC | Granted | 13/055764 | 1/25/2011 | 8409134 | 4/2/2013 | POWER INJECTOR HAVING CALIBRATED PRESSURE MONITORING FUNCTIONALITY |
| H-MI-00180 | | US | MALLINCKRODT LLC | Published | 12/921787 | 9/10/2010 | | | FOOT-ACTIVATED CONTROLLER FOR IMAGING SYSTEM |
| H-MI-00186 | | US | MALLINCKRODT LLC | Granted | 13/056177 | 1/27/2011 | 8562563 | 10/22/2013 | POWER INJECTOR SYRINGE CLAMP ASSEMBLY WITH RFID ANTENNA READER |
| H-MI-00187 | | US | MALLINCKRODT LLC | Published | 13/260578 | 9/27/2011 | | | MEDICAL FLUID DELIVERY SYSTEM WITH RFID-EQUIPPED WAND |
| H-MI-00187 | C1 | US | MALLINCKRODT LLC | Pending | 14/173190 | 2/5/2014 | | | MEDICAL FLUID DELIVERY SYSTEM WITH RFID-EQUIPPED WAND |
| H-MI-00189 | | US | MALLINCKRODT LLC | Published | 13/260575 | 9/27/2011 | | | MEDICAL FLUID DELIVERY SYSTEM WITH REUSABLE RFID FIXTURE |
| H-MI-00204 | | US | MALLINCKRODT LLC | Granted | 13/133290 | 6/7/2011 | 8417320 | 4/9/2013 | SYRINGE WITH VISUAL USE INDICATOR |
| H-MI-00204 | D1 | US | MALLINCKRODT LLC | Pending | 13/794141 | 3/11/2013 | | | SYRINGE WITH VISUAL USE INDICATOR |
| H-MI-00210 | | US | MALLINCKRODT LLC | Published | 12/810149 | 6/23/2010 | | | POWER INJECTOR WITH DECAY CONSTANT FUNCTIONALITY |
| H-MI-00212 | | US | MALLINCKRODT LLC | Published | 12/996989 | 12/9/2010 | | | POWER INJECTOR WITH KEEP OPEN VEIN OPEN FUNCTIONALITY |
| H-MI-00214 | | US | MALLINCKRODT LLC | Granted | 13/144304 | 7/13/2011 | 8628514 | 1/14/2014 | MULTI-DOSE MEDICAL FLUID INJECTION SYSTEM HAVING PATIENT-SPECIFIC TUBING SET WITH USE INDICATOR |
| H-MI-00214 | C1 | US | MALLINCKRODT LLC | Pending | 14/092483 | 11/27/2013 | | | MULTI-DOSE MEDICAL FLUID INJECTION SYSTEM HAVING PATIENT-SPECIFIC TUBING SET WITH USE INDICATOR |

REEL: 032480 FRAME: 0029

PATENT

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MI-00219 | | US | MALLINCKRODT LLC | Published | 13/263087 | 10/6/2011 | | | VACUUM ASSIST SYRINGE FILLING |
| H-MI-00225 | | US | MALLINCKRODT LLC | Pending | 14/232305 | 1/13/2014 | | | INJECTION SYSTEM WITH CAPACITIVE SENSING |
| H-MI-00227 | | US | MALLINCKRODT LLC | Published | 13/139544 | 6/14/2011 | | | PIEZOELECTRICALLY-DRIVEN POWER INJECTOR |
| H-MI-00237 | | US | MALLINCKRODT LLC | Published | 12/811104 | 6/29/2010 | | | AUTOMATIC INJECTOR RAM HOMING |
| H-MI-00238 | | US | MALLINCKRODT LLC | Published | 14/003893 | 9/9/2013 | | | Apparatus and Method to Determine Contrast Media Injection Parameters to Control Signal Intensity During Magnetic Resonance Angiography |
| H-MI-00262 | | US | MALLINCKRODT LLC | Granted | 12/996466 | 12/6/2010 | 8431074 | 4/30/2013 | ULTRAVIOLET TUBING AND TIP STERILIZER |
| H-MI-00267 | | US | MALLINCKRODT LLC | Published | 13/201632 | 8/16/2011 | | | SYSTEMS AND METHOD FOR ASSESSING FUNCTIONALITY OF DUAL CHECK VALVE ARRANGEMENTS IN MEDICAL TUBING SETS |
| H-MI-00300 | | US | MALLINCKRODT LLC | Pending | 14/131764 | 1/9/2014 | | | INJECTION DATA MANAGEMENT SYSTEM AND METHOD |
| H-MI-00304 | | US | MALLINCKRODT LLC | Published | 13/876040 | 3/26/2013 | | | CONTRAST MEDIA MANAGEMENT USING PATIENT RENAL FUNCTION |
| H-MI-00310 | | US | MALLINCKRODT LLC | Published | 13/520202 | 7/2/2012 | | | SYRINGE PRODUCTS AND RELATED METHODS AND USES |
| H-MI-00329 | | US | MALLINCKRODT LLC | Published | 13/988800 | 5/22/2013 | | | MEDICAL FLUID INJECTOR SYSTEM |
| H-MI-00333 | | US | MALLINCKRODT LLC | Pending | 14/115363 | 11/4/2013 | | | CONTRAST MEDIA INJECTION DATA MANAGEMENT SYSTEM |
| H-MI-00370 | P1 | US | MALLINCKRODT LLC | Pending | 61/858189 | 7/25/2013 | | | INJECTOR WITH PIEZO MOTOR SYSTEM WITH WAVE FORM TUNING |
| P11:H | | US | MALLINCKRODT LLC | Published | 12/374051 | 1/16/2009 | | | RADIATION SHIELDED SYRINGE ASSEMBLY AND USES THEREOF |
| MI-00028 | | US | MALLINCKRODT LLC | Published | 13/063810 | 3/14/2011 | | | DROP-IN PIG INJECTOR |
| H-MI-00048 | | US | MALLINCKRODT LLC | Granted | 12/063452 | 2/11/2008 | 7772565 | 8/10/2010 | RADIATION-SHIELDING ASSEMBLY HAVING CONTAINER LOCATION FEATURE |
| H-MI-00050 | | US | MALLINCKRODT LLC | Granted | 11/995732 | 1/15/2008 | 7812322 | 10/12/2010 | RADIATION-SHIELDING ASSEMBLIES AND METHODS |

REEL: 032480 FRAME: 0030

PATENT

## Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MI-00070 | | US | MALLINCKRODT LLC | Granted | 12/067186 | 3/18/2008 | 7838844 | 11/23/2010 | RADIOPHARMACEUTICAL SYSTEM AND METHOD OF UTILIZING RADIO-FREQUENCY IDENTIFICATION TAGS |
| H-MI-00072 | | US | MALLINCKRODT LLC | Granted | 11/995744 | 1/15/2008 | 8003967 | 8/23/2011 | RADIATION-SHIELDING ASSEMBLIES AND METHODS OF USING THE SAME |
| H-MI-00072 | D1 | US | MALLINCKRODT LLC | Granted | 13/107365 | 5/13/2011 | 8633461 | 1/21/2014 | RADIATION-SHIELDING ASSEMBLIES AND METHODS OF USING THE SAME |
| H-MI-00072 | D2 | US | MALLINCKRODT LLC | Granted | 13/107407 | 5/13/2011 | 8288744 | 10/16/2012 | RADIATION-SHIELDING ASSEMBLIES AND METHODS OF USING THE SAME |
| H-MI-00072 | D3 | US | MALLINCKRODT LLC | Granted | 13/107428 | 5/13/2011 | 8513632 | 8/20/2013 | RADIATION-SHIELDING ASSEMBLIES AND METHODS OF USING THE SAME |
| H-MI-00072 | D4 | US | MALLINCKRODT LLC | Granted | 13/107446 | 5/13/2011 | 8362452 | 1/29/2013 | RADIATION-SHIELDING ASSEMBLIES AND METHODS OF USING THE SAME |
| 1088:H | | US | MALLINCKRODT LLC | Granted | 09/889538 | 7/18/2001 | 6773686 | 8/10/2004 | Process for the Purification and Concentration of Radioiodide Isotopes |
| 1098:H | | US | MALLINCKRODT LLC | Granted | 08/865995 | 5/30/1997 | 5944190 | 8/31/1999 | Radiopharmaceutical Capsule Safe |
| 1196:H | | US | MALLINCKRODT LLC | Granted | 09/403704 | 4/21/1998 | 6344178B1 | 2/5/2002 | Method for the Preparation of Facial Metal Tricarbonyl Compounds and their Use in the Labelling of Biologically Active Substrates |
| 1217:H | 1 | US | MALLINCKRODT LLC | Granted | 10/248668 | 2/6/2003 | 6866837 | 3/15/2005 | Radiolabeled Peptides for the Diagnosis and Treatment of Breast and Prostate Tumors and Metastases of such tumors |
| 1373:H | | US | MALLINCKRODT LLC | Granted | 10/089036 | 3/25/2002 | 7053242 | 5/30/2006 | CARBON MONOXIDE SOURCE FOR THE PREPARATION OF TRANSITION METAL CARBONYL COMPLEXES |
| 1373:H | 1 | US | MALLINCKRODT LLC | Granted | 11/237374 | 9/28/2005 | 7188725 | 3/13/2007 | CARBON MONOXIDE SOURCE FOR THE PREPARATION OF TRANSITION METAL CARBONYL COMPLEXES |
| 1483:H | | US | MALLINCKRODT LLC | Granted | 10/510454 | 10/4/2004 | 8182788 | 5/22/2012 | METHOD FOR OBTAINING A 2-18F-FLUOR-2-DEOXY-D-GLUCOSE 18F-FDG-SOLUTION |
| 1545:H | | US | MALLINCKRODT LLC | Granted | 10/475696 | 5/14/2004 | 7589061 | 9/15/2009 | Tc and Re LABELER RADIOACTIVE GLYCOSYLATED OCTREOTIDE DERIVATIVES |

REEL: 032480 FRAME: 0031

PATENT

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1545:H | D1 | US | MALLINCKRODT LLC | Granted | 12/556698 | 9/10/2009 | 8575100 | 11/5/2013 | Tc and Re LABELER RADIOACTIVE GLYCOSYLATED OCTREOTIDE DERIVATIVES |
| 1628:H | | US | MALLINCKRODT LLC | Granted | 10/527301 | 3/9/2005 | 7165672 | 1/23/2007 | POLYMER PIG |
| 1628:H | C1 | US | MALLINCKRODT LLC | Granted | 11/486197 | 7/13/2006 | 7495246 | 2/24/2009 | RADIOPHARMACEUTICAL PIG |
| 1628:H | C2 | US | MALLINCKRODT LLC | Granted | 11/545638 | 10/10/2006 | 8269201 | 9/18/2012 | METHODS OF USING AND MAKING RADIOPHARMACEUTICAL PIGS |
| 1628:H | C3 | US | MALLINCKRODT LLC | Granted | 11/956835 | 12/14/2007 | 7692173 | 4/6/2010 | RADIOPHARMACEUTICAL PIG |
| 1628:H | C4 | US | MALLINCKRODT LLC | Granted | 12/486489 | 6/17/2009 | 7918009 | 4/5/2011 | METHODS OF USING RADIOPHARMACEUTICAL PIGS |
| 1628:H | C5 | US | MALLINCKRODT LLC | Granted | 12/544656 | 8/20/2009 | 7918010 | 4/5/2011 | METHODS OF USING RADIOPHARMACEUTICAL PIGS |
| 1641:H | | US | MALLINCKRODT LLC | Granted | 29/170443 | 11/6/2002 | D488864 | 4/20/2004 | ORNAMENTAL DESIGN FOR A PHARMACEUTICAL PIG |
| 1657:H | | US | MALLINCKRODT LLC | Granted | 10/551119 | 9/23/2005 | 7452324 | 11/18/2008 | RADIATION SHIELD FOR A SAFETY SYRINGE HAVING A NEEDLE SHEATH |
| 1660:H | | US | MALLINCKRODT LLC | Granted | 10/551292 | 9/28/2005 | 7682601 | 3/23/2010 | BIFUNCTIONAL TRIDENTATE PYRAZOLYL CONTAINING LIGANDS FOR Re AND Tc TRICARBONYL COMPLEXES |
| 1684:H | | US | MALLINCKRODT LLC | Granted | 10/985442 | 11/10/2004 | 7343724 | 3/18/2008 | SEMI-AUTOMATED IODINE CUSTOM CAPSULE DISPENSING AND ASSEMBLY MACHINE |
| 1722:H | | US | MALLINCKRODT LLC | Granted | 11/632804 | 1/16/2007 | 7753835 | 7/13/2010 | Radiation-Shielding Container Assemblies, Radioactive Material Administration Devices, and Methods of Using the Same |
| 1760:H | | US | MALLINCKRODT LLC | Published | 12/097553 | 6/16/2008 | | | TRIPODAL LIGANDS WITH THE COORDINATION MOTIFS K2-BH2 OR K3-BH3 RELEVANT FOR BIOMEDICAL APPLICATIONS OF ORGANOMETALLIC COMPLEXES |
| H-MI-00011 | | US | MALLINCKRODT LLC | Granted | 11/815237 | 8/1/2007 | 7901667 | 3/8/2011 | BRIDGEHEAD LABELLED COMPOUNDS AND METHODS OF USING THE SAME |

REEL: 032480 FRAME: 0032 PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MI-00025 | | US | MALLINCKRODT LLC | Granted | 12/280370 | 8/22/2008 | 8119103 | 2/21/2012 | BIFUNCTIONAL RESORCINOL, THIORESORCINOL, AND DITHIORESORCINOL DERIVATIVES METAL CHELATING CONJUGATES |
| H-MI-00079 | | US | MALLINCKRODT LLC | Published | 13/120537 | 3/23/2011 | | | A VERSION OF FDG DETECTABLE BY SINGLE-PHOTON EMISSION COMPUTED TOMOGRAPHY |
| H-MI-00098 | | US | MALLINCKRODT LLC | Granted | 12/282399 | 9/10/2008 | 8193347 | 6/5/2012 | METAL COMPLEXES OF TETRAAZOMACROCYCLE DERIVATIVES |
| H-MI-00098 | D1 | US | MALLINCKRODT LLC | Published | 13/465223 | 5/7/2012 | | | METAL COMPLEXES OF TETRAAZOMACROCYCLE DERIVATIVES |
| H-MI-00100 | | US | MALLINCKRODT LLC | Published | 12/282420 | 9/10/2008 | | | CHELATING CONJUGATES HAVING A SUBSTITUTED AROMATIC MOIETY AND DERIVATIVES THEREOF |
| H-MI-00122 | | US | MALLINCKRODT LLC | Granted | 12/518645 | 12/11/2007 | 8170172 | 5/1/2012 | TARGET BODIES AND USES THEROF IN THE PRODUCTION OF RADIOISOTOPE MATERIALS |
| H-MI-00122 | D1 | US | MALLINCKRODT LLC | Granted | 13/446008 | 4/13/2012 | 8524006 | 9/3/2013 | TARGET BODIES AND USES THEROF IN THE PRODUCTION OF RADIOISOTOPE MATERIALS |
| H-MI-00134 | | US | MALLINCKRODT LLC | Granted | 12/515325 | 5/18/2009 | 8372379 | 2/12/2013 | TRICARBONYL COMPLEXES WITH TRIDENTATE CHELATORS FOR MYOCARDIUM IMAGING |
| H-MI-00134 | C1 | US | MALLINCKRODT LLC | Published | 13/742147 | 1/15/2013 | | | TRICARBONYL COMPLEXES WITH TRIDENTATE CHELATORS FOR MYOCARDIUM IMAGING |
| H-MI-00134 | D1 | US | MALLINCKRODT LLC | Published | 13/742154 | 1/15/2013 | | | TRICARBONYL COMPLEXES WITH TRIDENTATE CHELATORS FOR MYOCARDIUM IMAGING |
| H-MI-00148 | | US | MALLINCKRODT LLC | Granted | 12/441919 | 3/19/2009 | 8431909 | 4/30/2013 | SELF-ALIGNING RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00148 | C1 | US | MALLINCKRODT LLC | Pending | 13/855971 | 4/3/2013 | | | SELF-ALIGNING RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00148 | D1 | US | MALLINCKRODT LLC | Published | 13/303723 | 3/19/2009 | | | SELF-ALIGNING RADIOISOTOPE ELUTION SYSTEM |

REEL: 032480 FRAME: 0033

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MI-00148 | S1 | US | MALLINCKRODT LLC | Granted | 29/279647 | 5/4/2007 | D607117 | 12/29/2009 | SELF-ALIGNING RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00148 | S2 | US | MALLINCKRODT LLC | Granted | 29/306411 | 5/4/2007 | D589157 | 3/24/2009 | SELF-ALIGNING RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00148 | S3 | US | MALLINCKRODT LLC | Granted | 29/346942 | 11/9/2009 | D617910 | 6/15/2010 | SELF-ALIGNING RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00162 | | US | MALLINCKRODT LLC | Granted | 12/676197 | 3/3/2010 | 8318113 | 11/27/2012 | PURIFICATION OF METALS |
| H-MI-00162 | C1 | US | MALLINCKRODT LLC | Pending | 13/676219 | 11/14/2012 | | | PURIFICATION OF METALS |
| H-MI-00177 | S1 | US | MALLINCKRODT LLC | Granted | 29/295648 | 10/3/2007 | D602164 | 10/13/2009 | RADIATION SHIELDING CONTAINER PORTION |
| H-MI-00208 | | US | MALLINCKRODT LLC | Granted | 12/919528 | 8/26/2010 | 8563907 | 10/22/2013 | RADIOPHARMACEUTICAL HEATER |
| H-MI-00277 | | US | MALLINCKRODT LLC | Published | 13/808721 | 1/7/2013 | | | SLURRY DISPENSER FOR RADIOISOTOPE PRODUCTION |
| H-MI-00278 | | US | MALLINCKRODT LLC | Published | 13/808707 | 1/7/2013 | | | HORIZONTAL MIXER WITH CENTER-ANGLED BLADES |
| H-MI-00297 | | US | MALLINCKRODT LLC | Published | 13/814088 | 2/4/2013 | | | PURIFICATION PROCESS |
| H-MI-00306 | | US | MALLINCKRODT LLC | Pending | 13/878252 | 4/8/2013 | | | EXTRACTION PROCESS |
| H-MI-00315 | | Process | MALLINCKRODT LLC | Pending | 14/131921 | 1/10/2014 | | | Process |
| H-MI-00322 | | US | MALLINCKRODT LLC | Published | 13/978725 | 7/9/2013 | | | PROCESS AND APPARATUS FOR TREATING A GAS STREAM |
| H-MI-00327 | DN1 | US | MALLINCKRODT LLC | Granted | 29/383507 | 1/19/2011 | D657886 | 4/17/2012 | RADIATION SHIELDING CONTAINER LID |
| H-MI-00327 | S2 | US | MALLINCKRODT LLC | Granted | 29/397602 | 7/19/2011 | D683466 | 5/28/2013 | RADIATION SHIELDING CONTAINER LID |
| H-MI-00327 | T1 | US | MALLINCKRODT LLC | Granted | 13/185657 | 7/19/2011 | 8421044 | 4/16/2013 | RADIATION SHIELDING LID FOR AN AUXILIARY SHIELD ASSEMBLY OF A RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00328 | | US | MALLINCKRODT LLC | Published | 13/353888 | 1/19/2012 | | | RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00339 | | US | MALLINCKRODT LLC | Published | 13/353923 | 1/19/2012 | | | HOLDER AND TOOL FOR RADIOISOTOPE ELUTION SYSTEM |
| H-MI-00342 | | US | MALLINCKRODT LLC | Pending | 13/802935 | 3/14/2013 | | | VARIABLE THROW CORING-FREE VALVE |

REEL: 032480 FRAME: 0034

PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MI-00345 | | US | MALLINCKRODT LLC | Pending | 13/800248 | 3/13/2013 | | | SYSTEMS AND METHODS FOR ASSAYING AN ELUATE FOR TECHNETIUM AND MOLYBDENUM CONTENT |
| H-MI-00351 | T1 | US | MALLINCKRODT LLC | Published | 13/626473 | 9/25/2012 | | | PROTECTIVE SHROUD FOR NUCLEAR PHARMACY GENERATORS |
| H-MI-00372 | P1 | US | MALLINCKRODT LLC | Pending | 61/840103 | 6/27/2013 | | | PROCESS OF GENERATING GERMANIUM |
| H-MI-00373 | P1 | US | MALLINCKRODT LLC | Pending | 61/878476 | 9/16/2013 | | | SEPARATION OF TUNGSTEN-187/-188 FROM MOLYDENUM-99 PRODUCTION STREAM VIA CHROMATOGRAPHIC COLUMN |
| H-MI-00374 | P1 | US | MALLINCKRODT LLC | Pending | 61/878446 | 9/16/2013 | | | SEPARATION OF TUNGSTEN-187/-188 FROM MOLYDENUM-99 PRODUCTION STREAM VIA TUNGSTEN PRECIPITATION |
| H-MI-00375 | P1 | US | MALLINCKRODT LLC | Pending | 61/878466 | 9/16/2013 | | | URANIUM TARGET FOR MO-99 PRODUCTION USING LOW ENRICHED URANIUM |
| M0848:H | | US | MALLINCKRODT LLC | Granted | 188507 | 1/28/1994 | 5619545 | 4/8/1997 | PROCESS FOR PURIFICATION OF RADIOIODIDES |
| M0914:H | | US | MALLINCKRODT LLC | Granted | 480373 | 6/7/1995 | 5830431 | 11/3/1998 | PEPTIDE COMPOSITIONS AND METHOD OF RELABELING |
| M0914:H | A | US | MALLINCKRODT LLC | Granted | 08/989434 | 12/12/1997 | 5804157 | 9/8/1998 | PEPTIDE COMPOSITIONS AND METHOD OF RELABELING |
| 1576:H | | US | MALLINCKRODT LLC | Granted | 10/186764 | 7/1/2002 | 6946060 | 9/20/2005 | PURIFICATION OF N,N-DIMETHYL ACETIMIDE WITH ACETIC ACID PRESENT |
| 1576:H | X1 | US | MALLINCKRODT LLC | Granted | 90/007967 | 3/10/2006 | 6946060 | 10/9/2007 | PURIFICATION OF N,N-DIMETHYL ACETIMIDE WITH ACETIC ACID PRESENT |
| 1008:H | | US | MALLINCKRODT LLC | Granted | 08/863647 | 5/27/1997 | 6245318 | 6/12/2001 | Selectively Binding Ultrasound Contrast Agents |
| 1159:H | 1 | US | MALLINCKRODT LLC | Granted | 10/798486 | 3/11/2004 | 7374745 | 5/20/2008 | Acoustically efficient formulations for ultrasound contrast New Title: Novel Ultrasound Contrast Agents |

REEL: 032480 FRAME: 0035  PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1260:H | | US | MALLINCKRODT LLC | Granted | 09/932291 | 8/17/2001 | 7087212 | 8/8/2006 | Multicomponent Assemblies Having Enhanced Binding Properties For Diagnosis and Therapy |
| 1260:H | D1 | US | MALLINCKRODT LLC | Granted | 11/462591 | 8/4/2006 | 7713514 | 5/11/2010 | Multicomponent Assemblies Having Enhanced Binding Properties For Diagnosis and Therapy |
| 1260:H | D2 | US | MALLINCKRODT LLC | Granted | 12/603402 | 10/21/2009 | 8257683 | 9/4/2012 | Multicomponent Assemblies Having Enhanced Binding Properties For Diagnosis and Therapy |
| 1260:H | D3 | US | MALLINCKRODT LLC | Granted | 12/603438 | 10/21/2009 | 8246930 | 8/21/2012 | Multicomponent Assemblies Having Enhanced Binding Properties For Diagnosis and Therapy |
| 1260:H | D4 | US | MALLINCKRODT LLC | Granted | 12/834463 | 7/12/2010 | 8303932 | 11/6/2012 | Multicomponent Assemblies Having Enhanced Binding Properties For Diagnosis and Therapy |
| 1260:H | D5 | US | MALLINCKRODT LLC | Granted | 12/834521 | 7/12/2010 | 8303933 | 11/6/2012 | Multicomponent Assemblies Having Enhanced Binding Properties For Diagnosis and Therapy |
| M0897:H | | US | MALLINCKRODT LLC | Granted | 405484 | 3/16/1995 | 5519984 | 5/28/1996 | Method for Packaging A Pressure or Vacuum Sensitive Product |
| 1667:H | | US | MALLINCKRODT LLC | Published | 10/588674 | 8/8/2006 | | | LOW OSMOLAR X-RAY CONTRAST MEDIA FORMULATIONS |
| 1699:H | | US | MALLINCKRODT LLC | Granted | 12/811833 | 7/7/2010 | 8445725 | 5/21/2013 | PROCESS FOR THE PREPARATION OF IOSIMENOL |
| 1699:H | D1 | US | MALLINCKRODT LLC | Published | 13/772572 | 2/21/2013 | | | PROCESS FOR THE PREPARATION OF IOSIMENOL |
| H-MI-00161 | | US | MALLINCKRODT LLC | Granted | 12/675130 | 2/25/2010 | 8420857 | 4/16/2013 | REMOVAL OF SILICA FROM WATER SOLUBLE COMPOUNDS BY NANOFILTRATION AND REVERSE PHASE CHROMATOGRAPHY |
| H-MI-00341 | | US | MALLINCKRODT LLC | Pending | 14/149027 | 1/7/2014 | | | AN IMPROVED SYNTHESIS OF THE CHEMICAL INTERMEDIATE N1, N3-BIS(2,3-DIHYDROXYPROPYL)-5-NITROISOPHTHALAMIDE |
| M0906:H | | US | MALLINCKRODT LLC | Granted | 482380 | 6/7/1995 | 5648536 | 7/15/1997 | Process For Producing Ioversol |
| M0908:H | | US | MALLINCKRODT LLC | Granted | 08/593775 | 1/29/1996 | 6596904 | 7/22/2003 | Process for Producing Ioversol |

REEL: 032480 FRAME: 0036

PATENT

## Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-PR-00015 | | US | MALLINCKRODT LLC | Published | 13/599777 | 8/30/2012 | | | REMOTE ASSEMBLY OF TARGETED NANOPARTICLES USING H-PHOSPHONAT-ENE/YNE HYDROPHOSPHONYLATION REACTIONS |
| H-PR-00016 | | US | MALLINCKRODT LLC | Published | 13/241368 | 9/23/2011 | | | APTAMER CONJUGATES FOR TARGETING OF THERAPEUTIC AND/OR DIAGNOSTIC NANOCARRIERS |
| H-PR-00017 | | US | MALLINCKRODT LLC | Published | 13/599819 | 8/30/2012 | | | NANOPARTICLE PEG MODIFICATION WITH H-PHOSPHONATES |
| H-PR-00017 | P1 | US | MALLINCKRODT LLC | Pending | 61/529694 | 8/31/2011 | | | NANOPARTICLE PEG MODIFICATION WITH H-PHOSPHONATES |
| H-PR-00036 | | US | MALLINCKRODT LLC | Published | 13/664457 | 10/31/2012 | | | COMBINATIONAL LIPOSOME COMPOSITIONS FOR CANCER THERAPY |
| H-PR-00042 | | US | MALLINCKRODT LLC | Pending | 13/689694 | 11/29/2012 | | | MMP-TARGETED THERAPEUTIC AND/OR DIAGNOSTIC NANOCARRIERS |
| H-PR-00047 | P1 | US | MALLINCKRODT LLC | Pending | 61/780272 | 3/13/2013 | | | LIPOSOME COMPOSITIONS CONTAINING CISPLATIN FOR CANCER THERAPY |
| H-PR-00048 | P1 | US | MALLINCKRODT LLC | Pending | 61/780000 | 3/13/2013 | | | LIPOSOME COMPOSITIONS CONTAINING OXALIPLATIN FOR CANCER THERAPY |
| H-PR-00059 | P1 | US | MALLINCKRODT LLC | Pending | 61/779902 | 3/13/2013 | | | SYNTHESIS AND USE OF PEGylated LIPOSOMAL DOCETAXEL PRO-DRUG-UNEXPECTED ENHANCEMENT IN PERFORMANCE |
| H-PR-00064 | P1 | US | MALLINCKRODT LLC | Pending | 61/791387 | 3/15/2013 | | | MATRIX METALLOPROTEASE (MMP) TARGETED AGENTS FOR IMAGING AND THERAPY |
| H-MP-00142 | | US | MALLINCKRODT LLC | Granted | 13/015490 | 1/27/2011 | 8490795 | 7/23/2013 | CONTAINER AND METHOD FOR FACILITATING DISPOSAL OF UNUSED PHARMACEUTICAL PRODUCT |
| H-MP-00142 | D1 | US | MALLINCKRODT LLC | Published | 13/925680 | 6/24/2013 | | | CONTAINER AND METHOD FOR FACILITATING DISPOSAL OF UNUSED PHARMACEUTICAL PRODUCT |
| H-MP-00143 | | US | MALLINCKRODT LLC | Published | 13/014876 | 1/27/2011 | | | DISPOSABLE TRANSDERMAL PATCH PACKAGING |

REEL: 032480 FRAME: 0037 PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00148 | | US | MALLINCKRODT LLC | Published | 13/015498 | 1/27/2011 | | | PHARMACEUTICAL PRODUCT CONTAINER WITH MOTION SENSOR AND ALARM |
| H-MP-00149 | | US | MALLINCKRODT LLC | Published | 13/014896 | 1/27/2011 | | | APPARATUSES AND METHODS FOR STORING PHARMACEUTICAL PRODUCT |
| H-MP-00153 | | US | MALLINCKRODT LLC | Published | 13/015480 | 1/27/2011 | | | SYSTEMS AND METHODS FOR MANAGING USE OF A MEDICAMENT |
| H-MP-00158 | | US | MALLINCKRODT LLC | Published | 13/015223 | 1/27/2011 | | | SYSTEMS AND METHOD FOR TIMING DOSAGE PERIODS |
| H-MP-00160 | | US | MALLINCKRODT LLC | Published | 13/103203 | 5/9/2011 | | | PHARMACEUTICAL PRODUCT CONTAINER WITH PERMANENT LOCKING MECHANISM |
| H-MP-00162 | | US | MALLINCKRODT LLC | Published | 13/103234 | 5/9/2011 | | | PEN-TYPE PHARMACEUTICAL PRODUCT DISPENSER |
| H-MP-00164 | | US | MALLINCKRODT LLC | Published | 13/103266 | 5/9/2011 | | | METHOD AND APPARATUS FOR DISPOSAL OF A PHARMACEUTICAL PRODUCT BLISTER CARD |
| H-MP-00166 | | US | MALLINCKRODT LLC | Granted | 13/103247 | 5/9/2011 | 8342331 | 1/1/2013 | SEALABLE SECONDARY PACKAGING FOR PHARMACEUTICAL PRODUCT BLISTER PACK |
| H-MP-00166 | D1 | US | MALLINCKRODT LLC | Granted | 13/691766 | 12/1/2012 | 8627957 | 1/14/2014 | SEALABLE SECONDARY PACKAGING FOR PHARMACEUTICAL PRODUCT BLISTER PACK |
| H-MP-00166 | D2 | US | MALLINCKRODT LLC | Pending | 14/092559 | 11/27/2013 | | | SEALABLE SECONDARY PACKAGING FOR PHARMACEUTICAL PRODUCT BLISTER PACK |
| H-MP-00170 | | US | MALLINCKRODT LLC | Published | 13/215864 | 8/23/2011 | | | PHARMACEUTICAL PRODUCT BLISTER PACK LOCKABLE WITHIN SECONDARY PACKAGING |
| H-MP-00172 | | US | MALLINCKRODT LLC | Published | 13/272904 | 10/13/2011 | | | DISPOSABLE TRANSDERMAL PATCH CONTAINMENT |
| 1132:H | | US | MALLINCKRODT LLC | Granted | 10/554133 | 10/20/2005 | 7691880 | 4/6/2010 | Methylphenidate HCl Oral Solution |
| 1653:H | | US | MALLINCKRODT LLC | Granted | 10/558591 | 11/29/2005 | 7456306 | 11/25/2008 | Stearate Composition and Method of production thereof |
| 1653:H | CP | US | MALLINCKRODT LLC | Granted | 11/154849 | 6/16/2005 | 7385068 | 6/10/2008 | Improved Stearate Composition and Method |

REEL: 032480 FRAME: 0038   PATENT

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1673:H | | US | MALLINCKRODT LLC | Published | 11/909270 | 9/21/2007 | | | MATRIX-BASED PULSE RELEASE PHARMACEUTICAL FORMULATION |
| H-MP-00047 | | US | MALLINCKRODT LLC | Published | 12/299944 | 11/7/2008 | | | ZERO-ORDER MODIFIED RELEASE SOLID DOSAGE FORMS |
| H-MP-00200 | | US | MALLINCKRODT LLC | Published | 13/865244 | 4/18/2013 | | | TAMPER-RESISTANT, IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS COMPRISING SODIUM BENTONITE |
| H-MP-00202 | | US | MALLINCKRODT LLC | Published | 13/865286 | 4/18/2013 | | | TAMPER-RESISTANT, IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS |
| 1443:H | | US | MALLINCKRODT LLC | Granted | 10/495503 | 5/13/2004 | 7323565 | 1/29/2008 | METHOD FOR THE CATALYTIC PRODUCTION OF HYDROCODONE AND HYDROMORPHONE |
| 1443:H | CP | US | MALLINCKRODT LLC | Granted | 10/973031 | 10/25/2004 | 7321038 | 1/22/2008 | METHOD FOR THE CATALYTIC PRODUCTION OF HYDROCODONE AND HYDROMORPHONE |
| 1443:H | P2T | US | MALLINCKRODT LLC | Granted | 11/369401 | 3/7/2006 | 7399858 | 7/15/2008 | METHOD FOR THE CATALYTIC PRODUCTION OF HYDROCODONE AND HYDROMORPHONE AND DERIVATIVES THEREOF |
| 1585:H | | US | MALLINCKRODT LLC | Granted | 10/530446 | 4/5/2005 | 7285665 | 10/23/2007 | PROCESS FOR THE PREPARATION OF QUATERNARY N-ALKYL MORPHINAN ALKALOID SALTS |
| 1596:H | | US | MALLINCKRODT LLC | Granted | 10/274702 | 10/21/2002 | 6579985 | 6/17/2003 | PREPARATION OF CODEINE FROM MORPHINE |
| 1616:H | | US | MALLINCKRODT LLC | Granted | 11/578627 | 10/16/2006 | 7495098 | 2/24/2009 | EXTRACTION OF ALKALOIDS FROM OPIUM |
| 1618:H | | US | MALLINCKRODT LLC | Granted | 10/581418 | 6/2/2006 | 7312368 | 12/25/2007 | METHOD FOR SELECTIVE REDUCTION OF AROMATIC COMPOUNDS |
| 1626:H | | US | MALLINCKRODT LLC | Granted | 10/537965 | 6/9/2005 | 7244865 | 7/17/2007 | IMPROVED PROCESS FOR PREPARING BENZHYDRYTHIOACETAMIDE |
| 1661:H | | US | MALLINCKRODT LLC | Granted | 10/570243 | 2/28/2006 | 7345188 | 3/18/2008 | PROCESS FOR PREPARING BENZHYDRYLTHIOACETAMIDE |
| 1665:H | | US | MALLINCKRODT LLC | Granted | 11/718263 | 4/30/2007 | 7834184 | 11/16/2010 | OPIATE INTERMEDIATES AND METHODS OF SYNTHESIS |

REEL: 032480 FRAME: 0039

PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| 1665:H | D1 | US | MALLINCKRODT LLC | Granted | 11/741910 | 4/30/2007 | 7511060 | 3/31/2009 | OPIATE INTERMEDIATES AND METHODS OF SYNTHESIS |
| 1665:H | D2 | US | MALLINCKRODT LLC | Granted | 11/741932 | 4/30/2007 | 7622586 | 11/24/2009 | OPIATE INTERMEDIATES AND METHODS OF SYNTHESIS |
| 1669:H | | US | MALLINCKRODT LLC | Published | 11/915606 | 11/27/2007 | | | PROCESSES FOR PREPARING MORPHINAN-6-ONE PRODUCTS WITH LOW LEVELS OF ALPHA, BETA-UNSATURATED KETONE COMPOUNDS |
| 1669:H | C1 | US | MALLINCKRODT LLC | Pending | 13/294546 | 11/11/2011 | | | PROCESSES FOR PREPARING MORPHINAN-6-ONE PRODUCTS WITH LOW LEVELS OF ALPHA, BETA-UNSATURATED KETONE COMPOUNDS |
| 1675:H | | US | MALLINCKRODT LLC | Granted | 10/585006 | 6/28/2006 | 7498434 | 3/3/2009 | TWO-PHASE PROCESS FOR THE SYNTHESIS OF SELECTED PRYAZOLOPYRIMIDINES |
| 1679:H | | US | MALLINCKRODT LLC | Granted | 10/574545 | 4/5/2006 | 7728145 | 6/1/2010 | INDUSTRIAL METHOD FOR SEPARATION AND PURIFICATION OF FENTANYL BY REVERSE PHASE PREPARATIVE CHROMATOGRAPHY |
| 1690:H | | US | MALLINCKRODT LLC | Granted | 11/576059 | 3/27/2007 | 7692013 | 4/6/2010 | METHOD FOR SEPARATION AND PURIFICATION OF HYDROCODONE BY PREPARATIVE CHROMATOGRAPHY |
| 1706:H | | US | MALLINCKRODT LLC | Granted | 11/718989 | 5/10/2007 | 8629301 | 1/14/2014 | PROCESS FOR THE PURIFICATION OF BENZPHETAMINE HYDROCHLORIDE |
| 1725:H | | US | MALLINCKRODT LLC | Granted | 11/908136 | 9/10/2007 | 7838677 | 11/23/2010 | PROCESSES FOR PREPARING MORPHINANS AND INTERMEDIATES THEREOF |
| 1727:H | | US | MALLINCKRODT LLC | Granted | 11/722767 | 6/25/2007 | 7456318 | 11/25/2008 | PROCESS FOR PREPARING BENZYLATED AMINES |
| 1735:H | | US | MALLINCKRODT LLC | Granted | 11/719001 | 5/10/2007 | 7750187 | 7/6/2010 | CRYSTALLIZATION METHOD FOR BENZPHETAMINE |
| CD0065:H | B | US | MALLINCKRODT LLC | Granted | 737887 | 11/26/1996 | 5756745 | 5/26/1998 | PREPARATION OF NALBUPINE HAVING LOW BETA-EPIMER |
| CD0076:H | A | US | MALLINCKRODT LLC | Granted | 08/939245 | 9/29/1997 | 5912347 | 6/15/1999 | PROCESS FOR PREPARING A MORPHINAN DERIVATIVE |

REEL: 032480 FRAME: 0040

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| CD0080:H | C | US | MALLINCKRODT LLC | Granted | 08/862010 | 5/22/1997 | 6102198 | 8/15/2000 | Bulk Packaging System & Method for Retarding Caking of Organic & Inorganic Chemical Compounds |
| CD0080:H | D | US | MALLINCKRODT LLC | Granted | 09/296164 | 4/21/1999 | 6308826 | 10/30/2001 | Bulk Packaging System & Method for Retarding Caking of Organic & Inorganic Chemical Compounds |
| CD0080:H | F | US | MALLINCKRODT LLC | Granted | 09/560043 | 4/27/2000 | 6343458 | 2/5/2002 | Bulk Packaging System & Method for Retarding Caking of Organic & Inorganic Chemical Compounds |
| H-MP-00013 | | US | MALLINCKRODT LLC | Granted | 11/916036 | 11/30/2007 | 7935821 | 5/3/2011 | METHOD FOR SEPARATION AND PURIFICATION OF NALTREXONE BY PREPARATIVE CHROMATOGRAPHY |
| H-MP-00017 | | US | MALLINCKRODT LLC | Granted | 11/917180 | 12/11/2007 | 8067597 | 11/29/2011 | A NEW SYNTHETIC ROUTE TO 14-HYDROXYL OPIATES THROUGH 1-HALO-THEBAINE OR ANALOGS |
| H-MP-00021 | | US | MALLINCKRODT LLC | Granted | 12/518434 | 6/10/2009 | 8445682 | 5/21/2013 | PREPARATION OF 3,4-DIHYDROISOQUINOLINES FROM AN ACID AND AN AMINE |
| H-MP-00021 | D1 | US | MALLINCKRODT LLC | Granted | 12/481993 | 6/10/2009 | 8461384 | 6/11/2013 | PREPARATION OF AMIDES FROM AN ACID FOR INTERMEDIATES IN THE SYNTHESIS OF MORPHINANS |
| H-MP-00021 | D2 | US | MALLINCKRODT LLC | Granted | 12/482014 | 6/10/2009 | 8232400 | 7/31/2012 | PREPARATION OF 3,4-DIHYDROISOQUINOLINES IN THE SYNTHESIS OF MORPHINANS |
| H-MP-00024 | | US | MALLINCKRODT LLC | Published | 12/159025 | 6/24/2008 | | | THE USE OF ORIPAVINE AS A STARTING MATERIAL FOR BUPRENORPHINE |
| H-MP-00026 | | US | MALLINCKRODT LLC | Granted | 12/518430 | 6/10/2009 | 8242277 | 8/14/2012 | PREPARATION OF TETRAHYDROISOQUINOLINES FROM DIHYDROISOQUINOLINES |
| H-MP-00026 | D1 | US | MALLINCKRODT LLC | Granted | 12/482036 | 6/10/2009 | 8227611 | 7/24/2012 | A PROCESS FOR THE PREPARATION OF HEXAHYDROISOQUINOLINES FROM 1,2,3,4-TETRAHYDROISOQUINOLINES |
| H-MP-00032 | | US | MALLINCKRODT LLC | Granted | 12/833025 | 7/9/2010 | 8623888 | 1/7/2014 | 3-OXY-HYDROMORPHONE DERIVATIVES |

REEL: 032480 FRAME: 0041

PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00034 | | US | MALLINCKRODT LLC | Published | 12/529723 | 9/3/2009 | | | PROCESS FOR THE PREPARATION OF QUATERNARY N-ALKYL MORPHINAN ALKALOID SALTS |
| H-MP-00034 | D1 | US | MALLINCKRODT LLC | Published | 12/553144 | 9/3/2009 | | | PROCESS FOR THE PREPARATION OF QUATERNARY N-ALKYL MORPHINAN ALKALOID SALTS |
| H-MP-00036 | | US | MALLINCKRODT LLC | Granted | 12/469951 | 5/21/2009 | 8148528 | 4/3/2012 | PROCESSES AND COMPOUNDS FOR THE PREPARATION OF NORMORPHINANS |
| H-MP-00037 | | US | MALLINCKRODT LLC | Granted | 12/441397 | 3/16/2009 | 8115002 | 2/14/2012 | PREPARATION OF SUBSTITUTED MORPHINAN-6-ONES AND SALTS AND INTERMEDIATES THEREOF |
| H-MP-00040 | | US | MALLINCKRODT LLC | Published | 12/552457 | 9/2/2009 | | | SUBSTITUTED BERBINES AND PROCESSES FOR THEIR SYNTHESIS |
| H-MP-00045 | | US | MALLINCKRODT LLC | Granted | 12/532410 | 9/22/2009 | 8217175 | 7/10/2012 | PREPARATION OF OXYMORPHONE FROM ORIPAVINE |
| H-MP-00050 | | US | MALLINCKRODT LLC | Granted | 12/595519 | 10/12/2009 | 8309727 | 11/13/2012 | NOVEL OPIATE REDUCTION UTILIZING CATALYTIC HYDROGEN TRANSFER REACTION |
| H-MP-00051 | | US | MALLINCKRODT LLC | Granted | 12/586856 | 9/29/2009 | 8232398 | 7/31/2012 | RECYCLING PROCESS FOR INCREASING THE YIELD OF OPIATE ALKALOID DERIVATIVES |
| H-MP-00056 | | US | MALLINCKRODT LLC | Granted | 12/444421 | 4/6/2009 | 7985858 | 7/26/2011 | PROCESS FOR THE PREPARATION OF 6alpha-HYDROXY-N-ALKYLATED OPIATES |
| H-MP-00056 | D1 | US | MALLINCKRODT LLC | Granted | 12/630171 | 12/3/2009 | 8273888 | 9/25/2012 | PROCESS FOR THE PREPARATION OF 6alpha-HYDROXY-N-ALKYLATED OPIATES |
| H-MP-00056 | D2 | US | MALLINCKRODT LLC | Granted | 12/630192 | 12/3/2009 | 8524904 | 9/3/2013 | PROCESS FOR THE PREPARATION OF 6alpha-HYDROXY-N-ALKYLATED OPIATES |
| H-MP-00058 | | US | MALLINCKRODT LLC | Granted | 12/316821 | 12/17/2008 | 7671204 | 3/2/2010 | N-DEMETHYLATION OF N-METHYL MORPHINANS |
| H-MP-00059 | | US | MALLINCKRODT LLC | Granted | 12/372788 | 2/18/2009 | 7999105 | 8/16/2011 | PROCESS FOR THE PREPARATION OF 3-HYDROXYMORPHINAN DERIVATIVES |
| H-MP-00062 | | US | MALLINCKRODT LLC | Granted | 12/595543 | 10/12/2009 | 8399475 | 3/19/2013 | CRYSTALLINE FORMS OF NALTREXONE HYDROCHLORIDE |

REEL: 032480 FRAME: 0042  PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00068 | | US | MALLINCKRODT LLC | Published | 12/668900 | 1/13/2010 | | | PREPARATION OF N-ALKYLATED OPIATES BY REDUCTIVE AMINATION |
| H-MP-00069 | | US | MALLINCKRODT LLC | Published | 12/560614 | 9/16/2009 | | | CRYSTALLINE FORMS OF FENTANYL ALKALOID |
| H-MP-00070 | | US | MALLINCKRODT LLC | Granted | 12/668218 | 1/8/2010 | 8383649 | 2/26/2013 | CRYSTALLINE FORMS OF NALTREXONE METHOBROMIDE |
| H-MP-00072 | | US | MALLINCKRODT LLC | Published | 12/546898 | 8/25/2009 | | | CRYSTALLINE FORMS OF SUFENTANIL |
| H-MP-00074 | | US | MALLINCKRODT LLC | Granted | 12/586874 | 9/29/2009 | 8273887 | 9/25/2012 | PROCESSES FOR SYNTHESIS OF OPIATE ALKALOID DERIVATIVES |
| H-MP-00085 | | US | MALLINCKRODT LLC | Granted | 12/316861 | 12/17/2008 | 8017777 | 9/13/2011 | PROCESS FOR THE PREPARATION OF BUPRENORPHINE AND DERIVATIVES OF BUPRENORPHINE |
| H-MP-00086 | | US | MALLINCKRODT LLC | Granted | 12/316862 | 12/17/2008 | 8252808 | 8/28/2012 | PROCESS AND COMPOUNDS FOR THE PRODUCTION OF (+) OPIATES |
| H-MP-00087 | | US | MALLINCKRODT LLC | Granted | 12/316846 | 12/17/2008 | 8461337 | 6/11/2013 | SINOMENINE DERIVATIVES AND PROCESSES FOR THEIR SYNTHESIS |
| H-MP-00087 | D1 | US | MALLINCKRODT LLC | Granted | 13/352668 | 1/18/2012 | 8614224 | 12/24/2013 | SINOMENINE DERIVATIVES AND PROCESSES FOR THEIR SYNTHESIS |
| H-MP-00088 | | US | MALLINCKRODT LLC | Granted | 12/316974 | 12/17/2008 | 8067596 | 11/29/2011 | PROCESSES FOR THE PRODUCTION OF (+)-"NAL" MORPHINAN COMPOUNDS |
| H-MP-00089 | | US | MALLINCKRODT LLC | Granted | 12/316887 | 12/17/2008 | 8101757 | 1/24/2012 | PROCESSES FOR THE PREPRATION OF NORMORPHINAN SALTS |
| H-MP-00093 | | US | MALLINCKRODT LLC | Granted | 12/485200 | 6/16/2009 | 8168790 | 5/1/2012 | PROCESS FOR THE PREPARATION OF 6-BETA-HYDROXY MORPHINAN COMPOUNDS |
| H-MP-00096 | | US | MALLINCKRODT LLC | Granted | 12/586850 | 9/29/2009 | 8394814 | 3/12/2013 | METHOD OF PURIFYING CRUDE NOSCAPINE |
| H-MP-00097 | | US | MALLINCKRODT LLC | Granted | 12/627355 | 11/30/2009 | 8367827 | 2/5/2013 | PROCESS FOR PREPARING HYDROCODONE USING A SUPER ACID |
| H-MP-00098 | | US | MALLINCKRODT LLC | Granted | 12/558646 | 9/14/2009 | 8252928 | 8/28/2012 | PROCESSES FOR THE SYNTHESIS OF FIVE AND SIX MEMBERED HETEROCYCLIC RINGS |
| H-MP-00100 | | US | MALLINCKRODT LLC | Granted | 12/586844 | 9/29/2009 | 8269006 | 9/18/2012 | PROCESSES FOR THE SELECTIVE AMINATION OF KETOMORPHINANS |
| H-MP-00101 | | US | MALLINCKRODT LLC | Granted | 12/586843 | 9/29/2009 | 8080661 | 12/20/2011 | PROCESSES FOR THE SYNTHESIS OF TERTIARY AMINES |

REEL: 032480 FRAME: 0043

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00102 | | US | MALLINCKRODT LLC | Granted | 12/586834 | 9/29/2009 | 8163912 | 4/24/2012 | BERBERINE COMPOUNDS AND PROCESSES FOR THE PREPARATION OF BERBERINE COMPOUNDS |
| H-MP-00103 | | US | MALLINCKRODT LLC | Granted | 12/586854 | 9/29/2009 | 8293906 | 10/23/2012 | PROCESSES FOR THE ALKYLATION OF NORBUPRENORPHINE WITH REDUCED IMPURITY FORMATION |
| H-MP-00105 | | US | MALLINCKRODT LLC | Granted | 12/563295 | 9/22/2009 | 8227483 | 7/24/2012 | POLYMORPHS OF 6-BETA-NALTREXOL |
| H-MP-00107 | | US | MALLINCKRODT LLC | Granted | 12/586841 | 9/29/2009 | 8232396 | 7/31/2012 | PROCESSES FOR THE SYNTHESIS OF OPIATE ALKALOIDS WITH REDUCED IMPURITY FORMATION |
| H-MP-00108 | | US | MALLINCKRODT LLC | Granted | 12/586842 | 9/29/2009 | 8227608 | 7/24/2012 | PROCESSES FOR INCREASING THE YIELD OF OPIATE ALKALOID DERIVATIVES |
| H-MP-00110 | | US | MALLINCKRODT LLC | Granted | 12/710383 | 2/23/2010 | 8563727 | 10/22/2013 | (+)-MORPHINANIUM N-OXIDES AND PROCESSES FOR THEIR PRODUCTION |
| H-MP-00111 | | US | MALLINCKRODT LLC | Granted | 12/710379 | 2/23/2010 | 8436174 | 5/7/2013 | (+)-MORPHINANIUM QUATERNARY SALTS AND PROCESSES FOR THEIR PRODUCTION |
| H-MP-00112 | | US | MALLINCKRODT LLC | Granted | 12/586855 | 9/29/2009 | 8232397 | 7/31/2012 | PROCESSES FOR THE PRODUCTION OF BUPRENORPHINE WITH REDUCED IMPURITY FORMATION |
| H-MP-00113 | | US | MALLINCKRODT LLC | Granted | 12/652894 | 1/6/2010 | 8283472 | 10/9/2012 | SYNTHESIS OF METHYLPHENIDATE AND ANALOGS THEREOF |
| H-MP-00115 | | US | MALLINCKRODT LLC | Granted | 12/757064 | 4/9/2010 | 8293907 | 10/23/2012 | PREPARATION OF SATURATED KETONE MORPHINAN COMPOUNDS BY CATALYTIC ISOMERIZATION |
| H-MP-00116 | | US | MALLINCKRODT LLC | Granted | 12/710390 | 2/23/2010 | 8563724 | 10/22/2013 | (+)-6-HYDROXY-MORPHINAN OR (+)-6-AMINO-MORPHINAN DERIVATIVES |
| H-MP-00116 | T1 | US | MALLINCKRODT LLC | Published | 14/045009 | 10/3/2013 | | | (+)-6-HYDROXY-MORPHINAN OR (+)-6-AMINO-MORPHINAN DERIVATIVES |
| H-MP-00118 | | US | MALLINCKRODT LLC | Granted | 12/706909 | 2/17/2010 | 8431701 | 4/30/2013 | PROCESS FOR THE REDUCTIVE ALKYLATION OF NORMORPHINANS |
| H-MP-00121 | | US | MALLINCKRODT LLC | Granted | 12/797642 | 6/10/2010 | 8519133 | 8/27/2013 | PREPARATION OF 6-ALPHA-AMINO N-SUBSTITUTED MORPHINANS BY CATALYTIC HYDROGEN TRANSFER |

REEL: 032480 FRAME: 0044

PATENT

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00123 | | US | MALLINCKRODT LLC | Granted | 12/876284 | 9/7/2010 | 8314237 | 11/20/2012 | PREPARATION OF 10-KETO MORPHINANS BY BENZYLIC OXIDATION |
| H-MP-00124 | | US | MALLINCKRODT LLC | Granted | 12/818230 | 6/18/2010 | 8492547 | 7/23/2013 | METHOD FOR THE ENRICHMENT OF BUPRENORPHINE USING CHROMATOGRAPHIC TECHNIQUES |
| H-MP-00127 | | US | MALLINCKRODT LLC | Granted | 12/797640 | 6/10/2010 | 8471023 | 6/25/2013 | REDUCTIVE AMINATION OF 6-KETO NORMORPHONES BY CATALYTIC HYDROGEN TRANSFER |
| H-MP-00134 | | US | MALLINCKRODT LLC | Granted | 12/889484 | 9/24/2010 | 8431705 | 4/30/2013 | ONE-POT PREPARATION OF HEXAHYDROISOQUINOLINES FROM AMIDES |
| H-MP-00134 | C1 | US | MALLINCKRODT LLC | Published | 13/749805 | 1/25/2013 | | | ONE-POT PREPARATION OF HEXAHYDROISOQUINOLINES FROM AMIDES |
| H-MP-00135 | | US | MALLINCKRODT LLC | Granted | 12/889502 | 9/24/2010 | 8415474 | 4/9/2013 | ONE-POT PREPARATION OF HEXAHYDROISOQUINOLINES FROM DIHYDROISOQUINOLINE |
| H-MP-00136 | | US | MALLINCKRODT LLC | Published | 12/757098 | 4/9/2010 | | | PREPARATION OF SATURATED KETONE MORPHINAN COMPOUNDS |
| H-MP-00137 | | US | MALLINCKRODT LLC | Granted | 12/885851 | 9/20/2010 | 8399671 | 3/19/2013 | METHODS FOR PRODUCING HYDROCODONE, HYDROMORPHONE OR A DERIVATIVE THEREOF |
| H-MP-00138 | | US | MALLINCKRODT LLC | Granted | 12/886621 | 9/21/2010 | 8383815 | 2/26/2013 | HETEROGENEOUS RUTHENIUM METAL CATALYST FOR THE PRODUCTION OF HYDROCODONE, HYDROMORPHONE OR A DERIVATIVE THEREOF |
| H-MP-00144 | | US | MALLINCKRODT LLC | Published | 13/233227 | 9/15/2011 | | | PROCESS FOR THE PREPARATION OF SUFENTANIL BASE AND RELATED COMPOUNDS |
| H-MP-00145 | T1 | US | MALLINCKRODT LLC | Published | 12/975407 | 12/22/2010 | | | (+) - MORPHINANS AS ANTAGONISTS OF TOLL-LIKE RECEPTOR 9 AND THERAPEUTIC USES THEREOF |
| H-MP-00159 | | US | MALLINCKRODT LLC | Granted | 13/093892 | 4/26/2011 | 8563725 | 10/22/2013 | PREPARATION OF SATURATED KETONE MORPHINAN COMPOUNDS HAVING LOW METAL CONTENT |

REEL: 032480 FRAME: 0045

PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00168 | | US | MALLINCKRODT LLC | Published | 13/196921 | 8/3/2011 | | | TANDEM PROCESS FOR PREPARING N-ALKYL MORPHINANS |
| H-MP-00169 | | US | MALLINCKRODT LLC | Granted | 13/196929 | 8/3/2011 | 8624030 | 1/7/2014 | N-DEMETHYLATION OF 6-KETO MORPHINANS |
| H-MP-00173 | | US | MALLINCKRODT LLC | Published | 13/491676 | 6/8/2012 | | | REDUCTIVE AMINATION OF 6-KETO MORPHINANS BY CATALYTIC HYDROGEN TRANSFER |
| H-MP-00184 | | US | MALLINCKRODT LLC | Granted | 13/606370 | 9/7/2012 | 8624031 | 1/7/2014 | PRODUCTION OF ALKALOIDS WITHOUT THE ISOLATION OF INTERMEDIATES |
| H-MP-00187 | | US | MALLINCKRODT LLC | Published | 13/563822 | 8/1/2012 | | | STEPWISE PROCESS FOR THE PRODUCTION OF ALKALOID SALTS |
| H-MP-00189 | | US | MALLINCKRODT LLC | Published | 13/762431 | 2/8/2013 | | | ONE POT PROCESS FOR PRODUCING 6-HYDROXYL NAL-OPIATE |
| H-MP-00190 | | US | MALLINCKRODT LLC | Published | 13/705205 | 12/5/2012 | | | PREPARATION OF 7-MEMBERED LACTAM MORPHINANS FROM 6-KETO MORPHINANS USING A BECKMANN REARRANGMENT |
| H-MP-00207 | | US | MALLINCKRODT LLC | Published | 13/939357 | 7/11/2013 | | | Extended Release, Abuse Deterrent Pharmaceutical Compositions |
| H-MP-00209 | P1 | US | MALLINCKRODT LLC | Pending | 61/905312 | 11/18/2013 | | | PREPARATION OF NORMORPHINANS |
| H-MP-00225 | P1 | US | MALLINCKRODT LLC | Pending | 61/901032 | 11/7/2013 | | | PRODUCTION OF 6-HYDROXY MORPHINANS WITHOUT THE ISOLATION OF INTERMEDIATES |
| H-MP-00226 | P1 | US | MALLINCKRODT LLC | Pending | 61/886695 | 10/4/2013 | | | SYNTHESIS OF SUBSTITUTED BERBINES |
| H-MP-00227 | P1 | US | MALLINCKRODT LLC | Pending | 61/898634 | 11/1/2013 | | | A CONVENIENT PREPARATION OF N-ALKYL MORPHINAN-6-OLS-FROM MORPHINAN -6-ONES |
| H-MP-00231 | P1 | US | MALLINCKRODT LLC | Pending | 61/771203 | 3/1/2013 | | | SUSPICIOUS ORDER MONITORING PROGRAM |
| H-MP-00237 | P1 | US | MALLINCKRODT LLC | Pending | 61/882039 | 9/25/2013 | | | IMPROVED PROCESS FOR THE PREPARATION OF RADIOIODINATED 3-FLUOROPROPYL-NOR-BETA-CIT |
| H-MP-00239 | P1 | US | MALLINCKRODT LLC | Pending | 61/792951 | 3/15/2013 | | | ABUSE DETERRENT TABLETS FOR IMMEDIATE RELEASE WITH FUNCTIONAL SCORE |

REEL: 032480 FRAME: 0046

PATENT

**Mallinckrodt Patents**

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00042 | | US | MALLINCKRODT LLC | Granted | 12/298917 | 10/29/2008 | 8022181 | 9/20/2011 | COMPOSITION AND METHOD FOR THE RELEASE OF PROTECTED PEPTIDES FROM A RESIN |
| H-MP-00075 | | US | MALLINCKRODT LLC | Granted | 12/264948 | 11/5/2008 | 7714063 | 5/11/2010 | SOLID SUPPORT FOR FMOC-SOLID PHASE SYNTHESIS OF PEPTIDES |
| H-MP-00119 | | US | MALLINCKRODT LLC | Published | 12/773324 | 5/4/2010 | | | SOLID SUPPORT FOR FMOC-SOLID PHASE SYNTHESIS OF PEPTIDE ACIDS |
| H-MP-00146 | | US | MALLINCKRODT LLC | Published | 12/973962 | 12/21/2010 | | | COMPOSITION AND METHODS OF PRODUCING STABILIZED SOLID DOSAGE FORMULATIONS OF MORPHINANS |
| H-MP-00146 | A1 | US | MALLINCKRODT LLC | Pending | 14/092375 | 11/27/2013 | | | METHODS OF PRODUCING STABILIZED SOLID DOSAGE PHARMACEUTICAL COMPOSITIONS CONTAINING MORPHINANS |
| H-MP-00146 | T1 | US | MALLINCKRODT LLC | Granted | 13/166770 | 6/22/2011 | 8597681 | 12/3/2013 | METHODS OF PRODUCING STABILIZED SOLID DOSAGE PHARMACEUTICAL COMPOSITIONS CONTAINING MORPHINANS |
| H-MP-00146 | T2 | US | MALLINCKRODT LLC | Published | 13/995810 | 6/19/2013 | | | COMPOSITION AND METHODS OF PRODUCING STABILIZED SOLID DOSAGE FORMULATIONS OF MORPHINANS |
| H-MP-00177 | | US | MALLINCKRODT LLC | Pending | 13/473586 | 5/16/2012 | | | PHARMACEUTICAL COMPOSITION COMPRISING OXYCODONE AND ACETAMINOPHEN |
| H-MP-00177 | A1 | US | MALLINCKRODT LLC | Granted | 13/473563 | 5/16/2012 | 8658631 | 2/25/2014 | COMBINATION COMPOSITION COMPRISING OXYCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |
| H-MP-00177 | A2 | US | MALLINCKRODT LLC | Pending | 14/109052 | 12/17/2013 | | | COMBINATION COMPOSITION COMPRISING OXYCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |

REEL: 032480 FRAME: 0047

PATENT

## Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00177 | P4 | US | MALLINCKRODT LLC | Pending | 61/794848 | 3/15/2013 | | | PHARMACEUTICAL COMPOSITION COMPRISING OXYCODONE AND ACETAMINOPHEN |
| H-MP-00177 | P5 | US | MALLINCKRODT LLC | Pending | 61/871690 | 8/29/2013 | | | COMBINATION COMPOSITION COMPRISING OXYCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |
| H-MP-00177 | P6 | US | MALLINCKRODT LLC | Pending | 61/926027 | 1/10/2014 | | | COMBINATION COMPOSITION COMPRISING OXYCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |
| H-MP-00179 | | US | MALLINCKRODT LLC | Granted | 08/271593 | 7/7/1994 | 5529787 | 6/25/1996 | HYDROMORPHONE THERAPY |
| H-MP-00179 | C1 | US | MALLINCKRODT LLC | Granted | 08/611294 | 3/5/1996 | 5702725 | 12/30/1997 | HYDROMORPHONE THERAPY |
| H-MP-00179 | T1 | US | MALLINCKRODT LLC | Granted | 08/935223 | 9/22/1997 | 5914131 | 6/22/1999 | HYDROMORPHONE THERAPY |
| H-MP-00188 | | US | MALLINCKRODT LLC | Pending | 13/473584 | 5/16/2012 | | | TREATMENT OF PAIN WITH AN EXTENDED RELEASE OPIOID AND NON OPIOID COMBINATION COMPOSITION |
| H-MP-00188 | A1 | US | MALLINCKRODT LLC | Pending | 13/473571 | 5/16/2012 | | | GASTRIC RETENTIVE EXTENDED RELEASE PHARMACEUTICAL COMPOSITIONS |
| H-MP-00188 | A2 | US | MALLINCKRODT LLC | Pending | 14/132500 | 12/18/2013 | | | GASTRIC RETENTIVE EXTENDED RELEASE PHARMACEUTICAL COMPOSITIONS |
| H-MP-00188 | P3 | US | MALLINCKRODT LLC | Pending | 61/798525 | 3/15/2013 | | | TREATMENT OF PAIN WITH AN EXTENDED RELEASE OPIOID AND NON OPIOID COMBINATION COMPOSITION |
| H-MP-00188 | P4 | US | MALLINCKRODT LLC | Pending | 61/871956 | 8/30/2013 | | | GASTRIC RETENTIVE EXTENDED RELEASE PHARMACEUTICAL COMPOSITIONS |
| H-MP-00205 | | US | MALLINCKRODT LLC & NUVO RESEARCH INC.(JOINTLY OWNED) | Pending | 13/657711 | 10/22/2012 | | | METERED DOSE DISPENSING OF TOPICAL ANALGESICS |

REEL: 032480 FRAME: 0048

PATENT

# Mallinckrodt Patents

| CaseNumber | SubCase | Country | Owner Name | Application Status | AppNumber | Filing Date | Patent Number | Issue Date | Title |
|---|---|---|---|---|---|---|---|---|---|
| H-MP-00213 | | US | MALLINCKRODT LLC | Pending | 13/473578 | 5/16/2012 | | | TAMPER RESISTANT COMPOSITION COMPRISING HYDROCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |
| H-MP-00213 | P2 | US | MALLINCKRODT LLC | Pending | 61/799341 | 3/15/2013 | | | TAMPER RESISTANT COMPOSITION COMPRISING HYDROCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |
| H-MP-00213 | P3 | US | MALLINCKRODT LLC | Pending | 61/926523 | 1/13/2014 | | | TAMPER RESISTANT COMPOSITION COMPRISING HYDROCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |
| H-MP-00213 | P4 | US | MALLINCKRODT LLC | Pending | 61/928853 | 1/17/2014 | | | TAMPER RESISTANT COMPOSITION COMPRISING HYDROCODONE AND ACETAMINOPHEN FOR RAPID ONSET AND EXTENDED DURATION OF ANALGESIA |
| H-MP-00232 | | US | MALLINCKRODT LLC | Published | 12/701342 | 2/5/2010 | | | INTRATHECAL BACLOFEN PHARMACEUTICAL DOSAGE FORMS WITH FEWER DEGRADATION |
| H-MP-00233 | | US | MALLINCKRODT LLC | Published | 12/403190 | 3/12/2009 | | | INTRATHECAL BACLOFEN PHARMACEUTICAL DOSAGE FORMS AND RELATED DELIVERY SYSTEMS |
| H-MP-00234 | | US | MALLINCKRODT LLC | Published | 13/787042 | 3/6/2013 | | | IMPROVED STABILITY OF HYDROMORPHONE HYDROCHLORIDE SOLUTIONS |
| H-MP-00234 | T1 | US | MALLINCKRODT LLC | Published | 14/019828 | 9/6/2013 | | | IMPROVED STABILITY OF HYDROMORPHONE HYDROCHLORIDE SOLUTIONS |

PATENT REEL: 032480 FRAME: 0049

RECORDED: 03/19/2014

| No. | Owner | App. No. | App. Date | Reg. No. | Reg. Date | Title |
|-----|-------|----------|-----------|----------|-----------|-------|
| 1. | LIEBEL-FLARSHEIM COMPANY  LLC | 09905809 | 7/13/2001 | 6648860 | 11/18/2003 | CONTRAST DELIVERY SYRINGE WITH INTERNAL HYDROPHILIC SURFACE TREATMENT FOR THE PREVENTION OF BUBBLE ADHESION |
| 2. | MALLINCKRODT INC. | 10779285 | 2/13/2004 | 7491191 | 2/17/2009 | KEEP VEIN OPEN METHOD AND INJECTOR WITH KEEP VEIN OPEN FUNCTION |