# EXHIBIT 44

| Parent Organization | Parent Organization Type | Committee Name | Committee Code | Committee Begin Date | Committee End Date | Last Name | First Name | Middle Name | Full Name | Title | Organization | Email | Employee Position Start Date | Employee Position End Date | Committee Member Start Date | Committee Member End Date | Committee Position | Committee Member Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 7/15/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Cruz | Geraldine | F. | Mrs. Geraldine F. Cruz | EDI Manager | AmerisourceBergen Corporation | gcruz@amerisourcebergen.com | 2/17/11 | | 4/10/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 4/10/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 4/10/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Newell | Lorelei | | Ms. Lorelei Newell | EDI Analyst | AmerisourceBergen Drug Company | lnewell@amerisourcebergen.com | 12/13/12 | | 4/10/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Paden | Jack | | Mr. Jack Paden | Director of Replenishment Process | AmerisourceBergen Drug Company | jpaden@amerisourcebergen.com | 2/9/10 | | 4/10/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Berghahn | Walter | | Mr. Walter Berghahn | Vice President, Packaging Technology | AmerisourceBergen Corporation | | | 6/22/10 | 2/12/09 | 6/10/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Grabek | Steve | | Mr. Steve Grabek | WSO Solutions Director | AmerisourceBergen Corporation | sgrabek@amerisourcebergen.com | 4/28/09 | | 4/28/09 | 6/18/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Lux | Bryan | R | Mr. Bryan R Lux | Senior Secure Supply Chain Analyst | AmerisourceBergen Corporation | blux@amerisourcebergen.com | 9/19/16 | | 1/9/17 | 1/8/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 1/13/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Sherrick | Ray | | Mr. Ray Sherrick | Director, Information Systems | AmerisourceBergen Corporation | rsherrick@amerisourcebergen.com | 12/19/07 | 7/23/15 | 5/8/09 | 7/23/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Stickel | Chris | | Mr. Chris Stickel | Secure Supply Chain Operations Analyst | AmerisourceBergen Corporation | ctsickel@amerisourcebergen.com | 2/24/16 | | 2/24/16 | 1/9/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | | 7/20/11 | 2/12/09 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | 7/20/11 | | 2/12/09 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 2/12/09 | 6/10/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Bar Code Task Force | BCTF | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 2/12/09 | 6/10/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 11/2/05 | 11/1/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 1/3/07 | 12/31/07 | Co-Chair | Former |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 2/3/09 | 12/31/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 2/16/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 11/2/05 | 11/1/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 1/3/07 | 12/31/07 | Co-Chair | Former |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 2/3/09 | 12/31/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Business Technology Committee | BTC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 2/16/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Anderson | Mary | | Ms. Mary Anderson | Government Affairs Assistant | AmerisourceBergen Corporation | meanderson@amerisourcebergen.com | 5/19/15 | 9/20/17 | | 10/5/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 10/2/15 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Fox | Mary | | Ms. Mary Fox | Vice President & Group General Counsel | AmerisourceBergen Corporation | mfox@amerisourcebergen.com | 3/14/06 | 7/19/16 | | 7/1/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Heller | Stacie | | Ms. Stacie Heller | Vice President, Health Policy | AmerisourceBergen Corporation | sheller@amerisourcebergen.com | 10/25/10 | | 10/6/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Madsen | Greg | | Mr. Greg Madsen | Director, Corporate Security & Regulatory Affairs, West Region | AmerisourceBergen Corporation | gmadsen@amerisourcebergen.com | 9/5/06 | | 10/2/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Money | Jason | R. | Mr. Jason R. Money | Director, Government Affairs | AmerisourceBergen Corporation | jmoney@amerisourcebergen.com | 6/30/15 | | 10/6/15 | 5/17/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Berghahn | Walter | | Mr. Walter Berghahn | Vice President, Packaging Technology | AmerisourceBergen Corporation | | | 6/22/10 | 4/2/07 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Bolen | Michael | | Mr. Michael Bolen | Director, State Government Affairs | AmerisourceBergen Corporation | | | 4/18/11 | 4/2/07 | 1/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | jeddy@amerisourcebergen.com | 3/24/10 | 6/7/18 | | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Ehinger | Julie | | Ms. Julie Ehinger | Senior Corporate Counsel | ICS - AmerisourceBergen Specialty Group | julie.ehinger@absg.com | | 3/29/18 | 4/2/07 | 8/20/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 4/2/07 | 6/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Friske | Scott | D. | Mr. Scott D. Friske | Senior Director, Operations | AmerisourceBergen Drug Company | sfriske@amerisourcebergen.com | 6/20/11 | | 8/21/12 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 4/2/07 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | McWilliams | James | K. | Mr. James K. McWilliams | Director Corporate Security & Regulatory Affairs Specialty Operations | ICS - AmerisourceBergen Specialty Group | james.mcwilliams@absg.com | 8/18/09 | | 4/2/07 | 8/20/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | McWilliams | James | K. | Mr. James K. McWilliams | Director, Operations | AmerisourceBergen Corporation | james.mcwilliams@absg.com | 3/21/08 | 7/17/13 | 4/2/07 | 8/20/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Reid | Shay | | Mr. Shay Reid | Vice President, Operations | AmerisourceBergen Corporation | shay.reid@remedirx.com | 3/14/06 | 10/26/12 | 4/2/07 | 10/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | | 7/20/11 | 8/21/12 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | 7/20/11 | | 8/21/12 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 4/2/07 | 8/20/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 4/2/07 | 8/20/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Communications Council | CC | | | Kilpatric | Michael | N. | Mr. Michael N. Kilpatric | | AmerisourceBergen Corporation | | 1/6/11 | 1/6/11 | | 1/14/11 | Chair | Former |
| AmerisourceBergen Corporation | Distributor | Communications Council | CC | | | Kilpatric | Michael | N. | Mr. Michael N. Kilpatric | Vice President, Corporate & Investor Relations | AmerisourceBergen Corporation | | | 12/31/10 | | 1/14/11 | Chair | Former |
| AmerisourceBergen Corporation | Distributor | Communications Council | CC | | | Ludwig | Brett | | Mr. Brett Ludwig | VP Communications | AmerisourceBergen Corporation | bludwig@amerisourcebergen.com | 3/7/14 | | 3/24/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Barton | Dina | M. | Mrs. Dina M. Barton | Director, Contracts and Chargebacks Administration | AmerisourceBergen Corporation | dbarton@amerisourcebergen.com | 4/2/08 | | 4/5/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Collum | David | | Mr. David Collum | Director, Strategic Accounts | AmerisourceBergen Corporation | dcollum@amerisourcebergen.com | | 8/3/11 | 5/13/10 | 5/14/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Connelly | Michael | | Mr. Michael Connelly | Manager, Contracts Administration | AmerisourceBergen Corporation | | 10/14/14 | 9/11/17 | 9/12/16 | 9/11/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Ewald | Linda | A. | Ms. Linda A. Ewald | | AmerisourceBergen Corporation | lewald@amerisourcebergen.com | 11/8/16 | 11/8/16 | 1/16/07 | 5/16/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Ewald | Linda | A. | Ms. Linda A. Ewald | Vice President, Contracts & Chargebacks | AmerisourceBergen Corporation | lewald@amerisourcebergen.com | 3/14/06 | 10/3/16 | 1/16/07 | 5/16/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Gallagher | Edward | | Mr. Edward Gallagher | Relationship Manager | AmerisourceBergen Corporation | | 11/25/13 | | 4/28/11 | 3/30/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Pepper | Lisa | | Ms. Lisa Pepper | Senior Manager Contracts and Chargebacks | AmerisourceBergen Corporation | lpepper@amerisourcebergen.com | 10/6/11 | | 10/29/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Robertson | Rusty | | Mr. Rusty Robertson | Manager, Client Services | AmerisourceBergen Corporation | rusty.robertson@icsconnect.com | 3/17/08 | 7/17/13 | 8/30/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Robertson | Rusty | | Mr. Rusty Robertson | Senior Manager, Client Services | ICS - AmerisourceBergen Specialty Group | rusty.robertson@icsconnect.com | | | 8/30/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | jeddy@amerisourcebergen.com | 3/24/10 | 6/7/18 | 7/10/12 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 7/10/12 | 10/1/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Hazewski | Edward | | Mr. Edward Hazewski | Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | ehazewski@amerisourcebergen.com | 8/8/12 | | 7/30/12 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Oswalt | Anne | | Ms. Anne Oswalt | Director, Government Affairs | AmerisourceBergen Corporation | aoswalt@amerisourcebergen.com | 3/25/13 | 12/9/14 | | 6/25/14 | Other | Former |
| AmerisourceBergen Corporation | Distributor | CT Working Group | CTWG | | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 2/2/16 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | CT Working Group | CTWG | | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | CT Working Group | CTWG | | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 10/11/07 | 6/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 10/11/07 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | McWilliams | James | K. | Mr. James K. McWilliams | Director Corporate Security & Regulatory Affairs Specialty Operations | ICS - AmerisourceBergen Specialty Group | james.mcwilliams@absg.com | 8/18/09 | | 10/11/07 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | McWilliams | James | K. | Mr. James K. McWilliams | Director, Operations | AmerisourceBergen Corporation | james.mcwilliams@absg.com | 3/21/08 | 7/17/13 | 10/11/07 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | | 7/20/11 | 8/4/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | 7/20/11 | | 8/4/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Wilhelm | Brent | | Mr. Brent Wilhelm | VP Transportation & Delivery | AmerisourceBergen Drug Company | bwilhelm@amerisourcebergen.com | 3/14/06 | 7/31/15 | 10/1/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Wilhelm | Brent | | Mr. Brent Wilhelm | VP Transportation and Delivery | AmerisourceBergen Corporation | bwilhelm@amerisourcebergen.com | 7/31/15 | | 10/1/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | eCommerce Task Force | eCTF | | | Cruz | Geraldine | F. | Mrs. Geraldine F. Cruz | EDI Manager | AmerisourceBergen Corporation | gcruz@amerisourcebergen.com | 2/17/11 | | 3/1/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | eCommerce Task Force | eCTF | | | Fincham | Darlene | | Ms. Darlene Fincham | Director, Accounts Payable | AmerisourceBergen Corporation | | 12/20/06 | 12/15/17 | 5/13/09 | 12/15/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | eCommerce Task Force | eCTF | | | Paden | Jack | | Mr. Jack Paden | Director of Replenishment Process | AmerisourceBergen Drug Company | jpaden@amerisourcebergen.com | 2/9/10 | | 2/9/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | eCommerce Task Force | eCTF | | | Sullivan | Leia | | Ms. Leia Sullivan | EDI Manager | AmerisourceBergen Corporation | lsullivan@amerisourcebergen.com | | 11/22/11 | 7/7/08 | 3/1/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Besse | Mick | | Mr. Mick Besse | General Manager | Besse Medical Supply sub of AmerisourceBergen Drug Co. | | | 1/13/11 | 4/17/08 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Besse | Mick | | Mr. Mick Besse | President, Oncology Supply and Besse Medical | AmerisourceBergen Corporation | | 10/9/15 | | 4/17/08 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Besse | Mick | | Mr. Mick Besse | VP & Genl Mgr | Besse Medical Supply sub of AmerisourceBergen Drug Co. | | | 1/13/11 | 4/17/08 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Bolen | Michael | | Mr. Michael Bolen | Director, State Government Affairs | AmerisourceBergen Corporation | | | 4/18/11 | 9/1/06 | 8/31/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Chou | John | | Mr. John Chou | Chief Legal and Business Officer | AmerisourceBergen Corporation | jchou@amerisourcebergen.com | 3/14/06 | | 4/21/06 | 4/20/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Chou | John | | Mr. John Chou | Chief Legal and Business Officer | AmerisourceBergen Corporation | jchou@amerisourcebergen.com | 3/14/06 | | 5/15/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Crow | Robert | D. | Mr. Robert D. Crow | Director, Corporate Security - Security Services\| Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | rcrow@amerisourcebergen.com | 3/14/06 | | 5/18/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | DeCandia | Leonardo | | Mr. Leonardo DeCandia | Senior Vice President, Supply Chain Management | AmerisourceBergen Corporation | | | 4/30/08 | 4/21/06 | 4/20/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | DeCandia | Leonardo | | Mr. Leonardo DeCandia | Senior Vice President, Supply Chain Management | AmerisourceBergen Corporation | | | 4/30/08 | 5/15/08 | 5/20/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 3/24/10 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Ehinger | Julie | | Ms. Julie Ehinger | Senior Corporate Counsel | ICS - AmerisourceBergen Specialty Group | julie.ehinger@absg.com | | 3/29/18 | 4/27/07 | 4/26/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Fox | Mary | | Ms. Mary Fox | Vice President & Group General Counsel | AmerisourceBergen Corporation | mfox@amerisourcebergen.com | 3/14/06 | 7/19/16 | 4/21/06 | 4/20/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Fox | Mary | | Ms. Mary Fox | Vice President & Group General Counsel | AmerisourceBergen Corporation | mfox@amerisourcebergen.com | 3/14/06 | 7/19/16 | 5/15/08 | 7/1/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Goldstein | Neal | | Mr. Neal Goldstein | Chief Executive Officer | BELLCO (an AmerisourceBergen Company) | ngoldstein@bellcohealth.com | | 2/20/09 | | 11/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Hayes | Matt | | Mr. Matt Hayes | Senior Director Branded Rx Replenishment | AmerisourceBergen Drug Company | mhayes@amerisourcebergen.com | 3/14/06 | | 4/21/06 | 4/20/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Hayes | Matt | | Mr. Matt Hayes | Senior Director Branded Rx Replenishment | AmerisourceBergen Drug Company | mhayes@amerisourcebergen.com | 3/14/06 | | 5/15/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Heller | Stacie | | Ms. Stacie Heller | Vice President, Health Policy | AmerisourceBergen Corporation | sheller@amerisourcebergen.com | 10/25/10 | | 10/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Hope | Walter | J. | Mr. Walter J. Hope, Jr., CPCU, CLU | Vice President, Risk Management | AmerisourceBergen Corporation | whope@amerisourcebergen.com | 4/26/07 | | 4/19/07 | 4/18/09 | Committee Member | Former |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Money | Jason | R. | Mr. Jason R. Money | Director, Government Affairs | AmerisourceBergen Corporation | jmoney@amerisourcebergen.com | 6/30/15 | | 7/1/15 | 5/17/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Morse | Ann Marie | | Ann Marie Morse | Compliance Coordinator | AmerisourceBergen Drug Company | | | 7/20/11 | | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 4/20/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | O'Sullivan | Ashley | | Ms. Ashley O'Sullivan | Manager, Legislation and Policy | AmerisourceBergen Corporation | AO'Sullivan@amerisourcebergen.com | 9/7/17 | | 9/14/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Oswalt | Anne | | Ms. Anne Oswalt | Director, Government Affairs | AmerisourceBergen Corporation | aoswalt@amerisourcebergen.com | 3/25/13 | 12/9/14 | | 12/9/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Picard | David | | Mr. David Picard | SVP Global Generic Pharmaceuticals | AmerisourceBergen Corporation | DPicard@amerisourcebergen.com | 10/31/14 | | 10/23/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Plourde | Amy | | Ms. Amy Plourde | Business Transformation Program Assurance Lead | AmerisourceBergen Corporation | aplourde@amerisourcebergen.com | | 9/21/09 | | 6/1/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Reybold | Greg | | Mr. Greg Reybold | Director, State Government Affairs | AmerisourceBergen Corporation | | 4/12/18 | 6/7/18 | 4/12/18 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Ross | Paul | | Mr. Paul Ross, RPh | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | pross@amerisourcebergen.com | 8/13/07 | | 8/14/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Schuss | Eric | R. | Mr. Eric R. Schuss | Retired Chairman | BELLCO (an AmerisourceBergen Company) | eschuss@bellcohealth.com | | 8/20/08 | | 11/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Tallamy | Brad | | Mr. Brad Tallamy | Director of Government Affairs | AmerisourceBergen Corporation | btallamy@amerisourcebergen.com | 2/6/15 | | 2/5/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Taraschi | Anthony | | Mr. Anthony Taraschi | Director-Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | ataraschi@amerisourcebergen.com | 5/16/08 | | 1/9/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Tremonte | Rich | | Mr. Rich Tremonte | President, Strategic Global Sourcing | AmerisourceBergen Corporation | rtremonte@amerisourcebergen.com | 4/29/13 | | 7/13/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Walker | Jeff | | Mr. Jeff Walker | Compliance Manager | AmerisourceBergen Drug Company | | | 8/29/16 | 4/18/08 | 8/29/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Wolpert | Fred | | Mr. Fred Wolpert | Tax Manager | AmerisourceBergen Corporation | fwolpert@amerisourcebergen.com | | 4/3/09 | | 4/2/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 4/20/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Friske | Scott | D. | Mr. Scott D. Friske | Senior Director, Operations | AmerisourceBergen Drug Company | sfriske@amerisourcebergen.com | 6/20/11 | | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Hogan | Brian | | Mr. Brian Hogan | Legislative Assistant, Government Affairs | AmerisourceBergen Corporation | bhogan@amerisourcebergen.com | 9/23/10 | 2/1/12 | | 1/1/12 | Staff Liason | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | phowell@amerisourcebergen.com | 6/18/10 | 4/10/18 | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | phowell@amerisourcebergen.com | 10/23/08 | 10/7/11 | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bstafford@amerisourcebergen.com | 2/3/17 | | | 4/16/14 | Staff Liaison | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bstafford@amerisourcebergen.com | 9/21/09 | 1/5/15 | | 4/16/14 | Staff Liaison | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Oswalt | Anne | | Ms. Anne Oswalt | Director, Government Affairs | AmerisourceBergen Corporation | aoswalt@amerisourcebergen.com | 3/25/13 | 12/9/14 | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Reid | Shay | | Mr. Shay Reid | Vice President, Operations | AmerisourceBergen Corporation | shay.reid@remedirx.com | 3/14/06 | 10/26/12 | | 10/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | | 11/1/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | | 11/1/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 6/6/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 6/6/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 6/6/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Bolen | Michael | | Mr. Michael Bolen | Director, State Government Affairs | AmerisourceBergen Corporation | | | 4/18/11 | 8/18/08 | 1/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | jeddy@amerisourcebergen.com | 3/24/10 | 6/7/18 | 3/24/10 | 3/24/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 10/1/08 | 10/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | McWilliams | James | K. | Mr. James K. McWilliams | Director Corporate Security & Regulatory Affairs Specialty Operations | ICS - AmerisourceBergen Specialty Group | james.mcwilliams@absg.com | 8/18/09 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | McWilliams | James | K. | Mr. James K. McWilliams | Director, Operations | AmerisourceBergen Corporation | james.mcwilliams@absg.com | 3/21/08 | 7/17/13 | 8/18/08 | 8/18/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Stone | Rob | | Mr. Rob Stone | Vice President & Group Counsel | ICS - AmerisourceBergen Specialty Group | rob.stone@absg.com | | | 8/18/08 | 8/18/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 8/18/08 | 8/18/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Generic Committee | GEN | | 9/17/10 | Jones | Brian | | Mr. Brian Jones | Vice President, Program Management | AmerisourceBergen Corporation | brjones@amerisourcebergen.com | 3/14/06 | | 11/2/05 | 11/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | phowell@amerisourcebergen.com | 6/18/10 | 4/10/18 | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | phowell@amerisourcebergen.com | 10/23/08 | 10/7/11 | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Kilpatric | Michael | N. | Mr. Michael N. Kilpatric | | AmerisourceBergen Corporation | mkilpatric@amerisourcebergen.com | 1/6/11 | 1/6/11 | | 11/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Kilpatric | Michael | N. | Mr. Michael N. Kilpatric | | AmerisourceBergen Corporation | mkilpatric@amerisourcebergen.com | 1/6/11 | 1/6/11 | | 12/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Kilpatric | Michael | N. | Mr. Michael N. Kilpatric | Vice President, Corporate & Investor Relations | AmerisourceBergen Corporation | mkilpatric@amerisourcebergen.com | | 12/31/10 | | 11/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Kilpatric | Michael | N. | Mr. Michael N. Kilpatric | Vice President, Corporate & Investor Relations | AmerisourceBergen Corporation | mkilpatric@amerisourcebergen.com | | 12/31/10 | | 12/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Schuss | Eric | R. | Mr. Eric R. Schuss | Retired Chairman | BELLCO (an AmerisourceBergen Company) | eschuss@bellcohealth.com | | 8/20/08 | | 11/1/07 | Co-Chair | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | | 11/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | Chairman, President and Chief Executive Officer | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | 9/12/08 | | 5/14/08 | 5/13/09 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | Chairman, President and Chief Executive Officer | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | 9/12/08 | | 6/4/09 | 6/3/10 | Chair Elect | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President | ICS - AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 9/2/09 | 5/14/08 | 5/13/09 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President | ICS - AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 9/2/09 | 6/4/09 | 6/3/10 | Chair Elect | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President & CEO | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 7/31/15 | 5/14/08 | 5/13/09 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President & CEO | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 7/31/15 | 6/4/09 | 6/3/10 | Chair Elect | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President, AmerisourceBergen Drug Company | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 5/21/10 | 5/14/08 | 5/13/09 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President, AmerisourceBergen Drug Company | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 5/21/10 | 6/4/09 | 6/3/10 | Chair Elect | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President, Specialty Group | AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 8/17/09 | 5/14/08 | 5/13/09 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Collis | Steven | H. | Mr. Steven H. Collis | President, Specialty Group | AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 8/17/09 | 6/4/09 | 6/3/10 | Chair Elect | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Haas | Terrance | P. | Mr. Terrance P. Haas | Executive Vice President & Chief Integration Officer | AmerisourceBergen Corporation | | | 9/21/09 | 6/7/11 | 3/20/15 | Director | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Haas | Terrance | P. | Mr. Terrance P. Haas | Executive Vice President and CIO | AmerisourceBergen Corporation | | | 11/7/07 | 6/7/11 | 3/20/15 | Director | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Hilzinger | Kurt | J. | Mr. Kurt J. Hilzinger | President & COO | AmerisourceBergen Corporation | khilzinger@courtsquare.com | | 9/17/07 | 1/1/06 | 12/31/06 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Mauch | Robert | P. | Dr. Robert P. Mauch | | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | | 11/12/10 | 3/2/15 | 12/31/20 | Officer | Active |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Mauch | Robert | P. | Dr. Robert P. Mauch | Group President, Pharmaceutical Distribution and Strategic Global Sourcing | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 10/12/10 | | 3/2/15 | 12/31/20 | Officer | Active |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Mauch | Robert | P. | Dr. Robert P. Mauch | President of AmerisourceBergen Drug Corporation | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 7/8/15 | 7/8/15 | 3/2/15 | 12/31/20 | Officer | Active |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Neu | David | W. | Mr. David W. Neu | EVP of Retail Strategy and President of Good Neighbor Pharmacy | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | 11/8/07 | 2/22/17 | 9/29/14 | 9/29/14 | Director | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Neu | David | W. | Mr. David W. Neu | EVP of Retail Strategy and President of Good Neighbor Pharmacy | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | 11/8/07 | 2/22/17 | 9/30/14 | 2/27/15 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Neu | David | W. | Mr. David W. Neu | Senior Vice President, Retail Sales & Marketing | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | | 11/7/07 | 9/29/14 | 9/29/14 | Director | Former |
| AmerisourceBergen Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Neu | David | W. | Mr. David W. Neu | Senior Vice President, Retail Sales & Marketing | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | | 11/7/07 | 9/30/14 | 2/27/15 | Officer | Former |
| AmerisourceBergen Corporation | Distributor | HDA Drug Diversion/DEA Strategy Task Force | DDTF | 12/3/13 | | Campbell | Elizabeth | | Ms. Elizabeth Campbell | VP/Group General Counsel, Chief Compliance Counsel | AmerisourceBergen Corporation | ecampbell@amerisourcebergen.com | 2/24/14 | | 12/3/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | HDA Drug Diversion/DEA Strategy Task Force | DDTF | 12/3/13 | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 12/3/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Collis | Steven | H. | Mr. Steven H. Collis | Chairman, President and Chief Executive Officer | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | 9/12/08 | | 9/23/10 | 10/16/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Collis | Steven | H. | Mr. Steven H. Collis | President | ICS - AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 9/2/09 | 9/23/10 | 10/16/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Collis | Steven | H. | Mr. Steven H. Collis | President & CEO | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 7/31/15 | 9/23/10 | 10/16/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Collis | Steven | H. | Mr. Steven H. Collis | President, AmerisourceBergen Drug Company | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 5/21/10 | 9/23/10 | 10/16/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Collis | Steven | H. | Mr. Steven H. Collis | President, Specialty Group | AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 8/17/09 | 9/23/10 | 10/16/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Mauch | Robert | P. | Dr. Robert P. Mauch | | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | | 11/12/10 | 3/2/15 | 12/31/20 | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Mauch | Robert | P. | Dr. Robert P. Mauch | Group President, Pharmaceutical Distribution and Strategic Global Sourcing | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 10/12/10 | | 3/2/15 | 12/31/20 | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Mauch | Robert | P. | Dr. Robert P. Mauch | President of AmerisourceBergen Drug Corporation | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 7/8/15 | 7/8/15 | 3/2/15 | 12/31/20 | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Neu | David | W. | Mr. David W. Neu | EVP of Retail Strategy and President of Good Neighbor Pharmacy | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | 11/8/07 | 2/22/17 | 9/29/14 | 9/29/14 | Chair | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Neu | David | W. | Mr. David W. Neu | EVP of Retail Strategy and President of Good Neighbor Pharmacy | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | 11/8/07 | 2/22/17 | 9/30/14 | 2/27/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Neu | David | W. | Mr. David W. Neu | Senior Vice President, Retail Sales & Marketing | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | | 11/7/07 | 9/29/14 | 9/29/14 | Chair | Former |
| AmerisourceBergen Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Neu | David | W. | Mr. David W. Neu | Senior Vice President, Retail Sales & Marketing | AmerisourceBergen Corporation | dneu@amerisourcebergen.com | | 11/7/07 | 9/30/14 | 2/27/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 1/30/18 | 2/1/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 1/30/18 | 2/1/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Buskey | Timothy | | Mr. Timothy Buskey | Vice President, Consumer Products | AmerisourceBergen Corporation | | 11/8/11 | 2/2/18 | 1/1/16 | 2/6/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Buskey | Timothy | | Mr. Timothy Buskey | Vice President, Consumer Products | AmerisourceBergen Corporation | tbuskey@amerisourcebergen.com | 11/8/11 | 2/2/18 | 6/25/15 | 12/31/15 | Co-Chair | Former |
| AmerisourceBergen Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Grigg | James | L. | Mr. James L. Grigg | Group Vice President, Program Management | AmerisourceBergen Corporation | jgrigg@amerisourcebergen.com | 5/29/08 | 1/6/11 | 6/5/08 | 7/20/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Trueman | Douglas | E. | Mr. Douglas E. Trueman | Executive Director, Consumer Products | AmerisourceBergen Corporation | dtrueman@amerisourcebergen.com | 3/10/14 | | 4/4/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Wernicki | John | | Mr. John Wernicki | Senior Director, Strategic Accounts | AmerisourceBergen Corporation | | 3/4/14 | | 7/25/12 | 11/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Zeigler | Cecile | | Ms. Cecile Zeigler | National Director, In-Store Pharmacy Solutions | AmerisourceBergen Drug Company | czeigler@amerisourcebergen.com | 3/14/06 | 8/7/13 | 7/20/10 | 9/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Buchanan | Scot | | Mr. Scot Buchanan | Vice President, Manufacturer Relations | AmerisourceBergen Corporation | sbuchanan@amerisourcebergen.com | 5/22/12 | 5/13/16 | 9/4/12 | 12/4/12 | Guest | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Gabriele | Dina | | Ms. Dina Gabriele | | AmerisourceBergen Corporation | dgabriele@amerisourcebergen.com | | 9/28/07 | 8/13/12 | 12/5/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Gabriele | Dina | | Ms. Dina Gabriele | Senior Director, Branded & SpecialtyRx Contracts | AmerisourceBergen Corporation | dgabriele@amerisourcebergen.com | 3/14/06 | | 8/13/12 | 12/5/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Harris | Franklin | | Mr. Franklin Harris | Generic Sales Manager | BELLCO (an AmerisourceBergen Company) | FHarris@amerisourcebergen.com | | 8/30/07 | 12/6/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Harris | Franklin | | Mr. Franklin Harris | Vice President, Global Generic Sourcing\|Global Sourcing and Manufacturer Relations | AmerisourceBergen Corporation | FHarris@amerisourcebergen.com | 11/14/16 | | 12/6/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Kody | Michael | | Mr. Michael Kody | Senior Vice President, Strategy & Business Development - ABDC | AmerisourceBergen Corporation | | 1/18/08 | 9/2/16 | 2/24/15 | 9/6/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Kody | Michael | | Mr. Michael Kody | Senior Vice President, Strategy & Business Development - ABDC | AmerisourceBergen Corporation | mkody@amerisourcebergen.com | 1/18/08 | 9/2/16 | 1/9/12 | 8/9/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Mauch | Robert | P. | Dr. Robert P. Mauch | | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | | 11/12/10 | 1/11/13 | 1/11/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Mauch | Robert | P. | Dr. Robert P. Mauch | Group President, Pharmaceutical Distribution and Strategic Global Sourcing | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 10/12/10 | | 1/11/13 | 1/11/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Mauch | Robert | P. | Dr. Robert P. Mauch | President of AmerisourceBergen Drug Corporation | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 7/8/15 | 7/8/15 | 1/11/13 | 1/11/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Murphy | Thomas | H. | Mr. Thomas H. Murphy | Senior Vice President & CIO | AmerisourceBergen Corporation | | | 3/20/12 | 11/2/05 | 11/1/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Reid | Shay | | Mr. Shay Reid | Vice President, Operations | AmerisourceBergen Corporation | shay.reid@remedirx.com | 3/14/06 | 10/26/12 | 11/12/08 | 10/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Rurka | David | | Mr. David Rurka | Senior Director, Specialty & Brand Rx Channel Strategy and Access | AmerisourceBergen Corporation | drurka@amerisourcebergen.com | 1/22/16 | | 12/6/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Salazar | Rick | A. | Mr. Rick A. Salazar | Director, Branded Rx and Business Development | AmerisourceBergen Corporation | rick.salazar@lashgroup.com | | 1/6/11 | 1/7/13 | 1/13/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Salazar | Rick | A. | Mr. Rick A. Salazar | Sr. Director | The Lash Group - AmerisourceBergen Consulting Services | rick.salazar@lashgroup.com | 2/8/18 | | 1/7/13 | 1/13/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 5/6/15 | 12/31/18 | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Industry Relations Council | IRC | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 5/6/15 | 12/31/18 | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Collis | Steven | H. | Mr. Steven H. Collis | Chairman, President and Chief Executive Officer | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | 9/12/08 | | 9/24/10 | 11/30/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Collis | Steven | H. | Mr. Steven H. Collis | President | ICS - AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 9/2/09 | 9/24/10 | 11/30/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Collis | Steven | H. | Mr. Steven H. Collis | President & CEO | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 7/31/15 | 9/24/10 | 11/30/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Collis | Steven | H. | Mr. Steven H. Collis | President, AmerisourceBergen Drug Company | AmerisourceBergen Corporation | scollis@amerisourcebergen.com | | 5/21/10 | 9/24/10 | 11/30/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Collis | Steven | H. | Mr. Steven H. Collis | President, Specialty Group | AmerisourceBergen Specialty Group | scollis@amerisourcebergen.com | | 8/17/09 | 9/24/10 | 11/30/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Mauch | Robert | P. | Dr. Robert P. Mauch | | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | | 11/12/10 | 8/30/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Mauch | Robert | P. | Dr. Robert P. Mauch | Group President, Pharmaceutical Distribution and Strategic Global Sourcing | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 10/12/10 | | 8/30/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Mauch | Robert | P. | Dr. Robert P. Mauch | President of AmerisourceBergen Drug Corporation | AmerisourceBergen Corporation | fmeehan@amerisourcebergen.com | 7/8/15 | 7/8/15 | 8/30/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Bak | Hyung | | Mr. Hyung Bak | SVP, Group General Counsel and Corporate Secretary | AmerisourceBergen Corporation | HBak@amerisourcebergen.com | 6/13/16 | | 6/13/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Casalenuovo | Chris | | Mr. Chris Casalenuovo | Senior Counsel | AmerisourceBergen Corporation | CCasalenuovo@amerisourcebergen.com | 6/13/16 | | 6/13/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Chou | John | | Mr. John Chou | Chief Legal and Business Officer | AmerisourceBergen Corporation | jchou@amerisourcebergen.com | 3/14/06 | | 10/11/11 | 10/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Conway | Kevin | | Mr. Kevin Conway | Senior Vice President, Tax | AmerisourceBergen Corporation | kconway@amerisourcebergen.com | 1/30/17 | | 5/2/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Fox | Mary | | Ms. Mary Fox | Vice President & Group General Counsel | AmerisourceBergen Corporation | mfox@amerisourcebergen.com | 3/14/06 | 7/19/16 | 10/11/11 | 6/10/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Logistics Operations Committee | LOC | | | Adkins | James | E. | Mr. James E. Adkins | Project Director, Operations | AmerisourceBergen Corporation | jadkins@amerisourcebergen.com | 4/10/09 | | 4/10/09 | 1/6/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Logistics Operations Committee | LOC | | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 3/4/10 | 10/1/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Logistics Operations Committee | LOC | | | Gundy | Bruce | | Mr. Bruce Gundy | Director, Investigations | AmerisourceBergen Corporation | bgundy@amerisourcebergen.com | 11/14/08 | | 11/14/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Logistics Operations Committee | LOC | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | | 7/20/11 | 11/12/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Logistics Operations Committee | LOC | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | 7/20/11 | | 11/12/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Kuehl | David | | Mr. David Kuehl | Sr. Director, Global Sourcing Master Data | AmerisourceBergen Corporation | dkuehl@amerisourcebergen.com | 8/28/12 | | 3/26/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Miller | Michael | | Mr. Michael Miller | Sr. Manager, Global Sourcing Master Data | AmerisourceBergen Corporation | mamiller@amerisourcebergen.com | 9/27/16 | | 3/26/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 3/26/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Arledge | Shane | | Mr. Shane Arledge | | AmerisourceBergen Specialty Group | shane.arledge@absg.com | 11/30/12 | | 2/14/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Gelgor | Michael | | Mr. Michael Gelgor | Vice President Operations, ASD Healthcare | AmerisourceBergen Corporation | michael.gelgor@asdhealthcare.com | | 5/23/12 | 11/16/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Gelgor | Michael | | Mr. Michael Gelgor | Vice President Operations, ASD Healthcare | ASD Healthcare (an AmerisourceBergen Company) | michael.gelgor@asdhealthcare.com | 7/12/10 | | 11/16/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Kuehl | David | | Mr. David Kuehl | Sr. Director, Global Sourcing Master Data | AmerisourceBergen Corporation | dkuehl@amerisourcebergen.com | 8/28/12 | | 11/16/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Lloyd | William | | Mr. William Lloyd, Jr. | Director Specialty Rx Content | AmerisourceBergen Corporation | blloyd@amerisourcebergen.com | 11/30/12 | 7/15/16 | 11/16/12 | 7/15/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Robertson | Rusty | | Mr. Rusty Robertson | Manager, Client Services | AmerisourceBergen Corporation | rusty.robertson@icsconnect.com | 3/17/08 | 7/17/13 | 11/16/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Robertson | Rusty | | Mr. Rusty Robertson | Senior Manager, Client Services | ICS - AmerisourceBergen Specialty Group | rusty.robertson@icsconnect.com | | | 11/16/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Salazar | Rick | A. | Mr. Rick A. Salazar | Director, Branded Rx and Business Development | AmerisourceBergen Corporation | rick.salazar@lashgroup.com | | 1/6/11 | 2/14/13 | 1/13/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Salazar | Rick | A. | Mr. Rick A. Salazar | Sr. Director | The Lash Group - AmerisourceBergen Consulting Services | rick.salazar@lashgroup.com | 2/8/18 | | 2/14/13 | 1/13/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Taylor | Richard | | Mr. Richard Taylor | Director Purchasing | ASD Healthcare (an AmerisourceBergen Company) | richard.taylor@asdhealthcare.com | 11/30/12 | | 11/16/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Amen | Russ | | Mr. Russ Amen | Tax Director | AmerisourceBergen Corporation | ramen@amerisourcebergen.com | 3/16/15 | | 3/17/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Avilla | Lorna | | Ms. Lorna Avilla | Compliance Manager-Boston Distribution Center | AmerisourceBergen Drug Company | lavilla@amerisourcebergen.com | 10/20/09 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Black | Eric | | Mr. Eric Black | Vice President, Operations Systems Solutions | AmerisourceBergen Corporation | eblack@amerisourcebergen.com | 9/21/12 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Cherveny | Eric | | Mr. Eric Cherveny | Director, Diversion Control | AmerisourceBergen Corporation | echerveny@amerisourcebergen.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Droz | Antonio | | Mr. Antonio Droz | Compliance Manager | AmerisourceBergen Drug Company | adroz@amerisourcebergen.com | 6/18/10 | 5/18/12 | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Droz | Antonio | | Mr. Antonio Droz | Regional Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | adroz@amerisourcebergen.com | 6/14/12 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Echeverri | Wilson | | Mr. Wilson Echeverri | Regulatory Compliance Manager | AmerisourceBergen Drug Company | wecheverri@amerisourcebergen.com | 5/16/08 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 3/21/14 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Ehinger | Julie | | Ms. Julie Ehinger | Senior Corporate Counsel | ICS - AmerisourceBergen Specialty Group | | | 3/29/18 | 3/21/14 | 3/28/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Friske | Scott | D. | Mr. Scott D. Friske | Senior Director, Operations | AmerisourceBergen Drug Company | sfriske@amerisourcebergen.com | 6/20/11 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Heller | Stacie | | Ms. Stacie Heller | Vice President, Health Policy | AmerisourceBergen Corporation | sheller@amerisourcebergen.com | 10/25/10 | | 10/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Hirst | Dan | | Mr. Dan Hirst | Vice President, Tax | AmerisourceBergen Corporation | dhirst@amerisourcebergen.com | 9/19/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | | 6/18/10 | 4/10/18 | 3/21/14 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | | 10/23/08 | 10/7/11 | 3/21/14 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Knepley | Rita | | Ms. Rita Knepley | Counsel | AmerisourceBergen Corporation | rknepley@amerisourcebergen.com | 9/9/08 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Kranz | Debbi | J. | Ms. Debbi J. Kranz | Compliance Manager | AmerisourceBergen Drug Company | dkranz@amerisourcebergen.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Lee | Patrick | | Mr. Patrick Lee | Compliance Manager | AmerisourceBergen Drug Company | plee@amerisourcebergen.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Madsen | Greg | | Mr. Greg Madsen | Director, Corporate Security & Regulatory Affairs, West Region | AmerisourceBergen Corporation | gmadsen@amerisourcebergen.com | 9/5/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | cmarcum@amerisourcebergen.com | 7/14/15 | | 3/23/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | cmarcum@amerisourcebergen.com | | 8/19/16 | 3/23/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | McWilliams | James | K. | Mr. James K. McWilliams | Director Corporate Security & Regulatory Affairs Specialty Operations | ICS - AmerisourceBergen Specialty Group | james.mcwilliams@absg.com | 8/18/09 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | McWilliams | James | K. | Mr. James K. McWilliams | Director, Operations | AmerisourceBergen Corporation | james.mcwilliams@absg.com | 3/21/08 | 7/17/13 | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Olmo | Marisol | | Ms. Marisol Olmo | Manager, Regulatory Compliance-Orlando Div | AmerisourceBergen Corporation | molmo@amerisourcebergen.com | 11/11/08 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Oswalt | Anne | | Ms. Anne Oswalt | Director, Government Affairs | AmerisourceBergen Corporation | aoswalt@amerisourcebergen.com | 3/25/13 | 12/9/14 | 3/21/14 | 12/9/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Ross | Paul | | Mr. Paul Ross, RPh | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | pross@amerisourcebergen.com | 8/13/07 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Rudd | Michael | | Mr. Michael Rudd | Warehouse Manager | AmerisourceBergen Drug Company | mrudd@amerisourcebergen.com | 5/16/08 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Stone | Rob | | Mr. Rob Stone | Vice President & Group Counsel | ICS - AmerisourceBergen Specialty Group | rob.stone@absg.com | | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Taraschi | Anthony | | Mr. Anthony Taraschi | Director-Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | ataraschi@amerisourcebergen.com | 5/16/08 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | | 7/20/11 | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | 7/20/11 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tremonte | Rich | | Mr. Rich Tremonte | President, Strategic Global Sourcing | AmerisourceBergen Corporation | rtremonte@amerisourcebergen.com | 4/29/13 | | 7/13/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Walker | Jeff | | Mr. Jeff Walker | Compliance Manager | AmerisourceBergen Drug Company | | | 8/29/16 | 3/21/14 | 8/29/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Watt | David | J. | Mr. David J. Watt | Manager, Income Tax | AmerisourceBergen Corporation | dwatt@amerisourcebergen.com | 4/3/15 | | 4/3/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 3/21/14 | | Committee Member | Active |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Oregon Tax Work Group | ORTWG | 5/1/16 | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 5/1/16 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Oregon Tax Work Group | ORTWG | 5/1/16 | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Oregon Tax Work Group | ORTWG | 5/1/16 | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Origin Advisory Group | OriginABOD | 11/30/16 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 6/22/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Origin Advisory Group | OriginABOD | 11/30/16 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 11/30/16 | 6/22/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Origin Advisory Group | OriginABOD | 11/30/16 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 11/30/16 | 6/22/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | OSHA Working Group | OSHA | 8/29/11 | | Van Sant | Sharon | L. | Ms. Sharon L. Van Sant | Director, Risk Management | AmerisourceBergen Corporation | svansant@amerisourcebergen.com | 8/26/11 | | 8/29/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | PAC Advisory Group | PAC | | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 3/7/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Packaging Committee | PKG | | | Ciarico | Domenic | | Mr. Domenic Ciarico | Group Vice President, Pharmacy Packaging and Services | AmerisourceBergen Corporation | dciarico@americanhealthpackaging.com | 3/14/06 | | 7/23/08 | 7/18/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Packaging Committee | PKG | | | Hancock | Eddie | | Mr. Eddie Hancock | President, AmerisourceBergen Packaging Group | AmerisourceBergen Corporation | | | 11/7/07 | 1/1/07 | 7/18/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Packaging Committee | PKG | | | Hancock | Eddie | | Mr. Eddie Hancock | President, AmerisourceBergen Packaging Group | AmerisourceBergen Corporation | | | 3/20/12 | 1/1/07 | 7/18/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Packaging Committee | PKG | | | Hancock | Eddie | | Mr. Eddie Hancock | President, AmerisourceBergen Packaging Group | AmerisourceBergen Corporation | ehancock@amerisourcebergen.com | | 11/7/07 | 1/1/06 | 12/31/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Packaging Committee | PKG | | | Hancock | Eddie | | Mr. Eddie Hancock | President, AmerisourceBergen Packaging Group | AmerisourceBergen Corporation | ehancock@amerisourcebergen.com | | 3/20/12 | 1/1/06 | 12/31/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | PCSC Advisory Board | PCSC ABOD | 1/1/18 | | Gundy | Bruce | | Mr. Bruce Gundy | Director, Investigations | AmerisourceBergen Corporation | bgundy@amerisourcebergen.com | 11/14/08 | | 1/2/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | PPC Coordinating Committee | PPCCoor | 10/1/17 | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 10/6/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 4/30/13 | 10/1/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Heller | Stacie | | Ms. Stacie Heller | Vice President, Health Policy | AmerisourceBergen Corporation | sheller@amerisourcebergen.com | 10/25/10 | | 10/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 6/17/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 4/30/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 4/30/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Kody | Michael | | Mr. Michael Kody | Senior Vice President, Strategy & Business Development - ABDC | AmerisourceBergen Corporation | mkody@amerisourcebergen.com | 1/18/08 | 9/2/16 | 1/24/11 | 2/10/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 1/24/11 | 2/10/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Miller | Barbara | L. | Ms. Barbara L. Miller | Vice President, Global Sourcing Operations | AmerisourceBergen Corporation | bmiller@amerisourcebergen.com | 3/1/07 | 5/13/16 | 1/24/11 | 2/10/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Buchanan | Scot | | Mr. Scot Buchanan | Vice President, Manufacturer Relations | AmerisourceBergen Corporation | sbuchanan@amerisourcebergen.com | 5/22/12 | 5/13/16 | 2/6/14 | 5/13/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | | 6/18/10 | 4/10/18 | 2/6/14 | 7/1/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | | 10/23/08 | 10/7/11 | 2/6/14 | 7/1/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 2/6/14 | 3/31/18 | Chair | Former |
| AmerisourceBergen Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 4/13/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 2/6/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Bolen | Michael | | Mr. Michael Bolen | Director, State Government Affairs | AmerisourceBergen Corporation | | | 4/18/11 | | 1/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Burwell | Erica | | Ms. Erica Burwell | Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Drug Company | eburwell@amerisourcebergen.com | | 4/18/12 | 8/14/07 | 3/1/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Cherveny | Eric | | Mr. Eric Cherveny | Director, Diversion Control | AmerisourceBergen Corporation | echerveny@amerisourcebergen.com | 3/14/06 | | 8/14/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Dallow | Scott | | Scott Dallow | Compliance Coordinator | AmerisourceBergen Drug Company | sdallow@amerisourcebergen.com | | 7/20/11 | | 3/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 3/24/10 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Ehinger | Julie | | Ms. Julie Ehinger | Senior Corporate Counsel | ICS - AmerisourceBergen Specialty Group | | | 3/29/18 | 4/27/07 | 3/28/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | | 6/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | | 10/1/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 6/1/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Fox | Mary | | Ms. Mary Fox | Vice President & Group General Counsel | AmerisourceBergen Corporation | mfox@amerisourcebergen.com | 3/14/06 | 7/19/16 | | 7/1/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Harrod | Darrell | | Mr. Darrell Harrod | Vice President Ops | Integrated Commercialization Solutions (ICS) Sub. AmerisourceBergen Corp | | | 10/18/13 | | 10/18/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Harrod | Darrell | | Mr. Darrell Harrod | Vice President Ops | Integrated Commercialization Solutions (ICS) Sub. AmerisourceBergen Corp | dharrod@icsconnect.com | | 10/18/13 | | 5/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Hein | Freda | | Ms. Freda Hein | DEA Compliance Coordinator | AmerisourceBergen Corporation | fahein@express-scripts.com | | 7/21/11 | | 8/29/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Hengler | Sara | | Ms. Sara Hengler | Senior Director, Global Sourcing Performance Solutions | AmerisourceBergen Drug Company | shengler@amerisourcebergen.com | 3/14/06 | | 6/19/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Jessee | John | E. | Mr. John E. Jessee | Manager, Regulatory Compliance, CSRA | AmerisourceBergen Corporation | jjessee@amerisourcebergen.com | 6/23/08 | | 12/1/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Johnson | Mark | | Mr. Mark Johnson | | Chapin Medical | | | 6/15/10 | | 11/1/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Johnson | Mark | | Mr. Mark Johnson | President & CEO | Chapin Medical | | | 6/15/10 | | 11/1/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Jung | Rebecca | | Ms. Rebecca Jung | Director, Transportation | AmerisourceBergen Corporation | rjung@amerisourcebergen.com | 9/29/14 | | 10/1/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Lee | Patrick | | Mr. Patrick Lee | Compliance Manager | AmerisourceBergen Drug Company | plee@amerisourcebergen.com | 3/14/06 | | 4/22/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Lewis | Randy | | Mr. Randy Lewis | Director, Corporate Security and Regulatory Affairs | MWI Animal Health (an AmerisourceBergen Company) | rlewis@mwianimalhealth.com | | | 3/12/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Madsen | Greg | | Mr. Greg Madsen | Director, Corporate Security & Regulatory Affairs, West Region | AmerisourceBergen Corporation | gmadsen@amerisourcebergen.com | 9/5/06 | | 8/14/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | | 7/14/15 | | 2/11/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | cmarcum@amerisourcebergen.com | 7/14/15 | | 8/14/07 | 10/30/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | | | 8/19/16 | 2/11/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | cmarcum@amerisourcebergen.com | | 8/19/16 | 8/14/07 | 10/30/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | May | David | | Mr. David May | Senior Director, Diversion Control & Federal Investigations | AmerisourceBergen Corporation | dmay@amerisourcebergen.com | 3/9/14 | | 1/5/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 4/19/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | McWilliams | James | K. | Mr. James K. McWilliams | Director Corporate Security & Regulatory Affairs Specialty Operations | ICS - AmerisourceBergen Specialty Group | james.mcwilliams@absg.com | 8/18/09 | | 4/4/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | McWilliams | James | K. | Mr. James K. McWilliams | Director, Operations | AmerisourceBergen Corporation | james.mcwilliams@absg.com | 3/21/08 | 7/17/13 | 4/4/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Miller | Barbara | L. | Ms. Barbara L. Miller | Vice President, Global Sourcing Operations | AmerisourceBergen Corporation | | 3/1/07 | 5/13/16 | | 5/13/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Moore | Daniel | M. | Mr. Daniel M. Moore | District Transportation Manager, Corporate Operations | AmerisourceBergen Corporation | dmoore@amerisourcebergen.com | 3/14/06 | | | 5/21/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Morse | Ann Marie | | Ann Marie Morse | Compliance Coordinator | AmerisourceBergen Drug Company | | | 7/20/11 | | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Myers | Harry | | Mr. Harry Myers | Vice President, Operations | AmerisourceBergen Specialty Group | harry.myers@absg.com | | 1/14/09 | | 1/9/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | O'Sullivan | Ashley | | Ms. Ashley O'Sullivan | Manager, Legislation and Policy | AmerisourceBergen Corporation | AO'Sullivan@amerisourcebergen.com | 9/7/17 | | 9/14/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Pszczolkowski | Andrew | | Mr. Andrew Pszczolkowski | | AmerisourceBergen Corporation | apszczolkowski@amerisourcebergen.com | 11/30/16 | | 11/29/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Rasnic | Thomas | W. | Mr. Thomas W. Rasnic | VP Quality Assurance, Regulatory and R&D, PharMedium Services | AmerisourceBergen Corporation | trasnic@pharmedium.com | 12/9/15 | | 12/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Reybold | Greg | | Mr. Greg Reybold | Director, State Government Affairs | AmerisourceBergen Corporation | | 4/12/18 | 6/7/18 | 4/12/18 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Riggio | Pamela | J. | Ms. Pamela J. Riggio, MS | Director Regulatory Affairs, PharMEDium Services | AmerisourceBergen Corporation | priggio@pharmedium.com | 12/9/15 | | 12/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Ross | Paul | | Mr. Paul Ross, RPh | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | pross@amerisourcebergen.com | 8/13/07 | | 8/14/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Steiner | Ann | | Mr. Ann Steiner | Parcel and Freight Manager | AmerisourceBergen Corporation | asteiner@amerisourcebergen.com | 7/17/14 | | 7/17/14 | 12/12/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Tallamy | Brad | | Mr. Brad Tallamy | Director of Government Affairs | AmerisourceBergen Corporation | btallamy@amerisourcebergen.com | 2/6/15 | | 2/18/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Taraschi | Anthony | | Mr. Anthony Taraschi | Director-Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | ataraschi@amerisourcebergen.com | 5/16/08 | | 1/9/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | | | 7/20/11 | 12/10/08 | | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Corporation | | | 7/20/11 | 12/10/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Walker | Jeff | | Mr. Jeff Walker | Compliance Manager | AmerisourceBergen Drug Company | | | 8/29/16 | 4/22/08 | 8/29/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | White | Texas | W. | Mr. Texas W. White | Manufacturer Distribution Services | AmerisourceBergen Corporation | twhite@amerisourcebergen.com | 4/25/17 | | 10/2/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 2/2/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 2/2/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 4/19/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Burdulis | Matthew | | Mr. Matthew Burdulis | Sr. Director Branded Rx Sourcing | AmerisourceBergen Corporation | matt.burdulis@biogen.com | 3/5/06 | | 5/23/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Cantrell | Mike | | Mr. Mike Cantrell | Group Vice President, Good Neighbor Pharmacy Provider Network | AmerisourceBergen Corporation | | 3/16/12 | 2/19/13 | 3/16/12 | 2/19/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Caroline | David | | Mr. David Caroline | Senior Counsel | AmerisourceBergen Corporation | | 9/27/16 | 12/11/17 | 9/27/16 | 12/11/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Collum | David | | Mr. David Collum | Director, Strategic Accounts | AmerisourceBergen Corporation | dcollum@amerisourcebergen.com | | 8/3/11 | | 11/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 10/6/10 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Ehinger | Julie | | Ms. Julie Ehinger | Senior Corporate Counsel | ICS - AmerisourceBergen Specialty Group | | | 3/29/18 | 4/27/07 | 3/28/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Fox | Mary | | Ms. Mary Fox | Vice President & Group General Counsel | AmerisourceBergen Corporation | mfox@amerisourcebergen.com | 3/14/06 | 7/19/16 | 9/18/06 | 7/1/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Harris | Franklin | | Mr. Franklin Harris | Generic Sales Manager | BELLCO (an AmerisourceBergen Company) | FHarris@amerisourcebergen.com | | 8/30/07 | 12/22/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Harris | Franklin | | Mr. Franklin Harris | Vice President, Global Generic Sourcing\|Global Sourcing and Manufacturer Relation: | AmerisourceBergen Corporation | FHarris@amerisourcebergen.com | 11/14/16 | | 12/22/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Heller | Stacie | | Ms. Stacie Heller | Vice President, Health Policy | AmerisourceBergen Corporation | sheller@amerisourcebergen.com | 10/25/10 | | 10/14/15 | 12/31/18 | Chair | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | | 6/18/10 | 4/10/18 | 8/3/09 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | | 10/23/08 | 10/7/11 | 8/3/09 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Johnson | Scott | | Mr. Scott Johnson | Group & Associate General Counsel | AmerisourceBergen Corporation | scottjohnson@amerisourcebergen.com | 3/14/06 | 12/5/14 | | 12/7/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Kounelis | Peter | J. | Mr. Peter J. Kounelis, R.Ph. | Sr. Director, Provider Network Bus. Dev. | AmerisourceBergen Drug Company | pkounelis@amerisourcebergen.com | 12/11/13 | | 6/11/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Lea | Beth | | Ms. Beth Lea | National Director, Managed Care | AmerisourceBergen Corporation | blea@amerisourcebergen.com | 10/11/07 | | 10/11/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Lobo | Carolina | | Ms. Carolina Lobo | Vice President, Marketing | AmerisourceBergen Corporation | clobo@amerisourcebergen.com | 2/24/16 | 12/19/16 | 2/24/16 | 12/7/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | McKaig | Rick | | Mr. Rick McKaig | Regional Director, Managed Care | AmerisourceBergen Corporation | rmckaig@amerisourcebergen.com | 10/11/07 | | 10/11/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Money | Jason | R. | Mr. Jason R. Money | Director, Government Affairs | AmerisourceBergen Corporation | jmoney@amerisourcebergen.com | 6/30/15 | | 7/1/15 | 5/17/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Myers | Christopher | Brock | Mr. Christopher Brock Myers | Vice President, Supply Chain | ICS - AmerisourceBergen Specialty Group | | | 1/13/12 | | 5/21/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Myers | Christopher | Brock | Mr. Christopher Brock Myers | Vice President, Supply Chain, ABSG | AmerisourceBergen Corporation | | 1/13/12 | 5/22/12 | | 5/21/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 5/19/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Oswalt | Anne | | Ms. Anne Oswalt | Director, Government Affairs | AmerisourceBergen Corporation | | 3/25/13 | 12/9/14 | | 12/9/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Reed | Chuck | | Mr. Chuck Reed | Group Vice President, Pharmacy Innovation & Solutions | AmerisourceBergen Corporation | chuckreed@amerisourcebergen.com | 3/14/06 | | 5/19/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Reybold | Greg | | Mr. Greg Reybold | Director, State Government Affairs | AmerisourceBergen Corporation | | 4/12/18 | 6/7/18 | 4/12/18 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Saunders | George | | Mr. George Saunders | Corporate Vice President, Pharmacy Services | AmerisourceBergen Corporation | | | 10/10/07 | | 10/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Tallamy | Brad | | Mr. Brad Tallamy | Director of Government Affairs | AmerisourceBergen Corporation | btallamy@amerisourcebergen.com | 2/6/15 | | 2/5/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Tremonte | Rich | | Mr. Rich Tremonte | President, Strategic Global Sourcing | AmerisourceBergen Corporation | rtremonte@amerisourcebergen.com | 4/29/13 | | 7/13/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 7/24/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 7/24/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Jackson | Jim | | Mr. Jim Jackson | Customer Operations | AmerisourceBergen Corporation | jjackson@amerisourcebergen.com | 3/14/06 | | 7/24/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | phowell@amerisourcebergen.com | 6/18/10 | 4/10/18 | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | phowell@amerisourcebergen.com | 10/23/08 | 10/7/11 | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Kody | Michael | | Mr. Michael Kody | Senior Vice President, Strategy & Business Development - ABDC | AmerisourceBergen Corporation | mkody@amerisourcebergen.com | 1/18/08 | 9/2/16 | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | McWilliams | James | K. | Mr. James K. McWilliams | Director Corporate Security & Regulatory Affairs Specialty Operations | ICS - AmerisourceBergen Specialty Group | james.mcwilliams@absg.com | 8/18/09 | | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | McWilliams | James | K. | Mr. James K. McWilliams | Director, Operations | AmerisourceBergen Corporation | james.mcwilliams@absg.com | 3/21/08 | 7/17/13 | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Reid | Shay | | Mr. Shay Reid | Vice President, Operations | AmerisourceBergen Corporation | shay.reid@remedirx.com | 3/14/06 | 10/26/12 | 5/4/10 | 10/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Walker | Deborah | | Ms. Deborah Walker | Director, Sales Reporting and Analytics | AmerisourceBergen Corporation | | | 8/14/12 | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 5/4/10 | 7/14/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 11/8/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | May | David | | Mr. David May | Senior Director, Diversion Control & Federal Investigations | AmerisourceBergen Corporation | dmay@amerisourcebergen.com | 3/9/14 | | 11/8/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 11/9/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 11/8/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Returns Task Force | RTF | | | Burwell | Erica | | Ms. Erica Burwell | Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Drug Company | erica.burwell@inmar.com | | 4/18/12 | 2/1/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Returns Task Force | RTF | | | Hall | Rex | Aaron | Mr. Rex Aaron Hall | Manager, Manufacturer Distribution Services | AmerisourceBergen Corporation | rhall@amerisourcebergen.com | 3/14/06 | | 1/15/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Returns Task Force | RTF | | | Kody | Michael | | Mr. Michael Kody | Senior Vice President, Strategy & Business Development - ABDC | AmerisourceBergen Corporation | | 1/18/08 | 9/2/16 | 10/27/08 | 9/6/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Returns Task Force-Returns Drivers Team | RDT | 8/20/08 | 12/31/11 | Kody | Michael | | Mr. Michael Kody | Senior Vice President, Strategy & Business Development - ABDC | AmerisourceBergen Corporation | mkody@amerisourcebergen.com | 1/18/08 | 9/2/16 | 9/3/08 | 12/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 1/16/08 | 10/18/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 1/16/08 | 10/18/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 4/1/16 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Lorenz-Fisher | Susan | | Ms. Susan Lorenz-Fisher | Director, Sustainability | AmerisourceBergen Corporation | slorenzfisher@amerisourcebergen.com | 4/15/16 | | 4/1/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Madsen | Greg | | Mr. Greg Madsen | Director, Corporate Security & Regulatory Affairs, West Region | AmerisourceBergen Corporation | gmadsen@amerisourcebergen.com | 9/5/06 | | 4/1/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Beitler | Kathy | | Ms. Kathy Beitler | Executive Assistant | AmerisourceBergen Corporation | kbeitler@amerisourcebergen.com | | 9/4/07 | | 12/1/10 | Other | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Beitler | Kathy | | Ms. Kathy Beitler | Executive Assistant to R. David Yost and Kurt Hilzinger | AmerisourceBergen Corporation | kbeitler@amerisourcebergen.com | | 9/4/07 | | 12/1/10 | Other | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Beitler | Kathy | | Ms. Kathy Beitler | Executive Assistant, P. Howell, B. Brungess, T. Guttman, L. Krikorian, M.Haskin | AmerisourceBergen Corporation | kbeitler@amerisourcebergen.com | 9/5/07 | 12/29/17 | | 12/1/10 | Other | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Buchanan | Scot | | Mr. Scot Buchanan | Vice President, Manufacturer Relations | AmerisourceBergen Corporation | sbuchanan@amerisourcebergen.com | 5/22/12 | 5/13/16 | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Burdulis | Matthew | | Mr. Matthew Burdulis | Sr. Director Branded Rx Sourcing | AmerisourceBergen Corporation | matt.burdulis@biogen.com | 3/5/06 | | 5/23/12 | 8/29/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Glasgow | Robert | B. | Mr. Robert B. Glasgow | Senior Vice President, Commercial Solutions, ABC Specialty Group | AmerisourceBergen Corporation | glasgow@sbcglobal.net | | 3/25/10 | | 2/1/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Glasgow | Robert | B. | Mr. Robert B. Glasgow | Vice President, international business development | AmerisourceBergen Corporation | glasgow@sbcglobal.net | 12/21/06 | 9/30/16 | | 2/1/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Hogan | Brian | | Mr. Brian Hogan | Legislative Assistant, Government Affairs | AmerisourceBergen Corporation | bhogan@amerisourcebergen.com | 9/23/10 | 2/1/12 | | 12/1/10 | Other | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | phowell@amerisourcebergen.com | 6/18/10 | 4/10/18 | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | phowell@amerisourcebergen.com | 10/23/08 | 10/7/11 | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Johnson | Scott | | Mr. Scott Johnson | Group & Associate General Counsel | AmerisourceBergen Corporation | scottjohnson@amerisourcebergen.com | 3/14/06 | 12/5/14 | | 8/29/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bstafford@amerisourcebergen.com | 2/3/17 | | | 12/1/10 | Other | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bstafford@amerisourcebergen.com | 9/21/09 | 1/5/15 | | 12/1/10 | Other | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Myers | Christopher | Brock | Mr. Christopher Brock Myers | Vice President, Supply Chain | ICS - AmerisourceBergen Specialty Group | | | 1/13/12 | 2/7/12 | 5/21/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Myers | Christopher | Brock | Mr. Christopher Brock Myers | Vice President, Supply Chain, ABSG | AmerisourceBergen Corporation | | 1/13/12 | 5/22/12 | 2/7/12 | 5/21/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | | 2/5/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Allen | William | G. | Mr. William G. Allen | Regional Vice President, Southeast Region | AmerisourceBergen Corporation | ballen@amerisourcebergen.com | | 9/28/07 | | 5/21/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Avilla | Lorna | | Ms. Lorna Avilla | Compliance Manager-Boston Distribution Center | AmerisourceBergen Drug Company | | 10/20/09 | | 10/21/09 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Benske | John | | Mr. John Benske | Director, State Government Affairs | AmerisourceBergen Corporation | jbenske@amerisourcebergen.com | 9/21/17 | | 9/25/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Black | Eric | | Mr. Eric Black | Vice President, Operations Systems Solutions | AmerisourceBergen Corporation | eblack@amerisourcebergen.com | 9/21/12 | | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Bolen | Michael | | Mr. Michael Bolen | Director, State Government Affairs | AmerisourceBergen Corporation | | | 4/18/11 | | 1/1/10 | Vice Chair | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Brecko | Joseph | | Mr. Joseph Brecko | Vice President & Distribution Center Manager | AmerisourceBergen Drug Company | jbrecko@amerisourcebergen.com | 1/26/07 | 11/1/13 | | 11/1/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Burwell | Erica | | Ms. Erica Burwell | Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Drug Company | eburwell@amerisourcebergen.com | | 4/18/12 | 8/14/07 | 3/1/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Cherveny | Eric | | Mr. Eric Cherveny | Director, Diversion Control | AmerisourceBergen Corporation | echerveny@amerisourcebergen.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Conway | Kevin | | Mr. Kevin Conway | Senior Vice President, Tax | AmerisourceBergen Corporation | kconway@amerisourcebergen.com | 1/30/17 | | 5/2/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Coyle | Patrick | | Mr. Patrick Coyle | | AmerisourceBergen Corporation | | | 12/5/06 | | 12/1/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Dallow | Scott | | Scott Dallow | Compliance Coordinator | AmerisourceBergen Drug Company | | | 7/20/11 | 1/3/08 | 4/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Droz | Antonio | | Mr. Antonio Droz | Compliance Manager | AmerisourceBergen Drug Company | adroz@amerisourcebergen.com | 6/18/10 | 5/18/12 | 6/14/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Droz | Antonio | | Mr. Antonio Droz | Regional Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | adroz@amerisourcebergen.com | 6/14/12 | | 6/14/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Echeverri | Wilson | | Mr. Wilson Echeverri | Regulatory Compliance Manager | AmerisourceBergen Drug Company | wecheverri@amerisourcebergen.com | 5/16/08 | | 5/16/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 9/13/11 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Ehinger | Julie | | Ms. Julie Ehinger | Senior Corporate Counsel | ICS - AmerisourceBergen Specialty Group | | | 3/29/18 | 4/27/07 | 3/28/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | | 6/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | | 10/1/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 6/1/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Ezzat | Karen | | Ms. Karen Ezzat | Compliance Manager | AmerisourceBergen Corporation | | | 9/21/09 | 11/11/08 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Friske | Scott | D. | Mr. Scott D. Friske | Senior Director, Operations | AmerisourceBergen Drug Company | sfriske@amerisourcebergen.com | 6/20/11 | | 5/11/12 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | | AmerisourceBergen Corporation | | | 10/9/08 | 5/16/08 | 10/9/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | | AmerisourceBergen Corporation | | | 10/9/08 | 10/24/08 | 8/4/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | | BELLCO (an AmerisourceBergen Company) | | | 10/9/08 | 5/16/08 | 10/9/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | | BELLCO (an AmerisourceBergen Company) | | | 10/9/08 | 10/24/08 | 8/4/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | Compliance/Regulatory | BELLCO (an AmerisourceBergen Company) | | | 8/30/07 | 5/16/08 | 10/9/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | Compliance/Regulatory | BELLCO (an AmerisourceBergen Company) | | | 8/30/07 | 10/24/08 | 8/4/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | Regulatory Compliance Manager | BELLCO (an AmerisourceBergen Company) | | | 7/27/12 | 5/16/08 | 10/9/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Girillo | Karen | | Ms. Karen Girillo | Regulatory Compliance Manager | BELLCO (an AmerisourceBergen Company) | | | 7/27/12 | 10/24/08 | 8/4/12 | Committee Member | Former |

**Exhibit 44, Page 3**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Goldstein | Neal | | Mr. Neal Goldstein | Chief Executive Officer | BELLCO (an AmerisourceBergen Company) | ngoldstein@bellcohealth.com | | 2/20/09 | | 11/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Harper | Bill | | Mr. Bill Harper | Vice President DC Mgr | AmerisourceBergen Drug Company | | | 12/5/06 | | 12/1/06 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Harrison | Andy | | Mr. Andy Harrison | | AmerisourceBergen Drug Company | | 8/29/16 | | 11/11/08 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Harrison | Andy | | Mr. Andy Harrison | Compliance Manager-Birmingham Division | AmerisourceBergen Drug Company | | | 7/20/11 | 11/11/08 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Hartman | Sharon | | Ms. Sharon Hartman, RPh | Director, Pharmacy Compliance and Diversion Control | AmerisourceBergen Corporation | shartman@amerisourcebergen.com | 11/19/14 | | 11/19/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Hein | Freda | | Ms. Freda Hein | DEA Compliance Coordinator | AmerisourceBergen Drug Company | fahein@express-scripts.com | | 7/21/11 | 1/3/08 | 8/29/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Heller | Stacie | | Ms. Stacie Heller | Vice President, Health Policy | AmerisourceBergen Corporation | sheller@amerisourcebergen.com | 10/25/10 | | 10/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Hirst | Dan | | Mr. Dan Hirst | Vice President, Tax | AmerisourceBergen Corporation | dhirst@amerisourcebergen.com | 9/19/06 | | 3/13/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | | 6/18/10 | 4/10/18 | 8/3/09 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | | 10/23/08 | 10/7/11 | 8/3/09 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Jessee | John | E. | Mr. John E. Jessee | Manager, Regulatory Compliance, CSRA | AmerisourceBergen Corporation | jjessee@amerisourcebergen.com | 6/23/08 | | 12/1/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Johnson | Jeff | F. | Mr. Jeff F. Johnson | Regulatory Compliance Mgr | AmerisourceBergen Drug Company | | | 7/21/11 | | 2/1/08 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Knepley | Rita | | Ms. Rita Knepley | Counsel | AmerisourceBergen Corporation | rknepley@amerisourcebergen.com | 9/9/08 | | 9/9/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Kranz | Debbi | J. | Ms. Debbi J. Kranz | Compliance Manager | AmerisourceBergen Drug Company | dkranz@amerisourcebergen.com | 3/14/06 | | 5/15/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lee | Patrick | | Mr. Patrick Lee | Compliance Manager | AmerisourceBergen Drug Company | plee@amerisourcebergen.com | 3/14/06 | | 1/3/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lewis | Randy | | Mr. Randy Lewis | Director, Corporate Security and Regulatory Affairs | MWI Animal Health (an AmerisourceBergen Company) | rlewis@mwianimalhealth.com | | | 3/12/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lobaccaro | Michael | | Mr. Michael Lobaccaro | Vice President, Finance | BELLCO (an AmerisourceBergen Company) | mlobaccaro@bellcohealth.com | | 8/30/07 | | 11/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lorenz-Fisher | Susan | | Ms. Susan Lorenz-Fisher | Director, Sustainability | AmerisourceBergen Corporation | slorenzfisher@amerisourcebergen.com | 4/15/16 | | 4/15/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Madsen | Greg | | Mr. Greg Madsen | Director, Corporate Security & Regulatory Affairs, West Region | AmerisourceBergen Corporation | gmadsen@amerisourcebergen.com | 9/5/06 | | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | | 7/14/15 | | 5/14/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | cmarcum@amerisourcebergen.com | 7/14/15 | | | 10/30/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | | | 8/19/16 | 5/14/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | cmarcum@amerisourcebergen.com | | 8/19/16 | | 10/30/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | May | David | | Mr. David May | Senior Director, Diversion Control & Federal Investigations | AmerisourceBergen Corporation | dmay@amerisourcebergen.com | 3/9/14 | | 12/29/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | McWilliams | James | K. | Mr. James K. McWilliams | Director Corporate Security & Regulatory Affairs Specialty Operations | ICS - AmerisourceBergen Specialty Group | james.mcwilliams@absg.com | 8/18/09 | | 4/4/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | McWilliams | James | K. | Mr. James K. McWilliams | Director, Operations | AmerisourceBergen Corporation | james.mcwilliams@absg.com | 3/21/08 | 7/17/13 | 4/4/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Medeiros | Brad | | Mr. Brad Medeiros | Compliance Coordinator | AmerisourceBergen Drug Company | bmedeiros@amerisourcebergen.com | | 8/3/11 | | 8/31/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Morse | Ann Marie | | Ms. Ann Marie Morse | Compliance Coordinator | AmerisourceBergen Drug Company | | | 7/20/11 | 1/3/08 | 8/31/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Myers | Harry | | Mr. Harry Myers | Vice President, Operations | AmerisourceBergen Specialty Group | harry.myers@absg.com | | 1/14/09 | | 1/9/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Olmo | Marisol | | Ms. Marisol Olmo | Manager, Regulatory Compliance-Orlando Dv | AmerisourceBergen Corporation | molmo@amerisourcebergen.com | 11/11/08 | | 11/11/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Oswalt | Anne | | Ms. Anne Oswalt | Director, Government Affairs | AmerisourceBergen Corporation | | 3/25/13 | 12/9/14 | | 12/9/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Pszczolkowski | Andrew | | Mr. Andrew Pszczolkowski | | AmerisourceBergen Corporation | apszczolkowski@amerisourcebergen.com | 11/30/16 | | 11/29/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Pyle | Chuck | | Mr. Chuck Pyle | | AmerisourceBergen Corporation | cpyle@amerisourcebergen.com | 3/13/18 | | 3/14/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Rasnic | Thomas | W. | Mr. Thomas W. Rasnic | VP Quality Assurance, Regulatory and R&D, PharMedium Services | AmerisourceBergen Corporation | trasnic@pharmedium.com | 12/9/15 | | 12/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Reid | Shay | | Mr. Shay Reid | Vice President, Operations | AmerisourceBergen Corporation | shay.reid@remedirx.com | 3/14/06 | 10/26/12 | | 10/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Reybold | Greg | | Mr. Greg Reybold | Director, State Government Affairs | AmerisourceBergen Corporation | | 4/12/18 | 6/7/18 | 4/12/18 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Riggio | Pamela | J. | Ms. Pamela J. Riggio, MS | Director Regulatory Affairs, PharMEDium Services | AmerisourceBergen Corporation | priggio@pharmedium.com | 12/9/15 | | 12/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Ross | Paul | | Mr. Paul Ross, RPh | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | pross@amerisourcebergen.com | 8/13/07 | | 8/14/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Rudd | Michael | | Mr. Michael Rudd | Warehouse Manager | AmerisourceBergen Drug Company | mrudd@amerisourcebergen.com | 5/16/08 | | 5/16/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Russo | Vincent | | Mr. Vincent Russo | President & CFO | BELLCO (an AmerisourceBergen Company) | vrusso@bellcohealth.com | | 2/20/09 | | 11/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Schuss | Eric | R. | Mr. Eric R. Schuss | Retired Chairman | BELLCO (an AmerisourceBergen Company) | eschuss@bellcohealth.com | | 8/20/08 | | 11/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Sherrick | Ray | | Mr. Ray Sherrick | Director, Information Systems | AmerisourceBergen Corporation | rsherrick@amerisourcebergen.com | 12/19/07 | 7/23/15 | 12/19/07 | 12/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Stone | Rob | | Mr. Rob Stone | Vice President & Group Counsel | ICS - AmerisourceBergen Specialty Group | rob.stone@absg.com | | | 4/29/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Taraschi | Anthony | | Mr. Anthony Taraschi | Director Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | ataraschi@amerisourcebergen.com | 5/16/08 | | 5/16/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | | | 7/20/11 | 1/9/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | | 7/20/11 | | 1/9/08 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Tremonte | Rich | | Mr. Rich Tremonte | President, Strategic Global Sourcing | AmerisourceBergen Corporation | rtremonte@amerisourcebergen.com | 4/29/13 | | 7/13/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Walker | Jeff | | Mr. Jeff Walker | Compliance Manager | AmerisourceBergen Drug Company | | | 8/29/16 | 1/3/08 | 8/29/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Wolpert | Fred | | Mr. Fred Wolpert | Tax Manager | AmerisourceBergen Corporation | fwolpert@amerisourcebergen.com | | 4/3/09 | | 4/2/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 2/2/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 2/2/07 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Government Affairs Committee | SGAC | | | Zimmerman | Chris | | Mr. Chris Zimmerman | Vice President, Corporate Security & Regulatory Affairs & Chief Compliance Officer | AmerisourceBergen Corporation | czimmerman@amerisourcebergen.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | cmarcum@amerisourcebergen.com | 7/14/15 | | 1/14/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | cmarcum@amerisourcebergen.com | | 8/19/16 | 1/14/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 1/14/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 1/14/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 1/14/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Amen | Russ | | Mr. Russ Amen | Tax Director | AmerisourceBergen Corporation | ramen@amerisourcebergen.com | 3/16/15 | | 4/2/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Bolen | Michael | | Mr. Michael Bolen | Director, State Government Affairs | AmerisourceBergen Corporation | | | 4/18/11 | 8/1/06 | 5/1/10 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Conway | Kevin | | Mr. Kevin Conway | Senior Vice President, Tax | AmerisourceBergen Corporation | kconway@amerisourcebergen.com | 1/30/17 | | 5/2/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 3/24/10 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Ehinger | Julie | | Ms. Julie Ehinger | Senior Corporate Counsel | ICS - AmerisourceBergen Specialty Group | | | 3/29/18 | 4/27/07 | 3/28/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Heller | Stacie | | Ms. Stacie Heller | Vice President, Health Policy | AmerisourceBergen Corporation | sheller@amerisourcebergen.com | 10/25/10 | | 10/14/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Hirst | Dan | | Mr. Dan Hirst | Vice President, Tax | AmerisourceBergen Corporation | dhirst@amerisourcebergen.com | 9/19/06 | | 8/1/06 | 12/31/18 | Chair | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | | 6/18/10 | 4/10/18 | | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | | 10/23/08 | 10/7/11 | | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Lobaccaro | Michael | | Mr. Michael Lobaccaro | Vice President, Finance | BELLCO (an AmerisourceBergen Company) | mlobaccaro@bellcohealth.com | | 8/30/07 | 8/1/06 | 11/1/07 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Money | Jason | R. | Mr. Jason R. Money | Director, Government Affairs | AmerisourceBergen Corporation | jmoney@amerisourcebergen.com | 6/30/15 | | | 5/17/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | 8/1/06 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | O'Sullivan | Ashley | | Ms. Ashley O'Sullivan | Manager, Legislation and Policy | AmerisourceBergen Corporation | AO'Sullivan@amerisourcebergen.com | 9/7/17 | | 9/14/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Reybold | Greg | | Mr. Greg Reybold | Director, State Government Affairs | AmerisourceBergen Corporation | | 4/12/18 | 6/7/18 | 4/12/18 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Tallamy | Brad | | Mr. Brad Tallamy | Director of Government Affairs | AmerisourceBergen Corporation | btallamy@amerisourcebergen.com | 2/6/15 | | 2/5/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Tremonte | Rich | | Mr. Rich Tremonte | President, Strategic Global Sourcing | AmerisourceBergen Corporation | rtremonte@amerisourcebergen.com | 4/29/13 | | 7/13/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Watt | David | J. | Mr. David J. Watt | Manager, Income Tax | AmerisourceBergen Corporation | dwatt@amerisourcebergen.com | 4/3/15 | | | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Tax Task Force | TTF | | | Wolpert | Fred | | Mr. Fred Wolpert | Tax Manager | AmerisourceBergen Corporation | fwolpert@amerisourcebergen.com | | 4/3/09 | 1/26/09 | 4/2/09 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Buist | Robyn | | Ms. Robyn Buist | Director of Communications, Secure Supply Chain | AmerisourceBergen Corporation | rbuist@amerisourcebergen.com | 9/16/14 | | 12/11/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Davis | Laura | | Ms. Laura Davis | Government Affairs Assistant | AmerisourceBergen Corporation | ldavis@amerisourcebergen.com | 2/23/12 | | 12/2/13 | | Other | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Eddy | Julie | | Ms. Julie Eddy, RN, JD | Director, State Government Affairs | AmerisourceBergen Corporation | | 3/24/10 | 6/7/18 | 12/9/13 | 6/7/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | cmarcum@amerisourcebergen.com | 7/14/15 | | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | cmarcum@amerisourcebergen.com | | 8/19/16 | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Mitchell | Beth | | Ms. Beth Mitchell | Director, State Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 2/3/17 | | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Mitchell | Beth | | Ms. Beth Mitchell | Manager, Government Affairs | AmerisourceBergen Corporation | bmitchell@amerisourcebergen.com | 9/21/09 | 1/5/15 | 2/1/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Norton | Rita | E. | Ms. Rita E. Norton | Senior Vice President, Government Affairs & Public Policy | AmerisourceBergen Corporation | rnorton@amerisourcebergen.com | 3/14/06 | | | 6/2/15 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Oswalt | Anne | | Ms. Anne Oswalt | Director, Government Affairs | AmerisourceBergen Corporation | | 3/25/13 | 12/9/14 | | 12/9/14 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Reed | Jonathan | | Mr. Jonathan Reed | Project Manager | ICS - AmerisourceBergen Specialty Group | majorjonreed@gmail.com | 10/30/13 | 6/1/16 | 1/29/15 | 5/31/16 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 9/5/14 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Stone | Rob | | Mr. Rob Stone | Vice President & Group Counsel | ICS - AmerisourceBergen Specialty Group | rob.stone@absg.com | | | 1/26/15 | 3/10/17 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | | 7/20/11 | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Thornburgh | Darin | K. | Mr. Darin K. Thornburgh | Director, Operations | AmerisourceBergen Drug Company | dthornburgh@amerisourcebergen.com | 7/20/11 | | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Walling | Lief | | Mr. Lief Walling | Director of Operations | ICS - AmerisourceBergen Specialty Group | lief.walling@icsconnect.com | 1/27/12 | | 1/27/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 12/2/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Buist | Robyn | | Ms. Robyn Buist | Director of Communications, Secure Supply Chain | AmerisourceBergen Corporation | rbuist@amerisourcebergen.com | 9/16/14 | | 2/5/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 4/18/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 4/18/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Reid | Shay | | Mr. Shay Reid | Vice President, Operations | AmerisourceBergen Corporation | shay.reid@remedirx.com | 3/14/06 | 10/26/12 | 4/18/11 | 10/26/12 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 9/16/15 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 3/18/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 3/18/13 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | 1/22/09 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 1/22/09 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 1/22/09 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Euson | George | L. | Mr. George L. Euson, CPP | Director of Investigations | AmerisourceBergen Corporation | george.euson@hdsmith.com | 4/27/10 | 4/28/10 | 5/11/10 | 10/1/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Corporation | cmarcum@amerisourcebergen.com | 7/14/15 | | 5/11/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Marcum | Cathy | | Mrs. Cathy Marcum | Director, Corporate Security and Regulatory Affairs | AmerisourceBergen Drug Company | cmarcum@amerisourcebergen.com | | 8/19/16 | 5/11/10 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 11/22/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 11/22/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 11/22/16 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VRS Business Requirements Group | VRSBR | 5/30/17 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 5/30/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VRS Governance Group | VRSG | 5/30/17 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 5/30/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VRS Governance Group | VRSG | 5/30/17 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 5/30/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VRS Governance Group | VRSG | 5/30/17 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 5/30/17 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Director, IT Supply Chain Management | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | | 10/28/10 | 2/20/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Denton | Jeffery | W. | Mr. Jeffery W. Denton | Senior Director, Global Secure Supply Chain | AmerisourceBergen Corporation | jdenton@amerisourcebergen.com | 10/29/10 | | 2/20/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Sample | Matt | | Mr. Matt Sample | Senior Director, Secure Supply Chain | AmerisourceBergen Corporation | msample@amerisourcebergen.com | 8/27/14 | | 5/10/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Dallow | Scott | | Scott Dallow | Compliance Coordinator | AmerisourceBergen Drug Company | | | 7/20/11 | | 11/1/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Hall | Rex | Aaron | Mr. Rex Aaron Hall | Manager, Manufacturer Distribution Services | AmerisourceBergen Corporation | rhall@amerisourcebergen.com | 3/14/06 | | | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Mays | Stephen | B. | Mr. Stephen B. Mays | Senior Director, Corporate Security & Regulatory Affairs | AmerisourceBergen Corporation | smays@amerisourcebergen.com | 3/14/06 | | | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Ewald | Linda | A. | Ms. Linda A. Ewald | | AmerisourceBergen Corporation | lewald@amerisourcebergen.com | 11/8/16 | 11/8/16 | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Ewald | Linda | A. | Ms. Linda A. Ewald | Vice President, Contracts & Chargebacks | AmerisourceBergen Corporation | lewald@amerisourcebergen.com | 3/14/06 | 10/3/16 | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Fincham | Darlene | | Ms. Darlene Fincham | Director, Accounts Payable | AmerisourceBergen Corporation | dfincham@amerisourcebergen.com | 12/20/06 | 12/15/17 | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | phowell@amerisourcebergen.com | 6/18/10 | 4/10/18 | 11/19/10 | 5/28/13 | Advisory Board | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | phowell@amerisourcebergen.com | 10/23/08 | 10/7/11 | 11/19/10 | 5/28/13 | Advisory Board | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Lattanzi | Melissa | | Ms. Melissa Lattanzi | Director, Specialty & Brand Channel Strategy | AmerisourceBergen Corporation | mlattanzi@amerisourcebergen.com | 1/6/11 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | McMahon | Beth | | Ms. Beth McMahon | Senior Director, Specialty & Branded Channel Strategy | AmerisourceBergen Corporation | emcmahon@amerisourcebergen.com | 3/26/10 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Miller | Barbara | L. | Ms. Barbara L. Miller | Vice President, Global Sourcing Operations | AmerisourceBergen Corporation | bmiller@amerisourcebergen.com | 3/1/07 | 5/13/16 | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Paynter | Christina | | Ms. Christina Paynter | Diversity and Inclusion Specialist | AmerisourceBergen Corporation | cpaynter@amerisourcebergen.com | 10/6/10 | 2/4/14 | 6/14/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Price | Ruth | A. | Ms. Ruth A. Price | Director, C&CB Supplier Strategy | AmerisourceBergen Corporation | rprice@modeln.com | | 1/13/12 | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Rasch | Tara | | Ms. Tara Rasch | Director, Generic Rx Replenishment | AmerisourceBergen Corporation | | | 7/30/10 | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Rasch | Tara | | Ms. Tara Rasch | Director, Generic Rx Replenishment | AmerisourceBergen Drug Company | | | 7/24/12 | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Schmidt | Judith | | Ms. Judith Schmidt | Vice President, Accounts Payable | AmerisourceBergen Corporation | jschmidt@amerisourcebergen.com | 3/14/06 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Weber | Celia | | Ms. Celia Weber | Senior Director, Marketing & Operations, Global BRx Sourcing | AmerisourceBergen Corporation | cweber@amerisourcebergen.com | 3/23/09 | | 11/19/10 | 5/28/13 | Advisory Board | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Weber | Celia | | Ms. Celia Weber | Senior Director, Marketing & Operations, Global BRx Sourcing | AmerisourceBergen Corporation | cweber@amerisourcebergen.com | 3/23/09 | | 11/3/11 | 5/28/13 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 11/19/10 | 3/2/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 11/19/10 | 3/2/11 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President & EVP, Health Systems & Specialty Care Solutions | AmerisourceBergen Corporation | | 6/18/10 | 4/10/18 | 7/25/11 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Howell | Peyton | R. | Ms. Peyton R. Howell, MHA | President, Consulting Services | ICS - AmerisourceBergen Specialty Group | | 10/23/08 | 10/7/11 | 7/25/11 | 4/11/18 | Committee Member | Former |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Weber | Celia | | Ms. Celia Weber | Senior Director, Marketing & Operations, Global BRx Sourcing | AmerisourceBergen Corporation | cweber@amerisourcebergen.com | 3/23/09 | | 11/3/11 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Sr. Vice President, Replenishment & Global Secure Supply Chain Operations | AmerisourceBergen Corporation | hzenk@amerisourcebergen.com | 12/7/12 | | 2/6/18 | | Committee Member | Active |
| AmerisourceBergen Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Zenk | Heather | | Ms. Heather Zenk, RPh | Vice President, Chicago Distribution Center | AmerisourceBergen Drug Company | hzenk@amerisourcebergen.com | 2/1/07 | 7/17/13 | 2/6/18 | | Committee Member | Active |
| Anda, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 8/21/12 | 6/25/14 | Committee Member | Former |
| Anda, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Brown | Robert | | Mr. Robert Brown | Director, Regulatory Compliance | Anda, Inc. | robert.brown@andanet.com | 8/8/12 | 1/25/18 | 7/30/12 | 6/25/14 | Committee Member | Former |
| Anda, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 8/1/12 | 6/25/14 | Committee Member | Former |
| Anda, Inc. | Distributor | eCommerce Task Force | eCTF | | | Paonessa | Albert | | Mr. Albert Paonessa, III | Consultant | Anda, Inc. | al.paonessa3@andanet.com | 2/10/15 | 4/1/15 | 3/24/10 | 5/3/10 | Committee Member | Former |
| Anda, Inc. | Distributor | eCommerce Task Force | eCTF | | | Paonessa | Albert | | Mr. Albert Paonessa, III | Executive Vice President, Special Projects | Anda, Inc. | al.paonessa3@andanet.com | 3/14/06 | 1/13/15 | 3/24/10 | 5/3/10 | Committee Member | Former |
| Anda, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 8/5/09 | | Committee Member | Active |
| Anda, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 8/5/09 | | Committee Member | Active |
| Anda, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 4/20/06 | 11/13/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 6/6/17 | | Committee Member | Active |
| Anda, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 6/6/17 | | Committee Member | Active |
| Anda, Inc. | Distributor | Generic Committee | GEN | | 9/17/10 | Paonessa | Albert | | Mr. Albert Paonessa, III | Consultant | Anda, Inc. | al.paonessa3@andanet.com | 2/10/15 | 4/1/15 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Anda, Inc. | Distributor | Generic Committee | GEN | | 9/17/10 | Paonessa | Albert | | Mr. Albert Paonessa, III | Executive Vice President, Special Projects | Anda, Inc. | al.paonessa3@andanet.com | 3/14/06 | 1/13/15 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Anda, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Paonessa | Albert | | Mr. Albert Paonessa, III | Consultant | Anda, Inc. | al.paonessa3@andanet.com | 2/10/15 | 4/1/15 | 5/12/09 | 12/31/14 | Director | Former |
| Anda, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Paonessa | Albert | | Mr. Albert Paonessa, III | Executive Vice President, Special Projects | Anda, Inc. | al.paonessa3@andanet.com | 3/14/06 | 1/13/15 | 5/12/09 | 12/31/14 | Director | Former |
| Anda, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Phillips | Charles | | Mr. Charles Phillips | SVP & President | Anda, Inc. | charles.phillips@andanet.com | 12/17/14 | | 1/28/15 | 12/31/20 | Director | Active |
| Anda, Inc. | Distributor | Industry Relations Council | IRC | | | Falkin | Marc | | Mr. Marc Falkin | Vice President, Purchasing | Anda, Inc. | marc.falkin@actavis.com | 3/4/09 | 8/5/13 | 12/15/08 | 8/5/13 | Committee Member | Former |
| Anda, Inc. | Distributor | Industry Relations Council | IRC | | | Mihelich | Anthony | | Mr. Anthony Mihelich | Vice President, Supply Chain | Anda, Inc. | anthony.mihelich@andanet.com | 2/14/13 | | 5/4/16 | 12/31/18 | Committee Member | Active |
| Anda, Inc. | Distributor | Industry Relations Council | IRC | | | Versosky | Bill | | Mr. Bill Versosky | Senior Director, Purchasing & Trade Relations | Anda, Inc. | | | 2/15/08 | 11/5/13 | 4/18/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Industry Relations Council | IRC | | | Versosky | Bill | | Mr. Bill Versosky | Vice President, Sales & Marketing | Anda, Inc. | | 12/15/06 | 4/18/16 | 11/5/13 | 4/18/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Logistics Operations Committee | LOC | | | Cochrane | Patrick | | Mr. Patrick Cochrane | Vice President, Logistics and Operations | Anda, Inc. | patrick.cochrane@andanet.com | 3/14/06 | | 10/17/06 | 12/31/07 | Committee Member | Former |
| Anda, Inc. | Distributor | Logistics Operations Committee | LOC | | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 12/12/08 | 12/12/09 | Chair | Former |
| Anda, Inc. | Distributor | Logistics Operations Committee | LOC | | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 2/22/10 | | Chair | Active |
| Anda, Inc. | Distributor | Logistics Operations Committee | LOC | | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 12/12/08 | 12/12/09 | Chair | Former |
| Anda, Inc. | Distributor | Logistics Operations Committee | LOC | | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 2/22/10 | | Chair | Active |
| Anda, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 3/21/14 | 11/13/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 5/1/16 | 11/13/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Mihelich | Anthony | | Mr. Anthony Mihelich | Vice President, Supply Chain | Anda, Inc. | anthony.mihelich@andanet.com | 2/14/13 | | 2/6/14 | 4/30/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Brown | Robert | | Mr. Robert Brown | Director, Regulatory Compliance | Anda, Inc. | rbrown@keysourcemedical.com | 8/8/12 | 1/25/18 | 3/13/18 | | Committee Member | Active |
| Anda, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 4/19/06 | 11/13/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 11/14/16 | | Committee Member | Active |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anda, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Falkin | Marc | | Mr. Marc Falkin | Vice President, Purchasing | Anda, Inc. | marc.falkin@actavis.com | 3/4/09 | 8/5/13 | 5/4/10 | 9/9/13 | Committee Member | Former |
| Anda, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Mihelich | Anthony | | Mr. Anthony Mihelich | Vice President, Supply Chain | Anda, Inc. | anthony.mihelich@andanet.com | 2/14/13 | | | 2/5/14 | Committee Member | Former |
| Anda, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 4/21/06 | 11/13/16 | Committee Member | Former |
| Anda, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Cochrane | Michael | | Mr. Michael Cochrane | Executive Director, Regulatory Compliance | Anda, Inc. | michael.cochrane@andanet.com | 3/14/06 | 11/14/16 | 12/2/13 | 11/13/16 | Committee Member | Former |
| Anda, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Lubin | Tim | | Mr. Tim Lubin | Process Lead | Anda, Inc. | tim.lubin@andanet.com | 1/3/18 | | 1/10/18 | | Committee Member | Active |
| Anda, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Spellman | Jay | | Mr. Jay Spellman | DEA Compliance Manager | Anda, Inc. | jay.spellman@andanet.com | | 1/4/08 | 11/14/16 | | Committee Member | Active |
| Anda, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Spellman | Jay | | Mr. Jay Spellman | Executive Director - Distribution and Regulatory Compliance | Anda, Inc. | jay.spellman@andanet.com | | | 11/14/16 | | Committee Member | Active |
| Attain Med, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Rodriguez | Lenny | | Mr. Lenny Rodriguez | Chief Executive Officer | Attain Med, Inc. | lenny.rodriguez@attainmed.com | 8/28/12 | | 6/6/17 | | Committee Member | Active |
| Attain Med, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Rodriguez | Lenny | | Mr. Lenny Rodriguez | Chief Executive Officer | Attain Med, Inc. | lenny.rodriguez@attainmed.com | 8/28/12 | | 11/30/12 | 12/31/20 | Director | Active |
| Attain Med, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Meredith | Melanie | | Mrs. Melanie Meredith | COO | Attain Med, Inc. | melanie.meredith@attainmed.com | 3/12/14 | | 6/14/18 | | Committee Member | Active |
| Attain Med, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Rodriguez | Lenny | | Mr. Lenny Rodriguez | Chief Executive Officer | Attain Med, Inc. | lenny.rodriguez@attainmed.com | 8/28/12 | | 6/10/14 | | Committee Member | Active |
| Auburn Pharmaceutical Company | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Rumble | Mark | | Mr. Mark Rumble | Vice President, Operations | Auburn Pharmaceutical Company | mlrumble@yahoo.com | 3/14/06 | | 4/2/07 | 8/20/12 | Committee Member | Former |
| Auburn Pharmaceutical Company | Distributor | Federal Government Affairs Committee | FGAC | | | Rumble | Mark | | Mr. Mark Rumble | Vice President, Operations | Auburn Pharmaceutical Company | mlrumble@yahoo.com | 3/14/06 | | 4/20/06 | | Committee Member | Active |
| Auburn Pharmaceutical Company | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Rumble | Mark | | Mr. Mark Rumble | Vice President, Operations | Auburn Pharmaceutical Company | mlrumble@yahoo.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| Auburn Pharmaceutical Company | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Rumble | Mark | | Mr. Mark Rumble | Vice President, Operations | Auburn Pharmaceutical Company | mlrumble@yahoo.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Auburn Pharmaceutical Company | Distributor | Regulatory Affairs Committee | RAC | | | Rumble | Mark | | Mr. Mark Rumble | Vice President, Operations | Auburn Pharmaceutical Company | mlrumble@yahoo.com | 3/14/06 | | 4/19/06 | | Committee Member | Active |
| Auburn Pharmaceutical Company | Distributor | State Government Affairs Committee | SGAC | | | Rumble | Mark | | Mr. Mark Rumble | Vice President, Operations | Auburn Pharmaceutical Company | mlrumble@yahoo.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| Auburn Pharmaceutical Company | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Rumble | Mark | | Mr. Mark Rumble | Vice President, Operations | Auburn Pharmaceutical Company | mlrumble@yahoo.com | 3/14/06 | | 8/14/14 | | Committee Member | Active |
| Bloodworth Wholesale Drugs | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Bloodworth | Beverly | | Ms. Beverly Bloodworth | Secretary & Treasurer | Bloodworth Wholesale Drugs | bwbloodworth@yahoo.com | 3/14/06 | | 7/9/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | 340b Task Force | 340b | 2/18/11 | | Brimmer | Molly | | Ms. Molly Brimmer | | Cardinal Health, Inc. | molly.brimmer@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | 340b Task Force | 340b | 2/18/11 | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | 340b Task Force | 340b | 2/18/11 | | Neal | Daniel | | Mr. Daniel Neal | Senior Product Manager, 340B | Cardinal Health, Inc. | daniel.neal@cardinalhealth.com | 6/13/11 | | | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | 340b Task Force | 340b | 2/18/11 | | Richardson | Hannah | | Ms. Hannah Richardson | Government Relations Specialist, Cardinal Health | Cardinal Health, Inc. | Hannah.richardson@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | 340b Task Force | 340b | 2/18/11 | | Smith | Erin | | Ms. Erin Smith | Director, Public Policy | Cardinal Health, Inc. | | 6/15/17 | 4/6/18 | 6/19/17 | 4/6/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | 340b Task Force | 340b | 2/18/11 | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 2/18/11 | 2/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Patton | Deanna | | Ms. Deanna Patton | Associate Director, State Licensing Affairs | Cardinal Health, Inc. | | 2/24/11 | 11/18/15 | | 11/15/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 7/15/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Stewart | Christie | L. | Ms. Christie L. Stewart | Manager, QRA Management | Cardinal Health, Inc.-Specialty Pharmaceutical Services | christie.stewart@cardinalhealth.com | | | | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Abshire | Teah | | Mrs. Teah Abshire | Senior Consultant, BA | Cardinal Health, Inc. | teah.abshire@cardinalhealth.com | 6/19/09 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Autrey | Jeff | | Mr. Jeff Autrey | Director, Enterprise IT | Cardinal Health, Inc. | jeff.autrey@cardinalhealth.com | 11/6/12 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Bates | Jeff | R. | Mr. Jeff R. Bates | Senior Business System Analyst | Cardinal Health, Inc. | jeff.bates@cardinalhealth.com | 3/14/06 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Dritz | Joshua | | Mr. Joshua Dritz | Director, Strategic Planning & Execution | Cardinal Health, Inc. | joshua.dritz@cardinalhealth.com | 4/17/12 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Falardeau | Jeffrey | J. | Mr. Jeffrey J. Falardeau | Manager, Pharmaceutical Information Technology | Cardinal Health, Inc. | jeff.falardeau@cardinalhealth.com | 11/24/09 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Goel | Gaurav | | Mr. Gaurav Goel | Manager, Software Engineering, 3PL Services | Cardinal Health, Inc. | gaurav.goel@cardinalhealth.com | 4/22/14 | | 4/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Harold | Bruce | | Mr. Bruce Harold | Manager, Software Engineering | The Harvard Drug Group, L.L.C. | bharold@thdg.com | 7/10/13 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Holpp | Jeanette | | Ms. Jeanette Holpp | Consultant, Business Analysis | Cardinal Health, Inc. | jeanette.holpp@cardinalhealth.com | 5/20/14 | | 5/20/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | McCallum | Layton | | Mr. Layton McCallum | | Cardinal Health, Inc. | layton.mccallum@cardinalhealth.com | 10/14/09 | 4/26/17 | 4/10/14 | 4/26/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Murray | Jacqueline | | Mrs. Jacqueline Murray | East Regional Consultant, Inventory Management | Cardinal Health, Inc. | jacqueline.murray01@cardinalhealth.com | 4/17/14 | 1/20/15 | 4/17/14 | 1/19/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Patel | Dharmesh | B. | Mr. Dharmesh B. Patel | Senior Enterprise Architect | Cardinal Health, Inc. | dharmesh.patel@cardinalhealth.com | 7/31/12 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Sharma | Sunil | | Mr. Sunil Sharma | Senior Analyst App Design | Cardinal Health, Inc. | sunil.sharma@cardinalhealth.com | 9/27/12 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Shuster | Theresa | | Ms. Theresa Shuster | Exec Account Field Service-VCU Inventory Mgmt | Cardinal Health, Inc. | theresa.shuster@cardinalhealth.com | 4/1/11 | | 4/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Stentz | Terri | | Mrs. Terri Stentz | VP, Pharmaceutical Inventory Management | Cardinal Health, Inc. | terri.stentz@cardinalhealth.com | 2/26/14 | | 5/1/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Bar Code Task Force | BCTF | | | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 4/12/16 | 4/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Bar Code Task Force | BCTF | | | Mohn | Allan | M. | Mr. Allan M. Mohn | Manager, Operational Excellence | Cardinal Health, Inc. | al.mohn@cardinalhealth.com | 3/14/06 | | 2/12/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Bar Code Task Force | BCTF | | | Rodgers | Dirk | | Mr. Dirk Rodgers | | Cardinal Health, Inc. | | | 2/18/09 | 6/29/09 | 1/11/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Bar Code Task Force | BCTF | | | Rodgers | Dirk | | Mr. Dirk Rodgers | Senior Consultant Application Design & Development | Cardinal Health, Inc. | | 2/18/09 | 5/28/13 | 6/29/09 | 1/11/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | Abshire | Teah | | Mrs. Teah Abshire | Senior Consultant, BA | Cardinal Health, Inc. | | 6/19/09 | | 6/22/09 | 10/19/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | Brookover | Wayne | | Mr. Wayne Brookover | Supervisor, Application Design & Development | Cardinal Health, Inc. | | | 8/3/15 | 6/22/09 | 7/29/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | Dritz | Joshua | | Mr. Joshua Dritz | Director, Strategic Planning & Execution | Cardinal Health, Inc. | joshua.dritz@cardinalhealth.com | 4/17/12 | | 10/22/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | Fliehman | Jill | R. | Ms. Jill R. Fliehman | Senior Application Development Consultant - EIT, Cardinal Health | Cardinal Health, Inc. | jill.fliehman@cardinalhealth.com | 3/14/06 | 8/3/15 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | Fliehman | Jill | R. | Ms. Jill R. Fliehman | Senior Application Development Consultant - EIT, Cardinal Health | Cardinal Health, Inc. | jill.fliehman@cardinalhealth.com | 3/14/06 | 8/3/15 | 1/3/07 | 12/31/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | Harold | Bruce | | Mr. Bruce Harold | Manager, Software Engineering | The Harvard Drug Group, L.L.C. | bharold@thdg.com | 7/10/13 | | 2/3/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | Lake | Debra | | Ms. Debra Lake | Senior Analyst Application Support (EDI) | Cardinal Health, Inc. | debbie.lake@cardinalhealth.com | 6/23/09 | 8/3/15 | 6/29/09 | 10/19/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Business Technology Committee | BTC | | | McCallum | Layton | | Mr. Layton McCallum | | Cardinal Health, Inc. | layton.mccallum@cardinalhealth.com | 10/14/09 | 4/26/17 | 7/29/10 | 4/26/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Mayeski | Ullrich | | Mr. Ullrich Mayeski | VP, Quality and Regulatory Affairs | Cardinal Health, Inc. | ullrich.mayeski@cardinalhealth.com | 2/4/16 | | 2/10/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Mone | Michael | A. | Mr. Michael A. Mone | Vice President, QRA Management | Cardinal Health, Inc. | michael.mone@cardinalhealth.com | 6/8/11 | | 10/2/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Padgitt | Laura | | Ms. Laura Padgitt | Manager, Government Relations | Cardinal Health, Inc. | laura.padgitt@cardinalhealth.com | 1/12/12 | | 10/2/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 10/2/15 | 8/1/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Alcock | Dan | | Mr. Dan Alcock | | The Harvard Drug Group, L.L.C. | | | 8/30/07 | 4/2/07 | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 4/2/07 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | karyl.brown@hdsmith.com | | 5/11/07 | 8/21/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Gonzales | David | A. | Mr. David A. Gonzales | Director, State Government Relations | Cardinal Health, Inc. | | 12/1/06 | 12/5/12 | 4/2/07 | 12/5/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Harold | Bruce | | Mr. Bruce Harold | Manager, Software Engineering | The Harvard Drug Group, L.L.C. | bharold@thdg.com | 7/10/13 | | | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 4/2/07 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 8/21/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | sshah@thdg.com | 3/14/06 | 10/31/15 | 4/2/07 | 8/20/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Swoffer | Dale | | Mr. Dale Swoffer | CIO | The Harvard Drug Group, L.L.C. | bharold@harvarddruggroup.com | 3/14/06 | | 4/2/07 | 8/20/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Swoffer | Dale | | Mr. Dale Swoffer | CIO | The Harvard Drug Group, L.L.C. | dswoffer@thdg.com | 3/14/06 | | 12/11/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Communications Council | CC | | | Ballay | Katie | | Ms. Katie Ballay | Vice President, Communications Management | Cardinal Health, Inc. | katie.ballay@cardinalhealth.com | 1/31/12 | | 1/31/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Communications Council | CC | | | Kirkpatrick | Troy | | Mr. Troy Kirkpatrick | Vice President, Public Relations | Cardinal Health, Inc. | | | 7/5/11 | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Communications Council | CC | | | Mitchell | Debbie | J. | Ms. Debbie J. Mitchell | Senior Vice President, Global Communications | Cardinal Health, Inc. | debbie.mitchell@cardinalhealth.com | 10/11/11 | | 10/14/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Communications Council | CC | | | Schumacher | Tara | | Ms. Tara Schumacher | Director, Communications Management | Cardinal Health, Inc. | tara.schumacher@cardinalhealth.com | 4/7/08 | | 12/3/08 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Dixon | Susan | | Ms. Susan Dixon | Director, Pricing Services | Cardinal Health, Inc. | susan.dixon@cardinalhealth.com | 3/14/06 | | 11/28/11 | 4/18/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Dudley | Patrick | | Mr. Patrick Dudley | Director, Quality & Regulatory Management | Cardinal Health, Inc. | patrick.dudley@cardinalhealth.com | 1/25/10 | | 4/15/10 | 9/21/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Fleshman | Rich | | Mr. Rich Fleshman | Manager, Contracts and Pricing Strategic Customer & Supplier Development | Cardinal Health, Inc. | rich.fleshman@cardinal.com | | 3/23/11 | 11/26/08 | 3/14/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Jackson | Susan | | Ms. Susan Jackson | Director, Customer Operations | Cardinal Health, Inc.-Specialty Pharmaceutical Services | | | 2/1/13 | 1/16/07 | 1/31/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Johnson | John | C. | Mr. John C. Johnson | Manager, Pricing Services | Cardinal Health, Inc. | john.c.johnson@cardinalhealth.com | 6/14/12 | 2/4/14 | 4/25/13 | 2/4/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Kumar | Maria | | Ms. Maria Kumar | Consultant Business Analysis, Pharmaceutical EDI Platform | Cardinal Health, Inc. | maria.kumar@cardinalhealth.com | 3/16/17 | | 3/16/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Lilje | Erik | | Mr. Erik Lilje | Customer Development | Cardinal Health, Inc. | eriklilje@hotmail.com | 9/21/11 | | 9/21/11 | 9/23/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Revish | Jerome | | Mr. Jerome Revish | Dir, Pricing Services, Contracts & Pricing: Pharmaceutical Department | Cardinal Health, Inc. | jerome.revish@cardinalhealth.com | 2/26/14 | | 9/23/14 | 7/16/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Snyder | Chad | | Mr. Chad Snyder | Manager, PD & SPD Chargebacks | Cardinal Health, Inc. | chad.snyder@cardinalhealth.com | 5/14/15 | | 6/2/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Timple | Brian | | Mr. Brian Timple | Director, Financial Operations | Cardinal Health, Inc. | brian.timple@cardinalhealth.com | 5/15/15 | | 7/16/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Bennett | Jeffrey | | Mr. Jeffrey Bennett | Senior Vice President, General Counsel - Pharmaceutical Segment | Cardinal Health, Inc. | jeff.bennett@cardinalhealth.com | 2/3/11 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | 3/14/06 | 7/12/17 | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | | 1/29/09 | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Gonzales | David | A. | Mr. David A. Gonzales | Director, State Government Relations | Cardinal Health, Inc. | | 12/1/06 | 12/5/12 | 7/10/12 | 12/5/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Mitchell | Debbie | J. | Ms. Debbie J. Mitchell | Senior Vice President, Global Communications | Cardinal Health, Inc. | debbie.mitchell@cardinalhealth.com | 10/11/11 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Mone | Michael | A. | Mr. Michael A. Mone | Vice President, QRA Management | Cardinal Health, Inc. | michael.mone@cardinalhealth.com | 6/8/11 | | 7/30/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 8/1/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 7/10/12 | 6/25/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | CT Working Group | CTWG | | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 2/2/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | CT Working Group | CTWG | | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 4/25/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 10/11/07 | 10/11/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Green | Tricia | | Ms. Tricia Green | | Cardinal Health, Inc. | | | 12/17/11 | | 12/8/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Melvin | Timothy | J. | Mr. Timothy J. Melvin | Vice President, Distribution & Technology | Dik Drug Co. | tmelvin@dikdrug.com | | 7/16/12 | 10/11/07 | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | | | 5/11/07 | 9/19/12 | 9/23/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Gramza | John | | Mr. John Gramza | Director, Regulatory Management | Cardinal Health, Inc. | john.gramza@cardinalhealth.com | 11/1/10 | | 10/1/10 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Martinez | Candace | | Ms. Candace Martinez | Director of Regulatory Affairs & Compliance | Cardinal Health Specialty Solutions | candace.martinez@usoncology.com | 8/1/13 | | 10/1/10 | 1/8/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Redweik | Harry | L. | Mr. Harry L. Redweik | Operations Manager | Dik Drug Co. | hredweik@dikdrug.com | | 7/16/12 | 10/1/10 | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Abshire | Teah | | Mrs. Teah Abshire | Senior Consultant, BA | Cardinal Health, Inc. | teah.abshire@cardinalhealth.com | 6/19/09 | | 6/23/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Bourassa | Seth | | Mr. Seth Bourassa | Senior Consultant, Business Metrics/Analytics | Cardinal Health, Inc. | seth.bourassa@cardinalhealth.com | 1/22/14 | | 1/27/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Holpp | Jeanette | | Ms. Jeanette Holpp | Consultant, Business Analysis | Cardinal Health, Inc. | jeanette.holpp@cardinalhealth.com | 5/20/14 | | 5/20/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | McCallum | Layton | | Mr. Layton McCallum | | Cardinal Health, Inc. | layton.mccallum@cardinalhealth.com | 10/14/09 | 4/26/17 | 10/14/09 | 12/19/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | McCallum | Layton | | Mr. Layton McCallum | | Cardinal Health, Inc. | layton.mccallum@cardinalhealth.com | 10/14/09 | 4/26/17 | 6/28/13 | 4/26/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Pettit | Lyn | | Ms. Lyn Pettit | Application Consultant | Cardinal Health, Inc. | lyn.pettit@cardinalhealth.com | 1/30/09 | 9/6/12 | 1/25/10 | 7/24/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Pettit | Lyn | | Ms. Lyn Pettit | Consultant, Supplier EDI, Pharmaceutical Segment | Cardinal Health, Inc. | lyn.pettit@cardinalhealth.com | 3/14/06 | 4/3/14 | 1/25/10 | 7/24/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Rodgers | Dirk | | Mr. Dirk Rodgers | | Cardinal Health, Inc. | dirk.rodgers@cardinalhealth.com | | 2/18/09 | 11/16/09 | 7/25/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Rodgers | Dirk | | Mr. Dirk Rodgers | Senior Consultant Application Design & Development | Cardinal Health, Inc. | dirk.rodgers@cardinalhealth.com | 2/18/09 | 5/28/13 | 11/16/09 | 7/25/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Sharma | Sunil | | Mr. Sunil Sharma | Senior Analyst App Design | Cardinal Health, Inc. | sunil.sharma@cardinalhealth.com | 9/27/12 | | 9/26/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Shuster | Theresa | | Ms. Theresa Shuster | Exec Account Field Service-VCU Inventory Mgmt | Cardinal Health, Inc. | theresa.shuster@cardinalhealth.com | 4/1/11 | | 1/30/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | eCommerce Task Force | eCTF | | | Wrobbel | Rodney | | Mr. Rodney Wrobbel | Advisor, Strategic Sourcing | Cardinal Health, Inc. | | 3/15/07 | 1/21/14 | 3/16/07 | 1/21/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Brooks | Hilary | | Ms. Hilary Brooks | Inventory Manager | Cardinal Health, Inc. | hilary.brooks@cardinalhealth.com | 1/12/15 | | 1/12/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | | | 5/11/07 | 11/1/10 | 9/23/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/7/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Dolch | Gary | | Mr. Gary Dolch | Executive Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | gary.dolch@cardinalhealth.com | | 1/15/09 | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Dolch | Gary | | Mr. Gary Dolch | Executive Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | gary.dolch@cardinalhealth.com | | 1/15/09 | 4/17/08 | 1/1/09 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Duffy | Mike | | Mr. Mike Duffy | Pres, Med Consumables - Medical Segment Leadership Team Department | Cardinal Health, Inc. | mike.duffy@cardinalhealth.com | 7/10/06 | | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Duffy | Mike | | Mr. Mike Duffy | Pres, Med Consumables - Medical Segment Leadership Team Department | Cardinal Health, Inc. | mike.duffy@cardinalhealth.com | 7/10/06 | | 4/17/08 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Ellis | Brian | B. | Mr. Brian B. Ellis | Executive Vice President Enterprise Corp Accts | Cardinal Health, Inc. | brian.ellis@cardinalhealth.com | 3/14/06 | | 7/23/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Filler | Nate | | Mr. Nate Filler | Manager, Government Relations | Cardinal Health, Inc. | | | 9/8/11 | 4/21/06 | 4/20/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Filler | Nate | | Mr. Nate Filler | Manager, Government Relations | Cardinal Health, Inc. | | | 9/8/11 | 5/15/08 | 9/7/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Fisher | Vern | | Mr. Vern Fisher | Purchasing Manager | Dik Drug Co. | vfisher@dikdrug.com | | 7/16/12 | 8/5/09 | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Fuller | Jeff | | Mr. Jeff Fuller | Manager, Market/Hospital Supply | Cardinal Health, Inc. | jeff.fuller@cardinalhealth.com | | 3/23/12 | 10/5/06 | 10/4/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Gardner | Matthew | | Mr. Matthew Gardner | Director, Business Continuity Management | Cardinal Health, Inc. | | | 9/12/08 | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Gardner | Matthew | | Mr. Matthew Gardner | Director, Business Continuity Management | Cardinal Health, Inc. | | | 9/12/08 | 4/17/08 | 9/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 4/24/08 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Hume | Cheryl | | Ms. Cheryl Hume | Inventory Manager | Cardinal Health, Inc. | cheryl.hume@cardinalhealth.com | 1/12/15 | | 1/12/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Hurst | William | | Mr. William Hurst | Director of Purchasing | Kinray Inc. (a Cardinal Health Company) | billh@kinray.com | | 11/23/09 | 4/21/06 | 4/20/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Lyle | Donald | | Mr. Donald Lyle | Vice President, Account Management, National Markets | Cardinal Health, Inc. | don.lyle@cardinalhealth.com | 3/14/06 | | 9/1/06 | 8/31/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Lyle | Donald | | Mr. Donald Lyle | Vice President, Account Management, National Markets | Cardinal Health, Inc. | don.lyle@cardinalhealth.com | 3/14/06 | | 7/29/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Mayeski | Ullrich | | Mr. Ullrich Mayeski | VP, Quality and Regulatory Affairs | Cardinal Health, Inc. | ullrich.mayeski@cardinalhealth.com | 2/4/16 | | 2/10/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Pantano | Robert | | Mr. Robert Pantano | Senior Vice President, Operations | Cardinal Health, Inc. | robert.pantano@cardinalhealth.com | 3/14/06 | | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Pantano | Robert | | Mr. Robert Pantano | Senior Vice President, Operations | Cardinal Health, Inc. | robert.pantano@cardinalhealth.com | 3/14/06 | | 4/17/08 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Pfahl | Dianne | | Mrs. Dianne Pfahl | Vice President, Strategic Sourcing National Brands | Cardinal Health, Inc. | dianne.pfahl@cardinalhealth.com | 3/14/06 | | 1/9/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Raben | Craig | | Mr. Craig Raben | | Cardinal Health, Inc. | craig.raben@cardinalhealth.com | | 3/23/12 | 9/20/06 | 7/19/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 4/17/08 | 8/1/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Redd | Michael | | Mr. Michael Redd | Senior Vice President, Managed Care | The Harvard Drug Group, L.L.C. | | 3/14/06 | 3/24/14 | 7/9/13 | 3/24/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Redweik | Harry | L. | Mr. Harry L. Redweik | Operations Manager | Dik Drug Co. | hredweik@dikdrug.com | | 7/16/12 | 8/5/09 | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Rigopoulos | Sandy | | Sandy Rigopoulos | | Cardinal Health, Inc. | | | 3/23/12 | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Rigopoulos | Sandy | | Sandy Rigopoulos | | Cardinal Health, Inc. | sandy.rigopoulos@cardinalhealth.com | | 3/23/12 | 4/17/08 | 7/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Sowers | Gay | | Gay Sowers | | Cardinal Health, Inc. | | | 8/3/10 | 9/20/06 | 9/19/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Thomas | Angela | | Ms. Angela Thomas | Vice President, National Accounts | Cardinal Health, Inc. | angie.thomas@cardinalhealth.com | 3/14/06 | 1/20/15 | 8/5/09 | 1/9/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Walsh | Rich | | Mr. Rich Walsh | Vice President, Flight Operations | Cardinal Health, Inc. | richard.j.walsh@cardinalhealth.com | | 3/23/12 | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Walsh | Rich | | Mr. Rich Walsh | Vice President, Flight Operations | Cardinal Health, Inc. | richard.j.walsh@cardinalhealth.com | | 3/23/12 | 4/17/08 | 7/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Warren | Neil | K. | Mr. Neil K. Warren | Consultant | Cardinal Health, Inc. | neil@cascadepharmsol.com | 5/31/12 | 11/12/12 | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Warren | Neil | K. | Mr. Neil K. Warren | Consultant | Cardinal Health, Inc. | neil@cascadepharmsol.com | 5/31/12 | 11/12/12 | 4/17/08 | 5/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Warren | Neil | K. | Mr. Neil K. Warren | Vice President, Industry & Supplier Relations | Cardinal Health, Inc. | neil@cascadepharmsol.com | | 9/30/11 | | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Warren | Neil | K. | Mr. Neil K. Warren | Vice President, Industry & Supplier Relations | Cardinal Health, Inc. | neil@cascadepharmsol.com | | 9/30/11 | 4/17/08 | 5/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | | 3/14/06 | 8/23/16 | 5/15/08 | 8/23/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 4/21/06 | 4/20/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Cline | Jim | | Mr. Jim Cline | Director, Environmental Affairs & Sustainability | Cardinal Health, Inc. | | 11/10/11 | 10/20/17 | 9/17/15 | 10/20/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Dowler | Greg | | Mr. Greg Dowler | EHS Director | Cardinal Health, Inc. | gregory.dowler@cardinalhealth.com | 11/1/17 | | 11/1/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Holen | Kathryn | | Ms. Kathryn Holen | Director, EHS | Cardinal Health, Inc. | kathryn.holen@cardinalhealth.com | 9/18/15 | | 10/16/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 10/21/15 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 12/5/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 12/5/16 | 6/19/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Nelson | Maryann | | Ms. Maryann Nelson | Manager, Regulatory Compliance | Cardinal Health, Inc. | maryann.nelson@cardinalhealth.com | 11/18/10 | | 12/5/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 4/20/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Brimmer | Molly | | Ms. Molly Brimmer | | Cardinal Health, Inc. | molly.brimmer@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | karyl.brown@hdsmith.com | | 5/11/07 | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Chidester | Lisa | | Ms. Lisa Chidester | Government Relations | Cardinal Health, Inc. | lisa.chidester@cardinalhealth.com | 2/9/16 | 7/25/16 | | 4/8/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Feliciano | Vivian | | Ms. Vivian Feliciano | Pharm D | Borschow Hospital & Medical Supplies, Inc. (a Cardinal Health Company) | vfelic@borschow.com | | 8/23/07 | | 5/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Filler | Nate | | Mr. Nate Filler | Manager, Government Relations | Cardinal Health, Inc. | | | 9/8/11 | | 9/7/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Gonzales | David | A. | Mr. David A. Gonzales | Director, State Government Relations | Cardinal Health, Inc. | | 12/1/06 | 12/5/12 | | 12/5/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | | 4/1/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | | 12/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Greco | Sandy | | Mr. Sandy Greco | Executive Vice President, Purchasing & Marketing | Kinray Inc. (a Cardinal Health Company) | sgreco17@aol.com | | 1/5/07 | | 1/1/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Hillman | Kathleen | | Ms. Kathleen Hillman | Director, Operations | ParMed (a Cardinal Health Company) | | | 7/21/11 | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Kendall | Leah | | Ms. Leah Kendall, JD | Vice President, Regulatory Affairs & Associate General Counsel | Cardinal Health, Inc. | leah.kendall@cardinalhealth.com | 12/7/12 | | 12/7/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 10/8/13 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Lenhardt | Laura | | Ms. Laura Lenhardt | Director of Regulatory Compliance-SOM & Customer Service | The Harvard Drug Group, L.L.C. | | 5/8/12 | 7/21/17 | 5/8/12 | 7/24/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Lewis | Leonard | | Mr. Leonard Lewis | Director, Regulatory Compliance - Suspicious Order Monitoring and Investigation | The Harvard Drug Group, L.L.C. | | 5/8/12 | 1/12/15 | | 1/12/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Martinez | Candace | | Ms. Candace Martinez | Director of Regulatory Affairs & Compliance | Cardinal Health Specialty Solutions | candace.martinez@usoncology.com | 8/1/13 | | | 12/6/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | McCarty | Amelia | | Ms. Amelia McCarty, J.D. | Assistant General Counsel Ethics and Compliance | Cardinal Health, Inc. | amelia.mccarty@cardinalhealth.com | 2/13/13 | 5/9/16 | | 2/1/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | McGrath | Rebecca | | Ms. Rebecca McGrath | Vice President, Government Relations | Cardinal Health, Inc. | rebecca.mcgrath01@cardinalhealth.com | 4/12/16 | | 4/12/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Nalley | Laura | | Ms. Laura Nalley | Commercial Transaction Specialist | Cardinal Health Specialty Solutions | laura.nalley@cardinalhealth.com | 10/31/12 | 9/6/17 | 11/1/12 | 9/6/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Novelli | Thomas | C. | Mr. Thomas C. Novelli | Vice President, Government Relations | Cardinal Health, Inc. | thomas.novelli@cardinalhealth.com | 1/13/14 | 4/14/15 | | 4/14/15 | Committee Member | Former |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Padgitt | Laura | | Ms. Laura Padgitt | Manager, Government Relations | Cardinal Health, Inc. | laura.padgitt@cardinalhealth.com | 1/12/12 | | 2/1/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Patton | Deanna | | Ms. Deanna Patton | Associate Director, State Licensing Affairs | Cardinal Health, Inc. | | 2/24/11 | 11/18/15 | | 11/15/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Richardson | Hannah | | Ms. Hannah Richardson | Government Relations Specialist, Cardinal Health | Cardinal Health, Inc. | Hannah.richardson@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 4/3/08 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Slinker | Mike | | Mr. Mike Slinker | Senior Client Relationship Manager | Cardinal Health, Inc. | mike.slinker@cardinalhealth.com | 5/25/07 | | 12/1/07 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Smith | Erin | | Ms. Erin Smith | Director, Public Policy | Cardinal Health, Inc. | | 6/15/17 | 4/6/18 | 6/19/17 | 4/6/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Warren | Neil | K. | Mr. Neil K. Warren | Consultant | Cardinal Health, Inc. | neil@cascadepharmsol.com | 5/31/12 | 11/12/12 | | 6/1/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Warren | Neil | K. | Mr. Neil K. Warren | Vice President, Industry & Supplier Relations | Cardinal Health, Inc. | neil@cascadepharmsol.com | | 9/30/11 | | 6/1/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Wells | Robert | | Mr. Robert Wells | VP, Asst. General Counsel | Cardinal Health Specialty Solutions | robert.wells@cardinalhealth.com | 10/31/12 | 8/22/14 | | 8/22/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Wilson | Caitlin | | Ms. Caitlin Wilson | Manager, Government Affairs | Cardinal Health, Inc. | Caitlin.wilson@cardinalhealth.com | 5/22/18 | | 5/23/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 2/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | karyl.brown@hdsmith.com | | 5/11/07 | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | 3/14/06 | 7/12/17 | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | | 1/29/09 | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Harold | Bruce | | Mr. Bruce Harold | Manager, Software Engineering | The Harvard Drug Group, L.L.C. | bharold@thdg.com | 7/10/13 | | | 7/14/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Harold | Bruce | | Mr. Bruce Harold | Manager, Software Engineering | The Harvard Drug Group, L.L.C. | bharold@thdg.com | 7/10/13 | | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Swoffer | Dale | | Mr. Dale Swoffer | CIO | The Harvard Drug Group, L.L.C. | dswoffer@thdg.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Butler | Joyce | R. | Ms. Joyce R. Butler | QRA Compliance Officer | Cardinal Health, Inc. | Joyce.Butler@cardinalhealth.com | 6/7/17 | | 6/7/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Chamberlain | Keegan | | Keegan Chamberlain | Director, Quality and Regulatory Affairs | Cardinal Health, Inc. | keegan.chamberlain@cardinalhealth.com | 7/1/16 | | 6/6/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 6/6/17 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Nelson | Maryann | | Ms. Maryann Nelson | Manager, Regulatory Compliance | Cardinal Health, Inc. | maryann.nelson@cardinalhealth.com | 11/18/10 | | 6/6/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Rhodes | Cynthia | | Ms. Cynthia Rhodes | Manager, Licensing and VAWD Accreditation | Cardinal Health, Inc. | cynthia.rhodes@cardinalhealth.com | 6/6/17 | | 6/6/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 6/6/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Crates | William | | Mr. William Crates | VP, Quality Operations | Cardinal Health, Inc. | william.crates@cardinalhealth.com | 6/1/06 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Martinez | Candace | | Ms. Candace Martinez | Director of Regulatory Affairs & Compliance | Cardinal Health Specialty Solutions | candace.martinez@usoncology.com | 8/1/13 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Generic Committee | GEN | | 9/17/10 | Cowman | Craig | | Mr. Craig Cowman | Executive Vice President, Global Sourcing | Cardinal Health, Inc. | craig.cowman@cardinalhealth.com | 3/14/06 | | 11/2/05 | 11/1/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Generic Committee | GEN | | 9/17/10 | Levine | Jay | A. | Mr. Jay A. Levine | Retired | The Harvard Drug Group, L.L.C. | jlevine@thdg.com | | 8/14/12 | 11/2/05 | 11/1/07 | Co-Chair | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 5/4/10 | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Dolch | Gary | | Mr. Gary Dolch | Executive Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | gary.dolch@cardinalhealth.com | | 1/15/09 | | 7/28/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | 3/14/06 | 7/12/17 | | 11/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | 3/14/06 | 7/12/17 | | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | | 1/29/09 | | 11/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | | 1/29/09 | | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Greco | Sandy | | Mr. Sandy Greco | Executive Vice President, Purchasing & Marketing | Kinray Inc. (a Cardinal Health Company) | sgreco17@aol.com | | 1/5/07 | | 11/1/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Hartman | Mark | A. | Mr. Mark A. Hartman | Senior Vice President, Supply Chain Integrity and Regulatory Operations | Cardinal Health, Inc. | mark.hartman@bannerls.com | | 3/12/10 | | 11/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Hartman | Mark | A. | Mr. Mark A. Hartman | Senior Vice President, Supply Chain Integrity and Regulatory Operations | Cardinal Health, Inc. | mark.hartman@bannerls.com | | 3/12/10 | | 3/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Pantano | Robert | | Mr. Robert Pantano | Senior Vice President, Operations | Cardinal Health, Inc. | robert.pantano@cardinalhealth.com | 3/14/06 | | | 1/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | sshah@thdg.com | 3/14/06 | 10/31/15 | | 11/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | sshah@thdg.com | 3/14/06 | 10/31/15 | | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Booth | Timothy | | Mr. Timothy Booth | President/COO | Metro Medical Supply, Inc. | tbooth@metromedical.com | 6/7/13 | | 4/1/14 | 3/13/15 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Borschow | Jon | | Mr. Jon Borschow, (Retired) | CEO & President, PR/Borschow | Borschow Hospital & Medical Supplies, Inc. (a Cardinal Health Company) | jon@borschow.com | | 7/21/11 | 12/4/06 | 12/3/09 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | | Cardinal Health, Inc. | jforeman@smithdrug.com | 4/1/15 | 4/1/15 | 6/2/16 | 2/21/18 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | Vice President, Pharmaceutical Strategic Sourcing - Branded | Cardinal Health, Inc. | jforeman@smithdrug.com | 3/14/06 | 3/26/15 | 6/2/16 | 2/21/18 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Giacomin | Jon | L. | Mr. Jon L. Giacomin | Executive Vice President, Medical Segment | Cardinal Health, Inc. | jon.giacomin@cardinalhealth.com | 3/14/06 | | 9/27/16 | 9/27/18 | Chair | Active |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Haas | Terrance | P. | Mr. Terrance P. Haas | Chief Executive Officer | The Harvard Drug Group, L.L.C. | | 1/11/11 | 3/16/15 | 6/7/11 | 3/20/15 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Kaufmann | Michael | C. | Mr. Michael C. Kaufmann | CFO | Cardinal Health, Inc. | mike.kaufmann@cardinalhealth.com | 3/14/06 | | 1/1/08 | 12/31/08 | Officer | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Kaufmann | Michael | C. | Mr. Michael C. Kaufmann | CFO | Cardinal Health, Inc. | mike.kaufmann@cardinalhealth.com | 3/14/06 | | 5/14/08 | 5/13/09 | Officer | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Levine | Jay | A. | Mr. Jay A. Levine | Retired | The Harvard Drug Group, L.L.C. | jlevine@thdg.com | | 8/14/12 | 11/16/07 | 11/15/10 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Prester | Gary | | Mr. Gary Prester | Vice President, Marketing | Dik Drug Co. | gprester@dikdrug.com | | 8/15/13 | 12/4/06 | 12/3/09 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Prester | Gary | | Mr. Gary Prester | Vice President, Marketing | Dik Drug Co. | gprester@dikdrug.com | | 8/15/13 | 4/27/10 | 4/26/13 | Director | Former |
| Cardinal Health, Inc. | Distributor | HDA Drug Diversion/DEA Strategy Task Force | DDTF | 12/3/13 | | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 12/3/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | HDA Drug Diversion/DEA Strategy Task Force | DDTF | 12/3/13 | | Quintero | Gilberto | | Dr. Gilberto Quintero | Senior Vice President, Quality & Regulatory Affairs | Cardinal Health, Inc. | gilberto.quintero@cardinalhealth.com | 1/8/10 | | 12/3/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | HDA Executive Committee | HDMAEC | | | Giacomin | Jon | L. | Mr. Jon L. Giacomin | Chief Executive Officer, Medical Segment | Cardinal Health, Inc. | jon.giacomin@cardinalhealth.com | 3/14/06 | | 9/27/16 | 12/31/20 | Chair | Active |
| Cardinal Health, Inc. | Distributor | HDA Executive Committee | HDMAEC | | | Kaufmann | Michael | C. | Mr. Michael C. Kaufmann | CFO | Cardinal Health, Inc. | mike.kaufmann@cardinalhealth.com | 3/14/06 | | 9/23/10 | 9/22/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 1/30/18 | 2/1/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Patel | Dharmesh | B. | Mr. Dharmesh B. Patel | Senior Enterprise Architect | Cardinal Health, Inc. | dharmesh.patel@cardinalhealth.com | 7/31/12 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Rowe | Michael | | Mr. Michael Rowe | Manager – Operations Technology (Track & Trace) | Cardinal Health, Inc. | michael.rowe01@cardinalhealth.com | 10/27/16 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Tilton | Gregory | | Mr. Gregory Tilton | Senior Software Engineer | Cardinal Health, Inc. | gregory.tilton@cardinalhealth.com | 9/2/15 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | HDA VRS Technical Sub Group | VRSTSG | 4/23/18 | | Tilton | Gregory | | Mr. Gregory Tilton | Senior Software Engineer | Cardinal Health, Inc. | gregory.tilton@cardinalhealth.com | 9/2/15 | | 4/23/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Bajenski | Rhonda | | Ms. Rhonda Bajenski | Director, Consumer Health Pharmaceutical Distribution | Cardinal Health, Inc. | | 8/7/09 | 5/13/13 | 7/25/12 | 5/13/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Duvall | Naomi | | Ms. Naomi Duvall | Director, Strategic Sourcing, Consumer Health Department | Cardinal Health, Inc. | naomi.duvall@cardinalhealth.com | 7/9/13 | | 12/10/13 | 3/14/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Duvall | Naomi | | Ms. Naomi Duvall | Director, Strategic Sourcing, Consumer Health Department | Cardinal Health, Inc. | naomi.duvall@cardinalhealth.com | 7/9/13 | | 1/15/16 | | Co-Chair | Active |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Grigg | James | L. | Mr. James L. Grigg | Group Vice President, Program Management | Cardinal Health, Inc. | jgrigg@amerisourcebergen.com | 5/29/05 | 5/29/08 | 6/5/08 | 7/20/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Pfahl | Dianne | | Mrs. Dianne Pfahl | Vice President, Strategic Sourcing National Brands | Cardinal Health, Inc. | dianne.pfahl@cardinalhealth.com | 3/14/06 | | 6/6/08 | 7/25/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Scroggs | Elise | H. | Ms. Elise H. Scroggs | Senior Vice President, Consumer Health Product Management | Cardinal Health, Inc. | elise.scroggs@cardinalhealth.com | | 3/23/12 | 1/1/06 | 12/31/06 | Co-Chair | Former |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Trueman | Douglas | E. | Mr. Douglas E. Trueman | Product/Market Senior Manager, Consumer Health | Cardinal Health, Inc. | dtrueman@amerisourcebergen.com | 6/18/12 | 3/7/14 | 4/4/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Health Beauty and Wellness Committee | HBW | | | Young | Shaun | | Mr. Shaun Young | Vice President, Consumer Health | Cardinal Health, Inc. | shaun.young@cardinalhealth.com | 3/23/12 | 1/20/15 | 7/8/13 | 12/10/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Illinois | ILL | | 3/7/08 | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Illinois | ILL | | 3/7/08 | Dik | John | H. | Mr. John H. Dik | Chairman & CEO | Dik Drug Co. | | | 8/27/07 | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Illinois | ILL | | 3/7/08 | Fisher | Vern | | Mr. Vern Fisher | Purchasing Manager | Dik Drug Co. | vfisher@dikdrug.com | | 7/16/12 | | 8/30/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Illinois | ILL | | 3/7/08 | Green | Tricia | | Ms. Tricia Green | | Cardinal Health, Inc. | | | 12/17/11 | | 8/30/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Illinois | ILL | | 3/7/08 | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 8/30/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Decker | Scott | | Mr. Scott Decker | Vice President, Pharmaceutical Strategic Sourcing | Cardinal Health, Inc. | scott.decker@redoaksourcing.com | 3/14/06 | 3/13/15 | 5/19/09 | 12/3/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Decker | Scott | | Mr. Scott Decker | Vice President, Rx Sourcing - Red Oak Sourcing, LLC | Cardinal Health, Inc. | scott.decker@redoaksourcing.com | 4/13/15 | 3/21/17 | 5/19/09 | 12/3/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Ellis | Brian | B. | Mr. Brian B. Ellis | Executive Vice President Enterprise Corp Accts | Cardinal Health, Inc. | brian.ellis@cardinalhealth.com | 3/14/06 | | 8/16/07 | 4/22/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Hurst | William | | Mr. William Hurst | Director of Purchasing | Kinray Inc. (a Cardinal Health Company) | billh@kinray.com | | 11/23/09 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Laber | Melissa | | Ms. Melissa Laber | SVP/GM OptiFreight® Logistics | Cardinal Health, Inc. | melissa.laber@cardinalhealth.com | 3/18/08 | | 1/27/14 | 12/31/15 | Co-Chair | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Laber | Melissa | | Ms. Melissa Laber | SVP/GM OptiFreight® Logistics | Cardinal Health, Inc. | melissa.laber@cardinalhealth.com | 3/18/08 | | 1/1/16 | 12/31/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Pfahl | Dianne | | Mrs. Dianne Pfahl | Vice President, Strategic Sourcing National Brands | Cardinal Health, Inc. | dianne.pfahl@cardinalhealth.com | 3/14/06 | | 12/3/13 | 12/30/19 | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Rausch | Nicholas | | Mr. Nicholas Rausch | VP, Global Sourcing Branded Pharmaceuticals & Consumer Health | Cardinal Health, Inc. | nicholas.rausch@cardinalhealth.com | 2/26/14 | | 1/1/17 | 1/26/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Rausch | Nicholas | | Mr. Nicholas Rausch | VP, Global Sourcing Branded Pharmaceuticals & Consumer Health | Cardinal Health, Inc. | nicholas.rausch@cardinalhealth.com | 2/26/14 | | 1/1/17 | 12/31/18 | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Rausch | Nicholas | | Mr. Nicholas Rausch | VP, Global Sourcing Branded Pharmaceuticals & Consumer Health | Cardinal Health, Inc. | nicholas.rausch@cardinalhealth.com | 2/26/14 | | 1/7/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Rurka | David | | Mr. David Rurka | Manager, Strategic Sourcing | Cardinal Health, Inc. | drurka@amerisourcebergen.com | 11/18/08 | 1/6/11 | 12/6/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Industry Relations Council | IRC | | | Scott | James | | Mr. James Scott | Senior Vice President, National Markets | Cardinal Health, Inc. | jim.scott@cardinalhealth.com | 3/14/06 | | 4/22/10 | 2/22/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Prester | Gary | | Mr. Gary Prester | Vice President, Marketing | Dik Drug Co. | gprester@dikdrug.com | | 8/15/13 | 2/28/07 | 12/31/09 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Prester | Gary | | Mr. Gary Prester | Vice President, Marketing | Dik Drug Co. | gprester@dikdrug.com | | 8/15/13 | 9/24/10 | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Legal Committee | Legal | 10/10/11 | | Bennett | Jeffrey | | Mr. Jeffrey Bennett | Senior Vice President, General Counsel - Pharmaceutical Segment | Cardinal Health, Inc. | jeff.bennett@cardinalhealth.com | 2/3/11 | | 10/11/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Legal Committee | Legal | 10/10/11 | | Bennett | Jeffrey | | Mr. Jeffrey Bennett | Senior Vice President, General Counsel - Pharmaceutical Segment | Cardinal Health, Inc. | jeff.bennett@cardinalhealth.com | 2/3/11 | | 10/11/11 | 9/18/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Sales | Cardinal Health Specialty Solutions | rob.brown@cardinalhealth.com | 2/22/11 | 5/1/14 | 10/17/06 | 12/31/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Sales Operations Management | Cardinal Health, Inc. | rob.brown@cardinalhealth.com | 9/17/09 | 9/18/09 | 10/17/06 | 12/31/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Sales Operations Management | Cardinal Health, Inc.-Specialty Pharmaceutical Services | rob.brown@cardinalhealth.com | | 9/16/09 | 10/17/06 | 12/31/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Dixon | Susan | | Ms. Susan Dixon | Director, Pricing Services | Cardinal Health, Inc. | susan.dixon@cardinalhealth.com | 3/14/06 | | 1/1/06 | 4/30/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Fisher | Vern | | Mr. Vern Fisher | Purchasing Manager | Dik Drug Co. | vfisher@dikdrug.com | | 7/16/12 | 10/17/06 | 12/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | France | Michael | | Mr. Michael France | Director, Transportation | Cardinal Health, Inc. | mike.france@cardinalhealth.com | 12/18/08 | | 12/18/08 | 12/18/09 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | France | Michael | | Mr. Michael France | Director, Transportation | Cardinal Health, Inc. | mike.france@cardinalhealth.com | 12/18/08 | | 9/27/10 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Kannally | Kevin | | Mr. Kevin Kannally | Vice President, Corporate Operations | Cardinal Health, Inc. | kevin.kannally@cardinalhealth.com | 3/14/06 | | 6/1/10 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Martin | Stuart | L. | Mr. Stuart L. Martin | Director of Operations | Cardinal Health, Inc.-Specialty Pharmaceutical Services | stuart.martin@cordlogistics.com | 5/13/10 | | 2/2/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Mignogno | Hollis | | Mrs. Hollis Mignogno | Director of Security Management | Cardinal Health, Inc. | hollis.mignogno@cardinalhealth.com | 10/5/11 | | 10/5/11 | 10/4/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Logistics Operations Committee | LOC | | | Mohn | Allan | M. | Mr. Allan M. Mohn | Manager, Operational Excellence | Cardinal Health, Inc. | al.mohn@cardinalhealth.com | 3/14/06 | | 9/17/07 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Meier | Mark | J. | Mr. Mark J. Meier | Director Specialty Purchasing | Cardinal Health, Inc. | mmeier@aptalispharma.com | | 1/1/07 | | 11/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Mazza | Kimberly | | Ms. Kimberly Mazza, MBA, MPM | Manager, Database/Product Master Data | Cardinal Health, Inc. | kimberly.mazza@cardinalhealth.com | 2/12/14 | | 3/26/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Nelson | Maryann | | Ms. Maryann Nelson | Manager, Regulatory Compliance | Cardinal Health, Inc. | maryann.nelson@cardinalhealth.com | 11/18/10 | | 3/27/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Rodgers | Dirk | | Mr. Dirk Rodgers | | Cardinal Health, Inc. | dirk.rodgers@systechone.com | | 2/18/09 | 3/26/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Rodgers | Dirk | | Mr. Dirk Rodgers | Senior Consultant Application Design & Development | Cardinal Health, Inc. | dirk.rodgers@systechone.com | 2/18/09 | 5/28/13 | 3/26/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Zimmerman | Bill | | Mr. Bill Zimmerman | Director, Product Master Data – Pharma Segment | Cardinal Health, Inc. | bill.zimmerman@cardinalhealth.com | 3/26/18 | | 3/26/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 3/14/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Mazza | Kimberly | | Ms. Kimberly Mazza, MBA, MPM | Manager, Database/Product Master Data | Cardinal Health, Inc. | kimberly.mazza@cardinalhealth.com | 2/12/14 | | 7/8/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Nelson | Maryann | | Ms. Maryann Nelson | Manager, Regulatory Compliance | Cardinal Health, Inc. | maryann.nelson@cardinalhealth.com | 11/18/10 | | 4/1/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Taylor | Jody | | Ms. Jody Taylor | Database Services Manager/HSCS Inventory Management | Cardinal Health, Inc. | jody.taylor@cardinalhealth.com | 11/30/12 | 2/25/16 | 11/16/12 | 2/25/16 | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Battaglia | Malinda | L. | Ms. Malinda L. Battaglia | Consultant, Business Systems Analysis | Cardinal Health, Inc. | malinda.battaglia@cardinalhealth.com | 7/24/13 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Brimmer | Molly | | Ms. Molly Brimmer | | Cardinal Health, Inc. | molly.brimmer@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | | | 5/11/07 | 3/21/14 | 9/23/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/7/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Cline | Jim | | Mr. Jim Cline | Director, Environmental Affairs & Sustainability | Cardinal Health, Inc. | | 11/10/11 | 10/20/17 | 3/21/14 | 10/20/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Crates | William | | Mr. William Crates | VP, Quality Operations | Cardinal Health, Inc. | william.crates@cardinalhealth.com | 6/1/06 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Fort | Lloyd | G. | Mr. Lloyd G. Fort | Director, Tax Technical | Cardinal Health, Inc. | | 7/14/10 | 8/10/15 | 3/21/14 | 8/13/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Froling | Lynne | M. | Ms. Lynne M. Froling | Director, State Tax | Cardinal Health, Inc. | lynne.froling@cardinalhealth.com | 8/4/11 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | | 3/14/06 | 7/12/17 | 3/21/14 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | | | 1/29/09 | 3/21/14 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Gomez | Jorge | M. | Mr. Jorge M. Gomez | Senior Vice President & Treasurer | Cardinal Health, Inc. | jorge.m.gomez@cardinalhealth.com | 1/21/10 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Kendall | Leah | | Ms. Leah Kendall, JD | Vice President, Regulatory Affairs & Associate General Counsel | Cardinal Health, Inc. | leah.kendall@cardinalhealth.com | 12/7/12 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 3/21/14 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Lenhardt | Laura | | Ms. Laura Lenhardt | Director of Regulatory Compliance-SOM & Customer Service | The Harvard Drug Group, L.L.C. | | 5/8/12 | 7/21/17 | 3/21/14 | 7/24/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Lewis | Leonard | | Mr. Leonard Lewis | Director, Regulatory Compliance - Suspisious Order Monitoring and Investigation | The Harvard Drug Group, L.L.C. | | 5/8/12 | 1/12/15 | 3/21/14 | 1/15/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mascolino | Kevin | | Mr. Kevin Mascolino | Tax Manager | Cardinal Health, Inc. | | 8/4/11 | 11/30/15 | 3/21/14 | 11/30/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mayeski | Ullrich | | Mr. Ullrich Mayeski | VP, Quality and Regulatory Affairs | Cardinal Health, Inc. | ullrich.mayeski@cardinalhealth.com | 2/4/16 | | 2/10/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mone | Michael | A. | Mr. Michael A. Mone | Vice President, QRA Management | Cardinal Health, Inc. | michael.mone@cardinalhealth.com | 6/8/11 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Nalley | Laura | | Ms. Laura Nalley | Commercial Transaction Specialist | Cardinal Health Specialty Solutions | laura.nalley@cardinalhealth.com | 10/31/12 | 9/6/17 | 3/21/14 | 9/6/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Padgitt | Laura | | Ms. Laura Padgitt | Manager, Government Relations | Cardinal Health, Inc. | laura.padgitt@cardinalhealth.com | 1/12/12 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Patton | Deanna | | Ms. Deanna Patton | Associate Director, State Licensing Affairs | Cardinal Health, Inc. | | 2/24/11 | 11/18/15 | 3/21/14 | 11/15/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 3/21/14 | 8/1/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Richardson | Hannah | | Ms. Hannah Richardson | Government Relations Specialist, Cardinal Health | Cardinal Health, Inc. | Hannah.richardson@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Schatte | Nicholas | | Mr. Nicholas Schatte | Advisor, Tax Technical | Cardinal Health, Inc. | | 2/6/15 | 11/3/17 | 2/10/15 | 11/3/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | 3/21/14 | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Smith | Erin | | Ms. Erin Smith | Director, Public Policy | Cardinal Health, Inc. | | 6/15/17 | 4/6/18 | 6/19/17 | 4/6/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Trautman | Elaine | M. | Ms. Elaine M. Trautman | QRA Manager | Cardinal Health, Inc. | elaine.trautman@cardinalhealth.com | 3/14/06 | 11/2/15 | 3/21/14 | 11/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Wells | Robert | | Mr. Robert Wells | VP, Asst. General Counsel | Cardinal Health Specialty Solutions | robert.wells@cardinalhealth.com | 10/31/12 | 8/22/14 | 3/21/14 | 8/22/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 3/21/14 | 2/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Oregon Tax Work Group | ORTWG | 5/1/16 | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 5/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Oregon Tax Work Group | ORTWG | 5/1/16 | | Schatte | Nicholas | | Mr. Nicholas Schatte | Advisor, Tax Technical | Cardinal Health, Inc. | | 2/6/15 | 11/3/17 | 10/13/16 | 11/3/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Origin Advisory Group | OriginABOD | 11/30/16 | | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 12/5/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Origin Advisory Group | OriginABOD | 11/30/16 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 11/30/16 | 6/19/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | OSHA Working Group | OSHA | 8/29/11 | | Darragh | Alex | | Mr. Alex Darragh | Director, EH&S | Cardinal Health, Inc. | alex.darragh@cardinalhealth.com | 8/26/11 | | 8/29/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | PAC Advisory Group | PAC | | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | PAC Advisory Group | PAC | | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 1/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Booth | Timothy | | Mr. Timothy Booth | President/COO | Metro Medical Supply, Inc. | | 6/7/13 | | 10/11/06 | 10/11/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Church | Amy | | Ms. Amy Church | Director Quality Assurance/Regulatory Compliance | Pharmaceutical Repackaging Cardinal Health, Inc. | amy.church@cardinalhealth.com | | | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Church | Amy | | Ms. Amy Church | Director Quality Assurance/Regulatory Compliance | Pharmaceutical Repackaging Cardinal Health, Inc. | amy.church@cardinalhealth.com | | | 1/1/06 | 7/18/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | 3/14/06 | 7/12/17 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | 3/14/06 | 7/12/17 | 1/1/06 | 7/18/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | | 1/29/09 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | | 1/29/09 | 1/1/06 | 7/18/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | McPherson | Carolyn | | Ms. Carolyn McPherson | Director, QRA Pharma | Cardinal Health, Inc. | carolyn.mcpherson@cardinalhealth.com | 3/14/06 | 11/2/15 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | McPherson | Carolyn | | Ms. Carolyn McPherson | Director, QRA Pharma | Cardinal Health, Inc. | carolyn.mcpherson@cardinalhealth.com | 3/14/06 | 11/2/15 | 1/1/06 | 7/18/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Napolitano | Thomas | | Mr. Thomas Napolitano | Vice President, Pharmaceutical Repackaging | Cardinal Health, Inc. | tom.napolitano@cardinalhealth.com | 3/14/06 | | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Napolitano | Thomas | | Mr. Thomas Napolitano | Vice President, Pharmaceutical Repackaging | Cardinal Health, Inc. | tom.napolitano@cardinalhealth.com | 3/14/06 | | 3/8/07 | 7/18/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Packaging Committee | PKG | | | Tabor | DeAngelo | | DeAngelo Tabor | Director, QA/Regulatory Compliance | Pharmaceutical Repackaging Cardinal Health, Inc. | deangelo.tabor@cardinalhealth.com | | 8/31/13 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | PCSC Advisory Board | PCSC ABOD | 1/1/18 | | Halvacs | Gregory | | Mr. Gregory Halvacs | Chief Security Officer | Cardinal Health, Inc. | greg.halvacs@cardinalhealth.com | 12/4/13 | | 1/2/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | PPC Coordinating Committee | PPCCoor | 10/1/17 | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 10/6/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | PPC Coordinating Committee | PPCCoor | 10/1/17 | | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | | Cardinal Health, Inc. | | 4/1/15 | 4/1/15 | 10/6/17 | 2/22/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | PPC Coordinating Committee | PPCCoor | 10/1/17 | | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | Vice President, Pharmaceutical Strategic Sourcing - Branded | Cardinal Health, Inc. | | 3/14/06 | 3/26/15 | 10/6/17 | 2/22/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 4/30/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | | 3/14/06 | 7/12/17 | 4/30/13 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | | | 1/29/09 | 4/30/13 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Novelli | Thomas | C. | Mr. Thomas C. Novelli | Vice President, Government Relations | Cardinal Health, Inc. | thomas.novelli@cardinalhealth.com | 1/13/14 | 4/14/15 | 1/13/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 4/30/13 | 8/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Decker | Scott | | Mr. Scott Decker | Vice President, Pharmaceutical Strategic Sourcing | Cardinal Health, Inc. | scott.decker@redoaksourcing.com | 3/14/06 | 3/13/15 | 1/24/11 | 2/9/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Decker | Scott | | Mr. Scott Decker | Vice President, Rx Sourcing - Red Oak Sourcing, LLC | Cardinal Health, Inc. | scott.decker@redoaksourcing.com | 4/13/15 | 3/21/17 | 1/24/11 | 2/9/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Fisher | Vern | | Mr. Vern Fisher | Purchasing Manager | Dik Drug Co. | vfisher@dikdrug.com | | 7/16/12 | 1/24/11 | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Keller | Andrew | | Mr. Andrew Keller | | Cardinal Health, Inc. | | 2/22/11 | | 1/24/11 | 2/7/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Keller | Andrew | | Mr. Andrew Keller | Director Natl Logistics Center | Cardinal Health, Inc. | | | 5/11/07 | 1/24/11 | 2/7/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Pai | Sanjeeth | M. | Mr. Sanjeeth M. Pai | VP, Pharm Strategy Sourcing | Cardinal Health, Inc. | sanjeeth.pai@cardinalhealth.com | 1/25/11 | | 1/25/11 | 2/10/14 | Committee Member | Former |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc. | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Quintero | Gilberto | | Dr. Gilberto Quintero | Senior Vice President, Quality & Regulatory Affairs | Cardinal Health, Inc. | gilberto.quintero@cardinalhealth.com | 1/8/10 | | 1/24/11 | 2/10/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 2/6/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Barber | D. Linden | | Mr. D. Linden Barber, JD | SVP, Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | linden.barber04@cardinalhealth.com | 7/13/17 | | 7/13/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | | Cardinal Health, Inc. | | 4/1/15 | 4/1/15 | 12/1/15 | 2/22/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | Vice President, Pharmaceutical Strategic Sourcing - Branded | Cardinal Health, Inc. | | 3/14/06 | 3/26/15 | 12/1/15 | 2/22/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | | 3/14/06 | 7/12/17 | 2/6/14 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | | | 1/29/09 | 2/6/14 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | 2/6/14 | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Valley | Amy | | Ms. Amy Valley | Director of Marketing, VitalSource GPO | Cardinal Health Specialty Solutions | amy.valley@cardinalhealth.com | 11/10/11 | | 2/6/14 | 11/30/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 2/6/14 | 1/20/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Alvarez | Ana | | Ms. Ana Alvarez | Chief Pharmacist | Borschow Hospital & Medical Supplies, Inc. (a Cardinal Health Company) | melena@borschow.com | | 7/21/11 | | 10/1/09 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Barber | D. Linden | | Mr. D. Linden Barber, JD | SVP, Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | linden.barber04@cardinalhealth.com | 7/13/17 | | 7/13/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Brimmer | Molly | | Ms. Molly Brimmer | | Cardinal Health, Inc. | molly.brimmer@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | | | 5/11/07 | | 9/23/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Brown | Robert | | Mr. Robert Brown | Senior Vice President of Business Development & General Counse | The Harvard Drug Group, L.L.C. | | | 8/14/12 | | 1/19/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 4/19/06 | 12/31/16 | Chair | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 1/1/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | 1/13/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 7/12/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Chidester | Lisa | | Ms. Lisa Chidester | Government Relations | Cardinal Health, Inc. | lisa.chidester@cardinalhealth.com | 2/9/16 | 7/25/16 | | 7/25/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Church | Amy | | Ms. Amy Church | Director Quality Assurance/Regulatory Compliance | Pharmaceutical Repackaging Cardinal Health, Inc. | amy.church@cardinalhealth.com | | | 10/25/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Cline | Jim | | Mr. Jim Cline | Director, Environmental Affairs & Sustainability | Cardinal Health, Inc. | | 11/10/11 | 10/20/17 | 3/6/14 | 10/20/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Darragh | Alex | | Mr. Alex Darragh | Director, EH&S | Cardinal Health, Inc. | alex.darragh@cardinalhealth.com | 8/26/11 | | 3/6/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Dowler | Greg | | Mr. Greg Dowler | EHS Director | Cardinal Health, Inc. | gregory.dowler@cardinalhealth.com | 11/1/17 | | 11/1/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | | 3/14/06 | 7/12/17 | 4/19/06 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | | | 1/29/09 | 4/19/06 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | | 12/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | | 12/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Greco | Sandy | | Mr. Sandy Greco | Executive Vice President, Purchasing & Marketing | Kinray Inc. (a Cardinal Health Company) | sgreco17@aol.com | | 1/5/07 | | 1/1/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Hillman | Kathleen | | Ms. Kathleen Hillman | Director, Operations | ParMed (a Cardinal Health Company) | | | 7/21/11 | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Holen | Kathryn | | Ms. Kathryn Holen | Director, EHS | Cardinal Health, Inc. | kathryn.holen@cardinalhealth.com | 9/18/15 | | 6/19/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Kendall | Leah | | Ms. Leah Kendall, JD | Vice President, Regulatory Affairs & Associate General Counsel | Cardinal Health, Inc. | leah.kendall@cardinalhealth.com | 12/7/12 | | 12/7/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 10/8/13 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@inmar.com | 3/14/06 | 10/3/13 | 6/19/18 | 6/21/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Linza | Diane | M. | Ms. Diane M. Linza | Compliance Officer | ParMed (a Cardinal Health Company) | | 6/12/14 | | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Linza | Diane | M. | Ms. Diane M. Linza | Regulatory Supervisor | ParMed (a Cardinal Health Company) | | | 7/21/11 | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Martinez | Candace | | Ms. Candace Martinez | Director of Regulatory Affairs & Compliance | Cardinal Health Specialty Solutions | candace.martinez@usoncology.com | 8/1/13 | | 12/1/07 | 12/6/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Marzouk | Shaden | | Mr. Shaden Marzouk, MD MBA | Vice President, Clinical Operations Management | Cardinal Health, Inc. | shaden.marzouk@cardinalhealth.com | 8/24/12 | 9/9/16 | 8/28/12 | 9/9/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Mayeski | Ullrich | | Mr. Ullrich Mayeski | VP, Quality and Regulatory Affairs | Cardinal Health, Inc. | ullrich.mayeski@cardinalhealth.com | 2/4/16 | | 2/10/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | McPherson | Carolyn | | Ms. Carolyn McPherson | Director, QRA Pharma | Cardinal Health, Inc. | carolyn.mcpherson@cardinalhealth.com | 3/14/06 | 11/2/15 | | 11/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Mohn | Allan | M. | Mr. Allan M. Mohn | Manager, Operational Excellence | Cardinal Health, Inc. | al.mohn@cardinalhealth.com | 3/14/06 | | 11/15/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Mone | Michael | A. | Mr. Michael A. Mone | Vice President, QRA Management | Cardinal Health, Inc. | michael.mone@cardinalhealth.com | 6/8/11 | | 6/8/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Novelli | Thomas | C. | Mr. Thomas C. Novelli | Vice President, Government Relations | Cardinal Health, Inc. | thomas.novelli@cardinalhealth.com | 1/13/14 | 4/14/15 | | 4/14/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | O'Connor | Michael | | Mr. Michael O'Connor | Regulatory Manager - Customer Compliance | The Harvard Drug Group, L.L.C. | moconnor@harvarddruggroup.com | 4/22/15 | | 4/23/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Phillips | Eli | G. | Mr. Eli G. Phillips, Jr., PharmD, J.D. | Director, Pharmacy Compliance, Quality & Regulatory Affairs | Cardinal Health, Inc. | eli.phillipsjr@cardinalhealth.com | 9/4/14 | | 9/5/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Pilkington | Mark | | Mr. Mark Pilkington | Vice President, Strategic Management | Cardinal Health, Inc. | mark.pilkington@cardinalhealth.com | 5/3/06 | 4/6/17 | | 8/1/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Quintero | Gilberto | | Dr. Gilberto Quintero | Senior Vice President, Quality & Regulatory Affairs | Cardinal Health, Inc. | gilberto.quintero@cardinalhealth.com | 1/8/10 | | 3/10/11 | | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 4/19/06 | 8/1/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Richardson | Hannah | | Ms. Hannah Richardson | Government Relations Specialist, Cardinal Health | Cardinal Health, Inc. | Hannah.richardson@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 4/19/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Smith | Erin | | Ms. Erin Smith | Director, Public Policy | Cardinal Health, Inc. | | 6/15/17 | 4/6/18 | 6/19/17 | 4/6/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Trautman | Elaine | M. | Ms. Elaine M. Trautman | QRA Manager | Cardinal Health, Inc. | elaine.trautman@cardinalhealth.com | 3/14/06 | 11/2/15 | | 11/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Wehr | Andrew | | Mr. Andrew Wehr, CSP | Director, Environmental, Health, & Safety | Cardinal Health, Inc. | andrew.wehr@cardinalhealth.com | 2/22/10 | | | 10/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Wheeler | Mitchell | A. | Mr. Mitchell A. Wheeler | Director-Quality Operations | Cardinal Health, Inc. | mitchell.wheeler@cardinalhealth.com | | 3/23/12 | | 7/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Wilson | Caitlin | | Ms. Caitlin Wilson | Manager, Government Affairs | Cardinal Health, Inc. | Caitlin.wilson@cardinalhealth.com | 5/22/18 | | 5/23/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 2/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 5/19/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Behrent | Peter | | Mr. Peter Behrent | Director Pharmaceutical Trading | Cardinal Health, Inc. | p.behrent@capitalwholesaledrug.com | | 5/11/07 | 6/9/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Brimmer | Molly | | Ms. Molly Brimmer | | Cardinal Health, Inc. | molly.brimmer@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Filler | Nate | | Mr. Nate Filler | Manager, Government Relations | Cardinal Health, Inc. | | | 9/8/11 | | 9/7/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Gonzales | David | A. | Mr. David A. Gonzales | Director, State Government Relations | Cardinal Health, Inc. | | 12/1/06 | 12/5/12 | | 12/5/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | | 12/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 8/3/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Hoffer | Cheryl | | Ms. Cheryl Hoffer | Director, Administration-Program Development/Medicine Shoppe | Cardinal Health, Inc. | cheryl.hoffer@cardinalhealth.com | | 10/22/09 | | 10/1/09 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Lawrence | Steve | | Mr. Steve Lawrence | Senior Vice President, Independent Sales | Cardinal Health, Inc. | steve.lawrence@cardinalhealth.com | 5/22/06 | | 9/1/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | McCarty | Amelia | | Ms. Amelia McCarty, J.D. | Assistant General Counsel Ethics and Compliance | Cardinal Health, Inc. | | 2/13/13 | 5/9/16 | 2/13/13 | 5/10/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | McGrath | Rebecca | | Ms. Rebecca McGrath | Vice President, Government Relations | Cardinal Health, Inc. | rebecca.mcgrath01@cardinalhealth.com | 4/12/16 | | 4/12/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Novelli | Thomas | C. | Mr. Thomas C. Novelli | Vice President, Government Relations | Cardinal Health, Inc. | thomas.novelli@cardinalhealth.com | 1/13/14 | 4/14/15 | | 4/14/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Pilkington | Mark | | Mr. Mark Pilkington | Vice President, Strategic Management | Cardinal Health, Inc. | mark.pilkington@cardinalhealth.com | 5/3/06 | 4/6/17 | 4/28/08 | 4/3/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Powers | John | | Mr. John Powers | Vice President Global Managed Care | Cardinal Health, Inc. | john.powers@cardinalhealth.com | | | 6/1/09 | 4/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Powers | John | | Mr. John Powers | Vice President Global Managed Care | Cardinal Health, Inc. | john.powers@cardinalhealth.com | | | 6/1/09 | 5/29/09 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Rampy | Bill | | Mr. Bill Rampy | Vice President, Market Development | Cardinal Health, Inc. | bill.rampy@cardinalhealth.com | | 1/10/12 | | 1/1/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Richardson | Hannah | | Ms. Hannah Richardson | Government Relations Specialist, Cardinal Health | Cardinal Health, Inc. | Hannah.richardson@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Smith | Erin | | Ms. Erin Smith | Director, Public Policy | Cardinal Health, Inc. | | 6/15/17 | 4/6/18 | 6/19/17 | 4/6/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Thompson | Deb | | Ms. Deb Thompson | Vice President, Managed Healthcare-Medicine Shoppe | Cardinal Health, Inc. | | | 3/23/12 | | 10/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Wilson | Caitlin | | Ms. Caitlin Wilson | Manager, Government Affairs | Cardinal Health, Inc. | Caitlin.wilson@cardinalhealth.com | 5/22/18 | | 5/23/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 5/19/06 | 8/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | karyl.brown@hdsmith.com | | 5/11/07 | 7/24/12 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 7/14/14 | | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Mejia | Robert | | Mr. Robert Mejia | Consultant, Strategy Planning & Execution | Cardinal Health, Inc. | robert.mejia@cardinalhealth.com | 6/26/13 | | 6/26/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Wrobbel | Rodney | | Mr. Rodney Wrobbel | Advisor, Strategic Sourcing | Cardinal Health, Inc. | | 3/15/07 | 1/21/14 | 7/24/12 | 1/21/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Beckloff | Michael | | Mr. Michael Beckloff | | Cardinal Health, Inc. | | 5/7/10 | 5/10/10 | 5/4/10 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Brookover | Wayne | | Mr. Wayne Brookover | Supervisor, Application Design & Development | Cardinal Health, Inc. | wayne.brookover@cardinal.com | | 8/3/15 | 5/4/10 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | karyl.brown@hdsmith.com | | 5/11/07 | 9/15/11 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Decker | Scott | | Mr. Scott Decker | Vice President, Pharmaceutical Strategic Sourcing | Cardinal Health, Inc. | scott.decker@redoaksourcing.com | 3/14/06 | 3/13/15 | 5/4/10 | 12/31/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Decker | Scott | | Mr. Scott Decker | Vice President, Rx Sourcing - Red Oak Sourcing, LLC | Cardinal Health, Inc. | scott.decker@redoaksourcing.com | 4/13/15 | 3/21/17 | 5/4/10 | 12/31/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | 3/14/06 | 7/12/17 | 5/4/10 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | robert.giacalone@cardinalhealth.com | | 1/29/09 | 5/4/10 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Lake | Debra | | Ms. Debra Lake | Senior Analyst Application Support (EDI) | Cardinal Health, Inc. | debbie.lake@cardinalhealth.com | 6/23/09 | 8/3/15 | 5/4/10 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 5/4/10 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Warren | Neil | K. | Mr. Neil K. Warren | Consultant | Cardinal Health, Inc. | neil@cascadepharmsol.com | 5/31/12 | 11/12/12 | 5/4/10 | 6/1/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Warren | Neil | K. | Mr. Neil K. Warren | Vice President, Industry & Supplier Relations | Cardinal Health, Inc. | neil@cascadepharmsol.com | | 9/30/11 | 5/4/10 | 6/1/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 11/8/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Cameron | Todd | | Mr. Todd Cameron | SVP, Supply Chain Integrity | Cardinal Health, Inc. | todd.cameron@cardinalhealth.com | 11/10/17 | | 11/10/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 11/9/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Mone | Michael | A. | Mr. Michael A. Mone | Vice President, QRA Management | Cardinal Health, Inc. | michael.mone@cardinalhealth.com | 6/8/11 | | 11/8/17 | 11/8/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 11/8/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Returns Task Force | RTF | | | Jackson | Susan | | Ms. Susan Jackson | Director, Customer Operations | Cardinal Health, Inc.-Specialty Pharmaceutical Services | | | 2/1/13 | 6/18/07 | 1/31/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Returns Task Force | RTF | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@inmar.com | 3/14/06 | 10/3/13 | 2/22/18 | 2/22/19 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Returns Task Force | RTF | | | Spurgeon | Brett | | Mr. Brett Spurgeon | Director, Third Party Returns | Cardinal Health, Inc. | brett.spurgeon@cardinalhealth.com | 7/9/09 | | 11/30/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Returns Task Force | RTF | | | Warren | Neil | K. | Mr. Neil K. Warren | Consultant | Cardinal Health, Inc. | neil@cascadepharmsol.com | 5/31/12 | 11/12/12 | 11/2/05 | 5/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Returns Task Force | RTF | | | Warren | Neil | K. | Mr. Neil K. Warren | Vice President, Industry & Supplier Relations | Cardinal Health, Inc. | neil@cascadepharmsol.com | | 9/30/11 | 11/2/05 | 5/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Returns Task Force-Returns Drivers Team | RDT | 8/20/08 | 12/31/11 | Warren | Neil | K. | Mr. Neil K. Warren | Consultant | Cardinal Health, Inc. | neil@cascadepharmsol.com | 5/31/12 | 11/12/12 | 9/2/08 | 5/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Returns Task Force-Returns Drivers Team | RDT | 8/20/08 | 12/31/11 | Warren | Neil | K. | Mr. Neil K. Warren | Vice President, Industry & Supplier Relations | Cardinal Health, Inc. | neil@cascadepharmsol.com | | 9/30/11 | 9/2/08 | 5/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 1/15/08 | 10/18/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Crates | William | | Mr. William Crates | VP, Quality Operations | Cardinal Health, Inc. | william.crates@cardinalhealth.com | 6/1/06 | | 4/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 10/11/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Mone | Michael | A. | Mr. Michael A. Mone | Vice President, QRA Management | Cardinal Health, Inc. | michael.mone@cardinalhealth.com | 6/8/11 | | 4/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Padgitt | Laura | | Ms. Laura Padgitt | Manager, Government Relations | Cardinal Health, Inc. | laura.padgitt@cardinalhealth.com | 1/12/12 | | 4/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Patel | Meera | | Ms. Meera Patel | Assistant General Counsel-Regulatory | Cardinal Health, Inc. | meera.patel01@cardinalhealth.com | 10/24/16 | | 10/24/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 3/15/12 | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Sales | Cardinal Health Specialty Solutions | rob.brown@cardinalhealth.com | 2/22/11 | 5/1/14 | | 10/30/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Sales Operations Management | Cardinal Health, Inc. | rob.brown@cardinalhealth.com | 9/17/09 | 9/18/09 | | 10/30/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Sales Operations Management | Cardinal Health, Inc.-Specialty Pharmaceutical Services | rob.brown@cardinalhealth.com | | 9/16/09 | | 10/30/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Darling | Valerie | | Ms. Valerie Darling | Vice President of Sales, Physicians | Cardinal Health Specialty Solutions | valerie.darling@cardinalhealth.com | 11/10/11 | 8/3/15 | 11/14/11 | 3/21/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Green | Tricia | | Ms. Tricia Green | | Cardinal Health, Inc. | tricia.foster@cardinalhealth.com | | 12/17/11 | | 12/1/10 | Other | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Nalley | Laura | | Ms. Laura Nalley | Commercial Transaction Specialist | Cardinal Health Specialty Solutions | laura.nalley@cardinalhealth.com | 10/31/12 | 9/6/17 | | 11/28/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Valley | Amy | | Ms. Amy Valley | Director of Marketing, VitalSource GPO | Cardinal Health Specialty Solutions | amy.valley@cardinalhealth.com | 11/10/11 | | 11/14/11 | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Wells | Robert | | Mr. Robert Wells | VP, Asst. General Counsel | Cardinal Health Specialty Solutions | robert.wells@cardinalhealth.com | 10/31/12 | 8/22/14 | | 11/28/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 2/5/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Alvarez | Ana | | Ms. Ana Alvarez | Chief Pharmacist | Borschow Hospital & Medical Supplies, Inc. (a Cardinal Health Company) | | | 7/21/11 | | 4/21/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Battaglia | Malinda | L. | Ms. Malinda L. Battaglia | Consultant, Business Systems Analysis | Cardinal Health, Inc. | malinda.battaglia@cardinalhealth.com | 7/24/13 | | 7/24/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Brantley | Eric | | Mr. Eric Brantley | Quality & Regulatory Affairs Compliance Officer | Cardinal Health, Inc. | eric.brantley@pharma.com | 3/14/06 | 10/14/13 | | 9/1/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Brimmer | Molly | | Ms. Molly Brimmer | | Cardinal Health, Inc. | molly.brimmer@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | | | 5/11/07 | | 9/23/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Cline | Jim | | Mr. Jim Cline | Director, Environmental Affairs & Sustainability | Cardinal Health, Inc. | | 11/10/11 | 10/20/17 | 11/1/13 | 10/20/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Crates | William | | Mr. William Crates | VP, Quality Operations | Cardinal Health, Inc. | william.crates@cardinalhealth.com | 6/1/06 | | 10/22/07 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | DeRoberts | Allison | | Ms. Allison DeRoberts | Advisor, Government Relations | Cardinal Health, Inc. | allison.deroberts@cardinalhealth.com | 8/3/17 | | 8/3/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Feliciano | Vivian | | Ms. Vivian Feliciano | Pharm D | Borschow Hospital & Medical Supplies, Inc. (a Cardinal Health Company) | vfelic@borschow.com | | 8/23/07 | | 5/1/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Filler | Nate | | Mr. Nate Filler | Manager, Government Relations | Cardinal Health, Inc. | | | 9/8/11 | | 9/7/11 | Chair | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP Regulatory Affairs & Chief Regulatory Counsel | Cardinal Health, Inc. | | 3/14/06 | 7/12/17 | 4/21/06 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Giacalone | Robert | P. | Mr. Robert P. Giacalone | SVP, Regulatory Affairs and Chief Regulatory Counsel | Cardinal Health, Inc. | | | 1/29/09 | 4/21/06 | 7/12/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Gonzales | David | A. | Mr. David A. Gonzales | Director, State Government Relations | Cardinal Health, Inc. | | 12/1/06 | 12/5/12 | | 12/5/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | 9/19/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Greco | Sandy | | Mr. Sandy Greco | Executive Vice President, Purchasing & Marketing | Kinray Inc. (a Cardinal Health Company) | sgreco17@aol.com | | 1/5/07 | | 1/1/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Hillman | Kathleen | | Ms. Kathleen Hillman | Director, Operations | ParMed (a Cardinal Health Company) | | | 7/21/11 | | 4/21/06 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Kendall | Leah | | Ms. Leah Kendall, JD | Vice President, Regulatory Affairs & Associate General Counsel | Cardinal Health, Inc. | leah.kendall@cardinalhealth.com | 12/7/12 | | 12/7/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 5/3/12 | 6/17/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 10/8/13 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Lenhardt | Laura | | Ms. Laura Lenhardt | Director of Regulatory Compliance-SOM & Customer Service | The Harvard Drug Group, L.L.C. | | 5/8/12 | 7/21/17 | 5/8/12 | 7/24/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Lewis | Leonard | | Mr. Leonard Lewis | Director, Regulatory Compliance - Suspisious Order Monitoring and Investigation | The Harvard Drug Group, L.L.C. | | 5/8/12 | 1/12/15 | | 1/12/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Linza | Diane | M. | Ms. Diane M. Linza | Compliance Officer | ParMed (a Cardinal Health Company) | | 6/12/14 | | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Linza | Diane | M. | Ms. Diane M. Linza | Regulatory Supervisor | ParMed (a Cardinal Health Company) | | | 7/21/11 | | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Martinez | Candace | | Ms. Candace Martinez | Director of Regulatory Affairs & Compliance | Cardinal Health Specialty Solutions | candace.martinez@usoncology.com | 8/1/13 | | | 12/11/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Mayeski | Ullrich | | Mr. Ullrich Mayeski | VP, Quality and Regulatory Affairs | Cardinal Health, Inc. | ullrich.mayeski@cardinalhealth.com | 2/4/16 | | 2/10/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | McGrath | Rebecca | | Ms. Rebecca McGrath | Vice President, Government Relations | Cardinal Health, Inc. | rebecca.mcgrath01@cardinalhealth.com | 4/12/16 | | 5/11/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | McPherson | Carolyn | | Ms. Carolyn McPherson | Director, QRA Pharma | Cardinal Health, Inc. | carolyn.mcpherson@cardinalhealth.com | 3/14/06 | 11/2/15 | | 11/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Mills | Cindy | A. | Ms. Cindy A. Mills | Sr. Consultant IT Strategy, Planning, Portfolio Mgmt. | Cardinal Health, Inc. | cindy.mills@cardinalhealth.com | 10/10/14 | | 10/10/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Mone | Michael | A. | Mr. Michael A. Mone | Vice President, QRA Management | Cardinal Health, Inc. | michael.mone@cardinalhealth.com | 6/8/11 | | 9/28/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Nalley | Laura | | Ms. Laura Nalley | Commercial Transaction Specialist | Cardinal Health Specialty Solutions | laura.nalley@cardinalhealth.com | 10/31/12 | 9/6/17 | 11/1/12 | 9/6/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Nishi | Karen | | Ms. Karen Nishi | Director Regulatory Affairs | Cardinal Health, Inc. | | | 3/1/10 | | 3/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | O'Connor | Michael | | Mr. Michael O'Connor | Regulatory Manager - Customer Compliance | The Harvard Drug Group, L.L.C. | moconnor@harvarddruggroup.com | 4/22/15 | | 4/23/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Padgitt | Laura | | Ms. Laura Padgitt | Manager, Government Relations | Cardinal Health, Inc. | laura.padgitt@cardinalhealth.com | 1/12/12 | | 1/4/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Patton | Deanna | | Ms. Deanna Patton | Associate Director, State Licensing Affairs | Cardinal Health, Inc. | | 2/24/11 | 11/18/15 | | 11/15/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Phillips | Eli | G. | Mr. Eli G. Phillips, Jr., PharmD, J.D. | Director, Pharmacy Compliance, Quality & Regulatory Affairs | Cardinal Health, Inc. | eli.phillipsjr@cardinalhealth.com | 9/4/14 | | 8/31/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Prester | Gary | | Mr. Gary Prester | Vice President, Marketing | Dik Drug Co. | gprester@dikdrug.com | | 8/15/13 | | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 4/21/06 | 8/1/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Richardson | Hannah | | Ms. Hannah Richardson | Government Relations Specialist, Cardinal Health | Cardinal Health, Inc. | Hannah.richardson@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Schatte | Nicholas | | Mr. Nicholas Schatte | Advisor, Tax Technical | Cardinal Health, Inc. | nicholas.schatte@cardinalhealth.com | 2/6/15 | 11/3/17 | | 8/24/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Smith | Erin | | Ms. Erin Smith | Director, Public Policy | Cardinal Health, Inc. | | 6/15/17 | 4/6/18 | 6/19/17 | 4/6/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Speas | Carrie | | Ms. Carrie Speas | Sr. Specialist, Government Relations | Cardinal Health, Inc. | carrie.speas@cardinalhealth.com | 10/11/16 | | 10/11/16 | 3/24/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tomlinson | Julie | | Ms. Julie Tomlinson | Senior Paralegal, Regulatory | Cardinal Health, Inc. | julie.tomlinson@cardinalhealth.com | 1/27/10 | 9/6/13 | 1/27/10 | 8/20/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Trautman | Elaine | M. | Ms. Elaine M. Trautman | QRA Manager | Cardinal Health, Inc. | elaine.trautman@cardinalhealth.com | 3/14/06 | 11/2/15 | | 11/1/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Viers | Adam | | Mr. Adam Viers | PAC Coordinator | Cardinal Health, Inc. | adam.viers@cardinalhealth.com | | 3/23/12 | | 8/22/08 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Wells | Robert | | Mr. Robert Wells | VP, Asst. General Counsel | Cardinal Health Specialty Solutions | robert.wells@cardinalhealth.com | 10/31/12 | 8/22/14 | | 8/22/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Wheeler | Mitchell | A. | Mr. Mitchell A. Wheeler | Director-Quality Operations | Cardinal Health, Inc. | mitchell.wheeler@cardinalhealth.com | | 3/23/12 | | 7/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Wilson | Caitlin | | Ms. Caitlin Wilson | Manager, Government Affairs | Cardinal Health, Inc. | Caitlin.wilson@cardinalhealth.com | 5/22/18 | | 6/5/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | | 2/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Cacciatore | Gary | G. | Mr. Gary G. Cacciatore | Vice President of Regulatory Affairs | Cardinal Health, Inc. | Gary.Cacciatore@cardinalhealth.com | 3/14/06 | | 1/14/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 1/14/16 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 1/14/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Speas | Carrie | | Ms. Carrie Speas | Sr. Specialist, Government Relations | Cardinal Health, Inc. | carrie.speas@cardinalhealth.com | 10/11/16 | | 12/19/16 | 3/24/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 8/1/06 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Brimmer | Molly | | Ms. Molly Brimmer | | Cardinal Health, Inc. | molly.brimmer@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Byrnes | John | J. | Mr. John J. Byrnes | Vice President, Chief Tax Counsel | Cardinal Health, Inc. | john.byrnes@cardinalhealth.com | 2/3/10 | | | 11/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Callinicos | Sean | | Mr. Sean Callinicos | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 1/6/16 | | 1/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Filler | Nate | | Mr. Nate Filler | Manager, Government Relations | Cardinal Health, Inc. | | | 9/8/11 | 8/26/09 | 9/7/11 | Committee Member | Former |

Exhibit 44, Page 7

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Fort | Lloyd | G. | Mr. Lloyd G. Fort | Director, Tax Technical | Cardinal Health, Inc. | | 7/14/10 | 8/10/15 | | 8/13/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Froling | Lynne | M. | Ms. Lynne M. Froling | Director, State Tax | Cardinal Health, Inc. | lynne.froling@cardinalhealth.com | 8/4/11 | | 8/16/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Gomez | Jorge | M. | Mr. Jorge M. Gomez | Senior Vice President & Treasurer | Cardinal Health, Inc. | jorge.m.gomez@cardinalhealth.com | 1/31/10 | | 1/19/10 | 12/6/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Gonzales | David | A. | Mr. David A. Gonzales | Director, State Government Relations | Cardinal Health, Inc. | | 12/1/06 | 12/5/12 | | 12/5/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Grant | Carolyn | | Mrs. Carolyn Grant | Director, Government Relations | Cardinal Health, Inc. | carolyn.grant@cardinalhealth.com | 4/9/08 | | | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Gregg | Scott | | Mr. Scott Gregg | Senior LR Advisor/HR Operations | Cardinal Health, Inc. | | | 1/12/09 | 8/1/06 | 8/31/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Harty | Linda | | Ms. Linda Harty | Executive Vice President, Treasurer | Cardinal Health, Inc. | | | 7/28/10 | 8/5/08 | 12/28/09 | Chair | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Hinshaw | Steve | | Mr. Steve Hinshaw | Director, Domestic Tax Planning | Cardinal Health, Inc. | steve.hinshaw@cardinalhealth.com | | 3/23/12 | 7/9/08 | 11/1/09 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Hirsch | Howard | | Mr. Howard Hirsch | Chief Financial Officer | Kinray Inc. (a Cardinal Health Company) | howardhirsch@kinray.com | | 10/16/13 | 8/1/06 | 5/1/07 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Howard | JB | | Mr. JB Howard | CFO & Vice President, Finance | Dik Drug Co. | jbhoward@dikdrug.com | | 7/16/12 | 3/1/07 | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Mascolino | Kevin | | Mr. Kevin Mascolino | Tax Manager | Cardinal Health, Inc. | | 8/4/11 | 11/30/15 | | 11/30/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | McGrath | Rebecca | | Ms. Rebecca McGrath | Vice President, Government Relations | Cardinal Health, Inc. | rebecca.mcgrath01@cardinalhealth.com | 4/12/16 | | | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Novelli | Thomas | C. | Mr. Thomas C. Novelli | Vice President, Government Relations | Cardinal Health, Inc. | thomas.novelli@cardinalhealth.com | 1/13/14 | 4/14/15 | | 4/14/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Ott | Anthony | | Mr. Anthony Ott | | Cardinal Health, Inc. | anthony.ott@cardinalhealth.com | | 3/23/12 | 7/9/08 | 7/1/10 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Padgitt | Laura | | Ms. Laura Padgitt | Manager, Government Relations | Cardinal Health, Inc. | laura.padgitt@cardinalhealth.com | 1/12/12 | | 4/2/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Prester | Gary | | Mr. Gary Prester | Vice President, Marketing | Dik Drug Co. | gprester@dikdrug.com | | 8/15/13 | | 7/16/12 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Richardson | Hannah | | Ms. Hannah Richardson | Government Relations Specialist, Cardinal Health | Cardinal Health, Inc. | Hannah.richardson@cardinalhealth.com | 6/15/17 | | 6/19/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Schatte | Nicholas | | Mr. Nicholas Schatte | Advisor, Tax Technical | Cardinal Health, Inc. | | 2/6/15 | 11/3/17 | | 11/3/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Smith | Erin | | Ms. Erin Smith | Director, Public Policy | Cardinal Health, Inc. | | 6/15/17 | 4/6/18 | 6/19/17 | 4/6/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Wilson | Caitlin | | Ms. Caitlin Wilson | Manager, Government Affairs | Cardinal Health, Inc. | Caitlin.wilson@cardinalhealth.com | 5/22/18 | | 5/23/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Tax Task Force | TTF | | | Woodburn | Connie | R. | Mrs. Connie R. Woodburn | Senior Vice President, Government Relations | Cardinal Health, Inc. | sean.callinicos@cardinalhealth.com | 3/14/06 | 8/23/16 | 8/1/06 | 2/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Anderson | Christopher | J. | Mr. Christopher J. Anderson | Director, Quality Systems | Cardinal Health, Inc. | chris.anderson@cardinalhealth.com | 4/21/11 | | 12/2/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 12/16/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Falardeau | Jeffrey | J. | Mr. Jeffrey J. Falardeau | Manager, Pharmaceutical Information Technology | Cardinal Health, Inc. | jeff.falardeau@cardinalhealth.com | 11/24/09 | | 12/11/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Harold | Bruce | | Mr. Bruce Harold | Manager, Software Engineering | The Harvard Drug Group, L.L.C. | bharold@thdg.com | 7/10/13 | | 12/3/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 12/2/13 | 6/18/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Mazza | Kimberly | | Ms. Kimberly Mazza, MBA, MPM | Manager, Database/Product Master Data | Cardinal Health, Inc. | kimberly.mazza@cardinalhealth.com | 2/12/14 | | 2/12/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Mohn | Allan | M. | Mr. Allan M. Mohn | Manager, Operational Excellence | Cardinal Health, Inc. | al.mohn@cardinalhealth.com | 3/14/06 | | 12/2/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Nelson | Maryann | | Ms. Maryann Nelson | Manager, Regulatory Compliance | Cardinal Health, Inc. | maryann.nelson@cardinalhealth.com | 11/18/10 | | 1/22/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Patel | Dharmesh | B. | Mr. Dharmesh B. Patel | Senior Enterprise Architect | Cardinal Health, Inc. | dharmesh.patel@cardinalhealth.com | 7/31/12 | | 3/16/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Patton | Deanna | | Ms. Deanna Patton | Associate Director, State Licensing Affairs | Cardinal Health, Inc. | | 2/24/11 | 11/15/15 | | 11/15/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Russell | Martha | | Ms. Martha Russell | Assistant General Counsel | Cardinal Health, Inc. | martha.russell@cardinalhealth.com | 3/14/06 | | 12/2/13 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Shah | Samir | | Mr. Samir Shah | Director of QRA Management | The Harvard Drug Group, L.L.C. | | 3/14/06 | 10/31/15 | | 10/31/15 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Brown | Karyl | | Ms. Karyl Brown | Vice President Purchasing | Cardinal Health, Inc. | karyl.brown@hdsmith.com | | 5/11/07 | 6/15/11 | 7/14/14 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 2/1/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Falardeau | Jeffrey | J. | Mr. Jeffrey J. Falardeau | Manager, Pharmaceutical Information Technology | Cardinal Health, Inc. | jeff.falardeau@cardinalhealth.com | 11/24/09 | | 10/1/15 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Harold | Bruce | | Mr. Bruce Harold | Manager, Software Engineering | The Harvard Drug Group, L.L.C. | bharold@thdg.com | 7/10/13 | | 2/3/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 4/1/09 | | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Mazza | Kimberly | | Ms. Kimberly Mazza, MBA, MPM | Manager, Database/Product Master Data | Cardinal Health, Inc. | kimberly.mazza@cardinalhealth.com | 2/12/14 | | 10/2/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Nelson | Maryann | | Ms. Maryann Nelson | Manager, Regulatory Compliance | Cardinal Health, Inc. | maryann.nelson@cardinalhealth.com | 11/18/10 | | 10/1/14 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Groesbeck | Mike | | Mr. Mike Groesbeck | Senior Vice President, QRA | Cardinal Health, Inc. | Michael.Groesbeck@cardinalhealth.com | 1/23/09 | | 1/23/09 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Martinez | Candace | | Ms. Candace Martinez | Director of Regulatory Affairs & Compliance | Cardinal Health Specialty Solutions | candace.martinez@usoncology.com | 8/1/13 | | | 1/8/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Mayeski | Ullrich | | Mr. Ullrich Mayeski | VP, Quality and Regulatory Affairs | Cardinal Health, Inc. | ullrich.mayeski@cardinalhealth.com | 2/4/16 | | 2/10/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Plessinger | Mark | | Mr. Mark Plessinger | Director, Data Governance | Cardinal Health, Inc. | | 10/29/10 | 3/23/12 | | 1/19/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Reardon | Stephen | J. | Mr. Stephen J. Reardon | Vice President, Quality and Regulatory Affairs | Cardinal Health, Inc. | steve.reardon@cardinalhealth.com | 3/14/06 | 8/4/17 | 1/22/09 | 8/1/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Rodgers | Dirk | | Mr. Dirk Rodgers | | Cardinal Health, Inc. | | | 2/18/09 | | 1/18/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Rodgers | Dirk | | Mr. Dirk Rodgers | Senior Consultant Application Design & Development | Cardinal Health, Inc. | | 2/18/09 | 5/28/13 | | 1/18/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Martinez | Candace | | Ms. Candace Martinez | Director of Regulatory Affairs & Compliance | Cardinal Health Specialty Solutions | candace.martinez@usoncology.com | 8/1/13 | | 5/11/10 | 1/8/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 11/22/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 11/22/16 | 6/19/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hmar.com | 3/14/06 | 10/3/13 | 9/28/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Nelson | Maryann | | Ms. Maryann Nelson | Manager, Regulatory Compliance | Cardinal Health, Inc. | maryann.nelson@cardinalhealth.com | 11/18/10 | | 5/17/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Patel | Dharmesh | B. | Mr. Dharmesh B. Patel | Senior Enterprise Architect | Cardinal Health, Inc. | dharmesh.patel@cardinalhealth.com | 7/31/12 | | 3/14/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Rodgers | Dirk | | Mr. Dirk Rodgers | | Cardinal Health, Inc. | dirk.rodgers@systechone.com | | 2/18/09 | 12/19/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Rodgers | Dirk | | Mr. Dirk Rodgers | Senior Consultant Application Design & Development | Cardinal Health, Inc. | dirk.rodgers@systechone.com | 2/18/09 | 5/28/13 | 12/19/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Rowe | Michael | | Mr. Michael Rowe | Manager – Operations Technology (Track & Trace) | Cardinal Health, Inc. | michael.rowe01@cardinalhealth.com | 10/27/16 | | 4/27/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Tilton | Gregory | | Mr. Gregory Tilton | Senior Software Engineer | Cardinal Health, Inc. | gregory.tilton@cardinalhealth.com | 9/2/15 | | 11/22/16 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | VRS Business Requirements Group | VRSBR | 5/30/17 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 5/30/17 | 6/19/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | VRS Business Requirements Group | VRSBR | 5/30/17 | | Tilton | Gregory | | Mr. Gregory Tilton | Senior Software Engineer | Cardinal Health, Inc. | gregory.tilton@cardinalhealth.com | 9/2/15 | | 5/30/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | VRS Governance Group | VRSG | 5/30/17 | | Dittman | John Quentin | | Mr. John Quentin Dittman | Director, Operations Technology and Track & Trace | Cardinal Health, Inc. | john.dittman@cardinalhealth.com | 12/16/15 | | 5/30/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | VRS Governance Group | VRSG | 5/30/17 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 5/30/17 | 6/19/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | VRS Governance Group | VRSG | 5/30/17 | | Rowe | Michael | | Mr. Michael Rowe | Manager – Operations Technology (Track & Trace) | Cardinal Health, Inc. | michael.rowe01@cardinalhealth.com | 10/27/16 | | 5/30/17 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Patel | Dharmesh | B. | Mr. Dharmesh B. Patel | Senior Enterprise Architect | Cardinal Health, Inc. | dharmesh.patel@cardinalhealth.com | 7/31/12 | | 3/14/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Rodgers | Dirk | | Mr. Dirk Rodgers | | Cardinal Health, Inc. | dirk.rodgers@systechone.com | | 2/18/09 | 3/14/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Rodgers | Dirk | | Mr. Dirk Rodgers | Senior Consultant Application Design & Development | Cardinal Health, Inc. | dirk.rodgers@systechone.com | 2/18/09 | 5/28/13 | 3/14/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Tilton | Gregory | | Mr. Gregory Tilton | Senior Software Engineer | Cardinal Health, Inc. | gregory.tilton@cardinalhealth.com | 9/2/15 | | 2/20/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Cline | Jim | | Mr. Jim Cline | Director, Environmental Affairs & Sustainability | Cardinal Health, Inc. | | 11/10/11 | 10/20/17 | | 10/20/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Gramza | John | | Mr. John Gramza | Director, Regulatory Management | Cardinal Health, Inc. | | 12/1/10 | | | 11/9/11 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 11/19/10 | 5/28/13 | Advisory Board | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Brunner | Jennifer | | Mrs. Jennifer Brunner | Director, Operations Management | Cardinal Health, Inc. | jennifer.brunner@cardinalhealth.com | 2/24/12 | | 2/24/12 | 5/28/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Flanigan | Sarah | | Ms. Sarah Flanigan | Director, Global Sourcing, Specialty Pharma | Cardinal Health, Inc. | sarah.flanigan@cardinalhealth.com | 3/17/08 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Jackson | Susan | | Ms. Susan Jackson | Director, Customer Operations | Cardinal Health, Inc. Specialty Pharmaceutical Services | | | 2/1/13 | 6/9/11 | 5/28/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Jones | Michelle | | Ms. Michelle Jones | Supervisor, Operations Management Third Party Logistics Services | Cardinal Health Specialty Solutions | michelle.jones@cordlogistics.com | 5/9/11 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Kirsh | Lisa | | Ms. Lisa Kirsh | Director Purchasing | Cardinal Health, Inc. | | | 5/11/07 | 11/19/10 | 7/19/11 | Advisory Board | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Kirsh | Lisa | | Ms. Lisa Kirsh | Director Purchasing | Cardinal Health, Inc. | lisa.kirsh@hdsmith.com | | 5/11/07 | 5/2/12 | 7/17/13 | Advisory Board | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 11/19/10 | 7/17/13 | Advisory Board | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Laber | Melissa | | Ms. Melissa Laber | SVP/GM OptiFreight® Logistics | Cardinal Health, Inc. | melissa.laber@cardinalhealth.com | 3/18/08 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Pfahl | Dianne | | Mrs. Dianne Pfahl | Vice President, Strategic Sourcing National Brands | Cardinal Health, Inc. | dianne.pfahl@cardinalhealth.com | 3/14/06 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Weber | Celia | | Ms. Celia Weber | Director, Strategic Purchasing | Cardinal Health, Inc. | cweber@amerisourcebergen.com | | 3/21/09 | 11/19/10 | 5/28/13 | Advisory Board | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Weber | Celia | | Ms. Celia Weber | Director, Strategic Purchasing | Cardinal Health, Inc. | cweber@amerisourcebergen.com | | 3/21/09 | 11/3/11 | 5/28/13 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Baker | Cassi | | Ms. Cassi Baker | Vice President, State Government Relations | Cardinal Health, Inc. | cassi.baker@cardinalhealth.com | 3/14/06 | | 7/25/11 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Brunner | Jennifer | | Mrs. Jennifer Brunner | Director, Operations Management | Cardinal Health, Inc. | jennifer.brunner@cardinalhealth.com | 2/24/12 | | 2/24/12 | 8/1/16 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Kirsh | Lisa | | Ms. Lisa Kirsh | Director Purchasing | Cardinal Health, Inc. | lisa.kirsh@hdsmith.com | | 5/11/07 | 5/2/12 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Kuhn | Julie | | Ms. Julie Kuhn | Director, Regulatory Management | Cardinal Health, Inc. | julie.kuhn@hdsmith.com | 3/14/06 | 10/3/13 | 7/25/11 | 6/19/17 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Laber | Melissa | | Ms. Melissa Laber | SVP/GM OptiFreight® Logistics | Cardinal Health, Inc. | melissa.laber@cardinalhealth.com | 3/18/08 | | 8/10/16 | 4/9/18 | Committee Member | Former |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Pfahl | Dianne | | Mrs. Dianne Pfahl | Vice President, Strategic Sourcing National Brands | Cardinal Health, Inc. | dianne.pfahl@cardinalhealth.com | 3/14/06 | | 4/12/18 | | Committee Member | Active |
| Cardinal Health, Inc. | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Weber | Celia | | Ms. Celia Weber | Director, Strategic Purchasing | Cardinal Health, Inc. | cweber@amerisourcebergen.com | | 3/21/09 | 11/3/11 | | Committee Member | Active |
| Depomed, Inc. | Manufacturer | Industry Relations Council | IRC | | | Perkins | Cassandra | | Ms. Cassandra Perkins | Executive Director, Trade and Distribution | Depomed, Inc. | | 5/31/12 | 4/11/18 | 1/1/17 | 4/11/18 | Committee Member | Former |
| Depomed, Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Hermes | Timothy | | Mr. Timothy Hermes | Vice President, Government Affairs | Depomed, Inc. | | 12/7/17 | | | 4/1/15 | Committee Member | Former |
| Depomed, Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Hermes | Timothy | | Mr. Timothy Hermes | Vice President, Government Affairs | Depomed, Inc. | thermes@depomed.com | 12/7/17 | | | | Committee Member | Active |
| Depomed, Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Keenan | Christopher | | Mr. Christopher Keenan | VP, Investor Relations | Depomed, Inc. | | 8/3/16 | 5/1/18 | 8/3/16 | 5/1/18 | Committee Member | Former |
| Depomed, Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Perkins | Cassandra | | Ms. Cassandra Perkins | Executive Director, Trade and Distribution | Depomed, Inc. | | 5/31/12 | 4/11/18 | 8/2/16 | 4/11/18 | Committee Member | Former |
| Depomed, Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Vengley | Jeff | | Mr. Jeff Vengley | Vice President of Managed Markets & Trade | Depomed, Inc. | jvengley@depomed.com | 4/12/16 | 12/7/17 | 8/3/16 | 12/7/17 | Committee Member | Former |
| Depomed, Inc. | Manufacturer | Women's Executive Forum | WEF | 11/19/10 | | Perkins | Cassandra | | Ms. Cassandra Perkins | Executive Director, Trade and Distribution | Depomed, Inc. | | 5/31/12 | 4/11/18 | 6/9/11 | 5/28/13 | Committee Member | Former |
| Depomed, Inc. | Manufacturer | Women's Executive Forum Advisory Board | WEFAB | | | Perkins | Cassandra | | Ms. Cassandra Perkins | Executive Director, Trade and Distribution | Depomed, Inc. | | 5/31/12 | 4/11/18 | 6/1/15 | 4/11/18 | Committee Member | Former |
| Endo Pharmaceuticals | Manufacturer | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Simpson | Rick | | Mr. Rick Simpson | Sr. Contract, Pricing and Membership Analyst | Endo Pharmaceuticals | simpson.richard@endo.com | 10/9/14 | 9/21/17 | 11/5/14 | 9/21/17 | Committee Member | Former |
| Endo Pharmaceuticals | Manufacturer | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Hogan | Brian | | Mr. Brian Hogan | Manager, Pricing & Government Contracting | Endo Pharmaceuticals | bhogan@amerisourcebergen.com | | 9/22/10 | | 1/1/12 | Staff Liaison | Former |
| Endo Pharmaceuticals | Manufacturer | Generic Committee | GEN | | 9/17/10 | Ammon | Robert | D. | Mr. Robert D. Ammon | Senior Trade Sales Executive | Endo Pharmaceuticals | ammon.bob@endo.com | | 8/9/13 | 11/2/05 | 11/1/07 | Committee Member | Former |
| Endo Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Bullock | John | | Mr. John Bullock | Director, Trade Brand & Specialty | Endo Pharmaceuticals | bullock.john@endo.com | 12/22/10 | | 3/20/17 | | Committee Member | Active |
| Endo Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Munroe | Brian | | Mr. Brian Munroe | Senior Vice President, Government Affairs | Endo Pharmaceuticals | | | 5/1/18 | 12/1/07 | 5/1/18 | Committee Member | Former |
| Endo Pharmaceuticals | Manufacturer | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Hogan | Brian | | Mr. Brian Hogan | Manager, Pricing & Government Contracting | Endo Pharmaceuticals | bhogan@amerisourcebergen.com | | 9/22/10 | | 12/1/10 | Other | Former |
| Endo Pharmaceuticals | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Guardiola | Conrad | | Mr. Conrad Guardiola | Senior Director, IT | Endo Pharmaceuticals | guardiola.conrad@endo.com | 5/7/15 | | 9/26/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Bapat | Vikram | | Mr. Vikram Bapat | Sr. Project Manager | Henry Schein, Inc. | | 6/30/14 | 2/13/18 | 6/30/14 | 2/13/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 10/6/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 10/6/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 10/2/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Whitehead | Tim | | Mr. Tim Whitehead | Regulatory Associate | Henry Schein, Inc. | tim.whitehead@henryschein.com | 10/6/15 | | 10/7/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | 4/2/07 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | 4/2/07 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 4/2/07 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 10/23/12 | 6/25/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 8/21/12 | 6/25/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 8/21/12 | 6/25/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 8/21/12 | 6/25/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Lonnquist | Glenn | | Mr. Glenn Lonnquist | Senior Regulatory Specialist | Henry Schein, Inc. | glenn.lonnquist@henryschein.com | 12/18/12 | 2/10/16 | 12/18/12 | 6/25/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 11/16/12 | 6/25/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | CT Working Group | CTWG | | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 2/2/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | michael.dibello@henryschein.com | 3/14/06 | 11/7/12 | 10/11/07 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 10/11/07 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 7/16/12 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Baseil | Philip | | Mr. Philip Baseil | Vice President, Vendor Relations | Henry Schein, Inc. | | | 11/21/08 | 4/21/06 | 4/21/08 | Chair | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Baseil | Philip | | Mr. Philip Baseil | Vice President, Vendor Relations | Henry Schein, Inc. | philipbaseil@gmail.com | | 11/21/08 | 5/15/08 | 11/1/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Crabtree | Kim | | Mrs. Kim Crabtree | Director, Biotherapeutics Marketing | Henry Schein Inc./GIV Div | kim.crabtree@henryschein.com | | 4/20/10 | 1/8/15 | | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Crabtree | Kim | | Mrs. Kim Crabtree | Senior Director of Pharmaceuticals | Henry Schein, Inc. | kim.crabtree@henryschein.com | 4/20/10 | | 1/8/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | | 3/14/06 | 11/7/12 | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | michael.dibello@henryschein.com | 3/14/06 | 11/7/12 | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Ettinger | Michael | | Mr. Michael Ettinger | Corporate Senior Vice President, General Counsel & Secretary | Henry Schein, Inc. | michael.ettinger@henryschein.com | 8/31/06 | | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Ettinger | Michael | | Mr. Michael Ettinger | Corporate Senior Vice President, General Counsel & Secretary | Henry Schein, Inc. | michael.ettinger@henryschein.com | 8/31/06 | | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Garringer | Jesse | A. | Mr. Jesse A. Garringer | Vice President EMS | Henry Schein, Inc. | jesse.garringer@henryschein.com | 5/6/13 | | 5/6/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Kagey | David | | Mr. David Kagey | Vice President Global Supply Chain Special Projects | Henry Schein, Inc. | david.kagey@henryschein.com | 3/14/06 | | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Kagey | David | | Mr. David Kagey | Vice President Global Supply Chain Special Projects | Henry Schein, Inc. | david.kagey@henryschein.com | 3/14/06 | | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | | | 3/2/12 | 3/21/06 | 3/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | 4/17/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | 5/2/07 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Thomas | Lonnie | E. | Dr. Lonnie E. Thomas | Director, Vaccines, Biologics & Administration | Henry Schein, Inc. | lonnie.thomas@henryschein.com | 3/14/06 | | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Thomas | Lonnie | E. | Dr. Lonnie E. Thomas | Director, Vaccines, Biologics & Administration | Henry Schein, Inc. | lonnie.thomas@henryschein.com | 3/14/06 | | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Thomas | Lonnie | E. | Dr. Lonnie E. Thomas | Director, Vaccines, Biologics & Administration | Henry Schein, Inc. | lonnie.thomas@henryschein.com | 3/14/06 | | 1/8/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Vassallo | Susan | | Ms. Susan Vassallo | Director, Corporate Communications | Henry Schein, Inc. | susan.vassallo@henryschein.com | 3/14/06 | | 4/21/06 | 4/20/08 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Vassallo | Susan | | Ms. Susan Vassallo | Director, Corporate Communications | Henry Schein, Inc. | susan.vassallo@henryschein.com | 3/14/06 | | 5/15/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 9/17/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 9/17/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 9/17/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Bapat | Vikram | | Mr. Vikram Bapat | Sr. Project Manager | Henry Schein, Inc. | | 6/30/14 | 2/13/18 | 12/5/16 | 2/13/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Meier | Tom | | Mr. Tom Meier | Senior Project Manager | Henry Schein, Inc. | tom.meier@henryschein.com | 10/9/08 | | 12/5/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 12/5/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 12/5/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 12/5/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 12/5/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Exceptions Handling Work Group | EHWG | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 12/5/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Dellacroce | Peter | | Mr. Peter Dellacroce | Vice President Information Admin. | Henry Schein, Inc. | peter.dellacroce@henryschein.com | 3/14/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | DeLucia | Nick | | Mr. Nick DeLucia | Sr. Regulatory Affairs Specialist | Henry Schein, Inc. | nick.delucia@henryschein.com | 5/10/16 | | 4/27/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Ettinger | Michael | | Mr. Michael Ettinger | Corporate Senior Vice President, General Counsel & Secretary | Henry Schein, Inc. | michael.ettinger@henryschein.com | 8/31/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Lanis | Nancy | | Ms. Nancy Lanis | Vice President, Legal & Regulatory Affairs | Henry Schein, Inc. | Nancy.lanis@henryschein.com | 3/14/06 | | 1/20/10 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Lonnquist | Glenn | | Mr. Glenn Lonnquist | Senior Regulatory Specialist | Henry Schein, Inc. | glenn.lonnquist@henryschein.com | 12/18/12 | 2/10/16 | | 2/10/16 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Morales | Elvis | | Mr. Elvis Morales | Associate Manager of Trade Compliance | Henry Schein, Inc. | elvis.morales@henryschein.com | 3/24/17 | | 3/23/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | O'Regan | Francis | | Mr. Francis O'Regan | Manager, Regulatory Affairs | Henry Schein, Inc. | francis.O'Regan@henryschein.com | 4/3/17 | | 4/3/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 11/11/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Schauer | Liam | | Mr. Liam Schauer | Senior Regulatory Specialist | Henry Schein, Inc. | liam.schauer@henryschein.com | 2/12/16 | | 2/17/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 11/16/12 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 11/14/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 11/14/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 11/14/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Weiner | Schuyler | | Mr. Schuyler Weiner | Senior Compliance Attorney | Henry Schein, Inc. | schuyler.weiner@henryschein.com | 11/27/17 | | 2/5/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 10/26/12 | 7/14/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | | 7/14/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | | 7/14/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | | 7/14/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Schauer | Liam | | Mr. Liam Schauer | Senior Regulatory Specialist | Henry Schein, Inc. | liam.schauer@henryschein.com | 2/12/16 | | 6/6/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 6/6/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | 8/18/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Lonnquist | Glenn | | Mr. Glenn Lonnquist | Senior Regulatory Specialist | Henry Schein, Inc. | glenn.lonnquist@henryschein.com | 12/18/12 | 2/10/16 | 12/18/12 | 7/17/13 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 8/18/08 | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 11/16/12 | 7/17/13 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | David | Leonard | | Mr. Leonard David | Senior Vice President and Chief Compliance Officer | Henry Schein, Inc. | Len.david@henryschein.com | 3/14/06 | 5/3/16 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | | 3/14/06 | 11/7/12 | 4/23/10 | 1/7/12 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 1/17/13 | 2/5/14 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Ferraro | Louis | J. | Mr. Louis J. Ferraro | Vice President, Corporate Commercial Development Group | Henry Schein, Inc. | lou.ferraro@henryschein.com | 3/14/06 | | 4/1/10 | 12/31/20 | Director | Former |
| Henry Schein, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Racioppi | Michael | | Mr. Michael Racioppi | Senior Vice President, Chief Merchandising Officer | Henry Schein, Inc. | michael.racioppi@henryschein.com | 3/14/06 | | 1/1/04 | 12/31/06 | Director | Former |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Henry Schein, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Racioppi | Michael | | Mr. Michael Racioppi | Senior Vice President, Chief Merchandising Officer | Henry Schein, Inc. | michael.racioppi@henryschein.com | 3/14/06 | | 1/22/07 | 1/21/10 | Director | Former |
| Henry Schein, Inc. | Distributor | Industry Relations Council | IRC | | | Basel | Philip | | Mr. Philip Basel | Senior Vice President, Vendor Relations | Henry Schein, Inc. | | | 11/21/08 | 4/15/06 | 4/15/06 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Ferraro | Louis | J. | Mr. Louis J. Ferraro | Vice President, Corporate Commercial Development Group | Henry Schein, Inc. | lou.ferraro@henryschein.com | 3/14/06 | | 11/30/11 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Crabtree | Kim | | Mrs. Kim Crabtree | Director, Biotherapeutics Marketing | Henry Schein Inc./GIV Div | kim.crabtree@henryschein.com | | 4/20/10 | 3/26/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Crabtree | Kim | | Mrs. Kim Crabtree | Senior Director of Pharmaceuticals | Henry Schein, Inc. | kim.crabtree@henryschein.com | 4/20/10 | | 3/26/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Mengel | Tyler | | Mr. Tyler Mengel | Regulatory Affairs | Henry Schein, Inc. | tyler.mengel@henryschein.com | 3/26/18 | | 3/26/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 3/26/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 3/26/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Ball | Moya | | Ms. Moya Ball | Compliance Attorney | Henry Schein, Inc. | | 6/14/10 | 6/19/18 | 3/21/14 | 6/19/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Lanis | Nancy | | Ms. Nancy Lanis | Vice President, Legal & Regulatory Affairs | Henry Schein, Inc. | Nancy.lanis@henryschein.com | 3/14/06 | | 3/21/14 | 9/26/17 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Lonnquist | Glenn | | Mr. Glenn Lonnquist | Senior Regulatory Specialist | Henry Schein, Inc. | glenn.lonnquist@henryschein.com | 12/18/12 | 2/10/16 | 3/21/14 | 2/10/16 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Milton | Wesley | | Mr. Wesley Milton | Senior Regulatory Specialist | Henry Schein, Inc. | | 12/12/08 | 4/30/18 | 3/21/14 | 4/30/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 3/21/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Schauer | Liam | | Mr. Liam Schauer | Senior Regulatory Specialist | Henry Schein, Inc. | liam.schauer@henryschein.com | 2/12/16 | | 2/15/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Smiley-Adams | Cecelia | | Ms. Cecelia Smiley-Adams | Regulatory & Quality Assurance Manager | Henry Schein, Inc. | | 2/10/11 | 1/30/17 | 3/21/14 | 6/1/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Steffanie-Oak | Tina | | Mrs. Tina Steffanie-Oak | Manager of Regulatory Operations | Henry Schein, Inc. | | 2/2/12 | 4/30/18 | 3/21/14 | 4/30/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 3/21/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 3/21/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 3/21/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 3/21/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Public Policy Council | PPC | 2/6/14 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 2/6/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Acevedo | Gloria | | Ms. Gloria Acevedo | Senior Regulatory Specialist | Henry Schein, Inc. | gloria.acevedo@henryschein.com | 3/14/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Butcher | Beverly | | Ms. Beverly Butcher | Supervisor, Regulatory Operations & DEA | Henry Schein, Inc. | beverly.butcher@henryschein.com | 11/12/14 | | 11/14/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | DeLucia | Nick | | Mr. Nick DeLucia | Sr. Regulatory Affairs Specialist | Henry Schein, Inc. | nick.delucia@henryschein.com | 5/10/16 | | 9/14/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | michael.dibello@henryschein.com | 3/14/06 | 11/7/12 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | michael.dibello@henryschein.com | 3/14/06 | 11/7/12 | | 11/1/12 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Ettinger | Michael | | Mr. Michael Ettinger | Corporate Senior Vice President, General Counsel & Secretary | Henry Schein, Inc. | michael.ettinger@henryschein.com | 8/31/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Justus | Phillip | | Mr. Phillip Justus | Manager AR | General Injectables & Vaccines, Inc. (GIV) | pjustus@giv.com | 3/14/06 | | | 2/1/07 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Lanis | Nancy | | Ms. Nancy Lanis | Vice President, Legal & Regulatory Affairs | Henry Schein, Inc. | Nancy.lanis@henryschein.com | 3/14/06 | | 1/20/10 | 9/26/17 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Lonnquist | Glenn | | Mr. Glenn Lonnquist | Senior Regulatory Specialist | Henry Schein, Inc. | | 12/18/12 | 2/10/16 | | 2/10/16 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | O'Regan | Francis | | Mr. Francis O'Regan | Manager, Regulatory Affairs | Henry Schein, Inc. | francis.O'Regan@henryschein.com | 4/3/17 | | 4/3/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Reid | Kathleen | | Ms. Kathleen Reid | Regulatory Affairs Specialist | Henry Schein, Inc. | kathleen.reid@henryschein.com | 9/18/06 | | 3/13/18 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Romano | Maurizio | | Mr. Maurizio Romano | Director, Quality Assurance/Regulatory Affairs | Henry Schein, Inc. | | | 3/24/11 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 11/11/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Schauer | Liam | | Mr. Liam Schauer | Senior Regulatory Specialist | Henry Schein, Inc. | liam.schauer@henryschein.com | 2/12/16 | | 2/17/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Schiavo | Craig | | Mr. Craig Schiavo | Regulatory Affairs Specialist/DEA Compliance | Henry Schein, Inc. | craig.schiavo@henryschein.com | 3/14/06 | 11/2/12 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Schiavo | Craig | | Mr. Craig Schiavo | Regulatory Affairs Specialist/DEA Compliance | Henry Schein, Inc. | craig.schiavo@henryschein.com | 3/14/06 | 11/2/12 | | 9/25/12 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | 10/17/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Steffanie-Oak | Tina | | Mrs. Tina Steffanie-Oak | Manager of Regulatory Operations | Henry Schein, Inc. | | 2/2/12 | 4/30/18 | 2/2/12 | 4/30/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 10/15/10 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 11/16/12 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 1/21/11 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 1/21/11 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 1/21/11 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Wilburn | Mark | | Mr. Mark Wilburn, Regulatory Affairs Specialist | Regulatory Specialist | Henry Schein Inc./GIV Div | mark.wilburn@henryschein.com | 3/14/06 | 7/23/13 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Lanis | Nancy | | Ms. Nancy Lanis | Vice President, Legal & Regulatory Affairs | Henry Schein, Inc. | Nancy.lanis@henryschein.com | 3/14/06 | | 2/26/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 6/28/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 11/8/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Acevedo | Gloria | | Ms. Gloria Acevedo | Senior Regulatory Specialist | Henry Schein, Inc. | gloria.acevedo@henryschein.com | 3/14/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Ball | Moya | | Ms. Moya Ball | Compliance Attorney | Henry Schein, Inc. | | 6/14/10 | 6/19/18 | 6/14/10 | 6/19/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Butcher | Beverly | | Ms. Beverly Butcher | Supervisor, Regulatory Operations & DEA | Henry Schein, Inc. | beverly.butcher@henryschein.com | 11/12/14 | | 11/14/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Dellacroce | Peter | | Mr. Peter Dellacroce | Vice President Information Admin. | Henry Schein, Inc. | peter.dellacroce@henryschein.com | 3/14/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | DeLucia | Nick | | Mr. Nick DeLucia | Sr. Regulatory Affairs Specialist | Henry Schein, Inc. | nick.delucia@henryschein.com | 5/10/16 | | 5/10/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | michael.dibello@henryschein.com | 3/14/06 | 11/7/12 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | DiBello | Michael | | Mr. Michael DiBello | Director, Regulatory Affairs | Henry Schein, Inc. | michael.dibello@henryschein.com | 3/14/06 | 11/7/12 | 2/3/10 | 11/1/12 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Ettinger | Michael | | Mr. Michael Ettinger | Corporate Senior Vice President, General Counsel & Secretary | Henry Schein, Inc. | michael.ettinger@henryschein.com | 8/31/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Justus | Phillip | | Mr. Phillip Justus | Manager AR | General Injectables & Vaccines, Inc. (GIV) | pjustus@giv.com | 3/14/06 | | | 2/1/07 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Lanis | Nancy | | Ms. Nancy Lanis | Vice President, Legal & Regulatory Affairs | Henry Schein, Inc. | Nancy.lanis@henryschein.com | 3/14/06 | | 1/20/10 | 2/14/17 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | 2/3/10 | 11/17/11 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Lonnquist | Glenn | | Mr. Glenn Lonnquist | Senior Regulatory Specialist | Henry Schein, Inc. | glenn.lonnquist@henryschein.com | 12/18/12 | 2/10/16 | | 2/10/16 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Milton | Wesley | | Mr. Wesley Milton | Senior Regulatory Specialist | Henry Schein, Inc. | | 12/12/08 | 4/30/18 | 6/11/10 | 4/30/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | O'Regan | Francis | | Mr. Francis O'Regan | Manager, Regulatory Affairs | Henry Schein, Inc. | francis.O'Regan@henryschein.com | 4/3/17 | | 4/3/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Price | Gary | K. | Mr. Gary K. Price | Senior Director, Quality Assurance & Regulatory Affairs | Henry Schein, Inc. | gary.price@henryschein.com | 2/22/17 | | 2/21/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Romano | Maurizio | | Mr. Maurizio Romano | Director, Quality Assurance/Regulatory Affairs | Henry Schein, Inc. | | | 3/24/11 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 11/11/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Schauer | Liam | | Mr. Liam Schauer | Senior Regulatory Specialist | Henry Schein, Inc. | liam.schauer@henryschein.com | 2/12/16 | | 2/17/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | 10/17/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Smiley-Adams | Cecelia | | Ms. Cecelia Smiley-Adams | Regulatory & Quality Assurance Manager | Henry Schein, Inc. | | 2/10/11 | 1/30/17 | 2/10/11 | 6/1/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Steffanie-Oak | Tina | | Mrs. Tina Steffanie-Oak | Manager of Regulatory Operations | Henry Schein, Inc. | | 2/2/12 | 4/30/18 | 2/2/12 | 4/30/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 2/3/10 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 10/1/12 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 2/25/10 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 2/25/10 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 2/25/10 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Weiner | Schuyler | | Mr. Schuyler Weiner | Senior Compliance Attorney | Henry Schein, Inc. | schuyler.weiner@henryschein.com | 11/27/17 | | 11/27/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Wilburn | Mark | | Mr. Mark Wilburn, Regulatory Affairs Specialist | Regulatory Specialist | Henry Schein Inc./GIV Div | mark.wilburn@henryschein.com | 3/14/06 | 7/23/13 | 2/25/10 | 12/7/12 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Bapat | Vikram | | Mr. Vikram Bapat | Sr. Project Manager | Henry Schein, Inc. | | 6/30/14 | 2/13/18 | 12/11/15 | 2/13/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Butcher | Beverly | | Ms. Beverly Butcher | Supervisor, Regulatory Operations & DEA | Henry Schein, Inc. | beverly.butcher@henryschein.com | 11/12/14 | | 11/14/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Milton | Wesley | | Mr. Wesley Milton | Senior Regulatory Specialist | Henry Schein, Inc. | | 12/12/08 | 4/30/18 | 11/19/14 | 4/30/18 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Sadler | Peter | | Mr. Peter Sadler | Regulatory Affairs Specialist | Henry Schein, Inc. | peter.sadler@henryschein.com | 7/13/12 | | 2/12/14 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Schmidt | Peter | | Mr. Peter Schmidt | Regulatory Affairs Specialist | Henry Schein, Inc. | Pete.Schmidt@henryschein.com | 4/13/07 | | 10/17/16 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | 12/9/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 12/9/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager Regulatory Affairs/Quality Assurance | General Injectables & Vaccines, Inc. (GIV) | andi.tiller@henryschein.com | 1/29/15 | 2/2/17 | 12/9/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs / Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 2/3/17 | | 12/9/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Tiller | Andrea | | Mrs. Andrea Tiller | Manager, Regulatory Affairs and Quality Assurance | Henry Schein, Inc. | andi.tiller@henryschein.com | 3/14/06 | 1/29/15 | 12/9/13 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Whitehead | Tim | | Mr. Tim Whitehead | Regulatory Associate | Henry Schein, Inc. | tim.whitehead@henryschein.com | 10/6/15 | | 9/14/17 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Meier | Tom | | Mr. Tom Meier | Senior Project Manager | Henry Schein, Inc. | tom.meier@henryschein.com | 10/9/08 | | 10/28/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 10/28/15 | | Committee Member | Active |
| Henry Schein, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Loiacono | Brian | | Mr. Brian Loiacono | Senior Regulatory Affairs Specialist | Henry Schein, Inc. | brian.loiacono@henryschein.com | | 3/2/12 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Monroe | Napoleon | | Napoleon Monroe | Vice President, Corporate Brand Development | Henry Schein, Inc. | nap.monroe@newdirectionsconsulting.net | 1/21/08 | 8/5/13 | | 1/22/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Monroe | Napoleon | | Napoleon Monroe | Vice President, Corporate Brand Development | Henry Schein, Inc. | nap.monroe@newdirectionsconsulting.net | 1/21/08 | 8/5/13 | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Tejeda | Sergio | V. | Mr. Sergio V. Tejeda | Director, Regulatory Affairs | Henry Schein, Inc. | sergio.tejeda@henryschein.com | 3/14/06 | | | 1/23/09 | Committee Member | Former |
| Henry Schein, Inc. | Distributor | UDI Working Group | UDI | 1/1/09 | | Tiamsic | Gary | | Mr. Gary Tiamsic | Manager, Regulatory Affairs | Henry Schein, Inc. | gary.tiamsic@henryschein.com | 9/19/12 | | 11/16/12 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | ASN Guidelines Working Group | ASN | 4/10/14 | | Berstler | Melanie | | Ms. Melanie Berstler | Director, Pharma Channel Strategy & Operations | Johnson & Johnson Health Care Systems Inc. | mberstle@its.jnj.com | | | 4/10/14 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | ASN Guidelines Working Group | ASN | 4/10/14 | | Berstler | Melanie | | Ms. Melanie Berstler | Manager, Trade Sales | Johnson & Johnson Health Care Systems Inc. | mberstle@its.jnj.com | | 1/28/10 | 4/10/14 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | ASN Guidelines Working Group | ASN | 4/10/14 | | Hampton | Rosemary | | Ms. Rosemary Hampton | IT Manager, Customer & Logistics Services, Johnson & Johnson Information Technology | Johnson & Johnson Health Care Systems Inc. | rhampton@its.jnj.com | 2/23/12 | | 4/10/14 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | ASN Guidelines Working Group | ASN | 4/10/14 | | Pizzuto | Thomas | J. | Mr. Thomas J. Pizzuto | Director of End-to-End Traceability | Johnson & Johnson Health Care Systems Inc. | tpizzuto@its.jnj.com | 1/6/12 | 4/3/14 | 4/10/14 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | ASN Guidelines Working Group | ASN | 4/10/14 | | Pizzuto | Thomas | J. | Mr. Thomas J. Pizzuto | Global Process Owner, Serialization & Traceability | Johnson & Johnson Health Care Systems, Inc. | tpizzuto@its.jnj.com | 4/3/14 | | 4/10/14 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Bar Code Task Force | BCTF | | | Dzwill | Edward | | Mr. Edward Dzwill | Manager, Package Development | Johnson & Johnson Health Care Systems Inc. | | | 1/28/10 | 2/12/09 | 11/5/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Bar Code Task Force | BCTF | | | Kosovan | Gordon | | Mr. Gordon Kosovan | Package Engineer CoE | Johnson & Johnson Health Care Systems Inc. | gkosovan@its.jnj.com | 11/9/10 | | 11/9/10 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Bar Code Task Force | BCTF | | | Kosovan | Gordon | | Mr. Gordon Kosovan | Package Engineering Manager | Johnson & Johnson Health Care Systems Inc. | gkosovan@its.jnj.com | | 8/12/13 | 11/9/10 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Bar Code Task Force | BCTF | | | Kosovan | Gordon | | Mr. Gordon Kosovan | Package Engineering Manager | Johnson & Johnson Supply Chain | gkosovan@its.jnj.com | | 2/26/12 | 11/9/10 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Business Technology Committee | BTC | | | Pizzuto | Thomas | J. | Mr. Thomas J. Pizzuto | Director of End-to-End Traceability | Johnson & Johnson Health Care Systems Inc. | tpizzuto@its.jnj.com | 1/6/12 | 4/3/14 | 1/3/13 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Business Technology Committee | BTC | | | Pizzuto | Thomas | J. | Mr. Thomas J. Pizzuto | Global Process Owner, Serialization & Traceability | Johnson & Johnson Health Care Systems, Inc. | tpizzuto@its.jnj.com | 4/3/14 | | 1/3/13 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Bolen | Michael | | Mr. Michael Bolen | State Govt. Relations Mgr. | Johnson & Johnson Sales and Logistics Company | | | 4/20/06 | 4/2/07 | 1/1/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Tietbohl | Patricia | | Ms. Patricia Tietbohl | Director, Contract Strategy and Management Regional Processing | Johnson & Johnson Health Care Systems, Inc. | PTietboh@its.jnj.com | | | 2/15/11 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Treglia | Jennifer | | Jennifer Treglia | Director, US Region Distributor Operations & Global Brand Protection | Johnson & Johnson Health Care Systems, Inc. | | 4/4/14 | 1/7/15 | 4/23/09 | 1/7/15 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Treglia | Jennifer | | Jennifer Treglia | Group Director, US Region Contracting Competency Center | Johnson & Johnson Health Care Systems, Inc. | | | 4/3/14 | 4/23/09 | 1/7/15 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | eCommerce Task Force | eCTF | | | Berstler | Melanie | | Ms. Melanie Berstler | Director, Pharma Channel Strategy & Operations | Johnson & Johnson Health Care Systems Inc. | mberstle@its.jnj.com | | | 1/3/07 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | eCommerce Task Force | eCTF | | | Berstler | Melanie | | Ms. Melanie Berstler | Manager, Trade Sales | Johnson & Johnson Health Care Systems Inc. | mberstle@its.jnj.com | | 1/28/10 | 1/3/07 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | eCommerce Task Force | eCTF | | | Salkin | Jeff | | Mr. Jeff Salkin | Customer Solutions Manager | Johnson & Johnson Health Care Systems Inc. | jsalkin@its.jnj.com | 1/28/10 | | 3/24/10 | 9/7/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | eCommerce Task Force | eCTF | | | Salkin | Jeff | | Mr. Jeff Salkin | Manager, Customer Solutions | Johnson & Johnson Health Care Systems Inc. | jsalkin@its.jnj.com | 4/21/09 | 1/28/10 | 3/24/10 | 9/7/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | eCommerce Task Force | eCTF | | | Salkin | Jeff | | Mr. Jeff Salkin | Supply Chain Mgr | Johnson & Johnson Health Care Systems Inc. | jsalkin@its.jnj.com | | 7/17/07 | 3/24/10 | 9/7/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Bolen | Michael | | Mr. Michael Bolen | State Govt. Relations Mgr. | Johnson & Johnson Sales and Logistics Company | | | 4/20/06 | 9/1/06 | 8/31/08 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Exceptions Handling Work Group | EHWG | | | Hampton | Rosemary | | Ms. Rosemary Hampton | IT Manager, Customer & Logistics Services, Johnson & Johnson Information Technology | Johnson & Johnson Health Care Systems Inc. | rhampton@its.jnj.com | 2/23/12 | | 1/11/17 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Exceptions Handling Work Group | EHWG | | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization & Traceability | Johnson & Johnson Supply Chain | creed9@its.jnj.com | 2/19/16 | | 12/8/16 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Exceptions Handling Work Group | EHWG | | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization and Traceability | Johnson & Johnson Health Care Systems Inc. | creed9@its.jnj.com | 10/27/14 | 2/18/16 | 12/8/16 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Federal Government Affairs Committee | FGAC | | | Bolen | Michael | | Mr. Michael Bolen | State Govt. Relations Mgr. | Johnson & Johnson Sales and Logistics Company | | | 4/20/06 | | 1/1/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Bolen | Michael | | Mr. Michael Bolen | State Govt. Relations Mgr. | Johnson & Johnson Sales and Logistics Company | | | 4/20/06 | 8/18/08 | 1/1/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Hehnly | Rebecca | S. | Mrs. Rebecca S. Hehnly | Regional Leader, End to End Traceability | Johnson & Johnson Supply Chain | rhehnly@its.jnj.com | 9/19/16 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Health Beauty and Wellness Committee | HBW | | | Wernicki | John | | Mr. John Wernicki | | Johnson & Johnson Health Care Systems Inc. | | | 4/26/11 | 7/25/12 | 11/26/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Health Beauty and Wellness Committee | HBW | | | Wernicki | John | | Mr. John Wernicki | | Johnson & Johnson Health Care Systems Inc. | | | 12/3/12 | 7/25/12 | 11/26/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Health Beauty and Wellness Committee | HBW | | | Wernicki | John | | Mr. John Wernicki | Manager of Drug Wholesale | Johnson & Johnson Sales and Logistics Company | | 4/27/11 | 4/27/11 | 7/25/12 | 11/26/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Health Beauty and Wellness Committee | HBW | | | Wernicki | John | | Mr. John Wernicki | Manager, Drug Wholesale | Johnson & Johnson Health Care Systems Inc. | | 3/23/12 | 10/26/12 | 7/25/12 | 11/26/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Industry Relations Council | IRC | | | Mashett | Frank | | Mr. Frank Mashett | Director, Trade Operations | Johnson & Johnson Health Care Systems Inc. | fmashett@its.jnj.com | | | 10/8/13 | 12/31/14 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Industry Relations Council | IRC | | | Noetzel | Steven | | Mr. Steven Noetzel | Director, Channel Strategy & Distribution | Johnson & Johnson Health Care Systems Inc. | snoetzel@its.jnj.com | | | 6/19/17 | 6/19/19 | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Industry Relations Council | IRC | | | Valcarcel | Luis | | Mr. Luis Valcarcel | National Account Director -Channel Strategy & Distribution | Johnson & Johnson Health Care Systems Inc. | lvalcar2@its.jnj.com | | 5/31/17 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Industry Relations Council | IRC | | | Valcarcel | Luis | | Mr. Luis Valcarcel | National Account Director -Channel Strategy & Distribution | Johnson & Johnson Health Care Systems Inc. | lvalcar2@its.jnj.com | | 5/31/17 | 1/1/12 | 10/8/14 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Logistics Operations Committee | LOC | | | Freisen | Kathleen | | Ms. Kathleen Freisen | Director, Worldwide Transportation, Strategy & Execution | Johnson & Johnson Health Care Systems Inc. | kfreisen@its.jnj.com | | 4/3/14 | 2/1/11 | 1/31/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Logistics Operations Committee | LOC | | | Freisen | Kathleen | | Ms. Kathleen Freisen | Director, Worldwide Transportation, Strategy & Execution | Johnson & Johnson Health Care Systems, Inc. | kfreisen@its.jnj.com | 4/3/14 | | 2/1/11 | 1/31/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Logistics Operations Committee | LOC | | | Freisen | Kathleen | | Ms. Kathleen Freisen | Senior Manager, Transportation Security | Johnson & Johnson Supply Chain | kfreisen@its.jnj.com | | 2/26/12 | 2/1/11 | 1/31/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Logistics Operations Committee | LOC | | | Harry | George | | Mr. George Harry | Supply Chain | Johnson & Johnson Health Care Systems Inc. | gharry@cscus.jnj.com | 1/10/18 | | 10/31/08 | 6/9/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Logistics Operations Committee | LOC | | | Jumbelic | Amy | | Ms. Amy Jumbelic | Director, Transportation Sourcing & Supplier Management | Johnson & Johnson Sales and Logistics Company | ajumbel@its.jnj.com | | | 3/10/09 | 9/8/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Logistics Operations Committee | LOC | | | Velez | Carlos | | Mr. Carlos Velez | Director, Security | Johnson & Johnson Sales and Logistics Company | cvelez77@its.jnj.com | 12/12/08 | 2/26/12 | 2/2/09 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Logistics Operations Committee | LOC | | | Velez | Carlos | | Mr. Carlos Velez | Global Director, Supply Chain Strategy | Johnson & Johnson Health Care Systems Inc. | cvelez77@its.jnj.com | | | 2/2/09 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturer Primary Contacts for Working Group | ManGAPriCo | 4/7/09 | 10/18/11 | Parks | William | P. | Mr. William P. Parks | Director Trade Operations | Johnson & Johnson Health Care Systems Inc. | wparks3@its.jnj.com | 9/11/09 | 9/15/09 | 4/7/09 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturer Primary Contacts for Working Group | ManGAPriCo | 4/7/09 | 10/18/11 | Parks | William | P. | Mr. William P. Parks | Senior Director, Trade Sales & Operations | Johnson & Johnson Health Care Systems Inc. | wparks3@its.jnj.com | 1/28/10 | 12/18/15 | 4/7/09 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturer Primary Contacts for Working Group | ManGAPriCo | 4/7/09 | 10/18/11 | Valcarcel | Luis | | Mr. Luis Valcarcel | National Account Director -Channel Strategy & Distribution | Johnson & Johnson Health Care Systems Inc. | lvalcar2@its.jnj.com | | 5/31/17 | 4/7/09 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Keele | Bruce | | Mr. Bruce Keele | Director Customer Financial Services | Johnson & Johnson Health Care Systems Inc. | bkeele2@its.jnj.com | | 10/9/13 | | 10/9/13 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Mashett | Frank | | Mr. Frank Mashett | Director, Trade Operations | Johnson & Johnson Health Care Systems Inc. | fmashett@its.jnj.com | | | 10/17/13 | 10/26/16 | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Reese | Mark | | Mr. Mark Reese | Executive Director Federal Affairs | Johnson & Johnson Health Care Systems Inc. | mreese@its.jnj.com | 11/26/08 | | | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Reese | Mark | | Mr. Mark Reese | Executive Director Federal Affairs | Johnson & Johnson Health Care Systems Inc. | mreese@its.jnj.com | 11/26/08 | | 10/17/13 | 12/3/17 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Valcarcel | Luis | | Mr. Luis Valcarcel | National Account Director -Channel Strategy & Distribution | Johnson & Johnson Health Care Systems Inc. | | | 5/31/17 | 10/27/16 | 5/31/17 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Valcarcel | Luis | | Mr. Luis Valcarcel | National Account Director -Channel Strategy & Distribution | Johnson & Johnson Health Care Systems Inc. | lvalcar2@its.jnj.com | | 5/31/17 | | 3/1/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Valcarcel | Luis | | Mr. Luis Valcarcel | National Account Director -Channel Strategy & Distribution | Johnson & Johnson Health Care Systems Inc. | lvalcar2@its.jnj.com | | 5/31/17 | | 10/1/13 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Warren | Tom | | Mr. Tom Warren | | Johnson & Johnson Sales and Logistics Company | twarren@its.jnj.com | 11/26/08 | | | 9/16/09 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Westfall | Larry | K. | Mr. Larry K. Westfall, PharmD | National Director, Strategic Alliances | Johnson & Johnson Health Care Systems Inc. | lwestfa1@its.jnj.com | | 12/18/15 | | 10/1/13 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Regulatory Affairs Committee | RAC | | | Bolen | Michael | | Mr. Michael Bolen | State Govt. Relations Mgr. | Johnson & Johnson Sales and Logistics Company | | | 4/20/06 | | 1/1/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Returns Task Force | RTF | | | Dixon | Stephanie | | Ms. Stephanie Dixon | Supervisor Reverse Logistics | Johnson & Johnson Health Care Systems Inc. | sdixon4@its.jnj.com | 2/29/12 | | 1/25/12 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Returns Task Force | RTF | | | Karpiuk | Derrick | | Mr. Derrick Karpiuk | Senior Team Leader | Johnson & Johnson Health Care Systems Inc. | dkarpiuk@its.jnj.com | | 10/28/13 | 3/24/10 | 1/25/12 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Returns Task Force | RTF | | | Pfliederer | Christine | | Ms. Christine Pfliederer | Manager, Health Care Customer Logistics | Johnson & Johnson Health Care Systems Inc. | cpflieder@its.jnj.com | 11/17/11 | | 1/25/12 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Rose | Michael | | Mr. Michael Rose | Vice President | Johnson & Johnson Health Care Systems Inc. | mrose@its.jnj.com | | 1/28/10 | 1/15/08 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Rose | Michael | | Mr. Michael Rose | Vice President, EPC & RFID | Johnson & Johnson Health Care Systems Inc. | mrose@its.jnj.com | | 7/17/07 | 1/15/08 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Rose | Michael | | Mr. Michael Rose | Vice President, Supply Chain Visibility | Johnson & Johnson Health Care Systems Inc. | mrose@its.jnj.com | 1/28/10 | 4/3/14 | 1/15/08 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Rose | Michael | | Mr. Michael Rose | Vice President, Supply Chain Visibility | Johnson & Johnson Health Care Systems, Inc. | mrose@its.jnj.com | 4/3/14 | 10/26/16 | 1/15/08 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Rose | Michael | | Mr. Michael Rose | Vice President, Supply Chain Visibility | Johnson & Johnson Supply Chain | mrose@its.jnj.com | 10/27/16 | | 1/15/08 | 10/18/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | State Government Affairs Committee | SGAC | | | Bolen | Michael | | Mr. Michael Bolen | State Govt. Relations Mgr. | Johnson & Johnson Sales and Logistics Company | | | 4/20/06 | | 1/1/10 | Vice Chair | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Tax Task Force | TTF | | | Bolen | Michael | | Mr. Michael Bolen | State Govt. Relations Mgr. | Johnson & Johnson Sales and Logistics Company | | | 4/20/06 | 8/1/06 | 1/1/10 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Dzwill | Edward | | Mr. Edward Dzwill | Manager, Package Development | Johnson & Johnson Health Care Systems Inc. | edward.dzwill@otsuka-us.com | | 1/28/10 | 2/12/14 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Pizzuto | Thomas | J. | Mr. Thomas J. Pizzuto | Director of End-to-End Traceability | Johnson & Johnson Health Care Systems Inc. | | 1/6/12 | 4/3/14 | 12/20/11 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Pizzuto | Thomas | J. | Mr. Thomas J. Pizzuto | Global Process Owner, Serialization & Traceability | Johnson & Johnson Health Care Systems, Inc. | | 4/3/14 | | 12/20/11 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization & Traceability | Johnson & Johnson Supply Chain | creed9@its.jnj.com | 2/19/16 | | 8/27/15 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization and Traceability | Johnson & Johnson Health Care Systems Inc. | creed9@its.jnj.com | 10/27/14 | 2/18/16 | 8/27/15 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Rose | Michael | | Mr. Michael Rose | Vice President | Johnson & Johnson Health Care Systems Inc. | mrose@its.jnj.com | | 1/28/10 | 4/1/09 | 12/20/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Rose | Michael | | Mr. Michael Rose | Vice President, EPC & RFID | Johnson & Johnson Health Care Systems Inc. | mrose@its.jnj.com | | 7/17/07 | 4/1/09 | 12/20/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Rose | Michael | | Mr. Michael Rose | Vice President, Supply Chain Visibility | Johnson & Johnson Health Care Systems Inc. | mrose@its.jnj.com | 1/28/10 | 4/3/14 | 4/1/09 | 12/20/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Rose | Michael | | Mr. Michael Rose | Vice President, Supply Chain Visibility | Johnson & Johnson Health Care Systems, Inc. | mrose@its.jnj.com | 4/3/14 | 10/26/16 | 4/1/09 | 12/20/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Rose | Michael | | Mr. Michael Rose | Vice President, Supply Chain Visibility | Johnson & Johnson Supply Chain | mrose@its.jnj.com | 10/27/16 | | 4/1/09 | 12/20/11 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Hampton | Rosemary | | Ms. Rosemary Hampton | IT Manager, Customer & Logistics Services, Johnson & Johnson Information Technology | Johnson & Johnson Health Care Systems Inc. | rhampton@its.jnj.com | 2/23/12 | | 11/22/16 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Hehnly | Rebecca | S. | Mrs. Rebecca S. Hehnly | Regional Leader, End to End Traceability | Johnson & Johnson Supply Chain | rhehnly@its.jnj.com | 9/19/16 | | 9/5/17 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization & Traceability | Johnson & Johnson Supply Chain | creed9@its.jnj.com | 2/19/16 | | 11/22/16 | 9/5/17 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization and Traceability | Johnson & Johnson Health Care Systems Inc. | creed9@its.jnj.com | 10/27/14 | 2/18/16 | 11/22/16 | 9/5/17 | Committee Member | Former |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | VRS Business Requirements Group | VRSBR | 5/30/17 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization & Traceability | Johnson & Johnson Supply Chain | creed9@its.jnj.com | 2/19/16 | | 5/30/17 | 9/5/17 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | VRS Business Requirements Group | VRSBR | 5/30/17 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization and Traceability | Johnson & Johnson Health Care Systems Inc. | creed9@its.jnj.com | 10/27/14 | 2/18/16 | 5/30/17 | 9/5/17 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Hehnly | Rebecca | S. | Mrs. Rebecca S. Hehnly | Regional Leader, End to End Traceability | Johnson & Johnson Supply Chain | rhehnly@its.jnj.com | 9/19/16 | | 3/12/18 | | Committee Member | Active |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization & Traceability | Johnson & Johnson Supply Chain | creed9@its.jnj.com | 2/19/16 | | 5/30/17 | 9/5/17 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Reed | Christopher | A. | Mr. Christopher A. Reed | Lead, Product Serialization and Traceability | Johnson & Johnson Health Care Systems Inc. | creed9@its.jnj.com | 10/27/14 | 2/18/16 | 5/30/17 | 9/5/17 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Women's Executive Forum | WEF | 11/19/10 | | Lyons | Rebecca | | Ms. Rebecca Lyons | Vice President, Strategy & Supply Chain Services | Johnson & Johnson Health Care Systems Inc. | rebec17058@aol.com | | 1/28/13 | 11/19/10 | 4/9/13 | Advisory Board | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Women's Executive Forum Advisory Board | WEFAB | | | Lyons | Rebecca | | Ms. Rebecca Lyons | Vice President, Strategy & Supply Chain Services | Johnson & Johnson Health Care Systems Inc. | rebec17058@aol.com | | 1/28/13 | 7/25/11 | 5/9/13 | Committee Member | Former |
| Johnson & Johnson Health Care Systems Inc. | Manufacturer | Women's Executive Forum Advisory Board | WEFAB | | | Manoufar | Sally | | Ms. Sally Manoufar | National Account Director, Janssen, Inc. | Johnson & Johnson Health Care Systems Inc. | smanoufa@its.jnj.com | 9/8/17 | | 7/1/18 | | | Active |
| KeySource | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Brown | Robert | | Mr. Robert Brown | Vice President Legal Affairs | KeySource | robert.brown@andanet.com | 2/1/18 | | 7/30/12 | 6/25/14 | Committee Member | Former |
| KeySource | Distributor | eCommerce Task Force | eCTF | | | Paonessa | Albert | | Mr. Albert Paonessa, III | CEO | KeySource USA | al.paonessa3@andanet.com | 8/29/17 | | 3/24/10 | 5/3/10 | Committee Member | Former |
| KeySource | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Cochrane | Steven | J. | Mr. Steven J. Cochrane | Sr. VP, Procurement | KeySource | Steve@KeySourceMedical.com | 3/14/06 | | 7/9/13 | | Committee Member | Active |
| KeySource | Distributor | Federal Government Affairs Committee | FGAC | | | Barnes | Robert | | Mr. Robert Barnes | Regulatory & Compliance Administrator | KeySource | rbarnes@keysourcemedical.com | 8/24/11 | | 10/2/13 | | Committee Member | Active |
| KeySource | Distributor | Federal Government Affairs Committee | FGAC | | | Barnes | Robert | | Mr. Robert Barnes | Regulatory & Compliance Administrator | KeySource | rbarnes@keysourcemedical.com | 8/24/11 | | 10/10/13 | | Committee Member | Active |
| KeySource | Distributor | Federal Government Affairs Committee | FGAC | | | Friedman | Randy | | Mr. Randy Friedman | | KeySource | randy@friedmancap.com | 1/24/17 | | 5/5/17 | | Committee Member | Active |
| KeySource | Distributor | Generic Committee | GEN | | 9/17/10 | Paonessa | Albert | | Mr. Albert Paonessa, III | CEO | KeySource USA | al.paonessa3@andanet.com | 8/29/17 | | 11/2/05 | 11/1/06 | Committee Member | Former |
| KeySource | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Engel | Dennis | J. | Mr. Dennis J. Engel | Chairman of the Board | KeySource | dengel@keysourcemedical.com | 8/27/07 | 12/5/12 | 5/12/09 | 5/11/12 | Director | Former |
| KeySource | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Paonessa | Albert | | Mr. Albert Paonessa, III | CEO | KeySource USA | al.paonessa3@andanet.com | 8/29/17 | | 5/12/09 | 12/31/14 | Director | Former |
| KeySource | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Szewc | R. Todd | | Mr. R. Todd Szewc | President and CEO | KeySource | tszewc@keysourcemedical.com | 7/26/06 | | 2/2/13 | 12/31/20 | Director | Active |
| KeySource | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Barnes | Robert | | Mr. Robert Barnes | Regulatory & Compliance Administrator | KeySource | rbarnes@keysourcemedical.com | 8/24/11 | | 3/21/14 | | Committee Member | Active |
| KeySource | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Szewc | R. Todd | | Mr. R. Todd Szewc | President and CEO | KeySource | tszewc@keysourcemedical.com | 7/26/06 | | 3/21/14 | | Committee Member | Active |
| KeySource | Distributor | Public Policy Council | PPC | 2/6/14 | | Friedman | Randy | | Mr. Randy Friedman | | KeySource | randy@friedmancap.com | 1/24/17 | | 1/25/17 | | Committee Member | Active |
| KeySource | Distributor | Regulatory Affairs Committee | RAC | | | Barnes | Robert | | Mr. Robert Barnes | Regulatory & Compliance Administrator | KeySource | rbarnes@keysourcemedical.com | 8/24/11 | | 12/12/11 | | Committee Member | Active |
| KeySource | Distributor | Regulatory Affairs Committee | RAC | | | Brown | Robert | | Mr. Robert Brown | Vice President Legal Affairs | KeySource | rbrown@keysourcemedical.com | 2/1/18 | | 3/13/18 | | Committee Member | Active |
| KeySource | Distributor | Regulatory Affairs Committee | RAC | | | Engel | Dennis | J. | Mr. Dennis J. Engel | Chairman of the Board | KeySource | dengel@keysourcemedical.com | 8/27/07 | 12/5/12 | | 12/5/12 | Committee Member | Former |
| KeySource | Distributor | Regulatory Affairs Committee | RAC | | | Szewc | R. Todd | | Mr. R. Todd Szewc | President and CEO | KeySource | tszewc@keysourcemedical.com | 7/26/06 | | 9/15/15 | | Committee Member | Active |
| KeySource | Distributor | State Government Affairs Committee | SGAC | | | Barnes | Robert | | Mr. Robert Barnes | Regulatory & Compliance Administrator | KeySource | rbarnes@keysourcemedical.com | 8/24/11 | | 8/24/11 | | Committee Member | Active |
| KeySource | Distributor | Tax Task Force | TTF | | | Szewc | R. Todd | | Mr. R. Todd Szewc | President and CEO | KeySource | tszewc@keysourcemedical.com | 7/26/06 | | 8/1/06 | | Committee Member | Active |
| KeySource | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Barnes | Robert | | Mr. Robert Barnes | Regulatory & Compliance Administrator | KeySource | rbarnes@keysourcemedical.com | 8/24/11 | | 12/2/13 | | Committee Member | Active |
| Mallinckrodt Pharmaceuticals | Manufacturer | Bar Code Task Force | BCTF | | | Peterson | Steve | | Mr. Steve Peterson | Principal Engineer | Mallinckrodt Pharmaceuticals | | 11/6/12 | 9/22/14 | 7/29/16 | 7/29/17 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Business Technology Committee | BTC | | | Peterson | Steve | | Mr. Steve Peterson | Principal Engineer | Mallinckrodt Pharmaceuticals | steve.peterson@mallinckrodt.com | 11/6/12 | 9/22/14 | 3/14/14 | 9/22/14 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Generic Committee | GEN | | 9/17/10 | Hesterlee | Edward | J. | Dr. Edward J. Hesterlee | Consultant | Mallinckrodt Pharmaceuticals | ehesterlee@gmail.com | | 10/8/10 | 11/2/05 | 11/1/07 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Kaczmarek | Walter | | Mr. Walter Kaczmarek | President, Multi-Source Pharmaceuticals | Mallinckrodt Pharmaceuticals | walt.kaczmarek@mallinckrodt.com | 12/19/12 | 7/18/16 | 12/15/08 | 10/31/12 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Kaiman | Vince | | Mr. Vince Kaiman | Vice President & General Manager | Mallinckrodt Pharmaceuticals | vince.kaiman@covidien.com | | 12/23/10 | 11/2/05 | 11/2/07 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Williams | Jane | | Mrs. Jane Williams | Vice President, Sales - Specialty Generics | Mallinckrodt Pharmaceuticals | jane.williams@mallinckrodt.com | | 2/9/15 | 12/11/13 | 2/9/15 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Logistics Operations Committee | LOC | | | Pheney | Michael | | Mr. Michael Pheney | Director, Logistics Operations | Mallinckrodt Pharmaceuticals | mpheney@gs1us.org | | 4/8/13 | 2/19/08 | 12/31/09 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Adams | John | G. | Mr. John G. Adams | Vice President, Sales & Marketing | Mallinckrodt Pharmaceuticals | john.adams@ajantapharma.com | | 6/1/10 | 10/13/16 | | Committee Member | Active |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Burton | Craig | | Mr. Craig Burton | Director of Policy | Mallinckrodt Pharmaceuticals | craig.burton@amylin.com | 5/21/13 | 3/9/18 | | 11/1/12 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Dowd | Maryann | | Ms. Maryann Dowd, R.Ph | Director, Trade | Mallinckrodt Pharmaceuticals | | 2/25/15 | | 1/2/07 | 12/1/08 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Elsbernd | Brian | | Mr. Brian Elsbernd | Government Compliance Manager | Mallinckrodt PharmaceuticalsDistribution Center | | | 3/23/18 | 12/1/07 | 11/1/11 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Goldberg | Mitchell | | Mr. Mitchell Goldberg | Director of Sales | Mallinckrodt Pharmaceuticals | | | 1/5/08 | | 9/2/13 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Goldberg | Mitchell | | Mr. Mitchell Goldberg | Director of Sales | Mallinckrodt Pharmaceuticals | mgoldberg@sigmapharm.com | | 1/5/08 | 2/19/08 | 10/15/08 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | King | Michael | | Mr. Michael King | Sr. Manager, Warehouse Operations & System Optimization | Mallinckrodt Pharmaceuticals | michael.king@mnk.com | 6/27/11 | | 6/23/16 | | Committee Member | Active |
| Mallinckrodt Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Mullenix | Steve | | Mr. Steve Mullenix | Director, Professional Relations | Mallinckrodt Pharmaceuticals | stephen.mullenix@covidien.com | | 12/27/10 | 12/1/07 | 9/17/09 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Regulatory Affairs Committee | RAC | | | Pilkington | Mark | | Mr. Mark Pilkington | Assoc Director Professional & Trade Relations | Mallinckrodt Pharmaceuticals | mark.pilkington@cardinalhealth.com | | 3/30/06 | | 8/1/13 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Pilkington | Mark | | Mr. Mark Pilkington | Assoc Director Professional & Trade Relations | Mallinckrodt Pharmaceuticals | mark.pilkington@cardinalhealth.com | | 3/30/06 | 4/28/08 | 4/3/17 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Returns Task Force | RTF | | | Kilper | Tiffany | | Ms. Tiffany Kilper | Trade Relations Manager | Mallinckrodt Pharmaceuticals | | | 7/26/11 | 11/2/05 | 8/31/11 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Returns Task Force-Returns Drivers Team | RDT | 8/20/08 | 12/31/11 | Kilper | Tiffany | | Ms. Tiffany Kilper | Trade Relations Manager | Mallinckrodt Pharmaceuticals | | | 7/26/11 | 9/2/08 | 8/31/11 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Peterson | Steve | | Mr. Steve Peterson | Principal Engineer | Mallinckrodt Pharmaceuticals | steve.peterson@mallinckrodt.com | 11/6/12 | 9/22/14 | 3/14/14 | 9/22/14 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Women's Executive Forum | WEF | 11/19/10 | | Williams | Jane | | Mrs. Jane Williams | Vice President, Sales - Specialty Generics | Mallinckrodt Pharmaceuticals | jane.williams@mallinckrodt.com | | 2/9/15 | 6/15/11 | 5/28/13 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Women's Executive Forum Advisory Board | WEFAB | | | Williams | Jane | | Mrs. Jane Williams | Vice President, Sales - Specialty Generics | Mallinckrodt Pharmaceuticals | jane.williams@mallinckrodt.com | | 2/9/15 | 5/16/13 | 2/9/15 | Committee Member | Former |
| Mallinckrodt Pharmaceuticals | Manufacturer | Women's Executive Forum Advisory Board | WEFAB | | | Williams | Jane | | Mrs. Jane Williams | Vice President, Sales - Specialty Generics | Mallinckrodt Pharmaceuticals | jwillia1@apotex.com | | 2/9/15 | 12/19/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | 340b Task Force | 340b | 2/18/11 | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | 2/18/11 | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | 340b Task Force | 340b | 2/18/11 | | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | | 10/3/06 | 11/27/17 | 2/18/11 | 11/27/17 | Committee Member | Former |
| McKesson Corporation | Distributor | 340b Task Force | 340b | 2/18/11 | | Wilson | Andrew | L. | Mr. Andrew L. Wilson, PharmD, FASHP | Senior Vice President, 340B Solutions | McKesson Corporation | andrew.wilson@mckesson.com | 9/21/12 | | 9/17/12 | | Committee Member | Active |
| McKesson Corporation | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 8/12/15 | | Committee Member | Former |
| McKesson Corporation | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 3/31/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Connor | Peter | | Mr. Peter Connor | McKesson EDI | McKesson Corporation | peter.connor@mckesson.com | 6/27/07 | | 4/10/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 4/10/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | 4/10/14 | 5/18/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Bar Code Task Force | BCTF | | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 2/12/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Business Technology Committee | BTC | | | Darragh | Joe | | Mr. Joe Darragh | Director, Product Development | McKesson Specialty Health | joseph.darragh@usoncology.com | 1/27/10 | 1/8/13 | 1/29/10 | 12/5/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Business Technology Committee | BTC | | | Gerstenberger | Jason | | Mr. Jason Gerstenberger | Senior Director, Enterprise Architecture, Information Technology | McKesson Medical Surgical | jason.gerstenberger@mckesson.com | | | 9/24/08 | 2/2/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Business Technology Committee | BTC | | | Lowe | Susan | McGuire | Mrs. Susan McGuire Lowe | Operations Manager, Master Data Management | McKesson Corporation | susan.lowe@mckesson.com | 3/14/06 | 10/23/13 | 9/11/12 | 10/24/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Business Technology Committee | BTC | | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 2/24/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Business Technology Committee | BTC | | | Melton | Jeanette | | Ms. Jeanette Melton | Director of Business Projects | McKesson Corporation | jenny.melton@mckesson.com | 3/14/06 | | 2/3/11 | 12/5/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Business Technology Committee | BTC | | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | 11/20/08 | 5/18/15 | Co-Chair | Former |
| McKesson Corporation | Distributor | Business Technology Committee | BTC | | | Webb | Jesse | H. | Mr. Jesse H. Webb | Senior Director, IT Governance | McKesson Medical Surgical | jhwebb@pssd.com | | 8/14/15 | 1/8/07 | 12/31/07 | Committee Member | Former |
| McKesson Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | 10/2/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | California Disposal Work Group | CADWG | 10/1/15 | | Russell | Tracy | | Ms. Tracy Russell | Director, State Government Affairs-NE Region | McKesson Corporation | tracy.russell@mckesson.com | 7/1/15 | | 1/8/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Berman | Kristine | | Ms. Kristine Berman | Director, State Government Affairs | McKesson Corporation | kristine.berman@mckesson.com | 4/29/09 | | 4/29/09 | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 4/2/07 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President and General Manager Oncology Rx-US Oncology | McKesson Corporation | rdecarde@novationco.com | 9/25/08 | 4/10/12 | 4/2/07 | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President, GM Oncology RX | McKesson Specialty Health | rdecarde@novationco.com | 9/8/08 | 4/16/12 | 4/2/07 | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | 8/21/12 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Faber | Brad | | Mr. Brad Faber | Associate Director, Corporate Security & Pharmaceutical Regulatory Compliance | McKesson Specialty Health | brad.faber@usoncology.com | 6/13/06 | | 4/2/07 | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Gongora | Ann | | Ms. Ann Gongora | Director of Regulatory Affairs | McKesson Medical-Surgical | ann.gongora@mckesson.com | | | 4/2/07 | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | angela.grover@mckesson.com | 4/6/10 | 6/21/16 | | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Koehler | Scott | | Mr. Scott Koehler | Director Supply Chain Services | McKesson Medical-Surgical | scott.koehler@mckesson.com | | | 4/2/07 | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | McAndrews | Brian | | Mr. Brian McAndrews | Director of Public Affairs | McKesson Corporation | brian.mcandrews@mckesson.com | | 9/8/09 | 4/2/07 | 10/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | McDonald | Thomas | G. | Mr. Thomas G. McDonald | Director, Regulatory Affairs | McKesson Corporation | tom.mcdonald@mckesson.com | 5/22/06 | | 4/2/07 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/21/13 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Ng | Ted | | Mr. Ted Ng | Director, Business Technology Solutions | McKesson Corporation | | | 1/20/12 | | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Palmer | Larry | | Mr. Larry Palmer | Vice President E-1 Field Implementation | McKesson Medical-Surgical | larry.palmer@mckesson.com | | 9/20/13 | 4/2/07 | 8/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | 8/21/12 | 8/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Samples | Rebecca | T. | Ms. Rebecca T. Samples | Senior Director, Supplier Relations | McKesson - U.S. Pharma | rebecca.samples@mckesson.com | 3/14/06 | | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Sullivan | Brent | A. | Mr. Brent A. Sullivan | Associate Director, Government Relations and Public Policy | McKesson Specialty Health | brent.sullivan@usoncology.com | | 6/30/11 | 4/2/07 | 6/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | | 8/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | California Pedigree Implementation Working Group | CAIWG | 4/2/07 | 6/25/14 | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Communications Council | CC | | | Burtis | Andy | | Mr. Andy Burtis | Vice President | McKesson Corporation | andy.burtis@mckesson.com | 4/16/09 | | 5/5/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Communications Council | CC | | | Fortner | Kris | | Mr. Kris Fortner | Director, Corporate Public Relations & Marketing Strategy | McKesson Corporation | kris.fortner@mckesson.com | 9/20/06 | 11/28/16 | 12/14/10 | 11/28/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Communications Council | CC | | | Larkin | James | | Mr. James Larkin | Director, Corporate Communications | McKesson Corporation | james.larkin@mckesson.com | | 12/20/10 | | 1/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Communications Council | CC | | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | 7/9/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Becker | Tracy | A. | Mrs. Tracy A. Becker | Senior Business Analyst, Pharma Contract Administration | McKesson Corporation | tracy.becker@mckesson.com | 4/20/10 | | 4/21/10 | 12/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Bowers | Justin | | Mr. Justin Bowers | VP, Contract Administration | McKesson - U.S. Pharma | justin.bowers@mckesson.com | 11/6/09 | | 11/12/09 | 1/31/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Bowers | Justin | | Mr. Justin Bowers | VP, Contract Administration | McKesson - U.S. Pharma | justin.bowers@mckesson.com | 11/6/09 | | 9/18/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Ellington | Lisa | | Ms. Lisa Ellington | Sr. Manager, Contracts & Chargebacks | McKesson Corporation | Lisa.Ellington@McKesson.com | 7/14/16 | | 7/14/16 | 3/30/18 | Committee Member | Active |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Evangelista | David | | Mr. David Evangelista | Senior Vice President, General Manager of McKesson Financial Center | McKesson Supply Solutions - McKesson Financial Center | david.evangelista@mckesson.com | 3/14/06 | | 1/16/07 | 8/29/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Fieder | Frederick | | Mr. Frederick Fieder | Director, Manufacturer Services | McKesson Corporation | fred.fieder@mckesson.com | 4/21/10 | | 4/21/10 | | Committee Member | Active |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Hawkins | Marcus | | Mr. Marcus Hawkins | Director, Contract Administration | McKesson Corporation | | | 1/9/12 | 5/26/10 | 5/9/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Lowe | Susan | McGuire | Mrs. Susan McGuire Lowe | Operations Manager, Master Data Management | McKesson Corporation | susan.lowe@mckesson.com | 3/14/06 | 10/23/13 | 5/26/10 | 10/18/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Martin | Jena | | Ms. Jena Martin | Vice President, Contract Administration | McKesson Corporation | jena.martin@mckesson.com | 10/29/08 | 9/30/15 | 10/29/08 | 9/18/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 7/10/12 | 7/24/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Cook | Nathan | | Mr. Nathan Cook | Manager, Government & Community Relations | McKesson Specialty Health | | | 12/29/10 | 7/10/12 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Cook | Nathan | | Mr. Nathan Cook | Senior Manager, Government & Community Relations | McKesson Specialty Health | | 1/19/11 | 3/1/17 | 7/10/12 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | 7/10/12 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/21/13 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | 7/10/12 | 8/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | CT Working Group | CTWG | | | Russell | Tracy | | Ms. Tracy Russell | Director, State Government Affairs-NE Region | McKesson Corporation | tracy.russell@mckesson.com | 7/1/15 | | 2/2/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | CT Working Group | CTWG | | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 2/2/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | 10/11/07 | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | McDonald | Thomas | G. | Mr. Thomas G. McDonald | Director, Regulatory Affairs | McKesson Corporation | tom.mcdonald@mckesson.com | 5/22/06 | | 10/11/07 | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | 10/11/07 | 8/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Bias | Rodney | E. | Mr. Rodney E. Bias | Vice President, Regulatory Affairs & Shared Services | McKesson Medical Surgical | rodney.bias@mckesson.com | 9/27/10 | | 9/7/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | 10/1/10 | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Martinez | Candace | | Ms. Candace Martinez | Security and Regulatory Compliance Manager | McKesson Specialty Health | candace.martinez@usoncology.com | 6/26/07 | 1/8/13 | 10/1/10 | 1/8/13 | Committee Member | Former |
| McKesson Corporation | Distributor | eCommerce Task Force | eCTF | | | Beller | Jon | | Mr. Jon Beller | Manager, Business Process | McKesson - U.S. Pharma | jon.beller@mckesson.com | 8/14/09 | | 8/14/09 | 11/20/12 | Committee Member | Former |
| McKesson Corporation | Distributor | eCommerce Task Force | eCTF | | | Darragh | Joe | | Mr. Joe Darragh | Director, Product Development | McKesson Specialty Health | joseph.darragh@usoncology.com | 1/27/10 | 1/8/13 | 1/27/10 | 7/2/12 | Committee Member | Former |
| McKesson Corporation | Distributor | eCommerce Task Force | eCTF | | | Jones | Gail | | Mrs. Gail Jones | Business Analyst | McKesson Corporation | | 7/25/14 | 7/3/18 | 7/25/14 | 7/3/18 | Committee Member | Former |
| McKesson Corporation | Distributor | eCommerce Task Force | eCTF | | | Lowe | Susan | McGuire | Mrs. Susan McGuire Lowe | Operations Manager, Master Data Management | McKesson Corporation | susan.lowe@mckesson.com | 3/14/06 | 10/23/13 | 5/22/07 | 10/18/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Alverson | Chris | | Mr. Chris Alverson | Sr. Vice President, Supply Chain Management | McKesson Corporation | chris.alverson@mckesson.com | 3/14/06 | | 8/26/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Benson | Sara | | Ms. Sara Benson | Finance, Project Management | McKesson Medical-Surgical | | | | 7/27/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | | 4/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | 4/17/08 | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 4/21/06 | 4/20/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 5/15/08 | 7/24/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | | 10/3/06 | 11/27/17 | 7/9/13 | 11/27/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Campbell | John | | Mr. John Campbell | Senior Product Manager, Rx | McKesson Medical-Surgical | john.campbell@mckesson.com | | 1/10/09 | 4/17/08 | 6/18/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Campbell | John | | Mr. John Campbell | Vice President | McKesson Corporation | john.campbell@mckesson.com | 2/11/09 | 6/18/14 | 4/17/08 | 6/18/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Chavez | Carol | | Ms. Carol Chavez | Rx Market Research Analyst | McKesson Medical-Surgical | | | 9/23/11 | 4/21/06 | 4/20/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Chavez | Carol | | Ms. Carol Chavez | Rx Market Research Analyst | McKesson Medical-Surgical | carol.chavez@mckesson.com | | 9/23/11 | 5/15/08 | 9/23/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Chisholm | Joe | | Mr. Joe Chisholm | Vice President Materials Management | McKesson Medical-Surgical | Joe.Chisholm@McKesson.com | | 3/4/16 | 5/19/11 | 1/8/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Coates | Gina | | Ms. Gina Coates | Vice President, Materials Management | McKesson Medical-Surgical | | | | 7/27/09 | 5/19/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Dugger | Philip | C. | Mr. Philip C. Dugger, CRM, CSP, ARM | Director, Safety & Business Continuity Management & Recovery | McKesson Specialty Health | | | 12/29/10 | 7/23/09 | 8/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | 1/20/10 | 6/29/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Eliasek | Joan | | Ms. Joan Eliasek | Vice President Supplier Management | McKesson Corporation | joan.eliasek@mckesson.com | 3/14/06 | | 9/1/06 | 8/31/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Fortner | Kris | | Mr. Kris Fortner | Director, Corporate Public Relations & Marketing Strategy | McKesson Corporation | kris.fortner@mckesson.com | 9/20/06 | 11/28/16 | 9/20/06 | 9/19/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 2/15/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Gapper | Ann | | Ms. Ann Gapper | Senior Director, Rx Category Management | McKesson Medical-Surgical | ann.gapper@mckesson.com | | | 7/16/09 | 1/7/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | 4/7/10 | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | 1/21/10 | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Jennings | Mary | M. | Mary M. Jennings | Chief Compliance Officer | McKesson Medical Surgical | mjennings@pssd.com | | 5/30/08 | | 2/1/07 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | | 3/14/06 | 10/3/17 | 5/15/08 | 7/9/18 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 4/21/06 | 4/20/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Miller | Mark | | Mr. Mark Miller | Vice President, Procurement Services | McKesson Corporation | mark.miller@mckesson.com | 3/14/06 | | 7/23/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/20/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Murchison | Megan | | Ms. Megan Murchison | Executive Assistant | McKesson Corporation | Megan.murchison@mckesson.com | 5/22/06 | | 1/28/06 | 1/27/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Murchison | Megan | | Ms. Megan Murchison | Executive Assistant | McKesson Corporation | Megan.murchison@mckesson.com | 5/22/06 | | 4/17/08 | 5/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Rogers | Christopher | | Mr. Christopher Rogers | Vice President, McKesson Brands | McKesson Medical-Surgical | christopher.rogers@mckesson.com | 2/22/11 | | | 4/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Rogers | Christopher | | Mr. Christopher Rogers | Vice President, McKesson Brands | McKesson Medical-Surgical | christopher.rogers@mckesson.com | 2/22/11 | | 4/17/08 | 1/7/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Salah | Lina | | Ms. Lina Salah | Senior Category Manager, Influenza Vaccines | McKesson Corporation | lina.salah@mckesson.com | 1/8/15 | | 1/8/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Salazar | Rick | A. | Mr. Rick A. Salazar | Senior Director, Business Development Specialty Distribution Solutions | McKesson Specialty Health | rick.salazar@lashgroup.com | 2/26/14 | 2/7/18 | 7/23/09 | 9/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Shaver | Doug | | Mr. Doug Shaver | Vice President, Marketing | McKesson Medical-Surgical | doug.shaver@mckesson.com | | | 4/21/06 | 4/20/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Shaver | Doug | | Mr. Doug Shaver | Vice President, Marketing | McKesson Medical-Surgical | doug.shaver@mckesson.com | | | 5/15/08 | 1/7/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | 3/25/09 | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Strong | Tad | | Mr. Tad Strong | VP of Global Supplier Operations | McKesson Medical Surgical | tad.strong@mckesson.com | | | 8/5/09 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | 5/7/08 | 11/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Turner | Lynnett | | Ms. Lynnett Turner | Director Marketing | McKesson Corporation | | | 11/22/11 | 9/20/06 | 7/19/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 11/8/10 | | Committee Member | Active |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Yonko | Greg | | Mr. Greg Yonko | Senior Vice President, Purchasing | McKesson Corporation | | 3/14/06 | 1/1/17 | 8/19/09 | 1/1/17 | Chair | Former |
| McKesson Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Yonko | Greg | | Mr. Greg Yonko | Senior Vice President, Purchasing | McKesson Corporation | greg.yonko@mckesson.com | 3/14/06 | 1/1/17 | 4/21/06 | 4/20/08 | Committee Member | Former |
| McKesson Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | | 6/29/16 | Committee Member | Former |
| McKesson Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 9/23/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 9/17/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Shiraki | Matthew | | Mr. Matthew Shiraki | Senior Manager, Policy Corporate Public Affairs | McKesson Corporation | matt.shiraki@mckesson.com | 2/11/14 | | 9/18/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Williams | Ryan | | Mr. Ryan Williams | Director, Environmental, Health and Safety | McKesson Corporation | ryan.williams@mckesson.com | 9/22/15 | | 9/23/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Exceptions Handling Work Group | EHWG | | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 12/8/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Exceptions Handling Work Group | EHWG | | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 1/5/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Exceptions Handling Work Group | EHWG | | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 1/5/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Berman | Kristine | | Ms. Kristine Berman | Director, State Government Affairs | McKesson Corporation | kristine.berman@mckesson.com | 4/29/09 | | | 12/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 1/12/09 | 7/1/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Bradford | Scott | | Mr. Scott Bradford | | McKesson Corporation | bradford.scott97@yahoo.com | 3/5/06 | 2/15/13 | | 2/10/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Bradford | Scott | | Mr. Scott Bradford | Vice President, Reverse Logistics | McKesson Corporation | bradford.scott97@yahoo.com | 3/14/06 | 2/15/13 | | 2/10/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Brandewie | Claire | | Ms. Claire Brandewie | Senior Manager of Public Affairs | McKesson Corporation - DC Office | claire.brandewie@mckesson.com | 10/17/17 | | 10/20/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | | 10/3/06 | 11/27/17 | 11/21/06 | 11/27/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Cohen | Dan | | Mr. Dan Cohen | Senior Vice President, Government Relations & Public Policy | McKesson Specialty Health | dan.cohen@usoncology.com | | 11/18/09 | | 1/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Cotton | Debbie | | Ms. Debbie Cotton | Corporate Public Affairs | McKesson Corporation | debbie.cotton@mckesson.com | 6/1/11 | | | 9/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | DeRienzis | Josh | | Mr. Josh DeRienzis | Vice President, General Counsel and Corporate Secretary | McKesson Medical Surgical | jderienzis@pssd.com | | 8/14/15 | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | | 6/29/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Faber | Brad | | Mr. Brad Faber | Associate Director, Corporate Security & Pharmaceutical Regulatory Compliance | McKesson Specialty Health | brad.faber@usoncology.com | 6/13/06 | | 10/2/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Fogelman | Laura | | Ms. Laura Fogelman | Public Affairs Representative | McKesson Corporation | laura.fogelman@mckesson.com | 1/3/08 | 2/14/13 | 11/13/08 | 2/13/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Gabaeff | Rose | | Ms. Rose Gabaeff | Public Affairs Representative | McKesson Corporation | rose.gabaeff@mckesson.com | 3/14/06 | | | 4/1/08 | Committee Member | Former |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 7/19/11 | 12/31/16 | Vice Chair | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 1/1/17 | 12/31/18 | Chair | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Griffith | Paul | | Mr. Paul Griffith | Director, Operations-Distribution Center | McKesson Specialty Health | paul.griffith@usoncology.com | 9/26/06 | 1/7/13 | | 12/7/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Jennings | Mary | M. | Mary M. Jennings | Chief Compliance Officer | McKesson Medical Surgical | mjennings@pssd.com | | 5/30/08 | | 5/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Johnson | Melissa | | Ms. Melissa Johnson | Public Affairs Associate | McKesson Corporation | melissa.johnson@mckesson.com | 1/13/09 | 10/25/13 | | 3/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Jones | Ben | | Mr. Ben Jones | Senior Director, Government Relations and Public Policy | McKesson Specialty Health | ben.jones@mckesson.com | 1/8/07 | | 3/6/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Jones | Katie | | Ms. Katie Jones | Senior Manager, Government Relations | McKesson Specialty Health | katie.jones@mckesson.com | 11/10/15 | | 11/10/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Langenderfer | Lisa | | Ms. Lisa Langenderfer | Director, Federal Government Relations | McKesson Corporation - DC Office | Lisa.Langenderfer@McKesson.com | 10/20/17 | | 10/20/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Lenihan | Keagan | | Ms. Keagan Lenihan | Director, Federal Government Relations | McKesson Specialty Health | keagan.lenihan@mckesson.com | 10/18/11 | 1/24/17 | 10/18/11 | 1/23/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Government Affairs | McKesson Medical Surgical | joe.lumpkin@mckesson.com | | 4/19/13 | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Regulatory Affairs | McKesson Corporation | joe.lumpkin@mckesson.com | 4/19/13 | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 10/7/08 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Martinez | Candace | | Ms. Candace Martinez | Security and Regulatory Compliance Manager | McKesson Specialty Health | candace.martinez@usoncology.com | 6/26/07 | 1/8/13 | | 12/6/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | McAndrews | Brian | | Mr. Brian McAndrews | Director of Public Affairs | McKesson Corporation | brian.mcandrews@mckesson.com | | 9/8/09 | | 10/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 4/20/06 | 10/2/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | McDonald | Thomas | G. | Mr. Thomas G. McDonald | Director, Regulatory Affairs | McKesson Corporation | tom.mcdonald@mckesson.com | 5/22/06 | | 6/13/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Menendez | Christine | | Ms. Christine Menendez | | McKesson Corporation | christine.menendez@mckesson.com | 1/16/15 | | 1/16/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/20/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Peck | Krista | | Ms. Krista Peck | SVP, Regulatory Affairs & Compliance | McKesson Corporation | krista.peck@mckesson.com | 4/16/14 | | 4/17/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | | 7/7/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | | 8/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Shiraki | Matthew | | Mr. Matthew Shiraki | Senior Manager, Policy Corporate Public Affairs | McKesson Corporation | matt.shiraki@mckesson.com | 2/11/14 | | 5/2/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Sinkinson | Aliza | | Ms. Aliza Sinkinson | Political Programs Manager | McKesson Corporation | aliza.sinkinson@mckesson.com | 3/16/10 | | | 12/6/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | 7/15/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | 3/25/09 | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Sullivan | Brent | A. | Mr. Brent A. Sullivan | Associate Director, Government Relations and Public Policy | McKesson Specialty Health | brent.sullivan@usoncology.com | | 6/30/11 | | 6/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | | 11/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 11/8/10 | | Committee Member | Active |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Werth | Geoff | | Mr. Geoff Werth | Director, Federal Government Relations | McKesson Specialty Health | geoff.werth@mckesson.com | 4/29/08 | 7/11/14 | | 7/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Woods | Andrew | | Mr. Andrew Woods | Vice President, Operational Compliance | McKesson Medical Surgical | awoods@pssd.com | | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | ann.berkey@mckesson.com | 3/14/06 | 8/1/14 | | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Bradford | Scott | | Mr. Scott Bradford | | McKesson Corporation | bradford.scott97@yahoo.com | 3/5/06 | 2/15/13 | | 2/15/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Bradford | Scott | | Mr. Scott Bradford | Vice President, Reverse Logistics | McKesson Corporation | bradford.scott97@yahoo.com | 3/14/06 | 2/15/13 | | 2/15/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | | 8/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Samples | Rebecca | T. | Ms. Rebecca T. Samples | Senior Director, Supplier Relations | McKesson - U.S. Pharma | rebecca.samples@mckesson.com | 3/14/06 | | | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 6/9/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Samples | Rebecca | T. | Ms. Rebecca T. Samples | Senior Director, Supplier Relations | McKesson - U.S. Pharma | rebecca.samples@mckesson.com | 3/14/06 | | 6/6/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 6/6/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Berman | Kristine | | Ms. Kristine Berman | Director, State Government Affairs | McKesson Corporation | kristine.berman@mckesson.com | 4/29/09 | | 4/29/09 | 4/29/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 9/23/08 | 9/23/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Fogelman | Laura | | Ms. Laura Fogelman | Public Affairs Representative | McKesson Corporation | laura.fogelman@mckesson.com | 1/3/08 | 2/14/13 | 1/5/09 | 1/5/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Gongora | Ann | | Ms. Ann Gongora | Director of Regulatory Affairs | McKesson Medical-Surgical | ann.gongora@mckesson.com | | | 10/1/08 | 10/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | angela.grover@mckesson.com | 4/6/10 | 6/21/16 | 4/7/10 | 4/7/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Government Affairs | McKesson Medical Surgical | joe.lumpkin@mckesson.com | | 4/19/13 | 8/18/08 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Regulatory Affairs | McKesson Corporation | joe.lumpkin@mckesson.com | 4/19/13 | | 8/18/08 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Martinez | Candace | | Ms. Candace Martinez | Security and Regulatory Compliance Manager | McKesson Specialty Health | candace.martinez@usoncology.com | 6/26/07 | 1/8/13 | 8/18/08 | 8/18/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Normansell | Nicole | | Ms. Nicole Normansell | Assistant General Counsel, McKesson Medical-Surgical, Inc. | McKesson Corporation | nicole.normansell@mckesson.com | 7/5/07 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Sullivan | Brent | A. | Mr. Brent A. Sullivan | Associate Director, Government Relations and Public Policy | McKesson Specialty Health | brent.sullivan@usoncology.com | | 6/30/11 | 8/18/08 | 6/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | 8/18/08 | 8/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | ann.berkey@mckesson.com | 3/14/06 | 8/1/14 | | 2/5/14 | Co-Chair | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Blake | Patrick | J. | Mr. Patrick J. Blake | Executive Vice President & Group President, McKesson Technology Solution: | McKesson Corporation | patrick.blake@mckesson.com | 3/14/06 | | | 7/3/06 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Blake | Patrick | J. | Mr. Patrick J. Blake | Executive Vice President & Group President, McKesson Technology Solution: | McKesson Corporation | patrick.blake@mckesson.com | 3/14/06 | | | 10/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Blake | Patrick | J. | Mr. Patrick J. Blake | Executive Vice President & Group President, McKesson Technology Solution: | McKesson Corporation | patrick.blake@mckesson.com | 3/14/06 | | 9/19/06 | 11/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | matt.brow@mckesson.com | 10/3/06 | 11/27/17 | | 2/5/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Cohen | Dan | | Mr. Dan Cohen | Senior Vice President, Government Relations & Public Policy | McKesson Specialty Health | dan.cohen@usoncology.com | | 11/18/09 | | 12/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Cohen | Dan | | Mr. Dan Cohen | Senior Vice President, Government Relations & Public Policy | McKesson Specialty Health | dan.cohen@usoncology.com | | 11/18/09 | 10/1/07 | 11/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | DeRienzis | Josh | | Mr. Josh DeRienzis | Vice President, General Counsel and Corporate Secretary | McKesson Medical Surgical | jderienzis@pssd.com | | 8/14/15 | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Figueroa | John | | Mr. John Figueroa | CEO, Omnicare | RxCrossroads Specialty Solutions | john.figueroa@omnicare.com | 12/13/11 | | | 12/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Figueroa | John | | Mr. John Figueroa | CEO, Omnicare | RxCrossroads Specialty Solutions | john.figueroa@omnicare.com | 12/13/11 | | 9/19/06 | 11/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Figueroa | John | | Mr. John Figueroa | President, McKesson Pharmaceutical | McKesson Corporation | john.figueroa@omnicare.com | | 12/22/10 | | 12/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Figueroa | John | | Mr. John Figueroa | President, McKesson Pharmaceutical | McKesson Corporation | john.figueroa@omnicare.com | | 12/22/10 | 9/19/06 | 11/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Jennings | Mary | M. | Mary M. Jennings | Chief Compliance Officer | McKesson Medical Surgical | mjennings@pssd.com | | 5/30/08 | | 5/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Rohrbach | Kate | | Ms. Kate Rohrbach | Vice President, Corporate Communications | McKesson Corporation | kate.rohrbach@mckesson.com | | 9/8/09 | | 9/15/06 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Rohrbach | Kate | | Ms. Kate Rohrbach | Vice President, Corporate Communications | McKesson Corporation | kate.rohrbach@mckesson.com | | 9/8/09 | | 9/19/06 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Tyler | Brian | S. | Mr. Brian S. Tyler, Ph.D. | President, North America Pharmaceutical Services | McKesson Corporation | brian.tyler@mckesson.com | 3/14/06 | | | 12/30/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Tyler | Brian | S. | Mr. Brian S. Tyler, Ph.D. | President, North America Pharmaceutical Services | McKesson Corporation | brian.tyler@mckesson.com | 3/14/06 | | 5/6/11 | 1/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Walchirk | Mark | S. | Mr. Mark S. Walchirk | | McKesson Corporation | mark.walchirk@mckesson.com | 3/14/06 | 11/10/17 | | 8/27/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Walchirk | Mark | S. | Mr. Mark S. Walchirk | | McKesson Corporation | mark.walchirk@mckesson.com | 3/14/06 | 11/10/17 | | 1/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Booth | Timothy | | Mr. Timothy Booth | President, McKesson Packaging | McKesson Corporation | tbooth@metromedical.com | | 4/7/08 | 4/1/14 | 3/13/15 | Director | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Broussard | Bruce | | Mr. Bruce Broussard | Chief Executive Officer | McKesson Specialty Health | bruce.broussard@usoncology.com | 5/12/07 | 1/8/13 | | 5/11/12 | Director | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Factor | Saul | D. | Mr. Saul D. Factor, RPh | President, Global Sourcing | McKesson Corporation | sfactor@smithdrug.com | 8/17/06 | 9/15/17 | 5/15/18 | 12/31/20 | Director | Active |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Julian | Paul | C. | Mr. Paul C. Julian | Exec VP & Group President | D&K Wholesale (Recently Acquired By McKesson) | paul.julian@mckesson.com | | 9/12/08 | 5/1/01 | 9/27/13 | Officer | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Julian | Paul | C. | Mr. Paul C. Julian | Exec VP & Group President | D&K Wholesale (Recently Acquired By McKesson) | paul.julian@mckesson.com | | 9/12/08 | 1/1/06 | 12/31/06 | Officer | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Julian | Paul | C. | Mr. Paul C. Julian | Exec VP & Group President | D&K Wholesale (Recently Acquired By McKesson) | paul.julian@mckesson.com | | 9/12/08 | 11/16/07 | 11/15/08 | Chair Elect | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Julian | Paul | C. | Mr. Paul C. Julian | Executive Vice President & Group President | McKesson Corporation | paul.julian@mckesson.com | 3/14/06 | | 5/1/01 | 9/27/13 | Officer | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Julian | Paul | C. | Mr. Paul C. Julian | Executive Vice President & Group President | McKesson Corporation | paul.julian@mckesson.com | 3/14/06 | | 1/1/06 | 12/31/06 | Officer | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Julian | Paul | C. | Mr. Paul C. Julian | Executive Vice President & Group President | McKesson Corporation | paul.julian@mckesson.com | 3/14/06 | | 11/16/07 | 11/15/08 | Chair Elect | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Loporcaro | Nick | | Mr. Nick Loporcaro | President, McKesson US Pharmaceutical & McKesson Specialty Health | McKesson Corporation | nick.loporcaro@mckesson.com | 2/18/15 | | 11/10/17 | 11/10/18 | Officer | Active |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Sasen | John | | Mr. John Sasen | Executive Vice President & Chief Marketing Officer | McKesson Medical Surgical | jsasen@pssd.com | | 9/20/13 | 5/12/09 | 5/11/12 | Director | Former |
| McKesson Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Walchirk | Mark | S. | Mr. Mark S. Walchirk | | McKesson Corporation | | 3/14/06 | 11/10/17 | 12/9/13 | 11/9/17 | Officer | Former |
| McKesson Corporation | Distributor | HDA Drug Diversion/DEA Strategy Task Force | DDTF | 12/3/13 | | Walker | Donald | | Mr. Donald Walker | Senior Vice President, Distribution Operations | McKesson Corporation | | 3/14/06 | 8/7/15 | 12/3/13 | 8/10/15 | Committee Member | Former |
| McKesson Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Julian | Paul | C. | Mr. Paul C. Julian | Exec VP & Group President | D&K Wholesale (Recently Acquired By McKesson) | paul.julian@mckesson.com | | 9/12/08 | 9/23/10 | 9/30/13 | Committee Member | Former |
| McKesson Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Julian | Paul | C. | Mr. Paul C. Julian | Executive Vice President & Group President | McKesson Corporation | paul.julian@mckesson.com | 3/14/06 | | 9/23/10 | 9/30/13 | Committee Member | Former |
| McKesson Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Loporcaro | Nick | | Mr. Nick Loporcaro | President, McKesson US Pharmaceutical & McKesson Specialty Health | McKesson Corporation | nick.loporcaro@mckesson.com | 2/18/15 | | 11/9/17 | 12/31/20 | Committee Member | Active |
| McKesson Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Walchirk | Mark | S. | Mr. Mark S. Walchirk | | McKesson Corporation | | 3/14/06 | 11/10/17 | 9/30/13 | 11/9/17 | Committee Member | Former |
| McKesson Corporation | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| McKesson Corporation | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| McKesson Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Allen | Neal | | Mr. Neal Allen | Vice President, Program Management | McKesson Corporation | | | 1/20/12 | 1/1/06 | 11/1/06 | Committee Member | Former |
| McKesson Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Allen | Neal | | Mr. Neal Allen | Vice President, Program Management | McKesson Corporation | neal.allen@mckesson.com | | 1/20/12 | 8/24/07 | 4/27/11 | Co-Chair | Former |
| McKesson Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Knepper | Carmel | | Carmel Knepper | Program Management | McKesson Corporation | carmel.knepper@mckesson.com | 9/8/08 | 11/8/13 | 9/8/08 | 11/18/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Knepper | Carmel | | Carmel Knepper | Program Management | McKesson Corporation | carmel.knepper@mckesson.com | 9/8/08 | 11/8/13 | 11/18/10 | 9/26/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Savage | Christopher | | Mr. Christopher Savage | Vice President, Category Management | McKesson Corporation | christopher.savage@mckesson.com | 3/25/11 | | 7/25/12 | | Committee Member | Active |
| McKesson Corporation | Distributor | Illinois | ILL | | 3/7/08 | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | ann.berkey@mckesson.com | 3/14/06 | 8/1/14 | | 8/30/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Illinois | ILL | | 3/7/08 | Hamik | Bill | | Mr. Bill Hamik | Senior Vice President, North Central Region | McKesson Supply Solutions-Chicago Land | bill.hamik@mckesson.com | | 3/21/12 | | 8/30/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Illinois | ILL | | 3/7/08 | McAndrews | Brian | | Mr. Brian McAndrews | Director of Public Affairs | McKesson Corporation | brian.mcandrews@mckesson.com | | 9/8/09 | | 10/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Illinois | ILL | | 3/7/08 | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | | 8/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Alverson | Chris | | Mr. Chris Alverson | Sr. Vice President, Supply Chain Management | McKesson Corporation | chris.alverson@mckesson.com | 3/14/06 | | 4/11/18 | | Committee Member | Active |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 11/28/06 | 12/31/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 12/31/09 | 7/24/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President and General Manager Oncology Rx-US Oncology | McKesson Corporation | rdecarde@novationco.com | 9/25/08 | 4/10/12 | 5/6/09 | 12/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President and General Manager Oncology Rx-US Oncology | McKesson Corporation | rdecarde@novationco.com | 9/25/08 | 4/10/12 | 12/10/09 | 12/31/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President and General Manager Oncology Rx-US Oncology | McKesson Corporation | rdecarde@novationco.com | 9/25/08 | 4/10/12 | 12/31/09 | 12/31/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President, GM Oncology RX | McKesson Specialty Health | rdecarde@novationco.com | 9/8/08 | 4/16/12 | 5/6/09 | 12/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President, GM Oncology RX | McKesson Specialty Health | rdecarde@novationco.com | 9/8/08 | 4/16/12 | 12/10/09 | 12/31/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President, GM Oncology RX | McKesson Specialty Health | rdecarde@novationco.com | 9/8/08 | 4/16/12 | 12/31/09 | 12/31/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Hanks | Jason | A. | Mr. Jason A. Hanks | Senior Vice President, Product Strategy & Supplier Partnerships, U.S. Pharmaceutica | McKesson Corporation | jason.hanks@mckesson.com | 2/9/12 | 4/17/18 | 1/18/17 | 1/24/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Miller | Mark | | Mr. Mark Miller | Vice President, Procurement Services | McKesson Corporation | mark.miller@mckesson.com | 3/14/06 | | 1/1/10 | 4/11/18 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 11/28/17 | 12/31/19 | Co-Chair | Active |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Salazar | Rick | A. | Mr. Rick A. Salazar | Senior Director, Business Development Specialty Distribution Solutions | McKesson Specialty Health | rick.salazar@lashgroup.com | 2/26/14 | 2/7/18 | 1/7/13 | 1/13/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Industry Relations Council | IRC | | | Strong | Tad | | Mr. Tad Strong | VP of Global Supplier Operations | McKesson Medical Surgical | tad.strong@mckesson.com | | | 1/14/09 | 2/2/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Brenner | Lina | M. | Ms. Lina M. Brenner | SVP, Regulatory Affairs & Compliance, US Pharma | McKesson Corporation | Lina.Brenner@McKesson.com | 1/26/17 | | 5/10/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Cereghino | Rosemarie | | Ms. Rosemarie Cereghino | Assistant to Dan Guggenheim | McKesson Corporation | rosemarie.cereghino@mckesson.com | 10/18/11 | | 2/10/12 | | Administrative Assistant | Active |
| McKesson Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | 10/11/11 | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Lee | Tienne | | Tienne Lee | Senior Lead Counsel, Fraud & Abuse Regulatory Law Group | McKesson Corporation | | 7/20/07 | 12/2/16 | 2/9/12 | 12/2/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Park | Rob | | Mr. Rob Park | Chief Counsel, Litigation | McKesson Corporation | Rob.Park@McKesson.com | 5/11/18 | | 5/11/18 | | Committee Member | Active |
| McKesson Corporation | Distributor | Legal Committee | Legal | 10/10/11 | | Wallner | Jenny | | Ms. Jenny Wallner | Assistant General Counsel, US Pharmaceutical | McKesson Corporation | Jenny.Wallner@McKesson.com | 5/10/17 | | 5/10/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Logistics Operations Committee | LOC | | | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Business Development | RxCrossroads Specialty Solutions | rob.brown@cardinalhealth.com | 1/22/15 | | 10/17/06 | 12/31/07 | Committee Member | Former |
| McKesson Corporation | Distributor | Logistics Operations Committee | LOC | | | Carrico | Terry | L. | Mr. Terry L. Carrico | Vice President, Global Security & Safety Operations | McKesson Corporation | terry.carrico@mckesson.com | 12/7/09 | | 10/15/10 | | Committee Member | Active |
| McKesson Corporation | Distributor | Logistics Operations Committee | LOC | | | Collier | Kimberly | | Ms. Kimberly Collier | Director, Environmental Safety & Health | McKesson Medical-Surgical | kcollier@pssd.com | | | 11/12/08 | | Committee Member | Active |
| McKesson Corporation | Distributor | Logistics Operations Committee | LOC | | | Pace | Douglas | | Mr. Douglas Pace | Vice President, Operations/ROC | McKesson Supply Solutions-Lakeland | douglas.pace@mckesson.com | 3/14/06 | 3/4/14 | 3/12/08 | 4/22/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Logistics Operations Committee | LOC | | | Smith | Chris | | Mr. Chris Smith | Senior Vice President Distribution Operations | McKesson Corporation | christopher.smith@mckesson.com | 9/10/15 | | 5/1/13 | 5/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Logistics Operations Committee | LOC | | | Smith | Chris | | Mr. Chris Smith | Vice President, Distribution Operations | McKesson Corporation - Olive Branch | christopher.smith@mckesson.com | 5/1/13 | 9/10/15 | 5/1/13 | 5/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 3/28/18 | | Committee Member | Active |
| McKesson Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Kulkarni | Apurva | | Ms. Apurva Kulkarni | Business Analyst & EPCIS Implementation SME (Contractor) | RxCrossroads Specialty Solutions | kapurva@rxcrossroads.com | 10/19/16 | | 3/26/18 | | Committee Member | Active |
| McKesson Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 3/26/18 | | Committee Member | Active |
| McKesson Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Bonner | John | D. | Mr. John D. Bonner | Sr. Director, Brand Rx Product Management | McKesson Corporation | johnbonner54@gmail.com | 3/14/06 | 9/25/15 | 11/16/12 | 7/8/16 | Committee Member | Former |
| McKesson Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Kasinsky | Yuri | | Mr. Yuri Kasinsky | Director, Brand Rx Product Management | McKesson Corporation | | 3/14/10 | 12/29/17 | 3/14/14 | 12/29/17 | Committee Member | Former |
| McKesson Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Kehoe | Amber | | Ms. Amber Kehoe | VP, Generic Product Management | McKesson Corporation | amber.kehoe@mckesson.com | 3/14/06 | 6/28/17 | 4/1/14 | 6/28/17 | Committee Member | Former |
| McKesson Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Reeves | Linda | | Ms. Linda Reeves | Director Supply Chain Services | McKesson - U.S. Pharma | | 3/14/06 | 4/15/13 | 11/16/12 | 4/15/13 | Committee Member | Former |
| McKesson Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Salazar | Rick | A. | Mr. Rick A. Salazar | Senior Director, Business Development Specialty Distribution Solutions | McKesson Specialty Health | rick.salazar@lashgroup.com | 2/26/14 | 2/7/18 | 2/14/13 | 1/13/14 | Committee Member | Former |
| McKesson Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Samples | Rebecca | T. | Ms. Rebecca T. Samples | Senior Director, Supplier Relations | McKesson - U.S. Pharma | rebecca.samples@mckesson.com | 3/14/06 | | 3/11/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Wall | Donna | F. | Ms. Donna F. Wall | Senior Manager, Supply Chain Processes, Manufacturer Services, Product Management | McKesson Supply Solutions - McKesson Financial Center | donna.wall@mckesson.com | 3/14/06 | | 11/16/12 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | 3/21/14 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Bartenwerfer | Kate | | Ms. Kate Bartenwerfer | | McKesson Corporation | kate.bartenwerfer@mckesson.com | 7/20/07 | 9/12/14 | 3/21/14 | 9/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | ann.berkey@mckesson.com | 3/14/06 | 8/1/14 | 3/21/14 | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Bias | Rodney | E. | Mr. Rodney E. Bias | Vice President, Regulatory Affairs & Shared Services | McKesson Medical-Surgical | rodney.bias@mckesson.com | 8/27/10 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 3/21/14 | 7/1/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | | 10/3/06 | 11/27/17 | 3/21/14 | 11/27/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Cook | Nathan | | Mr. Nathan Cook | Manager, Government & Community Relations | McKesson Specialty Health | nathan.cook@usoncology.com | | 12/29/10 | 3/21/14 | 3/1/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Cook | Nathan | | Mr. Nathan Cook | Senior Manager, Government & Community Relations | McKesson Specialty Health | nathan.cook@usoncology.com | 1/29/11 | 3/1/17 | 3/21/14 | 3/1/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | 3/21/14 | 6/29/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Faber | Brad | | Mr. Brad Faber | Associate Director, Corporate Security & Pharmaceutical Regulatory Compliance | McKesson Specialty Health | brad.faber@usoncology.com | 6/13/06 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Gongora | Ann | | Ms. Ann Gongora | Director of Regulatory Affairs | McKesson Medical-Surgical | ann.gongora@mckesson.com | | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | 3/21/14 | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | 3/21/14 | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Gustin | Dave | | Mr. Dave Gustin | Director, Regulatory Solutions-Wash. Ct. Hse. | McKesson Corporation | | 7/20/07 | 8/5/16 | 3/21/14 | 8/8/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | 3/21/14 | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Jones | Ben | | Mr. Ben Jones | Senior Director, Government Relations and Public Policy | McKesson Specialty Health | ben.jones@mckesson.com | 1/8/07 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mahoney | Bill | | Mr. Bill Mahoney | Director, Regulatory Affairs | McKesson Supply Solutions-Lakeland | bill.mahoney@mckesson.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Massengale | Tina | | Ms. Tina Massengale | Regulatory Affairs Specialist | McKesson Medical-Surgical | tina.massengale@mckesson.com | | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 3/21/14 | 10/2/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | McDonald | Thomas | G. | Mr. Thomas G. McDonald | Director, Regulatory Affairs | McKesson Corporation | tom.mcdonald@mckesson.com | 5/22/06 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Miller | Stephen | | Mr. Stephen Miller | Vice President, Distribution Operations | McKesson Supply Solutions-Atlanta | | 3/14/06 | 10/24/16 | 3/21/14 | 10/24/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Normansell | Nicole | | Ms. Nicole Normansell | Assistant General Counsel, McKesson Medical-Surgical, Inc. | McKesson Corporation | nicole.normansell@mckesson.com | 7/5/07 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Oriente | Michael | | Mr. Michael Oriente | Director, Regulatory Affairs National Accounts | McKesson Corporation | michael.oriente@mckesson.com | 3/12/09 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Otero-Fair | Kaleena | | Ms. Kaleena Otero-Fair | Government Compliance Specialist Regulatory Affairs | McKesson Medical Surgical | koterofair@pssd.com | 11/12/13 | | 3/21/14 | 9/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Ottiger | Matt | | Mr. Matt Ottiger | Midwest Region Director | McKesson Corporation | matt.ottiger@mckesson.com | 12/8/16 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Samples | Rebecca | T. | Ms. Rebecca T. Samples | Senior Director, Supplier Relations | McKesson - U.S. Pharma | rebecca.samples@mckesson.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Shiraki | Matthew | | Mr. Matthew Shiraki | Senior Manager, Policy Corporate Public Affairs | McKesson Corporation | matt.shiraki@mckesson.com | 2/11/14 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Smith | Paul | A. | Mr. Paul A. Smith | Vice President, Tax | McKesson Corporation | paul.a.smith@mckesson.com | 11/22/11 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | 3/21/14 | 5/17/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Weinmaster | Hank | | Mr. Hank Weinmaster | Director Ops | McKesson Supply Solutions-Chicago Land | hank.weinmaster@mckesson.com | 3/14/06 | 8/21/15 | 3/21/14 | | Committee Member | Former |
| McKesson Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Weinmaster | Hank | | Mr. Hank Weinmaster | Director Ops/Project Management | McKesson Supply Solutions - Denver | hank.weinmaster@mckesson.com | 8/21/15 | | 3/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Oregon Tax Work Group | ORTWG | 5/1/16 | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | 5/1/16 | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Oregon Tax Work Group | ORTWG | 5/1/16 | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | 5/1/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Origin Advisory Group | OriginABOD | 11/30/16 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 11/30/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | OSHA Working Group | OSHA | 8/29/11 | | Cima | Michael | | Mr. Michael Cima | Director, Employee Health and Safety | McKesson Corporation | michael.cima@mckesson.com | | | 8/29/11 | | Committee Member | Active |
| McKesson Corporation | Distributor | PAC Advisory Group | PAC | | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | ann.berkey@mckesson.com | 3/14/06 | 8/1/14 | | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | PAC Advisory Group | PAC | | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | | 5/31/16 | Committee Member | Former |
| McKesson Corporation | Distributor | PAC Advisory Group | PAC | | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | 12/22/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Packaging Committee | PKG | | | Booth | Timothy | | Mr. Timothy Booth | President, McKesson Packaging | McKesson Corporation | tbooth@metromedical.com | | 4/7/08 | 10/11/06 | 10/11/07 | Committee Member | Former |
| McKesson Corporation | Distributor | Packaging Committee | PKG | | | Brown | Kent | | Mr. Kent Brown | Vice President & General Manager-RxPak | McKesson Corporation | kent.brown@mckesson.com | 12/4/08 | 4/29/14 | 12/4/08 | 7/18/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Packaging Committee | PKG | | | Brown | Kent | | Mr. Kent Brown | Vice President & General Manager-RxPak | McKesson Supply Solutions - Memphis | | 4/30/14 | | 12/4/08 | 7/18/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Packaging Committee | PKG | | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 1/2/09 | 11/1/06 | Committee Member | Former |
| McKesson Corporation | Distributor | Packaging Committee | PKG | | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 11/30/06 | 7/18/13 | Committee Member | Former |
| McKesson Corporation | Distributor | PCSC Advisory Board | PCSC ABOD | 1/1/18 | | Carrico | Terry | L. | Mr. Terry L. Carrico | Vice President, Global Security & Safety Operations | McKesson Corporation | terry.carrico@mckesson.com | 12/7/09 | | 1/2/18 | | Committee Member | Active |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation | Distributor | PPC Coordinating Committee | PPCCoor | 10/1/17 | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | 10/6/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | 7/1/13 | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | 4/30/13 | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | | 3/14/06 | 10/3/17 | 4/30/13 | 10/3/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Alverson | Chris | | Mr. Chris Alverson | Sr. Vice President, Supply Chain Management | McKesson Corporation | chris.alverson@mckesson.com | 3/14/06 | | 1/24/11 | 2/9/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Yonko | Greg | | Mr. Greg Yonko | Senior Vice President, Purchasing | McKesson Corporation | greg.yonko@mckesson.com | 3/14/06 | 1/1/17 | 1/24/11 | 2/10/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | ann.berkey@mckesson.com | 3/14/06 | 8/1/14 | 2/6/14 | 7/31/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | matt.brow@mckesson.com | 10/3/06 | 11/27/17 | 2/6/14 | 7/24/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Cavacini | Gene | | Mr. Gene Cavacini | Senior Vice President, Northeast Region, Pharma Customer Operations | McKesson Corporation | Gene.Cavacini@McKesson.com | 3/31/17 | | 7/24/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 7/30/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Reinke | Jeff | | Mr. Jeff Reinke | Sr. Vice President & GM, Customer Operations | McKesson Specialty Health | jeff.reinke@mckesson.com | 3/8/12 | | 2/6/14 | 11/30/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | 8/27/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Starn | Franklin | B. | Mr. Franklin B. Starn | Senior Vice President & COO, U.S. Pharma | McKesson Corporation | frank.starn@mckesson.com | 3/14/06 | | 5/25/16 | 7/24/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Werth | Geoff | | Mr. Geoff Werth | Director, Federal Government Relations | McKesson Specialty Health | geoff.werth@mckesson.com | 4/29/08 | 7/11/14 | 2/6/14 | 7/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Belanger | Nicole | | Ms. Nicole Belanger | | McKesson Corporation | | | 7/30/11 | | 8/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Berman | Kristine | | Ms. Kristine Berman | Director, State Government Affairs | McKesson Corporation | kristine.berman@mckesson.com | 4/29/09 | | | 12/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Bias | Rodney | E. | Mr. Rodney E. Bias | Vice President, Regulatory Affairs & Shared Services | McKesson Medical Surgical | rodney.bias@mckesson.com | 9/27/10 | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Bias | Rodney | E. | Mr. Rodney E. Bias | Vice President, Regulatory Affairs & Shared Services | McKesson Medical Surgical | rodney.bias@mckesson.com | 9/27/10 | | 10/29/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | | 7/1/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Brandewie | Claire | | Ms. Claire Brandewie | Senior Manager of Public Affairs | McKesson Corporation - DC Office | claire.brandewie@mckesson.com | 10/17/17 | | 10/20/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Brenner | Lina | M. | Ms. Lina M. Brenner | SVP, Regulatory Affairs & Compliance, US Pharma | McKesson Corporation | Lina.Brenner@McKesson.com | 1/26/17 | | 7/12/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | | 10/3/06 | 11/27/17 | 11/21/06 | 11/27/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Cohen | Dan | | Mr. Dan Cohen | Senior Vice President, Government Relations & Public Policy | McKesson Specialty Health | dan.cohen@usoncology.com | | 11/18/09 | | 11/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Collier | Kimberly | | Ms. Kimberly Collier | Director, Environmental Safety & Health | McKesson Medical Surgical | kcollier@pssd.com | | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Cotton | Debbie | | Ms. Debbie Cotton | Corporate Public Affairs | McKesson Corporation | debbie.cotton@mckesson.com | 6/1/11 | | | 9/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | DeLeo | Stephanie | | Ms. Stephanie DeLeo | Director, Corporate Compliance | McKesson Medical Surgical | sdeleo@pssd.com | | 9/8/09 | | 10/18/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | | 6/29/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Faber | Brad | | Mr. Brad Faber | Associate Director, Corporate Security & Pharmaceutical Regulatory Compliance | McKesson Specialty Health | brad.faber@usoncology.com | 6/13/06 | | 9/26/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Fogelman | Laura | | Ms. Laura Fogelman | Public Affairs Representative | McKesson Corporation | laura.fogelman@mckesson.com | 1/3/08 | 2/14/13 | 11/13/08 | 2/13/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 7/19/11 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Gongora | Ann | | Ms. Ann Gongora | Director of Regulatory Affairs | McKesson Medical-Surgical | ann.gongora@mckesson.com | | | 4/11/07 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Gritton | Christy | | Ms. Christy Gritton | | McKesson Corporation | christy.gritton@mckesson.com | | 12/20/11 | | 5/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Gustin | Dave | | Mr. Dave Gustin | Director, Regulatory Affairs | McKesson Supply Solutions-Wash. Ct. Hse. | | 3/14/06 | 8/5/16 | | 8/8/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Hendrickson | Mary | | Ms. Mary Hendrickson, PharmD, JD | Vice President, Regulatory Affairs & Compliance | McKesson Corporation | mary.hendrickson@mckesson.com | 11/10/16 | | 11/14/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Hendrickson | Mary | | Ms. Mary Hendrickson, PharmD, JD | Vice President, Regulatory Affairs & Compliance | McKesson Corporation | mary.hendrickson@mckesson.com | 11/10/16 | | 7/12/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | 6/19/13 | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | James | Robert | V. | Mr. Robert V. James | Vice President, Branded Rx Trade Relations | McKesson Corporation | | 3/4/06 | 4/4/13 | | 6/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | James | Robert | V. | Mr. Robert V. James | Vice President, Trade Relations, Brand Rx | McKesson Corporation | | | 3/14/06 | | 6/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Jennings | Mary | M. | Mary M. Jennings | Chief Compliance Officer | McKesson Medical Surgical | mjennings@pssd.com | | 5/30/08 | | 5/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Jonas | Tracy | | Mr. Tracy Jonas | Director of Operational Processes | McKesson Pharma | tracy.jonas@mckesson.com | 10/9/15 | | 3/22/10 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Jones | Katie | | Ms. Katie Jones | Senior Manager, Government Relations | McKesson Specialty Health | katie.jones@mckesson.com | 11/10/15 | | 11/10/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Government Affairs | McKesson Medical Surgical | joe.lumpkin@mckesson.com | | 4/19/13 | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Regulatory Affairs | McKesson Corporation | joe.lumpkin@mckesson.com | 4/19/13 | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 11/15/11 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Mahoney | Bill | | Mr. Bill Mahoney | Director, Regulatory Affairs | McKesson Supply Solutions-Lakeland | bill.mahoney@mckesson.com | 3/14/06 | | 4/1/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Martinez | Candace | | Ms. Candace Martinez | Security and Regulatory Compliance Manager | McKesson Specialty Health | candace.martinez@usoncology.com | 6/26/07 | 1/8/13 | 12/1/07 | 12/6/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | McAndrews | Brian | | Mr. Brian McAndrews | Director of Public Affairs | McKesson Corporation | brian.mcandrews@mckesson.com | | 9/8/09 | | 10/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 4/19/06 | 10/2/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | McDonald | Thomas | G. | Mr. Thomas G. McDonald | Director, Regulatory Affairs | McKesson Corporation | tom.mcdonald@mckesson.com | 5/22/06 | | 6/1/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | McIntyre | Keith | | Mr. Keith McIntyre | Business Systems Manager | McKesson Corporation | | 11/1/10 | 10/25/13 | | 10/25/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Menendez | Christine | | Ms. Christine Menendez | | McKesson Corporation | christine.menendez@mckesson.com | 1/16/15 | | 1/16/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/20/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Oriente | Michael | | Mr. Michael Oriente | Director, Regulatory Affairs National Accounts | McKesson Corporation | michael.oriente@mckesson.com | 3/12/09 | | 4/1/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Otero-Fair | Kaleena | | Ms. Kaleena Otero-Fair | Government Compliance Specialist Regulatory Affairs | McKesson Medical Surgical | koterofair@pssd.com | 11/12/13 | | | 9/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Peck | Krista | | Ms. Krista Peck | SVP, Regulatory Affairs & Compliance | McKesson Corporation | krista.peck@mckesson.com | 4/16/14 | | 4/17/14 | | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | 5/8/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | 1/1/13 | 5/1/13 | Chair | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Shiraki | Matthew | | Mr. Matthew Shiraki | Senior Manager, Policy Corporate Public Affairs | McKesson Corporation | matt.shiraki@mckesson.com | 2/11/14 | | 2/11/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | 7/30/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical Surgical | bradley.stenner@mckesson.com | | 11/8/11 | 3/25/09 | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Storseth-Cooper | Angela | | Ms. Angela Storseth-Cooper | Manager, Government Relations | McKesson Specialty Health | angela.storseth@mckesson.com | 7/12/17 | 12/14/17 | 7/12/17 | | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Storseth-Cooper | Angela | | Ms. Angela Storseth-Cooper | Manager, Govrnment Relations | McKesson Specialty Health | angela.storseth@mckesson.com | 12/14/17 | | 7/12/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | | 11/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Trayal | Chuck | | Mr. Chuck Trayal | Senior Director, Quality Control | McKesson Corporation | | 2/5/09 | 6/16/14 | | 6/16/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 11/8/10 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Walker | Donald | | Mr. Donald Walker | Senior Vice President, Distribution Operations | McKesson Corporation | | 3/14/06 | 8/7/15 | | 8/9/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Williams | Ryan | | Mr. Ryan Williams | Director, Environmental, Health and Safety | McKesson Corporation | ryan.williams@mckesson.com | 9/22/15 | | 6/19/18 | | Committee Member | Active |
| McKesson Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Woods | Andrew | | Mr. Andrew Woods | Vice President, Operational Compliance | McKesson Medical Surgical | awoods@pssd.com | | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Adams | Melody | | Ms. Melody Adams | Public Affairs | McKesson Corporation | | | 7/25/08 | | 4/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Akscin | John | F. | Mr. John F. Akscin | Vice President Government Relations | McKesson Corporation | john.akscin@mckesson.com | | 7/19/10 | | 7/3/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Akscin | John | F. | Mr. John F. Akscin | Vice President Government Relations | McKesson Specialty Health | john.akscin@mckesson.com | 7/21/10 | | | 7/3/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Bach | R. Michael | | Mr. R. Michael Bach | Senior Vice President, Sales | McKesson Corporation | | 11/24/08 | 8/9/13 | | 6/15/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Berman | Kristine | | Ms. Kristine Berman | Director, State Government Affairs | McKesson Corporation | kristine.berman@mckesson.com | 4/29/09 | | | 12/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Bolger | Philip | C. | Mr. Philip C. Bolger | Vice President, Strategic Initiatives | McKesson Specialty Health | phil.bolger@mckesson.com | 4/20/09 | 8/5/13 | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Booze | Brandi | | Ms. Brandi Booze | Manager, Marketing | McKesson Corporation | | 5/22/06 | | | 5/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Brandewie | Claire | | Ms. Claire Brandewie | Senior Manager of Public Affairs | McKesson Corporation - DC Office | claire.brandewie@mckesson.com | 10/17/17 | | 10/20/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Connor | Kevin | | Ms. Kevin Connor | Vice President, Access Health | McKesson Corporation | | 5/22/06 | 10/24/16 | 9/1/06 | 10/24/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Cotton | Debbie | | Ms. Debbie Cotton | Corporate Public Affairs | McKesson Corporation | debbie.cotton@mckesson.com | 6/1/11 | | | 9/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | 1/20/10 | 6/29/16 | Chair | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Eckel | Mike | | Mr. Mike Eckel | Senior Vice President, Global Procurement, Generics | McKesson Corporation | mike.eckel@mckesson.com | 3/14/06 | | 1/1/13 | 12/31/15 | Vice Chair | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Economou | Peter | | Mr. Peter Economou | Sr. Director, Pricing Analytics | McKesson Corporation | peter.economou@mckesson.com | 5/22/06 | | 9/1/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Frank | Becky | | Ms. Becky Frank | Business Development Director | McKesson Corporation | becky.frank@mckesson.com | 5/22/06 | | | 8/25/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Gabaeff | Rose | | Ms. Rose Gabaeff | Public Affairs Representative | McKesson Corporation | rose.gabaeff@mckesson.com | 3/14/06 | | | 5/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 7/19/11 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | 4/7/10 | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | 1/21/10 | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Hahn | Sue | | Ms. Sue Hahn | | D&K Wholesale (Recently Acquired By McKesson) | shahn@morrisdickson.com | | 10/1/09 | 10/5/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Hahn | Sue | | Ms. Sue Hahn | Sr. Product Manager | McKesson Corporation | shahn@morrisdickson.com | 10/2/09 | 3/18/16 | 10/5/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Hom | Lillian | | Ms. Lillian Hom | Director, Generic Product Management | McKesson Corporation | lillian.hom@mckesson.com | 3/14/06 | 10/24/16 | 9/30/09 | 10/24/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Hussain | Fauzea | | Ms. Fauzea Hussain | VP of Public Policy | McKesson Corporation | fauzea.hussain@mckesson.com | 8/3/17 | | 8/3/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | James | Robert | V. | Mr. Robert V. James | Vice President, Branded Rx Trade Relations | McKesson Corporation | | 3/4/06 | 4/4/13 | | 6/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | James | Robert | V. | Mr. Robert V. James | Vice President, Trade Relations, Brand Rx | McKesson Corporation | | | 3/14/06 | | 6/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Jones | Ben | | Mr. Ben Jones | Senior Director, Government Relations and Public Policy | McKesson Specialty Health | ben.jones@mckesson.com | 1/8/07 | | 3/6/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Jones | Katie | | Ms. Katie Jones | Senior Manager, Government Relations | McKesson Specialty Health | katie.jones@mckesson.com | 11/10/15 | | 11/10/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | McAndrews | Brian | | Mr. Brian McAndrews | Director of Public Affairs | McKesson Corporation | brian.mcandrews@mckesson.com | | 9/8/09 | | 10/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 5/19/06 | 10/2/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Melvani | Vinod | | Mr. Vinod Melvani | Senior Vice President, Generics-U.S. Pharma | McKesson Corporation | vinod.melvani@mckesson.com | 3/14/06 | 10/24/16 | 5/19/06 | 10/24/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Murchison | Megan | | Ms. Megan Murchison | Executive Assistant | McKesson Corporation | Megan.murchison@mckesson.com | 5/22/06 | | | 5/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Norris | Becca | | Ms. Becca Norris | Vice President, Strategic Solutions | McKesson Corporation | becca.norris@mckesson.com | 3/14/06 | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Quejada | Wilhelm | T. | Mr. Wilhelm T. Quejada | Senior Director, Gx Product Analytics | McKesson Corporation | wilhelm.quejada@mckesson.com | 10/18/10 | 10/24/16 | 10/19/10 | 10/24/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | 5/8/14 | 1/26/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Shiraki | Matthew | | Mr. Matthew Shiraki | Senior Manager, Policy Corporate Public Affairs | McKesson Corporation | matt.shiraki@mckesson.com | 2/11/14 | | 3/26/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | 7/15/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Steed | Tommy | | Mr. Tommy Steed, RPh | Clinical Regulatory Advisor \| McKesson Law Department | McKesson Corporation | tommy.steed@mckesson.com | 12/7/12 | | 12/7/12 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | | 8/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Tuite | Aidan | | Mr. Aidan Tuite | | McKesson Corporation | | | 9/27/07 | | 7/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Tuite | Aidan | | Mr. Aidan Tuite | Director, PBM Relations | McKesson Corporation | | | 11/22/11 | | 7/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 11/8/10 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Yonko | Greg | | Mr. Greg Yonko | Senior Vice President, Purchasing | McKesson Corporation | | 3/14/06 | 1/1/17 | 5/19/06 | 1/1/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Zier | Katie | | Ms. Katie Zier | | McKesson Corporation | katie.zier@mckesson.com | 3/27/13 | | 3/27/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/29/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | 7/24/12 | 6/27/13 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Data Exchange Working Group | RDE | 7/24/12 | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | 6/28/13 | 5/18/15 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 5/4/10 | 7/24/13 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President and General Manager Oncology Rx-US Oncology | McKesson Corporation | rdecarde@novationco.com | 9/25/08 | 4/10/12 | 5/4/10 | 8/30/12 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President, GM Oncology RX | McKesson Specialty Health | rdecarde@novationco.com | 9/8/08 | 4/16/12 | 5/4/10 | 8/30/12 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Gerstenberger | Jason | | Mr. Jason Gerstenberger | Senior Director, Enterprise Architecture, Information Technology | McKesson Medical Surgical | jason.gerstenberger@mckesson.com | | | 5/4/10 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Government Affairs | McKesson Medical Surgical | joe.lumpkin@mckesson.com | | 4/19/13 | 5/4/10 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Regulatory Affairs | McKesson Corporation | joe.lumpkin@mckesson.com | 4/19/13 | | 5/4/10 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/21/13 | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | 5/4/10 | 6/27/13 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | 5/4/10 | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Strong | Tad | | Mr. Tad Strong | VP of Global Supplier Operations | McKesson Medical Surgical | tad.strong@mckesson.com | | | 5/4/10 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | 5/4/10 | 7/14/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Boggs | Gary | | Mr. Gary Boggs | Senior Director of Regulatory Affairs | McKesson Corporation | gary.boggs@mckesson.com | | | 11/8/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Menendez | Christine | | Ms. Christine Menendez | | McKesson Corporation | christine.menendez@mckesson.com | 1/16/15 | | 11/8/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Returns Task Force | RTF | | | Adkison | Paula | | Ms. Paula Adkison | Vice President, Brand Pharmaceuticals | McKesson Corporation | paula.adkison@mckesson.com | 6/5/13 | | 6/5/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Returns Task Force | RTF | | | Adkison | Paula | | Ms. Paula Adkison | Vice President, Finance | McKesson - U.S. Pharma | paula.adkison@mckesson.com | 5/31/17 | | 6/5/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Returns Task Force | RTF | | | Bradford | Scott | | Mr. Scott Bradford | | McKesson Corporation | bradford.scott97@yahoo.com | 3/5/06 | 2/15/13 | 3/23/09 | 2/15/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Returns Task Force | RTF | | | Bradford | Scott | | Mr. Scott Bradford | Vice President, Reverse Logistics | McKesson Corporation | bradford.scott97@yahoo.com | 3/14/06 | 2/15/13 | 3/23/09 | 2/15/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Returns Task Force | RTF | | | Griffith | Paul | | Mr. Paul Griffith | Director, Operations-Distribution Center | McKesson Specialty Health | | 9/26/06 | 1/7/13 | 2/23/07 | 1/31/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Returns Task Force-Returns Drivers Team | RDT | 8/20/08 | 12/31/11 | Bradford | Scott | | Mr. Scott Bradford | | McKesson Corporation | bradford.scott97@yahoo.com | 3/5/06 | 2/15/13 | 9/2/08 | 12/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Returns Task Force-Returns Drivers Team | RDT | 8/20/08 | 12/31/11 | Bradford | Scott | | Mr. Scott Bradford | Vice President, Reverse Logistics | McKesson Corporation | bradford.scott97@yahoo.com | 3/14/06 | 2/15/13 | 9/2/08 | 12/31/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 1/15/08 | 10/18/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Bias | Rodney | E. | Mr. Rodney E. Bias | Vice President, Regulatory Affairs & Shared Services | McKesson Medical Surgical | rodney.bias@mckesson.com | 9/27/10 | | 4/1/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 4/1/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | 6/10/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Safe Disposal Work Group | SDWG | 4/1/16 | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 4/1/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Akscin | John | F. | Mr. John F. Akscin | Vice President Government Relations | McKesson Corporation | john.akscin@mckesson.com | | 7/19/10 | | 2/29/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Akscin | John | F. | Mr. John F. Akscin | Vice President Government Relations | McKesson Specialty Health | john.akscin@mckesson.com | 7/21/10 | | | 2/29/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | ann.berkey@mckesson.com | 3/14/06 | 8/1/14 | | 8/27/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Bolger | Philip | C. | Mr. Philip C. Bolger | Vice President, Strategic Initiatives | McKesson Specialty Health | phil.bolger@mckesson.com | 4/20/09 | 8/5/13 | | 2/15/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | matt.brow@mckesson.com | 10/3/06 | 11/27/17 | | 8/29/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | matt.brow@mckesson.com | 10/3/06 | 11/27/17 | | 2/5/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Brown | Robert | B. | Mr. Robert B. Brown | Vice President, Business Development | RxCrossroads Specialty Solutions | rob.brown@cardinalhealth.com | 1/22/15 | | | 10/30/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Lenihan | Keagan | | Ms. Keagan Lenihan | Director, Federal Government Relations | McKesson Specialty Health | keagan.lenihan@mckesson.com | 10/18/11 | 1/24/17 | | 8/27/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Mallari | Maribel | | Ms. Maribel Mallari | | McKesson Corporation | maribel.mallari@mckesson.com | 3/14/06 | | | 12/1/10 | Other | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Reinke | Jeff | | Mr. Jeff Reinke | Sr. Vice President & GM, Customer Operations | McKesson Specialty Health | jeff.reinke@mckesson.com | 3/8/12 | | 3/1/12 | 2/5/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Richard | Brian | | Mr. Brian Richard | Senior Director, Operations | McKesson Specialty Health | brian.richard@mckesson.com | 4/29/11 | | 4/18/12 | 8/27/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Sullivan | Brent | A. | Mr. Brent A. Sullivan | Associate Director, Government Relations and Public Policy | McKesson Specialty Health | brent.sullivan@usoncology.com | | 6/30/11 | | 6/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Specialty & Biotech Distributors Council | SBDC | 6/17/10 | 2/5/14 | Werth | Geoff | | Mr. Geoff Werth | Director, Federal Government Relations | McKesson Specialty Health | geoff.werth@mckesson.com | 4/29/08 | 7/11/14 | | 2/5/14 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Bartenwerfer | Kate | | Ms. Kate Bartenwerfer | | McKesson Corporation | kate.bartenwerfer@mckesson.com | 7/20/07 | 9/12/14 | 6/3/10 | 9/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Berman | Kristine | | Ms. Kristine Berman | Director, State Government Affairs | McKesson Corporation | kristine.berman@mckesson.com | 4/29/09 | | 4/29/09 | 12/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Bias | Rodney | E. | Mr. Rodney E. Bias | Vice President, Regulatory Affairs & Shared Services | McKesson Medical Surgical | rodney.bias@mckesson.com | 9/27/10 | | 10/29/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | | 7/1/15 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 8/12/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Brandewie | Claire | | Ms. Claire Brandewie | Senior Manager of Public Affairs | McKesson Corporation - DC Office | claire.brandewie@mckesson.com | 10/17/17 | | 10/20/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Brow | Matthew | E. | Mr. Matthew E. Brow | Vice President, Public Policy & Reimbursement Strategy | McKesson Specialty Health | | 10/3/06 | 11/27/17 | 11/21/06 | 11/27/17 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Buckley | Gary | | Mr. Gary Buckley | Distribution Center Manager | McKesson Corporation | | | 1/20/12 | | 6/11/09 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Cook | Nathan | | Mr. Nathan Cook | Manager, Government & Community Relations | McKesson Specialty Health | | | 12/29/10 | 8/5/10 | 3/1/17 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Cook | Nathan | | Mr. Nathan Cook | Senior Manager, Government & Community Relations | McKesson Specialty Health | | 1/19/11 | 3/1/17 | 8/5/10 | 3/1/17 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Cotton | Debbie | | Ms. Debbie Cotton | Corporate Public Affairs | McKesson Corporation | debbie.cotton@mckesson.com | 6/1/11 | | | 9/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | DeLeo | Stephanie | | Ms. Stephanie DeLeo | Director, Corporate Compliance | McKesson Medical Surgical | sdeleo@pssd.com | | 9/8/09 | 5/2/08 | 11/9/09 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | DeRienzis | Josh | | Mr. Josh DeRienzis | Vice President, General Counsel and Corporate Secretary | McKesson Medical Surgical | jderienzis@pssd.com | | 8/14/15 | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | 1/15/10 | 6/29/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Faber | Brad | | Mr. Brad Faber | Associate Director, Corporate Security & Pharmaceutical Regulatory Compliance | McKesson Specialty Health | brad.faber@usoncology.com | 6/13/06 | | 10/2/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Fogelman | Laura | | Ms. Laura Fogelman | Public Affairs Representative | McKesson Corporation | laura.fogelman@mckesson.com | 1/3/08 | 2/14/13 | 11/13/08 | 2/13/13 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Gabaeff | Rose | | Ms. Rose Gabaeff | Public Affairs Representative | McKesson Corporation | rose.gabaeff@mckesson.com | 3/14/06 | | | 5/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | 7/12/11 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Gongora | Ann | | Ms. Ann Gongora | Director of Regulatory Affairs | McKesson Medical-Surgical | ann.gongora@mckesson.com | | | 7/11/07 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Gustin | Dave | | Mr. Dave Gustin | Director, Regulatory Affairs | McKesson Supply Solutions-Wash. Ct. Hse. | | 3/14/06 | 8/5/16 | 3/30/09 | 8/8/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Hendrickson | Mary | | Ms. Mary Hendrickson, PharmD, JD | Vice President, Regulatory Affairs & Compliance | McKesson Corporation | mary.hendrickson@mckesson.com | 11/10/16 | | 7/12/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Jennings | Mary | M. | Mary M. Jennings | Chief Compliance Officer | McKesson Medical Surgical | mjennings@pssd.com | | 5/30/08 | | 5/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Jones | Ben | | Mr. Ben Jones | Senior Director, Government Relations and Public Policy | McKesson Specialty Health | ben.jones@mckesson.com | 1/8/07 | | 1/8/07 | | Committee Member | Active |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | King | Leslie | | Ms. Leslie King | Compliance Program Analyst | McKesson Medical Surgical | lking@pssd.com | | 8/14/15 | 5/6/08 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Koehler | Scott | | Mr. Scott Koehler | Director Supply Chain Services | McKesson Medical-Surgical | scott.koehler@mckesson.com | | | | 10/29/09 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lanagan | Lindsay | | Ms. Lindsay Lanagan | Manager, State Government Relations | McKesson Specialty Health | | 10/9/15 | 12/13/17 | 10/14/15 | 12/13/17 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lange | Bethany | | Ms. Bethany Lange | | McKesson Corporation | bethany.lange@mckesson.com | 7/2/15 | 4/6/18 | 7/6/15 | 4/6/18 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Government Affairs | McKesson Medical Surgical | joe.lumpkin@mckesson.com | | 4/19/13 | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Regulatory Affairs | McKesson Corporation | joe.lumpkin@mckesson.com | 4/19/13 | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 10/6/08 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Mahoney | Bill | | Mr. Bill Mahoney | Director, Regulatory Affairs | McKesson Supply Solutions-Lakeland | bill.mahoney@mckesson.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Martinez | Candace | | Ms. Candace Martinez | Security and Regulatory Compliance Manager | McKesson Specialty Health | candace.martinez@usoncology.com | 6/26/07 | 1/8/13 | | 12/11/12 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Massengale | Tina | | Ms. Tina Massengale | Regulatory Affairs Specialist | McKesson Medical-Surgical | tina.massengale@mckesson.com | | | 10/21/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | McAndrews | Brian | | Mr. Brian McAndrews | Director of Public Affairs | McKesson Corporation | brian.mcandrews@mckesson.com | | 9/8/09 | | 10/1/08 | Chair | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 4/21/06 | 10/2/17 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | McDonald | Thomas | G. | Mr. Thomas G. McDonald | Director, Regulatory Affairs | McKesson Corporation | tom.mcdonald@mckesson.com | 5/22/06 | | 6/1/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | McIntyre | Keith | | Mr. Keith McIntyre | Business Systems Manager | McKesson Corporation | | 11/1/10 | 10/25/13 | 3/30/09 | 10/25/13 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Menendez | Christine | | Ms. Christine Menendez | | McKesson Corporation | christine.menendez@mckesson.com | 1/16/15 | | 1/16/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Miller | Stephen | | Mr. Stephen Miller | Vice President, Distribution Operations | McKesson Supply Solutions-Atlanta | | 3/14/06 | 10/24/16 | 4/21/06 | 10/24/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/20/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Naughton | Chris | | Mr. Chris Naughton | Director, Operations | McKesson Corporation - Supply Solutions | chris.naughton@mckesson.com | 4/24/15 | | | 6/21/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Ng | Ted | | Mr. Ted Ng | Director, Business Technology Solutions | McKesson Corporation | ted.ng@mckesson.com | | 1/20/12 | | 3/27/09 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Normansell | Nicole | | Ms. Nicole Normansell | Assistant General Counsel, McKesson Medical-Surgical, Inc. | McKesson Corporation | nicole.normansell@mckesson.com | 7/5/07 | | 3/10/08 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Norris | Becca | | Ms. Becca Norris | Vice President, Strategic Solutions | McKesson Corporation | becca.norris@mckesson.com | 3/14/06 | | | 7/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Offerman | Kim | | Mr. Kim Offerman | | McKesson Supply Solutions-Delran | kim.offerman@mckesson.com | 4/24/15 | | 4/27/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Oriente | Michael | | Mr. Michael Oriente | Director, Regulatory Affairs National Accounts | McKesson Corporation | michael.oriente@mckesson.com | 3/12/09 | | 3/30/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Otero-Fair | Kaleena | | Ms. Kaleena Otero-Fair | Government Compliance Specialist Regulatory Affairs | McKesson Medical Surgical | koterofair@pssd.com | 11/12/13 | | | 9/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Ottiger | Matt | | Mr. Matt Ottiger | Midwest Region Director | McKesson Corporation | matt.ottiger@mckesson.com | 12/8/16 | | 12/8/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Pace | Douglas | | Mr. Douglas Pace | Vice President, Operations/RDC | McKesson Supply Solutions-Lakeland | | 3/14/06 | 3/4/14 | | 3/4/14 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Palmer | Larry | | Mr. Larry Palmer | Vice President E-1 Field Implementation | McKesson Medical-Surgical | larry.palmer@mckesson.com | | 9/20/13 | | 7/27/09 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Peck | Krista | | Ms. Krista Peck | SVP, Regulatory Affairs & Compliance | McKesson Corporation | krista.peck@mckesson.com | 4/16/14 | | 4/17/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Rose | Allison | | Ms. Allison Rose | Director, State Government Affairs - West Region | McKesson Corporation | allison.rose@mckesson.com | 5/2/14 | | 5/8/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | | 8/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Russell | Tracy | | Ms. Tracy Russell | Director, State Government Affairs-NE Region | McKesson Corporation | tracy.russell@mckesson.com | 7/1/15 | | 7/1/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Samples | Rebecca | T. | Ms. Rebecca T. Samples | Senior Director, Supplier Relations | McKesson - U.S. Pharma | rebecca.samples@mckesson.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Shiraki | Matthew | | Mr. Matthew Shiraki | Senior Manager, Policy Corporate Public Affairs | McKesson Corporation | matt.shiraki@mckesson.com | 2/11/14 | | 2/18/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | 7/30/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | 3/25/09 | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Storseth-Cooper | Angela | | Ms. Angela Storseth-Cooper | Manager, Goverment Relations | McKesson Specialty Health | angela.storseth@mckesson.com | 7/12/17 | 12/14/17 | 7/12/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Storseth-Cooper | Angela | | Ms. Angela Storseth-Cooper | Manager, Goverment Relations | McKesson Specialty Health | angela.storseth@mckesson.com | 12/14/17 | | 7/12/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Sullivan | Brent | A. | Mr. Brent A. Sullivan | Associate Director, Government Relations and Public Policy | McKesson Specialty Health | brent.sullivan@usoncology.com | | 6/30/11 | | 6/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | charles.sutlive@mckesson.com | | 11/18/09 | | 8/31/16 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | 7/15/08 | 5/17/15 | Committee Member | Former |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 11/8/10 | 12/31/16 | Chair | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | 1/1/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Weinmaster | Hank | | Mr. Hank Weinmaster | Director Ops | McKesson Supply Solutions-Chicago Land | hank.weinmaster@mckesson.com | 3/14/06 | 8/21/15 | 2/8/07 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Weinmaster | Hank | | Mr. Hank Weinmaster | Director Ops/Project Management | McKesson Supply Solutions - Denver | hank.weinmaster@mckesson.com | 8/21/15 | | 2/8/07 | | Committee Member | Active |
| McKesson Corporation | Distributor | State Government Affairs Committee | SGAC | | | Woods | Andrew | | Mr. Andrew Woods | Vice President, Operational Compliance | McKesson Medical Surgical | awoods@pssd.com | | | | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 1/14/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Berkey | Ann | R. | Mrs. Ann R. Berkey | Senior Vice President, Public Affairs | McKesson Corporation | | 3/14/06 | 8/1/14 | 8/1/06 | 8/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Berman | Kristine | | Ms. Kristine Berman | Director, State Government Affairs | McKesson Corporation | kristine.berman@mckesson.com | 4/29/09 | | 4/29/09 | 12/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Brandewie | Claire | | Ms. Claire Brandewie | Senior Manager of Public Affairs | McKesson Corporation - DC Office | claire.brandewie@mckesson.com | 10/17/17 | | 10/20/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Cook | Nathan | | Mr. Nathan Cook | Manager, Government & Community Relations | McKesson Specialty Health | | | 12/29/10 | 10/6/10 | 3/1/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Cook | Nathan | | Mr. Nathan Cook | Senior Manager, Government & Community Relations | McKesson Specialty Health | | 1/19/11 | 3/1/17 | 10/6/10 | 3/1/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Durbin | Adrian | | Mr. Adrian Durbin | Director, Public Policy | McKesson Corporation | adrian.durbin@mckesson.com | 1/15/10 | 6/24/16 | | 6/29/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Fogelman | Laura | | Ms. Laura Fogelman | Public Affairs Representative | McKesson Corporation | laura.fogelman@mckesson.com | 1/3/08 | 2/14/13 | 11/13/08 | 2/13/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Ganley | Joe | | Mr. Joe Ganley | Vice President, Federal Government Affairs | McKesson Corporation - DC Office | joe.ganley@mckesson.com | 7/12/11 | | | | Committee Member | Active |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Grover | Angela | | Ms. Angela Grover | Director, State Government Affairs | McKesson Corporation | | 4/6/10 | 6/21/16 | | 6/20/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Guggenheim | Daniel | R. | Mr. Daniel R. Guggenheim | Chief Regulatory & Compliance Counsel | McKesson Corporation | dan.guggenheim@mckesson.com | 7/20/07 | 7/19/16 | | 7/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Maloy | Patrick | | Mr. Patrick Maloy | Tax Director | McKesson Specialty Health | patrick.maloy@usoncology.com | | 12/29/10 | 3/29/07 | 7/1/10 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | McAndrews | Brian | | Mr. Brian McAndrews | Director of Public Affairs | McKesson Corporation | brian.mcandrews@mckesson.com | | 9/8/09 | 8/1/06 | 10/1/08 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | McCourt | Mike | | Mr. Mike McCourt | Vice President, Federal Tax, Corporate Tax Dept | McKesson Corporation | michael.mccourt@mckesson.com | 4/26/13 | | | 3/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Slone | Pete | | Mr. Pete Slone | VP, Government Affairs | McKesson Corporation | pete.slone@mckesson.com | 7/14/15 | | | | Committee Member | Active |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Smith | Paul | A. | Mr. Paul A. Smith | Vice President, Tax | McKesson Corporation | paul.a.smith@mckesson.com | 11/22/11 | | 11/1/11 | | Committee Member | Active |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Starn | Franklin | B. | Mr. Franklin B. Starn | Senior Vice President & COO, U.S. Pharma | McKesson Corporation | frank.starn@mckesson.com | 3/14/06 | | 8/1/06 | 1/30/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | 3/25/09 | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Sutlive | Charles | | Mr. Charles Sutlive | Director, State Government Affairs | McKesson Corporation | | | 11/18/09 | 10/8/08 | 11/1/09 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Vachon | Alain | | Mr. Alain Vachon | VP and Corporate Controller | McKesson Canada | | | 11/22/11 | 9/22/08 | 6/1/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Tax Task Force | TTF | | | Vaughan | Christopher | | Mr. Christopher Vaughan | Director of Government Affairs | McKesson Corporation | Christopher.Vaughan@mckesson.com | 11/8/10 | | | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Amgwerd | Jessica | M. | Ms. Jessica M. Amgwerd | Counsel, Law Department | McKesson Corporation | jessica.amgwerd@mckesson.com | 4/15/13 | 6/25/14 | | 6/25/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Bartenwerfer | Kate | | Ms. Kate Bartenwerfer | | McKesson Corporation | kate.bartenwerfer@mckesson.com | 7/20/07 | 9/12/14 | | 9/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 12/2/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | 5/15/14 | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 12/2/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 12/2/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Otero-Fair | Kaleena | | Ms. Kaleena Otero-Fair | Government Compliance Specialist Regulatory Affairs | McKesson Medical Surgical | koterofair@pssd.com | 11/12/13 | | | 9/1/14 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Samples | Rebecca | T. | Ms. Rebecca T. Samples | Senior Director, Supplier Relations | McKesson - U.S. Pharma | rebecca.samples@mckesson.com | 3/14/06 | | 12/2/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | | 5/17/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Van Breemen | Peter | | Mr. Peter Van Breemen | SAP Systems Manager - Packaging | McKesson Supply Solutions - Denver | | 9/23/15 | | 9/23/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 4/1/09 | 7/1/15 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | 10/23/15 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Castanon | Linda | | Ms. Linda Castanon | Pharmaceutical Distribution Warehouse Manager | McKesson Specialty Health | linda.castanon@usoncology.com | 5/19/08 | 1/8/13 | 4/1/09 | 7/14/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President and General Manager Oncology Rx-US Oncology | McKesson Corporation | rdecarde@novationco.com | 9/25/08 | 4/10/12 | 6/1/10 | 1/6/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | DeCardenas | Rolando | | Mr. Rolando DeCardenas | Vice President, GM Oncology RX | McKesson Specialty Health | rdecarde@novationco.com | 9/8/08 | 4/16/12 | 6/1/10 | 1/6/12 | Committee Member | Former |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 5/14/09 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 1/21/14 | | Committee Member | Active |
| McKesson Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | 8/29/13 | 5/18/15 | Committee Member | Former |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Bone | Ronald | N. | Mr. Ronald N. Bone | Consultant to McKesson on Traceability and DSCSA Implementation | McKesson Corporation | ronaldnbone@gmail.com | 3/14/06 | 8/7/15 | | 7/1/15 | Committee Member | Former |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Fonseca | Maria | | Ms. Maria Fonseca | | McKesson Corporation | maria.fonseca@mckesson.com | 4/23/08 | 10/23/13 | | 3/1/10 | Administrative Assistant | Former |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Martinez | Candace | | Ms. Candace Martinez | Security and Regulatory Compliance Manager | McKesson Specialty Health | candace.martinez@usoncology.com | 6/26/07 | 1/8/13 | | 1/8/13 | Committee Member | Former |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | | 3/14/06 | 10/3/17 | 3/20/09 | 10/3/17 | Committee Member | Former |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/20/13 | | Committee Member | Active |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Tadevich | Stephen | A. | Mr. Stephen A. Tadevich | Director, Product Serialization Technologies | McKesson Corporation | steve.tadevich@mckesson.com | 2/13/08 | 5/17/15 | | 5/18/15 | Committee Member | Former |
| McKesson Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Government Affairs | McKesson Medical Surgical | joe.lumpkin@mckesson.com | | 4/19/13 | 5/11/10 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Lumpkin | Joe | | Mr. Joe Lumpkin | Director, Regulatory Affairs | McKesson Corporation | joe.lumpkin@mckesson.com | 4/19/13 | | 5/11/10 | 2/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Martinez | Candace | | Ms. Candace Martinez | Security and Regulatory Compliance Manager | McKesson Specialty Health | candace.martinez@usoncology.com | 6/26/07 | 1/8/13 | 5/11/10 | 1/8/13 | Committee Member | Former |
| McKesson Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Russell | Bruce | | Mr. Bruce Russell | Vice President Regulatory Affairs | McKesson Corporation | bruce.russell@mckesson.com | 3/14/06 | 9/20/13 | 5/11/10 | 8/1/13 | Committee Member | Former |
| McKesson Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | 5/11/10 | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Kulkarni | Apurva | | Ms. Apurva Kulkarni | Business Analyst & EPCIS Implementation SME (Contractor) | RxCrossroads Specialty Solutions | kapurva@rxcrossroads.com | 10/19/16 | | 5/22/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 11/22/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 11/22/16 | | Committee Member | Active |
| McKesson Corporation | Distributor | VRS Business Requirements Group | VRSBR | 5/30/17 | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 5/30/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | VRS Governance Group | VRSG | 5/30/17 | | Mooney | Scott | A. | Mr. Scott A. Mooney | Vice President, Distribution Operations | McKesson Corporation | scott.mooney@mckesson.com | 3/14/06 | | 5/30/17 | | Committee Member | Active |
| McKesson Corporation | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | MacKenzie | Kevan | R. | Mr. Kevan R. MacKenzie | Director, Serialization Technology | McKesson Corporation | kevan.mackenzie@mckesson.com | 1/30/08 | | 2/20/18 | | Committee Member | Active |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Bias | Rodney | E. | Mr. Rodney E. Bias | Vice President, Regulatory Affairs & Shared Services | McKesson Medical Surgical | rodney.bias@mckesson.com | 9/27/10 | | | 11/7/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Bradford | Scott | | Mr. Scott Bradford | | McKesson Corporation | bradford.scott97@yahoo.com | 3/5/06 | 2/15/13 | | 2/15/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Bradford | Scott | | Mr. Scott Bradford | Vice President, Reverse Logistics | McKesson Corporation | bradford.scott97@yahoo.com | 3/14/06 | 2/15/13 | | 2/15/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Griffith | Paul | | Mr. Paul Griffith | Director, Operations-Distribution Center | McKesson Specialty Health | | 9/26/06 | 1/7/13 | | 1/19/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Hendrickson | Mary | | Ms. Mary Hendrickson, PharmD, JD | Vice President, Regulatory Affairs & Compliance | McKesson Corporation | mary.hendrickson@mckesson.com | 11/10/16 | | | 11/7/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | | 11/7/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Hilliard | Gary | | Mr. Gary Hilliard | Director of Regulatory Affairs | McKesson Corporation- Conroe | gary.hilliard@mckesson.com | 1/29/09 | 5/15/16 | | 5/15/16 | Committee Member | Former |
| McKesson Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Stenner | Jake | | Mr. Jake Stenner | Director, Regulatory Affairs | McKesson Medical-Surgical | bradley.stenner@mckesson.com | | 11/8/11 | | 11/1/11 | Committee Member | Former |
| McKesson Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Gasuad | Kimberly | | Ms. Kimberly Gasuad | Senior Director, Brand Strategy | McKesson Corporation | kimberly.gasuad@mckesson.com | 2/3/11 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | John | Jiji | A. | Ms. Jiji A. John | Vice President - Managed Distribution | McKesson Specialty Health | jiji.john@mckesson.com | 7/30/13 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| McKesson Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Kirsh | Lisa | | Ms. Lisa Kirsh | Senior Director, Purchasing-Specialty Distribution | McKesson Corporation | | | 2/22/12 | 11/19/10 | 7/19/11 | Advisory Board | Former |
| McKesson Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Kirsh | Lisa | | Ms. Lisa Kirsh | Senior Director, Purchasing-Specialty Distribution | McKesson Corporation | lisa.kirsh@hdsmith.com | | 2/22/12 | 5/2/12 | 7/17/13 | Advisory Board | Former |
| McKesson Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 11/19/10 | 5/28/13 | Advisory Board | Former |
| McKesson Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Cushman | Deann | | Ms. Deann Cushman, RPh | Vice President, Business Development | McKesson - U.S. Pharma | deann.cushman@mckesson.com | 8/26/15 | | 7/1/18 | | | Active |
| McKesson Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Cushman | Deann | | Ms. Deann Cushman, RPh | Vice President, Business Development | McKesson Specialty Health | deann.cushman@mckesson.com | 3/2/12 | 8/21/15 | 7/1/18 | | | Active |
| McKesson Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Kirsh | Lisa | | Ms. Lisa Kirsh | Senior Director, Purchasing-Specialty Distribution | McKesson Corporation | lisa.kirsh@hdsmith.com | | 2/22/12 | 5/2/12 | | Committee Member | Active |
| McKesson Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | McDevitt | Mary | | Ms. Mary McDevitt | Director, Policy and Communications Strategy | McKesson Corporation | mary.mcdevitt@mckesson.com | 3/14/06 | 10/3/17 | 7/25/11 | 4/25/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Torres-Morgan | Martha | | Ms. Martha Torres-Morgan | Vice President, Brand Pharmaceuticals | McKesson Corporation | martha.torres@mckesson.com | 3/14/06 | 12/4/17 | 4/9/13 | 12/4/17 | Committee Member | Former |
| McKesson Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Wall | Donna | F. | Mrs. Donna F. Wall | Senior Manager, Supply Chain Processes, Manufacturer Services, Product Management | McKesson Supply Solutions - McKesson Financial Center | donna.wall@mckesson.com | 3/14/06 | | 12/12/17 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Rattini | Anthony | V. | Mr. Anthony V. Rattini | President and CEO | Miami-Luken, Inc. | arattini@miamiluken.com | 12/31/07 | 1/18/16 | 7/10/12 | 6/25/14 | Committee Member | Former |
| Miami-Luken, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Faul | Michael | | Mr. Michael Faul | President and CEO | Miami-Luken, Inc. | mfaul@miamiluken.com | 4/17/15 | | 1/20/16 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Rattini | Anthony | V. | Mr. Anthony V. Rattini | President and CEO | Miami-Luken, Inc. | | 12/31/07 | 1/18/16 | 7/9/13 | 1/19/16 | Committee Member | Former |
| Miami-Luken, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Faul | Michael | | Mr. Michael Faul | President and CEO | Miami-Luken, Inc. | mfaul@miamiluken.com | 4/17/15 | | 1/20/16 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Rattini | Anthony | V. | Mr. Anthony V. Rattini | President and CEO | Miami-Luken, Inc. | | 12/31/07 | 1/18/16 | | 1/19/16 | Committee Member | Former |
| Miami-Luken, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Faul | Michael | | Mr. Michael Faul | President and CEO | Miami-Luken, Inc. | mfaul@miamiluken.com | 4/17/15 | | 1/21/16 | 1/21/20 | Director | Active |
| Miami-Luken, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Rattini | Anthony | V. | Mr. Anthony V. Rattini | President and CEO | Miami-Luken, Inc. | | 12/31/07 | 1/18/16 | 5/12/09 | 1/19/16 | Director | Former |
| Miami-Luken, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Faul | Michael | | Mr. Michael Faul | President and CEO | Miami-Luken, Inc. | mfaul@miamiluken.com | 4/17/15 | | 1/20/16 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Rattini | Anthony | V. | Mr. Anthony V. Rattini | President and CEO | Miami-Luken, Inc. | | 12/31/07 | 1/18/16 | 3/21/14 | 1/19/16 | Committee Member | Former |
| Miami-Luken, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Faul | Michael | | Mr. Michael Faul | President and CEO | Miami-Luken, Inc. | mfaul@miamiluken.com | 4/17/15 | | 10/13/16 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Mink | Benjamin | F. | Mr. Benjamin F. Mink, B.S. | Director of Compliance | Miami-Luken, Inc. | gtcconsulting@gmail.com | 7/1/15 | 3/6/18 | 10/13/16 | 3/6/18 | Committee Member | Former |
| Miami-Luken, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Taylor | Alyxandra | S. | Ms. Alyxandra S. Taylor | Compliance Manager | Miami-Luken, Inc. | ataylor@miamiluken.com | 9/29/17 | | 9/29/17 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Mink | Benjamin | F. | Mr. Benjamin F. Mink, B.S. | Director of Compliance | Miami-Luken, Inc. | gtcconsulting@gmail.com | 7/1/15 | 3/6/18 | 11/8/17 | 3/6/18 | Committee Member | Former |
| Miami-Luken, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Faul | Michael | | Mr. Michael Faul | President and CEO | Miami-Luken, Inc. | mfaul@miamiluken.com | 4/17/15 | | 1/20/16 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Rattini | Anthony | V. | Mr. Anthony V. Rattini | President and CEO | Miami-Luken, Inc. | | 12/31/07 | 1/18/16 | | 1/19/16 | Committee Member | Former |
| Miami-Luken, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Faul | Michael | | Mr. Michael Faul | President and CEO | Miami-Luken, Inc. | mfaul@miamiluken.com | 4/17/15 | | 10/17/16 | | Committee Member | Active |
| Miami-Luken, Inc. | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Mink | Benjamin | F. | Mr. Benjamin F. Mink, B.S. | Director of Compliance | Miami-Luken, Inc. | gtcconsulting@gmail.com | 7/1/15 | 3/6/18 | 7/1/15 | 3/6/18 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Bar Code Task Force | BCTF | | | Colvin | Johnny | | Mr. Johnny Colvin | Senior Project Engineer | PAR Pharmaceutical an Endo International Company | Johnny.Colvin@parpharm.com | 1/22/14 | | 4/7/17 | 4/7/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Bar Code Task Force | BCTF | | | Peterson | Steve | | Mr. Steve Peterson | Project Manager | PAR Pharmaceutical an Endo International Company | | 9/19/17 | | 7/29/16 | 7/29/17 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Business Technology Committee | BTC | | | Peterson | Steve | | Mr. Steve Peterson | Project Manager | PAR Pharmaceutical an Endo International Company | steve.peterson@mallinckrodt.com | 9/19/17 | | 3/14/14 | 9/22/14 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Exceptions Handling Work Group | EHWG | | | Gopal | Priya | M. | Mrs. Priya M. Gopal | | PAR Pharmaceutical an Endo International Company | | 4/25/18 | | 4/20/17 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Exceptions Handling Work Group | EHWG | | | Gopal | Priya | M. | Mrs. Priya M. Gopal | Program Manager, Serialization | PAR Pharmaceutical an Endo International Company | | 4/19/17 | 3/9/18 | 4/20/17 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Exceptions Handling Work Group | EHWG | | | Kelly | Ryan | | Mr. Ryan Kelly | Project Manager | PAR Pharmaceutical an Endo International Company | ryan.kelly@kellyconsultingsvcs.com | | 8/7/17 | 12/5/16 | 8/7/17 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Exceptions Handling Work Group | EHWG | | | Tatum | Jeremy | | Mr. Jeremy Tatum | Director, Enterprise ERP & Serialization | PAR Pharmaceutical an Endo International Company | | | 3/9/18 | 12/5/16 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Generic Committee | GEN | | 9/17/10 | Goto | Rachelle | H. | Ms. Rachelle H. Goto | Vice President, Marketing | PAR Pharmaceutical an Endo International Company | | | 9/12/08 | 11/2/05 | 11/1/06 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Gopal | Priya | M. | Mrs. Priya M. Gopal | | PAR Pharmaceutical an Endo International Company | | 4/25/18 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Gopal | Priya | M. | Mrs. Priya M. Gopal | Program Manager, Serialization | PAR Pharmaceutical an Endo International Company | | 4/19/17 | 3/9/18 | 1/30/18 | 2/1/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Industry Relations Council | IRC | | | Goto | Rachelle | H. | Ms. Rachelle H. Goto | Vice President, Marketing | PAR Pharmaceutical an Endo International Company | | | 9/12/08 | 1/21/08 | 9/5/08 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Manufacturer Primary Contacts for Working Group | ManGAPriCo | 4/7/09 | 10/18/11 | Gargiulo | Peter | | Mr. Peter Gargiulo | Director, National Accounts | PAR Pharmaceutical an Endo International Company | peter.gargiulo@parpharm.com | | | 4/7/09 | 10/18/11 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Manufacturer Primary Contacts for Working Group | ManGAPriCo | 4/7/09 | 10/18/11 | Kenney | Renee | | Ms. Renee Kenney | Senior Vice President, Sales | PAR Pharmaceutical an Endo International Company | renee.kenney@parpharm.com | | 10/2/14 | 4/7/09 | 10/18/11 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Skoczelas | Paul | | Mr. Paul Skoczelas | | PAR Pharmaceutical an Endo International Company | paul.skoczelas@gencopharma.com | | 8/1/07 | | 9/16/09 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Skoczelas | Paul | | Mr. Paul Skoczelas | Senior Manager Trade Relations | PAR Pharmaceutical an Endo International Company | paul.skoczelas@gencopharma.com | 3/11/07 | 8/1/07 | | 9/16/09 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Skoczelas | Paul | | Mr. Paul Skoczelas | Sr. Mgr Trade Relations | PAR Pharmaceutical an Endo International Company | paul.skoczelas@gencopharma.com | | 3/11/07 | | 9/16/09 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Wilson | Martin | | Mr. Martin Wilson | Chief Compliance Officer; VP-Business & Legal Affairs | PAR Pharmaceutical an Endo International Company | martin.wilson@parpharm.com | | 3/9/18 | 11/12/10 | 5/11/17 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Master Data Task Force | MDTF | 3/26/18 | | Kolano | Pawel | | Mr. Pawel Kolano | Senior Manager - Materials Planning | PAR Pharmaceutical an Endo International Company | pawel.kolano@parpharm.com | 12/12/16 | | 3/26/18 | | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Clark | Jessica | | Ms. Jessica Clark | Director, Customer Operations | PAR Pharmaceutical an Endo International Company | Jessica.Clark@parpharm.com | 12/8/16 | | 12/8/16 | | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Kolano | Pawel | | Mr. Pawel Kolano | Senior Manager - Materials Planning | PAR Pharmaceutical an Endo International Company | pawel.kolano@parpharm.com | 12/12/16 | | 12/12/16 | | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Lipari | Patricia | A. | Ms. Patricia A. Lipari | Director, Sales Operations | PAR Pharmaceutical an Endo International Company | patricia.lipari@parpharm.com | | 12/7/16 | 11/16/12 | 12/7/16 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Pickford | Lyn | | Ms. Lyn Pickford | Manager, Sales & Marketing | PAR Pharmaceutical an Endo International Company | lyn.pickford@parpharm.com | 1/25/07 | | 12/8/16 | | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Tatum | Jeremy | | Mr. Jeremy Tatum | Director, Enterprise ERP & Serialization | PAR Pharmaceutical an Endo International Company | | | 3/9/18 | 12/7/16 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Returns Task Force | RTF | | | Kahan | Mitchell | S. | Mr. Mitchell S. Kahan | Senior Director, Trade Finance | PAR Pharmaceutical an Endo International Company | mitchell.kahan@parpharm.com | 8/16/10 | | 8/16/10 | | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Returns Task Force | RTF | | | Pellegrini | Matthew | J. | Mr. Matthew J. Pellegrini | Sr. Manager Trade Finance | PAR Pharmaceutical an Endo International Company | | | 1/7/13 | 8/12/10 | 1/7/13 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | State Government Affairs Committee | SGAC | | | Brantley | Eric | | Mr. Eric Brantley | Manager, Customer Due Diligence | PAR Pharmaceutical an Endo International Company | eric.brantley@pharma.com | 10/15/13 | 3/30/17 | | 9/1/11 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Kelly | Ryan | | Mr. Ryan Kelly | Project Manager | PAR Pharmaceutical an Endo International Company | ryan.kelly@parpharm.com | | 8/7/17 | 10/23/15 | 10/28/16 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Peterson | Steve | | Mr. Steve Peterson | Project Manager | PAR Pharmaceutical an Endo International Company | steve.peterson@mallinckrodt.com | 9/19/17 | | 3/14/14 | 9/22/14 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Gopal | Priya | M. | Mrs. Priya M. Gopal | | PAR Pharmaceutical an Endo International Company | | 4/25/18 | | 4/20/17 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Gopal | Priya | M. | Mrs. Priya M. Gopal | Program Manager, Serialization | PAR Pharmaceutical an Endo International Company | | 4/19/17 | 3/9/18 | 4/20/17 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Kelly | Ryan | | Mr. Ryan Kelly | Project Manager | PAR Pharmaceutical an Endo International Company | ryan.kelly@kellyconsultingsvcs.com | | 8/7/17 | 11/30/16 | 8/7/17 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Tatum | Jeremy | | Mr. Jeremy Tatum | Director, Enterprise ERP & Serialization | PAR Pharmaceutical an Endo International Company | | | 3/9/18 | 11/30/16 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Business Requirements Group | VRSBR | 5/30/17 | | Kelly | Ryan | | Mr. Ryan Kelly | Project Manager | PAR Pharmaceutical an Endo International Company | ryan.kelly@parpharm.com | | 8/7/17 | 5/30/17 | 8/7/17 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Business Requirements Group | VRSBR | 5/30/17 | | Tatum | Jeremy | | Mr. Jeremy Tatum | Director, Enterprise ERP & Serialization | PAR Pharmaceutical an Endo International Company | | | 3/9/18 | 5/30/17 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Gopal | Priya | M. | Mrs. Priya M. Gopal | | PAR Pharmaceutical an Endo International Company | | 4/25/18 | | 1/16/18 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Gopal | Priya | M. | Mrs. Priya M. Gopal | Program Manager, Serialization | PAR Pharmaceutical an Endo International Company | | 4/19/17 | 3/9/18 | 1/16/18 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Kelly | Ryan | | Mr. Ryan Kelly | Project Manager | PAR Pharmaceutical an Endo International Company | ryan.kelly@parpharm.com | | 8/7/17 | 5/30/17 | 8/7/17 | Committee Member | Former |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Tatum | Jeremy | | Mr. Jeremy Tatum | Director, Enterprise ERP & Serialization | PAR Pharmaceutical an Endo International Company | | | 3/9/18 | 5/30/17 | 3/9/18 | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Technical Work Group | VRSTech | 2/20/18 | | Gopal | Priya | M. | Mrs. Priya M. Gopal | | PAR Pharmaceutical an Endo International Company | priya.gopal@parpharm.com | 4/25/18 | | 4/25/18 | | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Technical Work Group | VRSTech | 2/20/18 | | Gopal | Priya | M. | Mrs. Priya M. Gopal | Program Manager, Serialization | PAR Pharmaceutical an Endo International Company | priya.gopal@parpharm.com | 4/19/17 | 3/9/18 | 4/25/18 | | Committee Member | Active |
| PAR Pharmaceutical an Endo International Company | Manufacturer | VRS Technical Work Group | VRSTech | 2/20/18 | | Kota | Sumanth | | Sumanth Kota | IT Lead, Special Projects | PAR Pharmaceutical an Endo International Company | Sumanth.Kota@pharma.com | 2/21/18 | | 2/21/18 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | Federal Government Affairs Committee | FGAC | | | Schoen | Christopher | | Mr. Christopher Schoen | Vice President | Prescription Supply, Inc. | cschoen@prescriptionsupply.com | 3/14/06 | | | 4/1/12 | Committee Member | Former |
| Prescription Supply, Inc. | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Schoen | Christopher | | Mr. Christopher Schoen | Vice President | Prescription Supply, Inc. | cschoen@prescriptionsupply.com | 3/14/06 | | 5/12/09 | 12/31/20 | Director | Active |
| Prescription Supply, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Harbauer | Candace | | Ms. Candace Harbauer | Vice President, Regulatory Compliance | Prescription Supply, Inc. | charbauer@prescriptionsupply.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Harbauer | Jacquelyn | | Ms. Jacquelyn Harbauer | Secretary & Treasurer | Prescription Supply, Inc. | jharbauer@prescriptionsupply.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Schoen | Christopher | | Mr. Christopher Schoen | Vice President | Prescription Supply, Inc. | cschoen@prescriptionsupply.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | Regulatory Affairs Committee | RAC | | | Harbauer | Jacquelyn | | Ms. Jacquelyn Harbauer | Secretary & Treasurer | Prescription Supply, Inc. | jharbauer@prescriptionsupply.com | 3/14/06 | | 4/19/06 | | Committee Member | Active |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prescription Supply, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Harbauer | Candace | | Ms. Candace Harbauer | Vice President, Regulatory Compliance | Prescription Supply, Inc. | charbauer@prescriptionsupply.com | 3/14/06 | | 3/2/10 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Harbauer | Jacquelyn | | Ms. Jacquelyn Harbauer | Secretary & Treasurer | Prescription Supply, Inc. | jharbauer@prescriptionsupply.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | State Government Affairs Committee | SGAC | | | Schoen | Christopher | | Mr. Christopher Schoen | Vice President | Prescription Supply, Inc. | cschoen@prescriptionsupply.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Harbauer | Candace | | Ms. Candace Harbauer | Vice President, Regulatory Compliance | Prescription Supply, Inc. | charbauer@prescriptionsupply.com | 3/14/06 | | 5/13/10 | | Committee Member | Active |
| Prescription Supply, Inc. | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Schoen | Thomas | G. | Mr. Thomas G. Schoen | President | Prescription Supply, Inc. | tschoen@prescriptionsupply.com | 3/14/06 | | 5/11/10 | | Committee Member | Active |
| Purdue Pharma L.P. | Manufacturer | ASN Guidelines Working Group | ASN | 4/10/14 | | Graham | J. Aaron | | Mr. J. Aaron Graham | Vice President & Chief Security Officer | Purdue Pharma L.P. | aaron.graham@boehringer-ingelheim.com | | 12/11/12 | 4/10/14 | | Committee Member | Active |
| Purdue Pharma L.P. | Manufacturer | Bar Code Task Force | BCTF | | | Ramsey | Harry | | Mr. Harry Ramsey | Manager, Package Design & Development | Purdue Pharma L.P. | harry.ramsey@pharma.com | | | 2/18/09 | | Committee Member | Active |
| Purdue Pharma L.P. | Manufacturer | Business Technology Committee | BTC | | | Celentano | Michael | | Mr. Michael Celentano | Associate Director, Supply Chain Systems | Purdue Pharma L.P. | michael.celentano@pharma.com | | 6/13/18 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Purdue Pharma L.P. | Manufacturer | Business Technology Committee | BTC | | | Celentano | Michael | | Mr. Michael Celentano | Associate Director, Supply Chain Systems | Purdue Pharma L.P. | michael.celentano@pharma.com | | 6/13/18 | 10/15/10 | 2/6/14 | Committee Member | Former |
| Purdue Pharma L.P. | Manufacturer | Logistics Operations Committee | LOC | | | Forsaith | Charles | | Mr. Charles Forsaith | Director, Supply Chain Security | Purdue Pharma L.P. | cforsaith@hda.org | | 10/31/17 | 11/1/17 | 11/1/18 | Staff Liaison | Active |
| Purdue Pharma L.P. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Must | Alan | | Mr. Alan Must | VP | Purdue Pharma L.P. | alan.must@pharma.com | | | 12/1/07 | | Committee Member | Active |
| Purdue Pharma L.P. | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Rosen | Burt | | Mr. Burt Rosen | Vice President, Federal Government Affairs | Purdue Pharma L.P. Washington DC Office | burt.rosen@pharma.com | | | 12/1/07 | | Committee Member | Active |
| Purdue Pharma L.P. | Manufacturer | State Government Affairs Committee | SGAC | | | Brantley | Eric | | Mr. Eric Brantley | Senior Manager - SOM, Ethics & Compliance | Purdue Pharma L.P. | eric.brantley@pharma.com | 3/31/17 | | | 9/1/11 | Committee Member | Former |
| Richie Pharmaceutical Co., LLC | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Boyter | Dawn | | Ms. Dawn Boyter | Chief Executive Officer | Richie Pharmaceutical Co., LLC | dboyter@glasgow-ky.com | 3/14/06 | | 7/9/13 | | Committee Member | Active |
| Richie Pharmaceutical Co., LLC | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Boyter | Dawn | | Ms. Dawn Boyter | Chief Executive Officer | Richie Pharmaceutical Co., LLC | dboyter@glasgow-ky.com | 3/14/06 | | 5/12/09 | 12/31/20 | Director | Active |
| Richie Pharmaceutical Co., LLC | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Boyter | Dawn | | Ms. Dawn Boyter | Chief Executive Officer | Richie Pharmaceutical Co., LLC | dboyter@glasgow-ky.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| Richie Pharmaceutical Co., LLC | Distributor | Regulatory Affairs Committee | RAC | | | Boyter | Dawn | | Ms. Dawn Boyter | Chief Executive Officer | Richie Pharmaceutical Co., LLC | dboyter@glasgow-ky.com | 3/14/06 | | 4/19/06 | | Committee Member | Active |
| Richie Pharmaceutical Co., LLC | Distributor | State Government Affairs Committee | SGAC | | | Boyter | Dawn | | Ms. Dawn Boyter | Chief Executive Officer | Richie Pharmaceutical Co., LLC | dboyter@glasgow-ky.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| Richie Pharmaceutical Co., LLC | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Boyter | Dawn | | Ms. Dawn Boyter | Chief Executive Officer | Richie Pharmaceutical Co., LLC | dboyter@glasgow-ky.com | 3/14/06 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | 340b Task Force | 340b | 2/18/11 | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 2/18/11 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | 3PL Task Force | 3PL | 7/15/15 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Henderson | Jonathan | | Mr. Jonathan Henderson | Information Technology Analyst | Smith Drug Company, Div. J M Smith Corporation | jhenderson@smithdrug.com | 9/18/12 | 7/6/15 | 4/10/14 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | ASN Guidelines Working Group | ASN | 4/10/14 | | Henderson | Jonathan | | Mr. Jonathan Henderson | Project Manager, Information Technology | Smith Drug Company, Div. J M Smith Corporation | jhenderson@smithdrug.com | 9/18/15 | | 4/10/14 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Communications Council | CC | | | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | | 1/14/11 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 7/10/12 | 6/25/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Rick Management | Smith Drug Company, Div. J M Smith Corporation | KKaushik@smithdrug.com | 1/19/17 | | 7/30/12 | 6/25/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Risk Management | Smith Drug Company, Div. J M Smith Corporation | KKaushik@smithdrug.com | 4/25/12 | 12/12/16 | 7/30/12 | 6/25/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | meg@bddow.com | 7/14/10 | 2/13/17 | 7/10/12 | 6/25/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 7/10/12 | 6/25/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Controlled Substances Abuse Task Force | CSATF | 7/3/12 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 7/10/12 | 6/25/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 10/11/07 | 7/14/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | DEA Planning Meeting | DEA | 10/11/07 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 10/11/07 | 7/14/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 10/1/10 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 10/1/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | DOT Proposed Rule Task Force | DOT | 9/1/10 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 10/1/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Benton | Jim | | Mr. Jim Benton | Divisional Vice President Product Services | Smith Drug Company, Div. J M Smith Corporation | jbenton@smithdrug.com | 12/28/07 | | 4/30/13 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Brice | William | L. | Mr. William L. Brice, RPh | Vice President, Services | Smith Drug Company, Div. J M Smith Corporation | | 3/14/06 | 7/8/13 | 4/21/06 | 4/20/08 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Brice | William | L. | Mr. William L. Brice, RPh | Vice President, Services | Smith Drug Company, Div. J M Smith Corporation | bbrice@smithdrug.com | 3/14/06 | 7/8/13 | 5/15/08 | 4/29/13 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Hampton | Christa | | Ms. Christa Hampton | Director, Marketing | Smith Drug Company, Div. J M Smith Corporation | champton@smithdrug.com | 3/14/06 | | 9/21/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Lewis | Wade | | Mr. Wade Lewis | Vice President, Operations | Smith Drug Company, Div. J M Smith Corporation | wlewis@smithdrug.com | 3/14/06 | | 8/5/09 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | 8/5/09 | 5/22/13 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 1/9/15 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 7/9/13 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 7/9/13 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Rogers | Isaac | | Mr. Isaac Rogers | Vice President, Operations | Smith Drug Company, Div. J M Smith Corporation | irogers@smithdrug.com | 3/14/06 | 7/6/15 | 7/23/09 | 1/7/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Lee | Frank | W. | Mr. Frank W. Lee | Vice President, Strategic Development & Support | Smith Drug Company, Div. J M Smith Corporation | | 9/27/07 | 4/18/18 | 11/4/16 | 4/18/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Needham | Pamela | | Ms. Pamela Needham | Compliance Manager | Smith Drug Company, Div. J M Smith Corporation | pneedham@smithdrug.com | 8/22/14 | 7/6/15 | 11/4/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Needham | Pamela | | Ms. Pamela Needham | Inventory & Compliance Supervisor | Smith Drug Company, Div. J M Smith Corporation | pneedham@smithdrug.com | 6/24/08 | 9/6/12 | 11/4/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | EPA (Internal) Pharmaceutical Waste Work Group | EPAWG | 9/17/15 | | Needham | Pamela | | Ms. Pamela Needham | Manager Reverse Logistics | Smith Drug Company, Div. J M Smith Corporation | pneedham@smithdrug.com | | | 11/4/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 4/20/06 | 1/6/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | | 7/1/12 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | | 7/1/12 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Rick Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 1/19/17 | | 1/18/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Risk Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 4/25/12 | 12/12/16 | 1/18/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Lee | Frank | W. | Mr. Frank W. Lee | Vice President, Strategic Development & Support | Smith Drug Company, Div. J M Smith Corporation | | 9/27/07 | 4/18/18 | 11/20/08 | 4/18/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 12/5/13 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | meg@bddow.com | 7/14/10 | 2/13/17 | 7/14/10 | 8/1/10 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 4/20/06 | 12/31/16 | Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 1/1/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 4/20/06 | 12/31/16 | Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Government Affairs Committee | FGAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 1/1/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | | 7/14/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Federal Pedigree Working Group | FPWG | 12/15/08 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | | 7/14/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 6/6/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Florida DSCSA Work Group | FWG | 6/6/17 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 6/6/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 8/18/08 | 8/18/08 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Florida Working Group | FL WKGRP | 8/18/08 | 8/18/08 | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 8/18/08 | 8/18/08 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | | 2/5/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | | 2/5/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | | 11/1/08 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | | 12/1/10 | Co-Chair | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Government and Public Policy Council | GPPC | | 2/5/14 | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | meg@bddow.com | 7/14/10 | 2/13/17 | 1/1/13 | 2/5/14 | Co-Chair | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 6/2/16 | 1/6/17 | Officer | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | 1/1/02 | 5/31/16 | Officer | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | 11/16/07 | 5/31/16 | Chair | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | 1/1/02 | 5/31/16 | Officer | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | 11/16/07 | 5/31/16 | Chair | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Factor | Saul | D. | Mr. Saul D. Factor, RPh | President | Smith Drug Company, Div. J M Smith Corporation | sfactor@smithdrug.com | 2/23/18 | | 5/15/18 | 12/31/20 | Director | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | President, Smith Drug Company \| President, Burlington Drug Company | Smith Drug Company, Div. J M Smith Corporation | jforeman@smithdrug.com | 4/2/15 | 2/22/18 | 6/2/16 | 2/21/18 | Director | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | 12/4/06 | 11/30/10 | Officer | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Drug Diversion/DEA Strategy Task Force | DDTF | 12/3/13 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | 12/3/13 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Drug Diversion/DEA Strategy Task Force | DDTF | 12/3/13 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | 12/3/13 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 6/2/16 | 1/6/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | 9/23/10 | 5/31/16 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | 9/23/10 | 5/31/16 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA Executive Committee | HDMAEC | | | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | 9/23/10 | 11/30/10 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Muhammad | George | | Mr. George Muhammad | Web Applications Development Manager | Smith Drug Company, Div. J M Smith Corporation | gmuhammad@smithdrug.com | 12/8/16 | | 1/30/18 | 2/1/18 | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Burton | Richard | | Mr. Richard Burton | Director, OTC/HBW | Smith Drug Company, Div. J M Smith Corporation | rburton@smithdrug.com | | 1/10/11 | 6/11/07 | 6/24/11 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Greer | Johnny | | Mr. Johnny Greer | Retail Services Manager | Smith Drug Company, Div. J M Smith Corporation | jgreer@smithdrug.com | 8/13/12 | | 1/13/14 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Health Beauty and Wellness Committee | HBW | | | Purscell | Brian | | Mr. Brian Purscell, R.Ph. | Divisional Vice President, Pharmacy Solutions | Smith Drug Company, Div. J M Smith Corporation | bpurscell@smithdrug.com | 10/6/15 | | 3/2/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Industry Relations Council | IRC | | | Hampton | Christa | | Ms. Christa Hampton | Director, Marketing | Smith Drug Company, Div. J M Smith Corporation | champton@smithdrug.com | 3/14/06 | | 12/29/09 | 10/5/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Industry Relations Council | IRC | | | Kobiska | Larry | | Mr. Larry Kobiska, RPh, BS, PharmD | Senior Director of Pharmacy Professional Services | Smith Drug Company, Div. J M Smith Corporation | lkobiska@smithdrug.com | 2/8/16 | | 10/5/17 | 7/9/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Industry Relations Council | IRC | | | Pike | Matthew | R. | Mr. Matthew R. Pike | Associate Vice President Strategy, Industry Relations | Smith Drug Company, Div. J M Smith Corporation | mpike@smithdrug.com | 7/24/17 | | 7/9/18 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | 2/28/07 | 12/31/07 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Investment Advisory Committee | IAC | 2/27/07 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | 2/28/07 | 12/31/07 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 3/26/18 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Master Data Task Force | MDTF | 3/26/18 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 3/26/18 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Henderson | Jonathan | | Mr. Jonathan Henderson | Information Technology Analyst | Smith Drug Company, Div. J M Smith Corporation | jhenderson@smithdrug.com | 9/18/12 | 7/6/15 | 4/10/14 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Henderson | Jonathan | | Mr. Jonathan Henderson | Project Manager, Information Technology | Smith Drug Company, Div. J M Smith Corporation | jhenderson@smithdrug.com | 9/18/15 | | 4/10/14 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 11/16/12 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | New Product Form Working Group | NPFWG | 11/29/12 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 11/16/12 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 3/21/14 | 1/6/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Lyles | Mary Beth | | Ms. Mary Beth Lyles | Corporate Accountant | Smith Drug Company, Div. J M Smith Corporation | mblyles@jmsmith.com | 9/19/06 | | 3/21/14 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 3/21/14 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 3/21/14 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 3/21/14 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | PAC Advisory Group | PAC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | PAC Advisory Group | PAC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | PAC Advisory Group | PAC | | | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | | 1/1/11 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | PPC Coordinating Committee | PPCCoor | 10/1/17 | | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | President, Smith Drug Company \| President, Burlington Drug Company | Smith Drug Company, Div. J M Smith Corporation | | 4/2/15 | 2/22/18 | 10/6/17 | 2/22/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | 4/30/13 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | 4/30/13 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 4/30/13 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 4/30/13 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Prescription Drug Abuse Strategy Group | PDAS | 4/30/13 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 4/30/13 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Benton | Jim | | Mr. Jim Benton | Divisional Vice President Product Services | Smith Drug Company, Div. J M Smith Corporation | jbenton@smithdrug.com | 12/28/07 | | 11/2/11 | 2/9/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | meg@bddow.com | 7/14/10 | 2/13/17 | 11/2/11 | 2/9/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | 2/6/14 | 3/1/16 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | 2/6/14 | 3/1/16 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Foreman | Jeffrey | | Mr. Jeffrey Foreman, R.Ph. | President, Smith Drug Company \| President, Burlington Drug Company | Smith Drug Company, Div. J M Smith Corporation | | 4/2/15 | 2/22/18 | 12/1/15 | 2/22/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | meg@bddow.com | 7/14/10 | 2/13/17 | 2/6/14 | 1/27/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 9/5/14 | 4/1/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 4/1/18 | 12/31/19 | Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 9/5/14 | 4/1/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Public Policy Council | PPC | 2/6/14 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 4/1/18 | 12/31/19 | Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Benton | Jim | | Mr. Jim Benton | Divisional Vice President Product Services | Smith Drug Company, Div. J M Smith Corporation | jbenton@smithdrug.com | 12/28/07 | | 9/1/11 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Rick Management | Smith Drug Company, Div. J M Smith Corporation | | 1/19/17 | | 4/25/12 | 12/12/16 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Rick Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 1/19/17 | | 1/18/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Risk Management | Smith Drug Company, Div. J M Smith Corporation | | 4/25/12 | 12/12/16 | 4/25/12 | 12/12/16 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Risk Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 4/25/12 | 12/12/16 | 1/18/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 7/14/10 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Needham | Pamela | | Ms. Pamela Needham | Compliance Manager | Smith Drug Company, Div. J M Smith Corporation | pneedham@smithdrug.com | 8/22/14 | 7/6/15 | 6/19/18 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Needham | Pamela | | Ms. Pamela Needham | Inventory & Compliance Supervisor | Smith Drug Company, Div. J M Smith Corporation | pneedham@smithdrug.com | 6/24/08 | 9/6/12 | 6/19/18 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Needham | Pamela | | Ms. Pamela Needham | Manager Reverse Logistics | Smith Drug Company, Div. J M Smith Corporation | pneedham@smithdrug.com | | | 6/19/18 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 7/12/06 | 12/31/16 | Vice Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 1/1/17 | 12/31/18 | Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 7/12/06 | 12/31/16 | Vice Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Regulatory Affairs Committee | RAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 1/1/17 | 12/31/18 | Chair | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Bailey | Ron | | Mr. Ron Bailey | Vice President, Customer Support | Smith Drug Company, Div. J M Smith Corporation | rbailey@smithdrug.com | | 3/9/12 | | 6/1/11 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Hampton | Christa | | Ms. Christa Hampton | Director, Marketing | Smith Drug Company, Div. J M Smith Corporation | champton@smithdrug.com | 3/14/06 | | 9/21/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Kobiska | Larry | | Mr. Larry Kobiska, RPh, BS, PharmD | Senior Director of Pharmacy Professional Services | Smith Drug Company, Div. J M Smith Corporation | lkobiska@smithdrug.com | 2/8/16 | | 2/8/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 5/17/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Reimbursement Task Force | ReimbursTF | 1/3/06 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 5/17/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 5/4/10 | 7/14/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 5/4/10 | 7/14/14 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Rick Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 1/19/17 | | 11/8/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Reporting Systems Strategy Task Force | RSSTF | 11/8/17 | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Risk Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 4/25/12 | 12/12/16 | 11/8/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Returns Task Force | RTF | | | Lee | Frank | W. | Mr. Frank W. Lee | Vice President, Strategic Development & Support | Smith Drug Company, Div. J M Smith Corporation | | 9/27/07 | 4/18/18 | 3/17/09 | 4/18/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Returns Task Force-Returns Drivers Team | RDT | 8/20/08 | 12/31/11 | Lee | Frank | W. | Mr. Frank W. Lee | Vice President, Strategic Development & Support | Smith Drug Company, Div. J M Smith Corporation | flee@smithdrug.com | 9/27/07 | 4/18/18 | 9/17/08 | 12/31/11 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 4/21/06 | 1/6/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | J M Smith Corporation | kencouch01@yahoo.com | 7/6/15 | 5/31/16 | | 7/1/12 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Couch | Kenneth | R. | Mr. Kenneth R. Couch, RPh | Director \| J M Smith Corporation | Smith Drug Company, Div. J M Smith Corporation | kencouch01@yahoo.com | 3/14/06 | 7/6/15 | | 7/1/12 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Rick Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 1/19/17 | | 1/18/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Kotecha | Kaushik | V. | Mr. Kaushik V. Kotecha, R.Ph | Vice President, Compliance/External Risk Management | Smith Drug Company, Div. J M Smith Corporation | kkotecha@smithdrug.com | 4/25/12 | 12/12/16 | 1/18/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | 12/6/07 | 5/22/13 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Mitiguy Glazier | Margaret | | Mrs. Margaret Mitiguy Glazier | Chief Compliance & Regulatory Officer | Burlington Drug Company, Inc. | | 7/14/10 | 2/13/17 | 7/14/10 | 2/13/17 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 4/21/06 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Government Affairs Committee | SGAC | | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 4/21/06 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 1/14/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | State Traceability / Licensure Work Group | STLWG | 1/14/16 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 1/14/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Tax Task Force | TTF | | | Lyles | Mary Beth | | Ms. Mary Beth Lyles | Corporate Accountant | Smith Drug Company, Div. J M Smith Corporation | mblyles@jmsmith.com | 9/19/06 | | 8/1/06 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Tax Task Force | TTF | | | Mitiguy | Christopher | D. | Mr. Christopher D. Mitiguy | Director, Trade Relations | Burlington Drug Company, Inc. | chris@bddow.com | 3/14/06 | 5/22/13 | 8/1/06 | 5/22/13 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Tax Task Force | TTF | | | Pritcher | Roger | O. | Mr. Roger O. Pritcher | Retired | Smith Drug Company, Div. J M Smith Corporation | | | 2/22/12 | 8/1/06 | 6/1/12 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Tax Task Force | TTF | | | Waltz | Kyle | | Mr. Kyle Waltz, CPA | Vice President, Finance | Smith Drug Company, Div. J M Smith Corporation | kwaltz@smithdrug.com | 2/23/12 | | 10/30/17 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Tax Task Force | TTF | | | Wilson | James | C. | Mr. James C. Wilson, Jr. | Treasurer | Smith Drug Company, Div. J M Smith Corporation | | | 5/1/08 | 8/1/06 | 8/31/11 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 12/2/13 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 12/2/13 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Traceability Implementation Work Group | TIWG | 12/2/13 | | Stirling | Geoff | | Mr. Geoff Stirling | ERP Application Development Manager | Burlington Drug Company, Inc. | geoff@bddow.com | 12/17/10 | | 3/5/14 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Henderson | Jonathan | | Mr. Jonathan Henderson | Information Technology Analyst | Smith Drug Company, Div. J M Smith Corporation | jhenderson@smithdrug.com | 9/18/12 | 7/6/15 | 4/10/14 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Henderson | Jonathan | | Mr. Jonathan Henderson | Project Manager, Information Technology | Smith Drug Company, Div. J M Smith Corporation | jhenderson@smithdrug.com | 9/18/15 | | 4/10/14 | 7/6/15 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 10/2/15 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Traceability Pilots Work Group | TPWG | 4/20/09 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 10/2/15 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 1/22/09 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | UDI Working Group | UDI | 1/1/09 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 1/22/09 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 5/11/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | VAWD Task Force | VAWD | 5/11/10 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 5/11/10 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Muhammad | George | | Mr. George Muhammad | Web Applications Development Manager | Smith Drug Company, Div. J M Smith Corporation | gmuhammad@smithdrug.com | 12/8/16 | | 12/8/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Administrative Vice President, Brand Pharma & Regulatory | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | 12/27/06 | | 12/8/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | Pine | Bradley | T. | Mr. Bradley T. Pine | Compliance Director, Regulatory and Supply | Smith Drug Company, Div. J M Smith Corporation | bpine@smithdrug.com | | 3/30/10 | 12/8/16 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | VRS Technical Work Group | VRSTech | 2/20/18 | | Muhammad | George | | Mr. George Muhammad | Web Applications Development Manager | Smith Drug Company, Div. J M Smith Corporation | gmuhammad@smithdrug.com | 12/8/16 | | 2/20/18 | | Committee Member | Active |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Waste Rule Working Group | WRWG | 12/29/08 | | Lee | Frank | W. | Mr. Frank W. Lee | Vice President, Strategic Development & Support | Smith Drug Company, Div. J M Smith Corporation | | 9/27/07 | 4/18/18 | | 4/18/18 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 6/9/11 | 5/28/13 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Women's Executive Forum | WEF | 11/19/10 | | Hampton | Christa | | Ms. Christa Hampton | Director, Marketing | Smith Drug Company, Div. J M Smith Corporation | champton@smithdrug.com | 3/14/06 | | 6/9/11 | 5/28/13 | Committee Member | Former |
| Smith Drug Company, Div. J M Smith Corporation | Distributor | Women's Executive Forum Advisory Board | WEFAB | | | Burns | Maria | M. | Mrs. Maria M. Burns | Vice President | Burlington Drug Company, Inc. | maria@bddow.com | 3/14/06 | 12/31/16 | 5/9/13 | 1/6/17 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | ASN Guidelines Working Group | ASN | 4/10/14 | | Doerr | Christopher | R. | Mr. Christopher R. Doerr | Vice President, Trade Relations & Distribution Strategy | Teva Pharmaceuticals | christopher.doerr@tevapharm.com | 12/19/11 | | 4/10/14 | | Committee Member | Active |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teva Pharmaceuticals | Manufacturer | Bar Code Task Force | BCTF | | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | | 2/20/15 | 7/31/15 | 2/23/09 | 10/25/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Bar Code Task Force | BCTF | | | Hammer | John | | Mr. John Hammer | Supply Chain Specialist II | Teva Pharmaceuticals | | | | 4/6/10 | 1/20/16 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Bar Code Task Force | BCTF | | | Kannan | Ravi | | Mr. Ravi Kannan | Associate Director, North American Logistics/Commercial Ops Support | Teva Pharmaceuticals | ravi.kannan@tevapharm.com | 6/6/11 | | 6/6/11 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Bar Code Task Force | BCTF | | | Osmian | Michelle | L. | Ms. Michelle L. Osmian | Senior Director, Customer Operations | Teva Pharmaceuticals | michelle.osmian@tevapharm.com | | | 6/4/09 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Bar Code Task Force | BCTF | | | Yoder | Dave | | Mr. Dave Yoder | Value Chain Analyst | Teva Pharmaceuticals | david.yoder@tevapharm.com | | | 5/13/11 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Business Technology Committee | BTC | | | DeChristopher | Robin | | Mr. Robin DeChristopher | Manager, REMS Operations | Teva Pharmaceuticals | robin.dechristopher@tevapharm.com | 7/24/12 | | 11/2/05 | 11/1/06 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Business Technology Committee | BTC | | | Doerr | Christopher | R. | Mr. Christopher R. Doerr | Vice President, Trade Relations & Distribution Strategy | Teva Pharmaceuticals | christopher.doerr@tevapharm.com | 12/19/11 | | 11/20/08 | 6/28/10 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Contracts and Chargebacks Working Group | CCG | 1/16/07 | | Morales | Diane | | Ms. Diane Morales | Associate Director of Chargebacks | Teva Pharmaceuticals | diane.morales@tevapharm.com | 9/21/10 | | 11/1/10 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | eCommerce Task Force | eCTF | | | Doerr | Christopher | R. | Mr. Christopher R. Doerr | Vice President, Trade Relations & Distribution Strategy | Teva Pharmaceuticals | christopher.doerr@tevapharm.com | 12/19/11 | | 6/11/10 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Federal Government Affairs Committee | FGAC | | | Falb | Robert | J. | Mr. Robert J. Falb | Director, Federal Affairs | Teva Pharmaceuticals | rob.falb@tevapharm.com | | 5/1/18 | | 4/1/07 | Committee Coordinator | Former |
| Teva Pharmaceuticals | Manufacturer | Generic Committee | GEN | | 9/17/10 | Denman | John | W. | Mr. John W. Denman | Senior Vice President, Commercial Operations | Teva Pharmaceuticals | jdenman@tevapharm.com | | 7/24/12 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Generic Committee | GEN | | 9/17/10 | Slavsky | Allan | L. | Mr. Allan L. Slavsky | Vice President, Sales | Actavis | allan.slavsky@watson.com | | 8/6/13 | 11/2/05 | 11/1/06 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | HDA VRS Blockchain Workshop Attendees | VRSBlock | 1/30/18 | 2/1/18 | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | davidcolombo@kpmg.com | 2/20/15 | 7/31/15 | 1/30/18 | 2/1/18 | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | HDA VRS Technical Sub Group | VRSTSG | 4/23/18 | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | davidcolombo@kpmg.com | 2/20/15 | 7/31/15 | 4/23/18 | | Research partner | Active |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Baeder | Christine | | Ms. Christine Baeder | Senior Vice President, Customer and Marketing Operations | Teva Pharmaceuticals | christine.baeder@tevapharm.com | | | 5/1/15 | 2/9/18 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Boyer | Andrew | | Mr. Andrew Boyer | Actavis Pharma Inc. - Senior Vice President, Generic Sales and Marketing | Actavis | andy.boyer@amneal.com | | 3/27/17 | 5/3/18 | 12/31/18 | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Boyer | Andrew | | Mr. Andrew Boyer | President & CEO, North America Generics | Teva Pharmaceuticals | andy.boyer@amneal.com | 3/27/17 | 2/5/18 | 5/3/18 | 12/31/18 | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Coward | Theresa | | Ms. Theresa Coward | Senior Director, Sales and Trade Relations | Teva Pharmaceuticals | teri.coward@tevapharm.com | 8/26/09 | | 11/22/11 | 11/10/14 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Coward | Theresa | | Ms. Theresa Coward | Senior Director, Sales and Trade Relations | Teva Pharmaceuticals | teri.coward@tevapharm.com | 8/26/09 | | 4/24/15 | 4/30/15 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Cunard | Robert | George | Mr. Robert George Cunard | Vice President, Sales | Teva Pharmaceuticals | rcunard@aurobindousa.com | 5/27/09 | 11/7/11 | 1/3/11 | 11/21/11 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Falkin | Marc | | Mr. Marc Falkin | Actavis Pharma Inc. - Vice President, Marketing, Pricing & Contracts | Actavis | marc.falkin@actavis.com | 8/6/13 | 5/9/16 | 12/15/08 | 8/5/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Falkin | Marc | | Mr. Marc Falkin | Senior Vice President Sales, US Generics | Teva Pharmaceuticals | marc.falkin@actavis.com | 5/12/16 | 1/17/18 | 12/15/08 | 8/5/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Miller | Brandon | L. | Mr. Brandon L. Miller | Executive Director, Trade Accounts | Actavis | Brandon.Miller@allergan.com | 4/17/15 | 2/19/16 | 1/1/17 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Miller | Brandon | L. | Mr. Brandon L. Miller | Executive Director, Trade Relations | Actavis | Brandon.Miller@allergan.com | 4/2/15 | 4/16/15 | 1/1/17 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Osmian | Michelle | L. | Ms. Michelle L. Osmian | Senior Director, Customer Operations | Teva Pharmaceuticals | michelle.osmian@tevapharm.com | | | 1/19/18 | 12/31/20 | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Industry Relations Council | IRC | | | Rekenthaler | David | | Mr. David Rekenthaler | Vice President, U.S. Generics Sales | Teva Pharmaceuticals | | | 4/23/15 | 11/10/14 | 4/23/15 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Legal Committee | Legal | 10/10/11 | | Fox | Mary | | Ms. Mary Fox | Associate General Counsel, Commercial, US Generics, Legal I (US Generic) (Legal NA US Gx) | Teva Pharmaceuticals | Mary.Fox03@tevapharm.com | 3/24/17 | | 5/10/17 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Manufacturer Primary Contacts for Working Group | ManGAPriCo | 4/7/09 | 10/18/11 | Myers | David | Alan | Mr. David Alan Myers | Senior Manager, Products & Communications | Actavis | david.myers@actavis.com | 1/14/09 | | 4/7/09 | 10/18/11 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Manufacturer Primary Contacts for Working Group | ManGAPriCo | 4/7/09 | 10/18/11 | Slavsky | Allan | L. | Mr. Allan L. Slavsky | Vice President, Sales | Actavis | allan.slavsky@watson.com | | 8/6/13 | 4/7/09 | 10/18/11 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Boyer | Andrew | | Mr. Andrew Boyer | Actavis Pharma Inc. - Senior Vice President, Generic Sales and Marketing | Actavis | andy.boyer@amneal.com | | 3/27/17 | 5/2/18 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Boyer | Andrew | | Mr. Andrew Boyer | President & CEO, North America Generics | Teva Pharmaceuticals | andy.boyer@amneal.com | 3/27/17 | 2/5/18 | 5/2/18 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Daly | Jason | B. | Mr. Jason B. Daly | VP, General Counsel, NA Commercial & Generics | Teva Pharmaceuticals | jason.daly01@tevapharm.com | 5/11/18 | | 5/11/18 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Falb | Robert | J. | Mr. Robert J. Falb | Director, Federal Affairs | Teva Pharmaceuticals | rob.falb@tevapharm.com | | 5/1/18 | 12/1/07 | 5/1/18 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Fenton | Jim | | Mr. Jim Fenton | Vice President, U.S. Government Affairs | Actavis | jim.fenton@actavis.com | 1/11/13 | | | 12/21/15 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Fox | Mary | | Ms. Mary Fox | Associate General Counsel, Commercial, US Generics, Legal I (US Generic) (Legal NA US Gx) | Teva Pharmaceuticals | Mary.Fox03@tevapharm.com | 3/24/17 | | 5/11/18 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Jordan | Troy | W. | Mr. Troy W. Jordan | Corporate Account Manager-Trade Relations | Teva Pharmaceuticals | troy_jordan@vrtx.com | | 8/26/09 | 1/2/07 | 9/16/09 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Krauthauser | Paul | | Mr. Paul Krauthauser | National Sales Director | Teva Pharmaceuticals | pkrauthauser@risingpharma.com | | 8/26/09 | | 11/1/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Manufacturers' Gov't. Affairs Advisory Committee | MGAAC | 1/2/07 | | Piper | Ted | | Mr. Ted Piper | Associate Government Affairs | Actavis | ted.piper@actavis.com | 11/16/12 | 2/27/15 | | 2/27/15 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Master Data Task Force | MDTF | 3/26/18 | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | davidcolombo@kpmg.com | 2/20/15 | 7/31/15 | 3/27/18 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Master Data Task Force | MDTF | 3/26/18 | | Mullaney | Patrick | | Mr. Patrick Mullaney | | Teva Pharmaceuticals | patrick.mullaney@tevapharm.com | 7/15/16 | | 3/26/18 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Fallon | John | M. | Mr. John M. Fallon | | Actavis | john_m_fallon@bd.com | 7/27/16 | 7/27/16 | 11/16/12 | 7/15/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Fallon | John | M. | Mr. John M. Fallon | Vice President, Institutional Markets | Teva Pharmaceuticals | john_m_fallon@bd.com | 8/2/16 | 4/1/18 | 11/16/12 | 7/15/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Moll | Ashley | | Ms. Ashley Moll | Manager, Marketing Communications | Teva Pharmaceuticals | ashley.moll@tevapharm.com | 7/15/16 | | 7/15/16 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | New Product Form Working Group | NPFWG | 11/29/12 | | Mullaney | Patrick | | Mr. Patrick Mullaney | | Teva Pharmaceuticals | patrick.mullaney@tevapharm.com | 7/15/16 | | 7/15/16 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Brown | Shawn | M. | Mr. Shawn M. Brown | Vice President, International Government Affairs | Actavis | | 9/26/12 | | 5/24/11 | 9/9/13 | Association | Former |
| Teva Pharmaceuticals | Manufacturer | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Fenton | Jim | | Mr. Jim Fenton | Vice President, U.S. Government Affairs | Actavis | | 1/11/13 | | 12/2/11 | 2/9/14 | Association | Former |
| Teva Pharmaceuticals | Manufacturer | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Kafer | Jonathan | M. | Mr. Jonathan M. Kafer | Vice President, Account Management, US Managed Markets | Actavis | kafer_jonathan@allergan.com | 7/7/07 | 9/1/15 | 1/24/11 | 2/9/14 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Product Availability Task Force 2011 | PATF | 1/1/11 | 12/31/13 | Kafer | Jonathan | M. | Mr. Jonathan M. Kafer | Vice President, Sales & Marketing | Teva Pharmaceuticals | kafer_jonathan@allergan.com | 7/10/07 | 3/21/14 | 1/24/11 | 2/9/14 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | REMS Data Exchange Working Group | RDE | 7/24/12 | | Doerr | Christopher | R. | Mr. Christopher R. Doerr | Vice President, Trade Relations & Distribution Strategy | Teva Pharmaceuticals | christopher.doerr@tevapharm.com | 12/19/11 | | 7/24/12 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Falkin | Marc | | Mr. Marc Falkin | Actavis Pharma Inc. - Vice President, Marketing, Pricing & Contracts | Actavis | marc.falkin@actavis.com | 8/6/13 | 5/9/16 | 5/4/10 | 9/9/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | REMS Task Force | REMS | 5/1/10 | 6/25/14 | Falkin | Marc | | Mr. Marc Falkin | Senior Vice President Sales, US Generics | Teva Pharmaceuticals | marc.falkin@actavis.com | 5/12/16 | 1/17/18 | 5/4/10 | 9/9/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Returns Task Force | RTF | | | Neild | Robert | | Mr. Robert Neild | Associate Director, Customer Operations | Teva Pharmaceuticals | robert.neild@tevapharm.com | 12/19/11 | | 6/17/10 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Returns Task Force | RTF | | | Varughese | Anija | | Ms. Anija Varughese | Supply Chain Specialist | Teva Pharmaceuticals | anija.varughese@tevapharm.com | 7/24/12 | | 10/12/10 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Rx SafeTrack Steering Committee | RXSAFE | 1/9/08 | 12/10/09 | Brown | Shawn | M. | Mr. Shawn M. Brown | Vice President, International Government Affairs | Actavis | sbrown@gphaonline.org | 9/26/12 | | 1/21/08 | 10/18/11 | Association | Former |
| Teva Pharmaceuticals | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Brown | Shawn | M. | Mr. Shawn M. Brown | Vice President, International Government Affairs | Actavis | | 9/26/12 | | 4/1/09 | 9/9/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | | 2/20/15 | 7/31/15 | 5/10/13 | 10/25/13 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Kannan | Ravi | | Mr. Ravi Kannan | Associate Director, North American Logistics/Commercial Ops Support | Teva Pharmaceuticals | ravi.kannan@tevapharm.com | 6/6/11 | | 2/1/16 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Liddle | Darrell | | Mr. Darrell Liddle | Associate Manager, Customer Operations | Teva Pharmaceuticals | darrell.liddle@tevapharm.com | 9/17/15 | | 2/2/16 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Osmian | Michelle | L. | Ms. Michelle L. Osmian | Senior Director, Customer Operations | Teva Pharmaceuticals | michelle.osmian@tevapharm.com | | | 4/1/09 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Traceability Pilots Work Group | TPWG | 4/20/09 | | Rolley | James | C. | Mr. James C. Rolley | Director, Engineering Project Management | Teva Pharmaceuticals | james.rolley@tevapharm.com | 10/11/11 | | 6/17/14 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | davidcolombo@kpmg.com | 2/20/15 | 7/31/15 | 11/30/16 | 1/5/17 | Committee Member | Former |
| Teva Pharmaceuticals | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | davidcolombo@kpmg.com | 2/20/15 | 7/31/15 | 5/9/17 | | Research partner | Active |
| Teva Pharmaceuticals | Manufacturer | Verification Router Services Task Force | VRSTF | 11/22/16 | | Woods | Mary | J. | Ms. Mary J. Woods | Executive Director, US Order Management | Actavis | mary.woods@allergan.com | | 2/29/16 | 4/27/17 | | Committee Member | Active |
| Teva Pharmaceuticals | Manufacturer | VRS Governance Group | VRSG | 5/30/17 | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | davidcolombo@kpmg.com | 2/20/15 | 7/31/15 | 3/12/18 | | Research partner | Active |
| Teva Pharmaceuticals | Manufacturer | VRS Technical Work Group | VRSTech | 2/20/18 | | Colombo | David | | Mr. David Colombo | Director - Life Sciences Advisory | Actavis | davidcolombo@kpmg.com | 2/20/15 | 7/31/15 | 2/20/18 | | Research partner | Active |
| TopRx | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Benke | Rita | | Ms. Rita Benke | Procurement Manager | TopRx | r.benke@toprx.com | 3/14/06 | | 7/9/13 | | Committee Member | Active |
| TopRx | Distributor | Emergency Preparedness and Influenza Task Force | EPITF | 4/21/06 | | Franklin | Scott | | Mr. Scott Franklin | President | TopRx | s.franklin@toprx.com | 3/14/06 | | 7/9/13 | | Committee Member | Active |
| TopRx | Distributor | Federal Government Affairs Committee | FGAC | | | Tetreault | Anne | | Ms. Anne Tetreault | Senior Compliance Coordinator | TopRx | a.tetreault@toprx.com | 3/14/06 | | 4/20/06 | | Committee Member | Active |
| TopRx | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Franklin | Scott | | Mr. Scott Franklin | President | TopRx | s.franklin@toprx.com | 3/14/06 | | 4/17/13 | 12/31/20 | Director | Active |
| TopRx | Distributor | HDA Board of Directors | HDMABOD | 1/1/06 | 12/31/20 | Ray | John | T. | Mr. John T. Ray | President & CEO | TopRx | jtray29@gmail.com | 3/14/06 | 10/31/12 | 5/12/09 | 10/31/12 | Director | Former |
| TopRx | Distributor | Industry Relations Council | IRC | | | Maroon | William | | Mr. William Maroon | Vice President of Training and Development | TopRx | w.maroon@toprx.com | 2/27/13 | | 1/1/15 | 12/31/18 | Committee Member | Active |
| TopRx | Distributor | Ohio Tax Group | OTG | 3/21/14 | | Tetreault | Anne | | Ms. Anne Tetreault | Senior Compliance Coordinator | TopRx | a.tetreault@toprx.com | 3/14/06 | | 3/21/14 | | Committee Member | Active |
| TopRx | Distributor | Regulatory Affairs Committee | RAC | | | McVoy | Carl | D. | Mr. Carl D. McVoy, J.D. | Sr. Counsel, Regulatory Affairs | TopRx | c.mcvoy@toprx.net | 4/29/14 | 5/15/18 | 7/15/14 | 5/15/18 | Committee Member | Former |
| TopRx | Distributor | Regulatory Affairs Committee | RAC | | | Stavropoulos | Mike | Ray | Mr. Mike Ray Stavropoulos | Chief Operating Officer | TopRx | m.stavropoulos@toprx.net | 3/6/16 | | 12/15/15 | | Committee Member | Active |
| TopRx | Distributor | Regulatory Affairs Committee | RAC | | | Tetreault | Anne | | Ms. Anne Tetreault | Senior Compliance Coordinator | TopRx | a.tetreault@toprx.com | 3/14/06 | | 4/19/06 | | Committee Member | Active |
| TopRx | Distributor | Regulatory Affairs Committee | RAC | | | Windham | Michael | | Mr. Michael Windham | Compliance Coordinator | TopRx | m.windham@toprx.net | 2/25/15 | 6/18/18 | 3/2/15 | | Committee Member | Active |
| TopRx | Distributor | State Government Affairs Committee | SGAC | | | McVoy | Carl | D. | Mr. Carl D. McVoy, J.D. | Sr. Counsel, Regulatory Affairs | TopRx | c.mcvoy@toprx.net | 4/29/14 | 5/15/18 | 7/21/14 | 5/15/18 | Committee Member | Former |
| TopRx | Distributor | State Government Affairs Committee | SGAC | | | Stavropoulos | Mike | Ray | Mr. Mike Ray Stavropoulos | Chief Operating Officer | TopRx | m.stavropoulos@toprx.net | 3/6/16 | | 12/15/15 | | Committee Member | Active |
| TopRx | Distributor | State Government Affairs Committee | SGAC | | | Tetreault | Anne | | Ms. Anne Tetreault | Senior Compliance Coordinator | TopRx | a.tetreault@toprx.com | 3/14/06 | | 4/21/06 | | Committee Member | Active |
| TopRx | Distributor | State Government Affairs Committee | SGAC | | | Windham | Michael | | Mr. Michael Windham | Compliance Coordinator | TopRx | m.windham@toprx.net | 2/25/15 | 6/18/18 | 3/2/15 | | Committee Member | Active |
| TopRx | Distributor | Verification Router Services Task Force | VRSTF | 11/22/16 | | McVoy | Carl | D. | Mr. Carl D. McVoy, J.D. | Sr. Counsel, Regulatory Affairs | TopRx | c.mcvoy@toprx.net | 4/29/14 | 5/15/18 | 11/22/16 | 5/15/18 | Committee Member | Former |