**2019-04-10 - 2018-11-21 Order - Cuyahoga - Pharmacy - CONFIDENTIAL HEALTH CARE CLAIMS DATA – ACCESS RESTRICTED TO ATTORNEYS AND EXPERTS.csv**

PLTF_2804_000018913.0011

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Region | Source | RecordKey | PatientKey |
| 537088 | REDACTED | CVS | REDACTED | REDACTED |
| 537089 | REDACTED | BWC | REDACTED | REDACTED |
| 537090 | REDACTED | BWC | REDACTED | REDACTED |
| 537091 | REDACTED | BWC | REDACTED | REDACTED |
| 537092 | REDACTED | BWC | REDACTED | REDACTED |
| 537093 | REDACTED | BWC | REDACTED | REDACTED |
| 537094 | REDACTED | BWC | REDACTED | REDACTED |
| 537095 | REDACTED | CVS | REDACTED | REDACTED |
| 537096 | REDACTED | BWC | REDACTED | REDACTED |
| 537097 | REDACTED | BWC | REDACTED | REDACTED |
| 537098 | REDACTED | BWC | REDACTED | REDACTED |
| 537099 | REDACTED | BWC | REDACTED | REDACTED |
| 537100 | REDACTED | BWC | REDACTED | REDACTED |
| 537101 | REDACTED | BWC | REDACTED | REDACTED |
| 537102 | REDACTED | BWC | REDACTED | REDACTED |
| 537103 | REDACTED | BWC | REDACTED | REDACTED |
| 537104 | REDACTED | BWC | REDACTED | REDACTED |
| 537105 | REDACTED | BWC | REDACTED | REDACTED |
| 537106 | REDACTED | BWC | REDACTED | REDACTED |
| 537107 | REDACTED | BWC | REDACTED | REDACTED |
| 537108 | REDACTED | CVS | REDACTED | REDACTED |
| 537109 | REDACTED | BWC | REDACTED | REDACTED |
| 537110 | REDACTED | BWC | REDACTED | REDACTED |
| 537111 | REDACTED | BWC | REDACTED | REDACTED |
| 537112 | REDACTED | BWC | REDACTED | REDACTED |
| 537113 | REDACTED | CVS | REDACTED | REDACTED |
| 537114 | REDACTED | BWC | REDACTED | REDACTED |
| 537115 | REDACTED | BWC | REDACTED | REDACTED |
| 537116 | REDACTED | CVS | REDACTED | REDACTED |
| 537117 | REDACTED | CVS | REDACTED | REDACTED |
| 537118 | REDACTED | BWC | REDACTED | REDACTED |
| 537119 | REDACTED | BWC | REDACTED | REDACTED |
| 537120 | REDACTED | BWC | REDACTED | REDACTED |
| 537121 | REDACTED | BWC | REDACTED | REDACTED |

| 1 | PolicyNumber (E) | DependentNumber (F) | PatientRelationship (G) | PatientSSN (H) | PatientFirstName (I) | PatientMiddleName (J) | PatientLastName (K) |
|---|---|---|---|---|---|---|---|
| 537088 | | REDACTED | REDACTED | | REDACTED | | REDACTED |
| 537089 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537090 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537091 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537092 | | | | REDACTED | REDACTED | | REDACTED |
| 537093 | | | | REDACTED | REDACTED | | REDACTED |
| 537094 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537095 | | REDACTED | REDACTED | | REDACTED | | REDACTED |
| 537096 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537097 | | | | REDACTED | REDACTED | | REDACTED |
| 537098 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537099 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537100 | | | | REDACTED | REDACTED | | REDACTED |
| 537101 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537102 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537103 | | | | REDACTED | REDACTED | | REDACTED |
| 537104 | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 537105 | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 537106 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537107 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537108 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED |
| 537109 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537110 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537111 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537112 | | | | REDACTED | REDACTED | | REDACTED |
| 537113 | | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED |
| 537114 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537115 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537116 | | REDACTED | REDACTED | | REDACTED | | REDACTED |
| 537117 | | REDACTED | REDACTED | | REDACTED | | REDACTED |
| 537118 | | | | REDACTED | REDACTED | | REDACTED |
| 537119 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537120 | | | | REDACTED | REDACTED | | REDACTED |
| 537121 | | | | REDACTED | REDACTED | | REDACTED |

PLTF_2804_000018913.0011

PLTF_2804_000018913.0011

| 1 | L PatientBirthDate | M PatientBirthYear | N PatientGender | O PatientAddress1 | P PatientAddress2 | Q PatientCity | R PatientState |
|---|---|---|---|---|---|---|---|
| 537088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537089 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537090 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537091 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537092 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537093 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537094 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537096 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537097 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537098 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537099 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537100 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537101 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537102 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537103 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537104 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537105 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537106 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537107 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537109 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537110 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537111 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537112 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537114 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537115 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537118 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537119 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537120 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537121 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |

| 1 | S<br>PatientZip | T<br>PrescriberKey | U<br>PrescriberNumber | PrescriberName | V |
|---|---|---|---|---|---|
| 537088 | REDACTED | {B09212EF-2279-48B5-A3B7-FB3CDD7A497E} | | NO PRCTR_ID PROVIDED IN SOURCE DATA | |
| 537089 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537090 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537091 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537092 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537093 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED | |
| 537094 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537095 | REDACTED | {B09212EF-2279-48B5-A3B7-FB3CDD7A497E} | | NO PRCTR_ID PROVIDED IN SOURCE DATA | |
| 537096 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED | |
| 537097 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537098 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537099 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537100 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED | |
| 537101 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537102 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537103 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537104 | REDACTED | {241E3934-60BF-4F77-B820-7B682D0F1437} | REDACTED | REDACTED | |
| 537105 | REDACTED | {241E3934-60BF-4F77-B820-7B682D0F1437} | REDACTED | REDACTED | |
| 537106 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537107 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537108 | REDACTED | {0671662E-0D53-4195-9B22-3B732800E724} | REDACTED | REDACTED | |
| 537109 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537110 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537111 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537112 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537113 | REDACTED | {B09212EF-2279-48B5-A3B7-FB3CDD7A497E} | | NO PRCTR_ID PROVIDED IN SOURCE DATA | |
| 537114 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537115 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537116 | REDACTED | {B09212EF-2279-48B5-A3B7-FB3CDD7A497E} | | NO PRCTR_ID PROVIDED IN SOURCE DATA | |
| 537117 | REDACTED | {0671662E-0D53-4195-9B22-3B732800E724} | REDACTED | REDACTED | |
| 537118 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537119 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537120 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |
| 537121 | REDACTED | {08006134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED | |

PLTF_2804_000018913.0011

PLTF_2804_000018913.0011

| 1 | W PrescriberSpecialty | X PrescriberAddress1 | Y PrescriberAddress2 | Z PrescriberCity | AA PrescriberState | AB PrescriberZip |
|---|---|---|---|---|---|---|
| 537088 | | | | | | |
| 537089 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537090 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537091 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537092 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537093 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537094 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537095 | | | | | | |
| 537096 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537097 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537098 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537099 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537100 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537101 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537102 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537103 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537104 | 207LP2900X | REDACTED | REDACTED | REDACTED | OH | REDACTED |
| 537105 | 207LP2900X | REDACTED | REDACTED | REDACTED | OH | REDACTED |
| 537106 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537107 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537108 | 207R00000X | REDACTED | | REDACTED | OH | REDACTED |
| 537109 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537110 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537111 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537112 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537113 | | | | | | |
| 537114 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537115 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537116 | | | | | | |
| 537117 | 207R00000X | REDACTED | | REDACTED | OH | REDACTED |
| 537118 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537119 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537120 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537121 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |

PLTF_2804_000018913.0011

| | AC | AD | AE | AF |
|---|---|---|---|---|
| 1 | PrescriberDEANumber | PharmacyKey | PharmacyNumber | PharmacyName |
| 537088 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | REDACTED | REDACTED |
| 537089 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537090 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537091 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537092 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537093 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537094 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537095 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | | REDACTED |
| 537096 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537097 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537098 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537099 | | {77A38638-8111-4154-BB60-946656049CB9} | REDACTED | REDACTED |
| 537100 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537101 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537102 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537103 | | {77A38638-8111-4154-BB60-946656049CB9} | REDACTED | REDACTED |
| 537104 | | {7E646495-7CA5-45D1-9426-E594C86885E3} | REDACTED | REDACTED |
| 537105 | | {7E646495-7CA5-45D1-9426-E594C86885E3} | REDACTED | REDACTED |
| 537106 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537107 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537108 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | REDACTED | REDACTED |
| 537109 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537110 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537111 | | {77A38638-8111-4154-BB60-946656049CB9} | REDACTED | REDACTED |
| 537112 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537113 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | REDACTED | REDACTED |
| 537114 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537115 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537116 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | | REDACTED |
| 537117 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | | REDACTED |
| 537118 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537119 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537120 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537121 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |

PLTF_2804_000018913.0011

| | AG PharmacyAddress1 | AH PharmacyAddress2 | AI PharmacyCity | AJ PharmacyState | AK PharmacyZip | AL PharmacyNCPDPid |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 537088 | REDACTED | | REDACTED | OH | REDACTED | |
| 537089 | | | | | | |
| 537090 | | | | | | |
| 537091 | | | | | | |
| 537092 | | | | | | |
| 537093 | | | | | | |
| 537094 | | | | | | |
| 537095 | REDACTED | | REDACTED | OH | REDACTED | |
| 537096 | | | | | | |
| 537097 | | | | | | |
| 537098 | | | | | | |
| 537099 | | | | | | |
| 537100 | | | | | | |
| 537101 | | | | | | |
| 537102 | | | | | | |
| 537103 | | | | | | |
| 537104 | | | | | | |
| 537105 | | | | | | |
| 537106 | | | | | | |
| 537107 | | | | | | |
| 537108 | REDACTED | | REDACTED | OH | REDACTED | |
| 537109 | | | | | | |
| 537110 | | | | | | |
| 537111 | | | | | | |
| 537112 | | | | | | |
| 537113 | REDACTED | | REDACTED | OH | REDACTED | |
| 537114 | | | | | | |
| 537115 | | | | | | |
| 537116 | REDACTED | | REDACTED | OH | REDACTED | |
| 537117 | REDACTED | | REDACTED | OH | REDACTED | |
| 537118 | | | | | | |
| 537119 | | | | | | |
| 537120 | | | | | | |
| 537121 | | | | | | |

PLTF_2804_000018913.0011

| 1 | AM PharmacyTaxID | AN PharmacyChainID | AO ClaimKey | AP ClaimNumber | AQ ClaimSequenceNumber |
|---|---|---|---|---|---|
| 537088 | | | {4A3A67A4-6DD7-469B-A5A3-B18E172731F9} | REDACTED | 1 |
| 537089 | | | {70F0FA50-5A4A-48DD-951C-7078B20F268C} | REDACTED | 1 |
| 537090 | | | {EB3AB92E-19CA-4459-BD7E-D3D36F654BA6} | REDACTED | 1 |
| 537091 | | | {99B967748-7932-4F18-B7CE-B759C910610D} | REDACTED | 1 |
| 537092 | | | {C84C7DD9-5513-4CA0-A895-7394BEBCBBAC} | REDACTED | 1 |
| 537093 | | | {164227B7-377D-4AA7-B1C1-F9F2F9572482} | REDACTED | 1 |
| 537094 | | | {AF31D3FB-E6F5-4851-8F80-09DCAC8E449E} | REDACTED | 1 |
| 537095 | | | {50F4D9A1-D219-429D-A895-9E28F0241DD4} | REDACTED | 1 |
| 537096 | | | {4BB77B0E-8CA6-40CF-9CD0-228CD26A029F} | REDACTED | 1 |
| 537097 | | | {51A30DDF-436B-4028-83C1-EC251952ED45} | REDACTED | 1 |
| 537098 | | | {0E1D0B6E-98B4-4FAC-A961-9BE7E417CFB3} | REDACTED | 1 |
| 537099 | | | {48028F6C-0D9F-448A-AA36-2F11A5E795D5} | REDACTED | 1 |
| 537100 | | | {3F9931A3-6AB6-4BCF-8E62-C06A5E8EF35C} | REDACTED | 1 |
| 537101 | | | {6DF08E85-F6C5-4711-B6E5-633A2E15A9EB} | REDACTED | 1 |
| 537102 | | | {4074FF3B-4B79-40A0-937D-B683A5E70222} | REDACTED | 1 |
| 537103 | | | {1DC21F0A-A590-43E0-9AE7-1D758CA46CDA} | REDACTED | 1 |
| 537104 | | | {3FF193C3-21F6-4305-BC58-1AE72B4F163E} | REDACTED | 1 |
| 537105 | | | {3FF193C3-21F6-4305-BC58-1AE72B4F163E} | REDACTED | 1 |
| 537106 | | | {09A49A49-8A0C-42D9-97E2-D3F1543E19DA} | REDACTED | 1 |
| 537107 | | | {78E45E9C-0BC5-4E5C-87CF-A56DD7D9B4B3} | REDACTED | 1 |
| 537108 | | | {1773F38E-BB16-4335-A027-CD4541C8F1D4} | REDACTED | 1 |
| 537109 | | | {FE256C8B-59E4-4FD8-B584-B29094D405D6} | REDACTED | 1 |
| 537110 | | | {EB3E6A2B-257B-4BDC-9F9C-F45D17E0EFDE} | REDACTED | 1 |
| 537111 | | | {6BD4324B-9CF8-49F6-9797-B9B2DC2A19BF} | REDACTED | 1 |
| 537112 | | | {AC8B07B6-EB60-4AD5-BABC-06F498DC6EA9} | REDACTED | 1 |
| 537113 | | | {6D9F0442-3D8A-4C10-807B-D1BE705F2551} | REDACTED | 1 |
| 537114 | | | {802142AE-3B8C-470F-B910-5273A58BC694} | REDACTED | 1 |
| 537115 | | | {EDC7A5A8-A72C-4F97-AB97-3194ECA091D1} | REDACTED | 1 |
| 537116 | | | {77609789-CF95-4686-8DB9-18FDB131B5A2} | REDACTED | 1 |
| 537117 | | | {B34EC0E4-2865-48F0-A107-FC9449B51A75} | REDACTED | 1 |
| 537118 | | | {3FB9D637-69F4-4218-BBE3-E03A405E291E} | REDACTED | 1 |
| 537119 | | | {5EEBAF83-545A-4693-AD53-8C7E2FE61FD2} | REDACTED | 1 |
| 537120 | | | {AD5E4CC2-D3A6-401F-9507-9EC60280E74F} | REDACTED | 1 |
| 537121 | | | {9747D59B-E4B9-4E0D-98D5-815F7B327870} | REDACTED | 1 |

PLTF_2804_000018913.0011

| 1 | AR<br>ClaimStatus | AS<br>RxNumber | AT<br>NewOrRefill | AU<br>FillNumber | AV<br>DateofPrescription | AW<br>YearofPrescription | AX<br>DateofFill | AY<br>YearOfFill | AZ<br>DatePaid |
|---|---|---|---|---|---|---|---|---|---|
| 537088 | PAID | REDACTED | New | 0 | REDACTED | 2009 | REDACTED | 2009 | REDACTED |
| 537089 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537090 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537091 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537092 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537093 | PAID | REDACTED | | | REDACTED | 2011 | REDACTED | 2011 | REDACTED |
| 537094 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537095 | PAID | REDACTED | Refill | 1 | REDACTED | 2009 | REDACTED | 2009 | REDACTED |
| 537096 | PAID | REDACTED | | | REDACTED | 2012 | REDACTED | 2012 | REDACTED |
| 537097 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537098 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537099 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537100 | PAID | REDACTED | | | REDACTED | 2011 | REDACTED | 2011 | REDACTED |
| 537101 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537102 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537103 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537104 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537105 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537106 | PAID | REDACTED | | | REDACTED | 2012 | REDACTED | 2012 | REDACTED |
| 537107 | PAID | REDACTED | Refill | 3 | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537108 | | REDACTED | New | 0 | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537109 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537110 | VOID PD | REDACTED | Refill | 1 | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537111 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537112 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537113 | | REDACTED | New | 0 | REDACTED | 2009 | REDACTED | 2009 | REDACTED |
| 537114 | PAID | REDACTED | Refill | 2 | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537115 | CANCEL PD | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537116 | | REDACTED | Refill | 2 | REDACTED | 2007 | REDACTED | 2008 | REDACTED |
| 537117 | | REDACTED | New | 0 | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537118 | PAID | REDACTED | | | REDACTED | 2012 | REDACTED | 2012 | REDACTED |
| 537119 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537120 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537121 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |

PLTF_2804_000018913.0011

| 1 | BA YearPaid | BB NationalDrugCode | BC GPINumber | BD DrugName |
|---|---|---|---|---|
| 537088 | | 93005805 | 6.51001E+13 | TRAMADOL HCL TAB 50MG |
| 537089 | 2015 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537090 | 2013 | 54028425 | 6.51001E+13 | OXYMORPHONE |
| 537091 | 2014 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537092 | 2014 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537093 | 2011 | 63481061770 | 6.51001E+13 | OXYMORPHONE |
| 537094 | 2015 | 63481081660 | 651000801 0A720 | OXYMORPHONE |
| 537095 | | 93005805 | 6.51001E+13 | TRAMADOL HCL TAB 50MG |
| 537096 | 2012 | 54028425 | 6.51001E+13 | OXYMORPHONE |
| 537097 | 2014 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537098 | 2014 | 40610 1001 | 6.51001E+13 | OXYMORPHONE |
| 537099 | 2016 | 115123301 | 6.51001E+13 | OXYMORPHONE |
| 537100 | 2011 | 63481067470 | 6.51001E+13 | OXYMORPHONE |
| 537101 | 2014 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537102 | 2013 | 54028425 | 6.51001E+13 | OXYMORPHONE |
| 537103 | 2016 | 64720025910 | 6.51001E+13 | OXYMORPHONE |
| 537104 | 2016 | 228298150 | 6.599E+13 | OPIOID COMBINATION - TWO INGREDIENT |
| 537105 | 2016 | 228298150 | 6.599E+13 | OPIOID COMBINATION - TWO INGREDIENT |
| 537106 | 2012 | 63481081660 | 651000801 0A720 | OXYMORPHONE |
| 537107 | 2015 | 172409680 | 7.51E+13 | BACLOFEN |
| 537108 | 2016 | 591320201 | 6.59917E+13 | HYDROCO/APAP TAB 5-325MG |
| 537109 | 2013 | 63481081660 | 651000801 0A720 | OXYMORPHONE |
| 537110 | 2015 | 172409680 | 7.51E+13 | BACLOFEN |
| 537111 | 2016 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537112 | 2013 | 63481081660 | 651000801 0A720 | OXYMORPHONE |
| 537113 | | 93005805 | 6.51001E+13 | TRAMADOL HCL TAB 50MG |
| 537114 | 2015 | 50428264783 | 4.65E+13 | DOCUSATE |
| 537115 | 2015 | 45802048678 | 4.65E+13 | DOCUSATE |
| 537116 | | 93005805 | 6.51001E+13 | TRAMADOL HCL TAB 50MG |
| 537117 | 2016 | 603499021 | 6.51001E+13 | OXYCODONE   TAB 5MG |
| 537118 | 2012 | 54028425 | 6.51001E+13 | OXYMORPHONE |
| 537119 | 2013 | 63481081660 | 651000801 0A720 | OXYMORPHONE |
| 537120 | 2013 | 63481081660 | 651000801 0A720 | OXYMORPHONE |
| 537121 | 2013 | 63481081660 | 651000801 0A720 | OXYMORPHONE |

| 1 | DrugManufacturer | DrugLabelName | DrugStrength | | DrugClass | Quantity |
|---|---|---|---|---|---|---|
| 537088 | TEVA USA | TRAMADOL HCL TAB 50MG | | 50 | | 60 |
| 537089 | | | 10 MG | | 6510 | 140 |
| 537090 | | | 10 MG | | 6510 | 84 |
| 537091 | | | 10 MG | | 6510 | 168 |
| 537092 | | OXYMORPHONE HCL TAB 10 MG | 10 MG | | 6510 | 84 |
| 537093 | | OXYMORPHONE HCL TAB ER 12HR 20 MG | 20 MG | | 6510 | 126 |
| 537094 | | | 20 MG | | 6510 | 84 |
| 537095 | TEVA USA | TRAMADOL HCL TAB 50MG | | 50 | | 60 |
| 537096 | | | 10 MG | | 6510 | 112 |
| 537097 | | OXYMORPHONE HCL TAB 10 MG | 10 MG | | 6510 | 168 |
| 537098 | | | 10 MG | | 6510 | 84 |
| 537099 | | | 20 MG | | 6510 | 56 |
| 537100 | | OXYMORPHONE HCL TAB ER 12HR 10 MG | 10 MG | | 6510 | 56 |
| 537101 | | | 10 MG | | 6510 | 168 |
| 537102 | | | 10 MG | | 6510 | 84 |
| 537103 | | OXYMORPHONE HCL TAB 10 MG | 10 MG | | 6510 | 140 |
| 537104 | | | 5-325 MG | | 6599 | 90 |
| 537105 | | | 5-325 MG | | 6599 | 90 |
| 537106 | | | 20 MG | | 6510 | 84 |
| 537107 | | | 10 MG | | 7510 | 112 |
| 537108 | ACTAVIS PHARMA | HYDROCO/APAP TAB 5-325MG | | 0 | | 60 |
| 537109 | | | 20 MG | | 6510 | 84 |
| 537110 | | | 10 MG | | 7510 | |
| 537111 | | | 10 MG | | 6510 | 140 |
| 537112 | | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 MG | | 6510 | 84 |
| 537113 | TEVA USA | TRAMADOL HCL TAB 50MG | | 50 | | 60 |
| 537114 | | | 100 MG | | 4650 | 56 |
| 537115 | | | 100 MG | | 4650 | |
| 537116 | TEVA USA | TRAMADOL HCL TAB 50MG | | 50 | | 120 |
| 537117 | PAR PHARMACEUTICALS | OXYCODONE  TAB 5MG | | 5 | | 30 |
| 537118 | | OXYMORPHONE HCL TAB 10 MG | 10 MG | | 6510 | 84 |
| 537119 | | | 20 MG | | 6510 | 84 |
| 537120 | | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 MG | | 6510 | 84 |
| 537121 | | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 MG | | 6510 | 84 |

PLTF_2804_000018913.0011

PLTF_2804_000018913.0011

| 1 | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|
| | DaysSupply | InsurancePlanPaidAmount | MemberResponsibilityAmount | TotalPaidAmount | PharmacyBilled/Charge/U&C |
| 537088 | 30 | 2.65 | 5 | 7.65 | 7.65 |
| 537089 | 28 | 607.5 | 0 | 607.5 | 824.95 |
| 537090 | 28 | 454.69 | 0 | 454.69 | 518.21 |
| 537091 | 28 | 766.08 | 0 | 766.08 | 988.95 |
| 537092 | 28 | 385.49 | 0 | 385.49 | 593.95 |
| 537093 | 28 | 848.35 | 0 | 848.35 | 961.99 |
| 537094 | 28 | 731.45 | 0 | 731.45 | 958.95 |
| 537095 | 30 | 3.05 | 5 | 8.05 | 8.05 |
| 537096 | 28 | 526.39 | 0 | 526.39 | 524.99 |
| 537097 | 28 | 766.08 | 0 | 766.08 | 988.95 |
| 537098 | 28 | 454.29 | 0 | 454.29 | 517.77 |
| 537099 | 28 | 437.44 | 0 | 437.44 | 558.4 |
| 537100 | 28 | 216.27 | 0 | 216.27 | 267.99 |
| 537101 | 28 | 766.08 | 0 | 766.08 | 988.95 |
| 537102 | 28 | 454.69 | 0 | 454.69 | 518.21 |
| 537103 | 25 | 296.9 | 0 | 296.9 | 377.24 |
| 537104 | 30 | 24.98 | 0 | 24.98 | 74.89 |
| 537105 | 30 | 24.98 | 0 | 24.98 | 74.89 |
| 537106 | 28 | 594.76 | 0 | 594.76 | 673.68 |
| 537107 | 28 | 24.92 | 0 | 24.92 | 44.39 |
| 537108 | 5 | 0 | 9.05 | 9.05 | 9.05 |
| 537109 | 28 | 627.8 | 0 | 627.8 | 710.35 |
| 537110 | 28 | 0 | 0 | 0 | 44.39 |
| 537111 | 28 | 607.5 | 0 | 607.5 | 966.29 |
| 537112 | 28 | 627.8 | 0 | 627.8 | 710.35 |
| 537113 | 30 | 2.65 | 5 | 7.65 | 7.65 |
| 537114 | 28 | 4.34 | 0 | 4.34 | 2.94 |
| 537115 | 28 | 0 | 0 | 0 | 4.47 |
| 537116 | 30 | 37.24 | 5 | 42.24 | 42.24 |
| 537117 | 7 | 0 | 4.31 | 4.31 | 4.31 |
| 537118 | 28 | 413.8 | 0 | 413.8 | 472.83 |
| 537119 | 28 | 627.8 | 0 | 627.8 | 710.35 |
| 537120 | 28 | 627.8 | 0 | 627.8 | 710.35 |
| 537121 | 28 | 627.8 | 0 | 627.8 | 710.35 |

PLTF_2804_000018913.0011

| 1 | BO IngredientCost | BP DispensingFee | BQ PaymentBasis | BR InsuranceAllowedAmount | BS OtherInsurerPaidAmount |
|---|---|---|---|---|---|
| 537088 | 0 | 0 | | | 0 |
| 537089 | | | | | 0 |
| 537090 | | | | | 0 |
| 537091 | | | | | 0 |
| 537092 | 0 | 0 | | | 0 |
| 537093 | 0 | 0 | | | 0 |
| 537094 | | | | | 0 |
| 537095 | 0 | 0 | | | 0 |
| 537096 | | | | | 0 |
| 537097 | 0 | 0 | | | 0 |
| 537098 | | | | | 0 |
| 537099 | | | | | 0 |
| 537100 | 0 | 0 | | | 0 |
| 537101 | | | | | 0 |
| 537102 | | | | | 0 |
| 537103 | 0 | 0 | | | 0 |
| 537104 | | | | | 0 |
| 537105 | | | | | 0 |
| 537106 | | | | | 0 |
| 537107 | | | | | 0 |
| 537108 | 0 | 0 | | | 0 |
| 537109 | | | | | 0 |
| 537110 | | | | | 0 |
| 537111 | | | | | 0 |
| 537112 | 0 | 0 | | | 0 |
| 537113 | 0 | 0 | | | 0 |
| 537114 | | | | | 0 |
| 537115 | | | | | 0 |
| 537116 | 0 | 0 | | | 0 |
| 537117 | 0 | 0 | | | 0 |
| 537118 | 0 | 0 | | | 0 |
| 537119 | | | | | 0 |
| 537120 | 0 | 0 | | | 0 |
| 537121 | 0 | 0 | | | 0 |

PLTF_2804_000018913.0011

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Region | Source | RecordKey | PatientKey |
| 537122 | REDACTED | BWC | REDACTED | REDACTED |
| 537123 | REDACTED | BWC | REDACTED | REDACTED |
| 537124 | REDACTED | BWC | REDACTED | REDACTED |
| 537125 | REDACTED | CVS | REDACTED | REDACTED |
| 537126 | REDACTED | BWC | REDACTED | REDACTED |
| 537127 | REDACTED | BWC | REDACTED | REDACTED |
| 537128 | REDACTED | BWC | REDACTED | REDACTED |
| 537129 | REDACTED | BWC | REDACTED | REDACTED |
| 537130 | REDACTED | BWC | REDACTED | REDACTED |
| 537131 | REDACTED | BWC | REDACTED | REDACTED |
| 537132 | REDACTED | BWC | REDACTED | REDACTED |
| 537133 | REDACTED | BWC | REDACTED | REDACTED |
| 537134 | REDACTED | BWC | REDACTED | REDACTED |
| 537135 | REDACTED | BWC | REDACTED | REDACTED |
| 537136 | REDACTED | BWC | REDACTED | REDACTED |
| 537137 | REDACTED | BWC | REDACTED | REDACTED |
| 537138 | REDACTED | BWC | REDACTED | REDACTED |
| 537139 | REDACTED | BWC | REDACTED | REDACTED |
| 537140 | REDACTED | BWC | REDACTED | REDACTED |
| 537141 | REDACTED | BWC | REDACTED | REDACTED |
| 537142 | REDACTED | BWC | REDACTED | REDACTED |
| 537143 | REDACTED | CVS | REDACTED | REDACTED |
| 537144 | REDACTED | BWC | REDACTED | REDACTED |
| 537145 | REDACTED | BWC | REDACTED | REDACTED |
| 537146 | REDACTED | BWC | REDACTED | REDACTED |
| 537147 | REDACTED | BWC | REDACTED | REDACTED |
| 537148 | REDACTED | BWC | REDACTED | REDACTED |
| 537149 | REDACTED | BWC | REDACTED | REDACTED |
| 537150 | REDACTED | CVS | REDACTED | REDACTED |
| 537151 | REDACTED | BWC | REDACTED | REDACTED |
| 537152 | REDACTED | BWC | REDACTED | REDACTED |
| 537153 | REDACTED | BWC | REDACTED | REDACTED |
| 537154 | REDACTED | BWC | REDACTED | REDACTED |
| 537155 | REDACTED | BWC | REDACTED | REDACTED |

| 1 | E PolicyNumber | F DependentNumber | G PatientRelationship | H PatientSSN | I PatientFirstName | J PatientMiddleName | K PatientLastName |
|---|---|---|---|---|---|---|---|
| 537122 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537123 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537124 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537125 | | REDACTED | REDACTED | | REDACTED | | REDACTED |
| 537126 | | | | REDACTED | REDACTED | | REDACTED |
| 537127 | | | | | | | REDACTED |
| 537128 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537129 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537130 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537131 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537132 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537133 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537134 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537135 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537136 | | | | REDACTED | REDACTED | | REDACTED |
| 537137 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537138 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537139 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537140 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537141 | | | | REDACTED | REDACTED | | REDACTED |
| 537142 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537143 | | REDACTED | REDACTED | | REDACTED | | REDACTED |
| 537144 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537145 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537146 | | | | REDACTED | REDACTED | | REDACTED |
| 537147 | | | | REDACTED | REDACTED | | REDACTED |
| 537148 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537149 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537150 | | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED |
| 537151 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537152 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537153 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537154 | REDACTED | | | REDACTED | REDACTED | | REDACTED |
| 537155 | REDACTED | | | REDACTED | REDACTED | | REDACTED |

PLTF_2804_000018913.0011

PLTF_2804_000018913.0011

| 1 | L PatientBirthDate | M PatientBirthYear | N PatientGender | O PatientAddress1 | P PatientAddress2 | Q PatientCity | R PatientState |
|---|---|---|---|---|---|---|---|
| 537122 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537123 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537124 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537126 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537127 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537128 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537129 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537130 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537131 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537132 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537133 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537134 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537135 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537136 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537137 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537138 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537139 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537140 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537141 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537142 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537144 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537145 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537146 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537147 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537148 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537149 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | OH |
| 537151 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537152 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537153 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537154 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |
| 537155 | REDACTED | REDACTED | | REDACTED | | REDACTED | OH |

| 1 | S PatientZip | T PrescriberKey | U PrescriberNumber | V PrescriberName |
|---|---|---|---|---|
| 537122 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537123 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537124 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537125 | REDACTED | {B09212EF-2279-48B5-A3B7-FB3CDD7A497E} | | NO PRCTR_ID PROVIDED IN SOURCE DATA |
| 537126 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537127 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537128 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537129 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537130 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537131 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537132 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537133 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537134 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED |
| 537135 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537136 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537137 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537138 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537139 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537140 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537141 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537142 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537143 | REDACTED | {A53B2536-93C2-481A-9544-A363F6549491} | REDACTED | REDACTED |
| 537144 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537145 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED |
| 537146 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537147 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED |
| 537148 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537149 | REDACTED | {47D72B07-5357-4D09-83D0-3F9EABF334BB} | REDACTED | REDACTED |
| 537150 | REDACTED | {95FE4A3E-20F4-4C5E-B3E6-3DF2B01CC38A} | REDACTED | REDACTED |
| 537151 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED |
| 537152 | REDACTED | {CC2B673B-5910-45DF-9875-B01E1136C432} | REDACTED | REDACTED |
| 537153 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537154 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |
| 537155 | REDACTED | {08006}134-B8FE-4D2F-A3C6-326B6CB86C9F} | REDACTED | REDACTED |

| 1 | W<br>PrescriberSpecialty | X<br>PrescriberAddress1 | Y<br>PrescriberAddress2 | Z<br>PrescriberCity | AA<br>PrescriberState | AB<br>PrescriberZip |
|---|---|---|---|---|---|---|
| 537122 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537123 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537124 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537125 | | | | | | |
| 537126 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537127 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537128 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537129 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537130 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537131 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537132 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537133 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537134 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537135 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537136 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537137 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537138 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537139 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537140 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537141 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537142 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537143 | 208600000X | REDACTED | REDACTED | REDACTED | OH | REDACTED |
| 537144 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537145 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537146 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537147 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537148 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537149 | 174400000X | REDACTED | REDACTED | REDACTED | OH | REDACTED |
| 537150 | 207XS0106X | REDACTED | | REDACTED | OH | REDACTED |
| 537151 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537152 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537153 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537154 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |
| 537155 | 207LP2900X | REDACTED | | REDACTED | OH | REDACTED |

PLTF_2804_000018913.0011

PLTF_2804_000018913.0011

| 1 | AC<br>PrescriberDEANumber | AD<br>PharmacyKey | AE<br>PharmacyNumber | AF<br>PharmacyName |
|---|---|---|---|---|
| 537122 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537123 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537124 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537125 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | | REDACTED |
| 537126 | | {77A38638-8111-4154-BB60-946656049CB9} | REDACTED | REDACTED |
| 537127 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537128 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537129 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537130 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537131 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537132 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537133 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537134 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537135 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537136 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537137 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537138 | | {77A38638-8111-4154-BB60-946656049CB9} | REDACTED | REDACTED |
| 537139 | | {77A38638-8111-4154-BB60-946656049CB9} | REDACTED | REDACTED |
| 537140 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537141 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537142 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537143 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | | REDACTED |
| 537144 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537145 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537146 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537147 | | {F9AD82A7-E6BB-4D1E-8456-08B29E76A328} | REDACTED | REDACTED |
| 537148 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537149 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537150 | | {4E025A7A-BDF0-4650-9FC6-CE92CE078BB9} | | REDACTED |
| 537151 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537152 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537153 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |
| 537154 | | {71FD7F00-57C6-4A8E-B618-6A0263AC20BC} | REDACTED | REDACTED |
| 537155 | | {819D4B38-BF83-40A2-BB60-D058C7670C26} | REDACTED | REDACTED |

PLTF_2804_000018913.0011

| 1 | AG<br>PharmacyAddress1 | AH<br>PharmacyAddress2 | AI<br>PharmacyCity | AJ<br>PharmacyState | AK<br>PharmacyZip | AL<br>PharmacyNCPDPid |
|---|---|---|---|---|---|---|
| 537122 | | | | | | |
| 537123 | | | | | | |
| 537124 | | | | | | |
| 537125 | REDACTED | | REDACTED | OH | REDACTED | |
| 537126 | | | | | | |
| 537127 | | | | | | |
| 537128 | | | | | | |
| 537129 | | | | | | |
| 537130 | | | | | | |
| 537131 | | | | | | |
| 537132 | | | | | | |
| 537133 | | | | | | |
| 537134 | | | | | | |
| 537135 | | | | | | |
| 537136 | | | | | | |
| 537137 | | | | | | |
| 537138 | | | | | | |
| 537139 | | | | | | |
| 537140 | | | | | | |
| 537141 | | | | | | |
| 537142 | | | | | | |
| 537143 | REDACTED | | REDACTED | OH | REDACTED | |
| 537144 | | | | | | |
| 537145 | | | | | | |
| 537146 | | | | | | |
| 537147 | | | | | | |
| 537148 | | | | | | |
| 537149 | | | | | | |
| 537150 | REDACTED | | REDACTED | OH | REDACTED | |
| 537151 | | | | | | |
| 537152 | | | | | | |
| 537153 | | | | | | |
| 537154 | | | | | | |
| 537155 | | | | | | |

PLTF_2804_000018913.0011

| | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|
| | PharmacyTaxID | PharmacyChainID | ClaimKey | ClaimNumber | ClaimSequenceNumber |
| | 1 | | | | |
| 537122 | | | {A0815BC7-7748-4F88-AB6F-6497A193FEB1} | REDACTED | 1 |
| 537123 | | | {7F3F55B8-E2C4-468E-8E68-475DB47EED32} | REDACTED | 1 |
| 537124 | | | {BD7B189C-27E4-4485-8B1B-E7635762704} | REDACTED | 1 |
| 537125 | | | {61C11E52-3712-41EB-993C-6292691F0992} | REDACTED | 1 |
| 537126 | | | {65AA2BCB-E1C0-4883-8A05-D28B59B42FC3} | REDACTED | 1 |
| 537127 | | | {83CF2A49-BE98-4172-889B-275BB55D5FDC} | REDACTED | 1 |
| 537128 | | | {EF31564F-8EEB-4902-B7B8-A19DC046B1C8} | REDACTED | 1 |
| 537129 | | | {C25120D2-D679-44C7-836D-6C7390AFABC5} | REDACTED | 1 |
| 537130 | | | {0968EEFA-308D-4226-9B3C-AAA2BCD4B90C} | REDACTED | 1 |
| 537131 | | | {91BE1F4C-396C-4AAA-8C72-08B96E7A85D0} | REDACTED | 1 |
| 537132 | | | {8125C0B6-7986-43E9-8DCB-4E756CD2FE86} | REDACTED | 1 |
| 537133 | | | {B13807A8-E176-43C2-B4ED-43038492C70F} | REDACTED | 1 |
| 537134 | | | {D09B70DD-4692-4F78-8820-3CEBEF6B1A78} | REDACTED | 1 |
| 537135 | | | {3EEEA876-D41E-4BEA-9F89-A32CD0AB8254} | REDACTED | 1 |
| 537136 | | | {BAB11D34-A914-4A44-8067-5E860754016D} | REDACTED | 1 |
| 537137 | | | {A3B819BA-A47A-43CE-A736-91FF6B9A225B} | REDACTED | 1 |
| 537138 | | | {EAD4836A-FD4B-478B-9DF4-F7A677BD0CA7} | REDACTED | 1 |
| 537139 | | | {F60EE02C-3568-4624-8554-02E59BD84C05} | REDACTED | 1 |
| 537140 | | | {EDC7A5A8-A72C-4F97-AB97-3194ECA091D1} | REDACTED | 1 |
| 537141 | | | {8D7EA5C6-1AC7-483C-86C6-10BCBFBC4283} | REDACTED | 1 |
| 537142 | | | {46492E72-5AE2-4773-BA0E-5DB02D216938} | REDACTED | 1 |
| 537143 | | | {28932FAE-B00F-4375-92FC-497143250SEA} | REDACTED | 1 |
| 537144 | | | {A9EC9169-A440-4EA6-AD15-2CBAE55770F2} | REDACTED | 1 |
| 537145 | | | {FA539998-137D-4FBC-BC20-BFB9B0C4F9A0} | REDACTED | 1 |
| 537146 | | | {69627C3D-700A-417A-A4A0-167652FF67E1} | REDACTED | 1 |
| 537147 | | | {A4363F7A-4BBB-4829-AC40-2918FCFD1777} | REDACTED | 1 |
| 537148 | | | {FFAA8096-653B-473E-BF96-5AEF316B46CC} | REDACTED | 1 |
| 537149 | | | {06045B2D-6394-404E-A5B5-EE979C80F3BA} | REDACTED | 1 |
| 537150 | | | {87739D15-0EC9-4E3F-B93F-439DAC3CBF10} | REDACTED | 1 |
| 537151 | | | {0918633B-F4E0-44F9-86E8-B9B1119499F6} | REDACTED | 1 |
| 537152 | | | {B949F25E-8FC6-4859-B50D-90ECDEC703DF} | REDACTED | 1 |
| 537153 | | | {6C1CE8D9-FA11-47A9-8B09-FEFC34144CD7} | REDACTED | 1 |
| 537154 | | | {D3C8FADD-75D6-4D16-84BB-C2BCA502A952} | REDACTED | 1 |
| 537155 | | | {4FC2649C-F136-4B97-BD3D-8694BCA7E036} | REDACTED | 1 |

PLTF_2804_000018913.0011

| 1 | AR ClaimStatus | AS RxNumber | AT NewOrRefill | AU FillNumber | AV DateofPrescription | AW YearofPrescription | AX DateofFill | AY YearOfFill | AZ DatePaid |
|---|---|---|---|---|---|---|---|---|---|
| 537122 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537123 | REVERSED | REDACTED | Refill | 1 | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537124 | PAID | REDACTED | Refill | 1 | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537125 | PAID | REDACTED | Refill | 2 | REDACTED | 2009 | REDACTED | 2009 | REDACTED |
| 537126 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537127 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537128 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537129 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537130 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537131 | PAID | REDACTED | | | REDACTED | 2012 | REDACTED | 2012 | REDACTED |
| 537132 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537133 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537134 | PAID | REDACTED | | | REDACTED | 2011 | REDACTED | 2011 | REDACTED |
| 537135 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537136 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537137 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537138 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537139 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |
| 537140 | REVERSED | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537141 | PAID | REDACTED | | | REDACTED | 2013 | REDACTED | 2013 | REDACTED |
| 537142 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537143 | | REDACTED | New | 0 | REDACTED | 2009 | REDACTED | 2009 | |
| 537144 | PAID | REDACTED | Refill | 3 | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537145 | PAID | REDACTED | | | REDACTED | 2012 | REDACTED | 2012 | REDACTED |
| 537146 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537147 | PAID | REDACTED | | | REDACTED | 2012 | REDACTED | 2012 | REDACTED |
| 537148 | PAID | REDACTED | | | REDACTED | 2015 | REDACTED | 2015 | REDACTED |
| 537149 | PAID | REDACTED | | | REDACTED | 2011 | REDACTED | 2011 | REDACTED |
| 537150 | PAID | REDACTED | New | 0 | REDACTED | 2012 | REDACTED | 2012 | REDACTED |
| 537151 | PAID | REDACTED | | | REDACTED | 2011 | REDACTED | 2011 | REDACTED |
| 537152 | PAID | REDACTED | | | REDACTED | 2011 | REDACTED | 2011 | REDACTED |
| 537153 | PAID | REDACTED | | | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537154 | CANCEL PD | REDACTED | Refill | 2 | REDACTED | 2014 | REDACTED | 2014 | REDACTED |
| 537155 | PAID | REDACTED | | | REDACTED | 2016 | REDACTED | 2016 | REDACTED |

PLTF_2804_000018913.0011

| 1 | BA YearPaid | BB NationalDrugCode | BC GPINumber | BD DrugName |
|---|---|---|---|---|
| 537122 | 2015 | 115123313 | 6.51001E+13 | OXYMORPHONE |
| 537123 | 2015 | 50428264783 | 4.65E+13 | DOCUSATE |
| 537124 | 2016 | 172409680 | 7.51E+13 | BACLOFEN |
| 537125 | | 93005805 | 6.51001E+13 | TRAMADOL HCL TAB 50MG |
| 537126 | 2016 | 115123301 | 6.51001E+13 | OXYMORPHONE |
| 537127 | 2014 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537128 | 2015 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537129 | 2015 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537130 | 2015 | 115123313 | 6.51001E+13 | OXYMORPHONE |
| 537131 | 2012 | 54028425 | 6.51001E+13 | OXYMORPHONE |
| 537132 | 2013 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537133 | 2015 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537134 | 2011 | 406036101 | 6.59917E+13 | HYDROCODONE COMBINATION - TWO INGREDIENT |
| 537135 | 2015 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537136 | 2014 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537137 | 2013 | 54028425 | 6.51001E+13 | OXYMORPHONE |
| 537138 | 2016 | 115123301 | 6.51001E+13 | OXYMORPHONE |
| 537139 | 2016 | 115123301 | 6.51001E+13 | OXYMORPHONE |
| 537140 | 2015 | 45802048678 | 4.65E+13 | DOCUSATE |
| 537141 | 2013 | 54028425 | 6.51001E+13 | OXYMORPHONE |
| 537142 | 2015 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537143 | | 406035701 | 6.59917E+13 | HYDROCO/APAP TAB 5-500MG |
| 537144 | 2015 | 172409680 | 7.51E+13 | BACLOFEN |
| 537145 | 2012 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537146 | 2015 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537147 | 2012 | 63481081660 | 651008010A720 | OXYMORPHONE |
| 537148 | 2015 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537149 | 2011 | 406051205 | 6.599E+13 | OPIOID COMBINATION - TWO INGREDIENT |
| 537150 | | 591038705 | 6.59917E+13 | HYDROCO/APAP TAB 7.5-750 |
| 537151 | 2011 | 31722022201 | 7.26E+13 | GABAPENTIN |
| 537152 | 2011 | 406036101 | 6.59917E+13 | HYDROCODONE COMBINATION - TWO INGREDIENT |
| 537153 | 2014 | 93586201 | 6.51001E+13 | OXYMORPHONE |
| 537154 | 2015 | 172409680 | 7.51E+13 | BACLOFEN |
| 537155 | 2016 | 93586201 | 6.51001E+13 | OXYMORPHONE |

| 1 | BE DrugManufacturer | BF DrugLabelName | BG DrugStrength | BH DrugClass | BI Quantity |
|---|---|---|---|---|---|
| 537122 | | | 20 MG | 6510 | 56 |
| 537123 | | | 100 MG | 4650 | -56 |
| 537124 | | | 10 MG | 7510 | 84 |
| 537125 | TEVA USA | TRAMADOL HCL TAB 50MG | 50 | | 60 |
| 537126 | | OXYMORPHONE HCL TAB ER 12HR 20 MG | 20 MG | 6510 | 56 |
| 537127 | | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 MG | 6510 | 112 |
| 537128 | | | 10 MG | 6510 | 140 |
| 537129 | | | 20 MG | 6510 | 84 |
| 537130 | | | 20 MG | 6510 | 56 |
| 537131 | | | 10 MG | 6510 | 84 |
| 537132 | | | 20 MG | 6510 | 84 |
| 537133 | | | 10 MG | 6510 | 140 |
| 537134 | | | 10-650 MG | 6599 | 84 |
| 537135 | | | 10 MG | 6510 | 140 |
| 537136 | | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 MG | 6510 | 84 |
| 537137 | | | 10 MG | 6510 | 84 |
| 537138 | | | 20 MG | 6510 | 56 |
| 537139 | | | 20 MG | 6510 | 56 |
| 537140 | | | 100 MG | 4650 | -56 |
| 537141 | | OXYMORPHONE HCL TAB 10 MG | 10 MG | 6510 | 84 |
| 537142 | | | 20 MG | 6510 | 84 |
| 537143 | MALLINCKRO | HYDROCO/APAP TAB 5-500MG | 0 | | 40 |
| 537144 | | | 10 MG | 7510 | 112 |
| 537145 | | | 20 MG | 6510 | 56 |
| 537146 | | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 MG | 6510 | 42 |
| 537147 | | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 MG | 6510 | 56 |
| 537148 | | | 10 MG | 6510 | 140 |
| 537149 | | | 5-325 MG | 6599 | 45 |
| 537150 | ACTAVIS PHARMA | HYDROCO/APAP TAB 7.5-750 | 0 | | 30 |
| 537151 | | | 300 MG | 7260 | 120 |
| 537152 | | | 10-650 MG | 6599 | 84 |
| 537153 | | | 10 MG | 6510 | 168 |
| 537154 | | | 10 MG | 7510 | |
| 537155 | | | 10 MG | 6510 | 140 |

PLTF_2804_000018913.0011

PLTF_2804_000018913.0011

| 1 | BJ DaysSupply | BK InsurancePlanPaidAmount | BL MemberResponsibilityAmount | BM TotalPaidAmount | BN PharmacyBilled/Charge/U&C |
|---|---|---|---|---|---|
| 537122 | 28 | 319.5 | 0 | 319.5 | 673.95 |
| 537123 | 28 | -4.34 | 0 | -4.34 | -2.94 |
| 537124 | 28 | 24.49 | 0 | 24.49 | 42.49 |
| 537125 | 30 | 2.65 | 5 | 7.65 | 7.65 |
| 537126 | 28 | 437.44 | 0 | 437.44 | 558.4 |
| 537127 | 28 | 901.88 | 0 | 901.88 | 1182.95 |
| 537128 | 28 | 607.5 | 0 | 607.5 | 824.95 |
| 537129 | 28 | 731.45 | 0 | 731.45 | 1341.95 |
| 537130 | 28 | 319.5 | 0 | 319.5 | 673.95 |
| 537131 | 28 | 413.8 | 0 | 413.8 | 472.83 |
| 537132 | 28 | 627.8 | 0 | 627.8 | 710.35 |
| 537133 | 28 | 607.5 | 0 | 607.5 | 824.95 |
| 537134 | 28 | 15.99 | 0 | 15.99 | 54.59 |
| 537135 | 28 | 607.5 | 0 | 607.5 | 824.95 |
| 537136 | 28 | 677.64 | 0 | 677.64 | 821.95 |
| 537137 | 28 | 454.69 | 0 | 454.69 | 518.21 |
| 537138 | 28 | 437.44 | 0 | 437.44 | 558.4 |
| 537139 | 28 | 437.44 | 0 | 437.44 | 558.4 |
| 537140 | 28 | -5.75 | 0 | -5.75 | -4.47 |
| 537141 | 28 | 454.69 | 0 | 454.69 | 518.21 |
| 537142 | 28 | 731.45 | 0 | 731.45 | 1341.95 |
| 537143 | 3 | 0 | 4.3 | 4.3 | 4.3 |
| 537144 | 28 | 31.02 | 0 | 31.02 | 55.59 |
| 537145 | 28 | 398.14 | 0 | 398.14 | 455.46 |
| 537146 | 21 | 368.17 | 0 | 368.17 | 671.95 |
| 537147 | 28 | 398.14 | 0 | 398.14 | 455.46 |
| 537148 | 28 | 639.22 | 0 | 639.22 | 824.95 |
| 537149 | 7 | 9.99 | 0 | 9.99 | 26.95 |
| 537150 | 5 | 0 | 3.77 | 3.77 | 3.77 |
| 537151 | 30 | 22.9 | 0 | 22.9 | 131.99 |
| 537152 | 28 | 15.99 | 0 | 15.99 | 54.59 |
| 537153 | 28 | 766.08 | 0 | 766.08 | 988.95 |
| 537154 | 28 | 0 | 0 | 0 | 44.39 |
| 537155 | 28 | 607.5 | 0 | 607.5 | 824.95 |

PLTF_2804_000018913.0011

| 1 | BO IngredientCost | BP DispensingFee | BQ PaymentBasis | BR InsuranceAllowedAmount | BS OtherInsurerPaidAmount |
|---|---|---|---|---|---|
| 537122 | | | | | 0 |
| 537123 | | | | | 0 |
| 537124 | | | | | 0 |
| 537125 | 0 | 0 | | | 0 |
| 537126 | 0 | 0 | | | 0 |
| 537127 | 0 | 0 | | | 0 |
| 537128 | | | | | 0 |
| 537129 | | | | | 0 |
| 537130 | | | | | 0 |
| 537131 | | | | | 0 |
| 537132 | | | | | 0 |
| 537133 | | | | | 0 |
| 537134 | | | | | 0 |
| 537135 | | | | | 0 |
| 537136 | 0 | 0 | | | 0 |
| 537137 | | | | | 0 |
| 537138 | | | | | 0 |
| 537139 | | | | | 0 |
| 537140 | | | | | 0 |
| 537141 | 0 | 0 | | | 0 |
| 537142 | | | | | 0 |
| 537143 | 0 | 0 | | | 0 |
| 537144 | | | | | 0 |
| 537145 | | | | | 0 |
| 537146 | 0 | 0 | | | 0 |
| 537147 | 0 | 0 | | | 0 |
| 537148 | | | | | 0 |
| 537149 | | | | | 0 |
| 537150 | 0 | 0 | | | 0 |
| 537151 | | | | | 0 |
| 537152 | | | | | 0 |
| 537153 | | | | | 0 |
| 537154 | | | | | 0 |
| 537155 | | | | | 0 |