Exhibit 49



SUMMIT COUNTY

ANNUAL REPORT 2013

SHERIFF'S OFFICE



# SUMMIT COUNTY SHERIFF'S OFFICE

## TABLE OF CONTENTS

# 2013 ANNUAL REPORT

| | PAGE |
|---|---|
| LETTER TO CITIZENS | 3 |
| ADMINISTRATION TABLE OF ORGANIZATION | 4 |
| ADMINISTRATION | 5 |
| **OPERATIONS DIVISION** | |
| OPERATIONS DIVISION TABLE OF ORGANIZATION | 11 |
| FISCAL BUREAU | 12 |
| PERSONNEL BUREAU | 13 |
| PATROL BUREAU | 15 |
| TOWING, IMPOUND, SEIZURE | 15 |
| PATROL DISTRICTS | 16 |
| AIRPORT OPERATIONS | 18 |
| COMMUNITY POLICING | 19 |
| SENIOR SERVICES | 19 |
| JUVENILE DIVERSION | 19 |
| MARINE PATROL | 20 |
| AMHA | 21 |
| DARE | 22 |
| SPECIALIZED UNITS | |
| TRAFFIC CRASH TEAM | 23 |
| CRIME SCENE INVESTIGATION UNIT | 23 |
| SWAT TEAM | 24 |
| CRISIS NEGOTIATION TEAM | 24 |
| BOMB SQUAD | 25 |
| K-9 | 25 |
| MOUNTED PATROL | 26 |
| HONOR GUARD | 26 |
| COMMUNICATIONS BUREAU | 27 |
| COURT SERVICES BUREAU | |
| COURT SECURITY AND TRANSPORT | 28 |
| CIVIL BUREAU | 29 |
| INVESTIGATIONS BUREAU | |
| INTERNAL INVESTIGATIONS | 30 |
| DETECTIVE BUREAU | 30 |
| ADULT PROTECTIVE SERVICES | 32 |
| DEVELOPMENTALLY DISABLED INVESTIGATION UNIT | 32 |
| WELFARE FRAUD INVESTIGATION UNIT | 33 |
| PROPERTY AND EVIDENCE | 33 |
| SEX OFFENDER INVESTIGATION UNIT | 34 |
| COMPUTER CRIMES INVESTIGATION UNIT | 34 |
| DRUG UNIT | 35 |
| TRAINING BUREAU | 39 |
| **CORRECTIONS DIVISION** | |
| CORRECTIONS DIVISION TABLE OF ORGANIZATION | 42 |
| SUMMIT COUNTY JAIL | 43 |
| JAIL POPULATION CONTROL | 45 |
| INMATE SERVICES | 47 |
| SUPPORT CONTRACT SERVICES | 48 |
| GLENWOOD JAIL | 51 |
| RECORDS AND IDENTIFICATION BUREAU | 52 |
| CONCEALED CARRY REGISTRATION | 53 |
| **SPECIAL EVENTS** | |
| COMMUNITY EVENTS | 55 |
| AWARDS | 58 |
| PROMOTIONS | 65 |
| RETIREMENTS | 66 |

*Dear Summit County Citizens;*

*Since being elected Summit County Sheriff in November of 2012, and then assuming the office and duties in January 2013, I am proud to present my inaugural, annual report, to all of you.*

*This report will provide information concerning the duties and activities of Sheriff's Office personnel, statistical reviews, as well as outlining the services we provided and the resources we offered to our Summit County communities for the calendar year 2013.*

*This first year in office has been very challenging, yet in many ways, very rewarding. The County of Summit is still facing fiscal hardships, and because of these hardships our personnel numbers have remained very low. Sheriff's Office employees have worked extremely hard to maintain a high degree of performance and efficiency while completing their assignments and responsibilities despite this low number of total employees. I am proud of how everyone has answered the call to these challenges and professionally fulfilled their duty obligations. Because of our employees' perseverance and dedication, our service to you citizens has remained at a constant professional level and has never become substandard.*

*I would like to say I appreciate the "working together to accomplish goals" atmosphere I have received from Summit County Executive Russ Pry and his office, Summit County Council Members and other Summit County Officeholders and their employees. As the "new sheriff in town" I also appreciate the acceptance and assistance I have received from the government officials I routinely work with through our policing contracts with the City of Green, the Trustees and Township Officials of Coventry, Northfield Center, and Twinsburg, as well as the Administrators and officials of the Akron-Canton Airport. I am also grateful for the support from various city, township, and village officials and Chiefs of Police, as well as several community and business leaders who have offered leadership advice and assistance.*

*Lastly, I would like to thank my Cabinet, Command and Supervisory staff, and all of the employees (sworn and civilian) at the Summit County Sheriff's Office for their invaluable support and assistance during my first year in office.*

*Finally, thanks to all of you…the citizens of Summit County. I am truly honored to be your Sheriff and respectfully submit this 2013 annual report for your review.*

*Steve Barry*

**Steve Barry**
**Sheriff, County of Summit**





SUMMIT COUNTY SHERIFF'S OFFICE
ORGANIZATIONAL CHART - ADMINISTRATION



# SUMMIT COUNTY SHERIFF'S OFFICE

## ADMINISTRATION

# 2013 ANNUAL REPORT



## *SHERIFF STEVE BARRY*

Sheriff Steve Barry assumed the duties of Summit County Sheriff on January 7, 2013 after being elected to the office in November 2012. Sheriff Barry is a lifelong Summit County resident and graduate of the Akron Public Schools System. He attended the University of Akron, majoring in Criminal Justice Technology. Sheriff Barry began his career with the Summit County Sheriff's Office in 1979 as a Special Deputy (reserve) after graduating from the sheriff's basic law enforcement academy. He then graduated from the Ohio Peace Officers Training Academy Course in 1982, and became a full-time Summit County Deputy Sheriff in October of the same year. His entire law enforcement career has been with the Summit County Sheriff's Office spanning over thirty years.

Sheriff Barry was fortunate to work in almost every division within the Sheriff's Office during his career, including Corrections, Court Security and Convey, Patrol Division, Detective Bureau, Special Operations/Internal Affairs, along with undercover assignments during his early years. He also served as a Hostage Negotiator and Commander of the Crisis Negotiation Team as well as Director of an Ohio Organized Crime Investigations Commission Task Force, while on assignment with the Office of the Ohio Attorney General. The sheriff rose through the ranks during his career, attaining the rank of Sheriff's Captain.

Sheriff Barry has completed over twelve hundred hours of various training and coursework in law enforcement and has received several Awards, Citations, Letters and Certificates of Appreciation and Commendations for his work in law enforcement.

Steve Barry is very proud, yet humbled to be the Sheriff of Summit County, appreciates the work and services sheriff's deputies and employees perform every day and looks forward to continuing to serve the citizens of Summit County.



## *CHIEF OF CORRECTIONS -*
## *CHIEF GREG MACKO*

Chief Greg Macko was born in Barberton, Ohio and graduated from Barberton High School in 1973. He obtained over 17 years of experience as a Law Enforcement Officer prior to being elected as a Barberton City Municipal Judge. He started his Law enforcement career as a part-time Reserve Officer for the Barberton Police Department in1981. In 1982, he worked for the University of Akron Police Department while maintaining a commission with the Barberton Police Department as well. In October 1982 he was hired as a full time Deputy Sheriff with Summit County. He maintained this position until January 1984 when he was hired full-time as a Barberton Police Officer. While working for the Barberton Police Department Chief Macko continued his education attending the University of Akron obtaining an Associate Degree in Criminal Justice in 1987 and a Bachelor Degree in Technical Education in 1989. In 1993 Chief Macko achieved a Juris Doctorate from the University of Akron Law School. During Chief Macko's 14 ½ year career with the Barberton Police Department he reached the rank of Lieutenant before retiring in 1988 at which time he was appointed as Law Director for the City of Barberton. In 2005 Chief Macko was elected as Barberton Municipal Judge. After retiring in 2012, he was assigned as a visiting Judge. In 2013, upon the election of Sheriff Steve Barry he was appointed to the position of Chief of Corrections for the Summit County Sheriff's Office.



# SUMMIT COUNTY SHERIFF'S OFFICE
## ADMINISTRATION
# 2013 ANNUAL REPORT



### OPERATIONS DIVISION COMMANDER - MAJOR BRAD WHITFIELD

Major Brad Whitfield is a 24 year law enforcement veteran including the last 22 years with the Summit County Sheriff's Office. He has worked in the Operations and Corrections Divisions within various assignments and ranks throughout his tenure at the Sheriff's Office. He is a 2008 Graduate of the Penn State Criminal Justice Institute's Police Executive Development Program, basic and advanced curriculums.

In June 2011 while assigned as the Patrol Bureau Commander he was promoted from the rank of Captain to the Rank of Major and assigned as the Operations Division Commander. While working in this position he was tasked with overseeing the overall operations of all Sheriff's Operational Bureaus excluding the Corrections Division. These bureau's included the Patrol, Court Services/Civil, Detective Bureau, Internal Affairs, Drug Unit, Training Bureau and Communications Bureau's as well as others. Major Whitfield was also responsible for overseeing the general operations of all Sheriff's Office specialty units such as SWAT, Bomb Squad, Crash Team, Major Crime Scene Units etc. He is also instrumental in negotiating all Sheriff's Office Police Rotary contracts which include policing contracts for more than ten different community entities as well as the City of Green and several townships.

In 2013 with the loss of the Sheriff's Personnel Director and due to budget constraints, newly elected Sheriff Barry continued to utilize Major Whitfield as the Operations Division Commander and assigned him the additional responsibilities of overseeing the general operations of the Sheriff's Office Personnel Bureau, as well as the Sheriff's Office Fiscal Bureau.



### CORRECTIONS DIVISION COMMANDER - MAJOR DALE SOLTIS

Major Dale Soltis was born in Barberton, Ohio where he has resided for 56 years. He is a graduate of the University of Akron with a Bachelor Degree in Education. Major Soltis is a dedicated, accomplished and resourceful law enforcement professional with over thirty years of experience with the Summit County Sheriff's Office. In the beginning of his law enforcement career he served two years as an adult probation officer for the common pleas courts before being hired by the Sheriff's Office on April 1, 1985. In 1990 Dale was assigned to Operational Development and was instrumental in designing and coordinating the construction of the current Summit County Jail. In 2000, Dale was reassigned from his position at the time as a DARE Officer back to Operational Development to assist and coordinate the building of the Sheriff's Office Training Facility which opened in October 2001. After serving 19 years as a deputy, Dale was promoted to Sergeant in January of 2003. After being promoted to Lieutenant in May of 2006 he was assigned as the Training Bureau Commander and remained the Training Bureau Commander even after a promotion to Captain in September 2009.

Promoted to Major on January 11, 2013, Dale is currently assigned as the Corrections Division Commander and is responsible for the day to day operations of the Summit County Jail and the Glenwood Jail as well as supervision of all staff and programs at both locations. Major Soltis currently sits on numerous committees at the county and state levels and is currently certified as an OPOTA instructor and academy commander.



# SUMMIT COUNTY SHERIFF'S OFFICE

## ADMINISTRATION

# 2013 ANNUAL REPORT



## *SUPPORT SERVICES ADMINISTRATOR- INSPECTOR WILLIAM HOLLAND*

Inspector Holland started his law enforcement career with the FBI, before coming to work at the Summit County Sheriff's Office in 2005.  Inspector Holland oversees the Sex Offender Unit and the Crime Scene Unit. He collaborated with the Akron Police Department to create a Summit County Child Abduction Response Team (CART). He serves on the Child Fatality Review Board of Summit County. He is a member of numerous committees including the Emergency Management Executive Committee, Domestic Preparedness Steering Committee, and the Use of Force Committee to name a few. In addition, Inspector Holland is the Regional Intelligence Coordinator for Homeland Security Region 5. He conducts truth verification exams for the agency in criminal cases as well as pre-employment matters. Inspector Holland serves as the Director of Finance for the Sheriff's Office and supervises the fiscal functions of the Sheriff's Office. He is also the Commander of the newly formed combined Summit County Sheriff's and University of Akron Police Academy.

## *ADMINSTRATIVE SUPPORT- INSPECTOR CHRISTOPHER E. RHOADES*

Inspector Rhoades has over 38 years of law enforcement service comprised of a vast array of experience in several specialized areas of investigation. He began his career with the Sheriff's Office in 1976. Throughout the years he has worked in almost all bureaus of the Sheriff's Office including Corrections, Patrol, Organized Crime and Vice Unit, Detective Bureau, as well as serving on the SWAT Team. In 1999, he was promoted to Sergeant. During his time as a supervisor, he directed operations in several different areas including the Patrol Bureau, Special Services Unit which included the Domestic Violence Unit, School Resource Unit, DARE program, Marine Patrol Unit, and AMHA Unit as well as serve as SWAT Commander. Also during his time as a supervisor, he has managed operations of the Summit County Drug Unit, a multi-jurisdictional task force comprised of state, local and federal law enforcement agencies.

In 2013, Chris was appointed as Inspector and currently oversees all operations of the Detective Bureau, Internal Affairs Unit and the Summit County Drug Unit. As part of his current job responsibilities, Inspector Rhoades assists with pre-employment selections. He serves not only the Sheriff's Office Disciplinary Review Committee and Use of Force Review Committee but also the Child Fatality Review Board of Summit County and newly formed Opiate Task Force.



*PATTI KUNGLE*

## *SUPPORT SERVICES ADMINSTRATIVE ASSISTANT*

Ms. Kungle was a sworn Summit County Deputy Sheriff for over twenty five years. During her career, she worked in Corrections, Patrol, Detective Bureau, Community Policing (Inaugural School Resource Officer for Coventry Local Schools) and was the recipient of several awards for excellence in law enforcement.  "Patti" was an officeholder for several years in the Sheriff's Fraternal Order of Police Lodge #139, including 8 years as the lodge Vice-President, receiving the FOP #139 Member of the Year award (2008), as well as the first female in the State of Ohio to win the FOP State Lodge Member of the Year award in 2009. Due to her vast experience in both the Sheriff's Office and FOP #139, she was selected to be the Sheriff's Support Services Administrative Assistant. Her role in this important newly created position is being the "official liaison" to promote trust, communication, and cooperation between the administration and employees, in an effort to jointly solve personnel and agency related issues.



# SUMMIT COUNTY SHERIFF'S OFFICE
## ADMINISTRATION
# 2013 ANNUAL REPORT



*DENISE CARTER*

## SUPPORT SERVICES ADMINISTRATOR

Ms. Carter has been with the Summit County Sheriff's Office for over thirty years. She began her career with the Sheriff's Office as a Secretary for the Summit County Jail Inmate Services program. Within months of being hired, Ms. Carter was chosen to become the Secretary in the Sheriff's Patrol Bureau, where she rose through the ranks of secretarial classifications, and continued working in the Operations Division, becoming the most senior secretary in the agency. She has received several accolades during her career as well as receiving the Summit County "Highpoint Award" (recognizing civilian county employees who have excelled in their duties).  Due to her vast knowledge and experience, in January of 2013, Ms. Carter was chosen to become the Support Services Administrator for newly elected Sheriff Steve  Barry.



*PAM MOORE*

## ADMINSTRATIVE ASSISTANT

Ms. Moore was hired to be a Clerk in the Sheriff's Civil Division almost twenty years ago by then Sheriff David W. Troutman. During this same time period, it was determined an Administrative Assistant was needed in the Sheriff's Administrative Offices to assist the Support Services Administrator with the ever increasing workload. "Pam" was chosen for this position and became Administrative Assistant.  She is responsible for filing various administrative records, OPOTA certification records, and assists Sheriff's Command personnel as needed. Ms. Moore has now worked for four different Sheriffs' in her administrative role and has been recognized for her job performance on numerous occasions, including being a Summit County High Point Award recipient. Due to her vast knowledge and experience, she was chosen as the Office Representative which informs and involves the Sheriff's Office of various projects and activities within the County.



*SUSAN PLANCE*

## SECRETARY

Ms. Plance has been with the Summit County Sheriff's Office for over 26 years.  During her tenure here she has worked in several areas of the Corrections Division and was promoted to Secretary III in 1995.  Ms. Plance has worked for over ten different Jail Commanders.  She has been recognized with the "High Point Award" (recognizing county employees who have excelled in their duties) as well as the "Goodwill Industries, Employee of Distinction Award".   She has assisted with programs for the Summit County Sheriff's Office such as the Retirement of American Flags, Annual Awards & Honors Ceremony, Ident-A-Kid fingerprints, and the Sergeant's assessment, just to name a few.



# SUMMIT COUNTY SHERIFF'S OFFICE
## ADMINISTRATION
# 2013 ANNUAL REPORT

## ASSISTANT DIRECTOR OF ADMINSTRATION



*DAVE HILLS*

Dave Hills retired from the Summit Count Sheriff's Office in 2009 with over 36 years of law enforcement experience. Dave resumed his employment with the Sheriff's Office in 2013 with the election of Sheriff Barry. Dave is currently responsible for the coordination and scheduling of all extra details worked by deputies which includes all full time deputies and 128 special deputies. There are three classifications of special deputies.

♦ Unrestricted—Special Deputies that exercise arrest powers and carry weapons in the same manner as a regularly appointed full time deputy.

♦ Restricted—Special Deputies who exercise arrest powers and carry weapons only when assigned to duty by the Sheriff or his designee.

♦ Auxiliary/Honorary—Special Deputies who have no authority to exercise arrest powers or to carry a weapon.

| UNRESTRICTED  DEPUTIES | 92 |
|---|---|
| RESTRICTED DEPUTIES | 29 |
| AUXILARY/HONORARY DEPUTIES | 7 |

Extra details are special work assignments performed by sworn personnel, for public or private employers, under the color of the Sheriff's Office that may require the carrying of a firearm and/or may require an employee to make an arrest or complete an investigation. These details are worked outside normal work hours and include traffic details, security details, and community events.

| 2013 EXTRA DETAIL HOURS | | | |
|---|---|---|---|
| | DONATED HOURS | PAID HOURS | TOTAL HOURS |
| FULL TIME DEPUTIES | 111 | 52,103 | 52,214 |
| SPECIAL DEPUTIES | 4859 | 5778 | 10,637 |
| TOTAL HOURS | 4970 | 57,881 | 63,251 |



*Shop with a Cop Event*



*Deputies at Community Event*

9



# SUMMIT COUNTY SHERIFF'S OFFICE
## ORGANIZATIONAL CHART – OPERATIONS DIVISION



SHERIFF

MAJOR

**FISCAL**
- Inspector (1)
- Budget Mgt Dir (1)
- Fiscal Officers (4)
- Lieutenant Fleet
- Technician Fleet

**PATROL BUREAU**
- Secretary
- Lieutenants (2)
- Community Policing
  - Sergeant (1)
  - Adult Protective (1) Deputy
  - AMHA (2) Deputy
  - School Resource (1) Deputy
  - DARE (2) Deputy
  - Juvenile Diversion (3)
  - Part-Time
  - Marine Patrol (8) Part-Time
- Towing/Impound
  - Civilian (1)
- Districts
  - Sergeants (9)
  - Deputies (54)

**TRAINING**
- Captain (1)
- Deputy (2
- Secretary (1)

**COURT SERVICES**
- Lieutenant (2)
- Sergeant (2)
- Deputies (47) Security
- Deputy (5) CSEA
- Deputy (3) Civil
- Secretary (1)
- Clerks (8)

**SPECIALTY UNITS**
- Bomb Squad
- Hostage Negotiators
- SWAT
- Major Crash
- Mounted Patrol
- Honor Guard
- K-9 Unit
- Crime Scene

**PERSONNEL**
- Asst. Director (1) Administration
- Assistant (1) Administration
- Secretary (1)
- Lieutenant (1) Detective Bureau
- Detective (4) General
- Detective (1) Welfare Fraud
- Detective (1) Sex Offenders
- Detective (1) MRDD
- Deputy (1) Property
- Secretary (1) Detective Bureau
- Computer Tech (1) Detective Bureau

**INVESTIGATIONS**
- Inspector (1)
- Lieutenant (2) Internal Affairs
- Lieutenant (1) Drug Unit
- Sergeant (1) Drug Unit
- Detective (4) Drug Unit
- Secretary (1) Drug Unit

**COMMUNICATIONS**
- Director (1) Administration
- Asst. Director (1) Administration
- Technicians Full-Time (15)
- Part-Time (4)



# SUMMIT COUNTY SHERIFF'S OFFICE
## FISCAL BUREAU
# 2013 ANNUAL REPORT

The Fiscal Division is supported by five civilian employees, who are responsible for the accountability of the operational budget for the Sheriff's Office. This includes all purchasing, special revenues, accounts payable, accounts receivable, auditing, deputies' uniform allowance, employee training/travel, equipment, competitive bidding, proposals, all contracts and payroll for employees. The division also coordinates funding for prisoner extraditions which must be completed without any additional funding from the County.








| GENERAL FUNDS | 2012 BUDGET | 2013 BUDGET |
|---|---|---|
| SHERIFF GENERAL OFFICE | $9,504,900.00 | $9,644,500.00 |
| SHERIFF JAIL OPERATING | $18,636,600.00 | $19,326,900.00 |
| COURT HOUSE SECURITY | $547,700.00 | $599,700.00 |
| **TOTAL GENERAL FUND** | **$28,689,200.00** | **$29,571,100.00** |
| **SPECIAL REVENUES** | | |
| POLICE ROTARY | $5,600,300.00 | $5,941,500.00 |
| TRAINING ROTARY | $30,000.00 | $28,000.00 |
| INMATE WELFARE | $147,000.00 | $214,200.00 |
| CIVIL FORECLOSURE ROTARY | $519,700.00 | $564,700.00 |
| FORECLOSURE EDUCATION | $187,500.00 | $135,600.00 |
| INMATE PHONE COMMISSION | $254,700.00 | $416,200.00 |
| CCW CONCEALED CARRY | $137,200.00 | $67,400.00 |
| 911 WIRELESS SERVICES | $338,600.00 | $350,700.00 |
| SENIOR SERVICES | $2,500.00 | $2,000.00 |
| CSEA IV-D SECURITY | $160,700.00 | $168,300.00 |
| CSEA IV-D PROCESS SERVING | $299,800.00 | $285,000.00 |
| CPT TRAINING | $10,000.00 | $3,975.00 |
| **GRANTS** | | |
| DUI ENFORCEMENT | $35,000.00 | $40,000.00 |
| OVI TASK FORCE | $208,449.60 | $194,311.15 |
| D.A.R.E | $169,300.00 | $174,100.00 |
| MARINE PATROL | $41,000.00 | $41,000.00 |
| HVEO HIGH VISIBILITY | $76,035.00 | $78,173.44 |
| DRUG UNIT | $102,550.80 | $96,522.51 |
| JUVENILE DIVERSION SOUTH | $32,000.00 | $32,500.00 |
| JUVENILE DIVERSION NORTH | $21,100.00 | $21,600.00 |
| INSURANCE RETENTION | $200,000.00 | $72,500.00 |
| LAW ENFORCEMENT LIAISON | $95,386.00 | $95,386.00 |
| DLEF-DRUG UNIT | $332,000.00 | $333,333.33 |
| **TOTAL ALL BUDGETS** | **$37,690,021.40** | **$38,928,101.43** |



# SUMMIT COUNTY SHERIFF'S OFFICE
## PERSONNEL BUREAU
# 2013 ANNUAL REPORT



*DONNA GEORGE*

Donna began her career as the Assistant Director of Administration with the Sheriff's Office in March of 2011, bringing with her almost 20 years human resources experience working at the Summit County Child Support Enforcement Agency, a division of the Prosecutor's Office. In this position she served as the Personnel Administrative Assistant providing technical personnel and labor services to all staff levels.

In her capacity as Assistant Director of Administration for the Sheriff's Office, Donna is assisted by Administrative Assistant Jeanne Bickett and secretary Tina Outley. Donna administrates hiring, conducting interviews with job applicants and making hiring recommendations. She oversees disciplinary issues and currently serves as a member of the Sheriff's Office Discipline Committee. She coordinates promotions and promotional exams. Donna is responsible to research and apply changes in employment regulations to make recommendations for agency policies and also serves on workgroups responsible for determining County-Wide policies. She prepares and maintains Equal Employment Opportunity and Fair Labor Standards reports and statistics and assists employees with ADA accommodation requests coordinating with Summit County Human Resources. She is responsible for researching contractual issues for grievance resolutions and conducts Labor and Management meetings with all four Unions (Summit County Sheriff's Supervisors' Association; Deputies Union—Fraternal Order of Police/Ohio Labor Council, Inc.; Ohio Council 8 AFSCME Local 1229— including the Communications Technical Unit and the Office and Clerical Unit).

| ACTIVITY | 2012 | 2013 |
|---|---|---|
| NEW HIRES | 19 | 19 |
| RE-HIRES | 0 | 5 |
| PROMOTIONS | 1 | 16 |
| DEMOTIONS | 0 | 1 |
| RECALLED | 4 | 0 |
| TRANSFERS | 26 | 30 |
| RESIGNATIONS | 16 | 7 |
| TERMINATIONS | 1 | 1 |
| DEATHS | 2 | 1 |
| DISABLITY RETIREMENT | 4 | 5 |
| RETIREMENT | 9 | 10 |
| LAY OFFS | 0 | 0 |

| FULL TIME EMPLOYEES | |
|---|---|
| **SWORN** | |
| SHERIFF | 1 |
| INSPECTOR | 2 |
| MAJOR | 2 |
| CAPTAIN | 5 |
| LIEUTENANT | 14 |
| SERGEANT | 25 |
| DEPUTY | 283 |
| **TOTAL** | **332** |
| **CIVILIAN** | |
| CHIEF | 1 |
| ADMINSITRATIVE SUPPORT | 2 |
| ADMINISTRATIVE/SUPERVISORY | 19 |
| UNION OFFICE/CLERICAL | 34 |
| COMMUNICATIONS TECHNICIAN | 15 |
| **TOTAL** | **71** |
| **PART TIME EMPLOYEES** | |
| SWORN | 11 |
| CIVILIAN | 9 |
| **TOTAL EMPLOYEES** | **423** |

During 2013 a Discipline Committee was formed to review disciplines and citizen complaints.  The Committee members are Chief Greg Macko, Major Brad Whitfield, Major Dale Soltis, Inspector Bill Holland, Inspector Chris Rhoades, Patricia Kungle and Donna George.  The committee was formed in an effort to establish consistency in disciplinary penalties agency wide.

| DISCIPLINE | 2012 | 2013 |
|---|---|---|
| WRITTEN WARNINGS | 30 | 26 |
| WRITTEN REPRIMANDS | 6 | 8 |
| ADMINSTRTIVE REFERRALS | 17 | 18 |



# SUMMIT COUNTY SHERIFF'S OFFICE

## PERSONNEL BUREAU  2013 ANNUAL REPORT



| ABSENTEEISM | 2012 | 2013 |
|---|---|---|
| TOTAL SICK HOURS USED BY EMPLOYEES | 30,905 | 28,230 |
| UNEXCUSED SICK HOURS | 4,047 | 3,518 |
| FMLA HOURS | 8,151 | 11,936 |
| NO. OF EMPLOYEES UNDER FMLA | 36 | 41 |
| TOTAL HOURS EMPLOYEES ABSENT FROM WORK | 43,139 | 43,725 |

| COMPENSATORY TIME EARNED | 2012 | 2013 |
|---|---|---|
| CROSIER STREET JAIL | 2,560 | 3,264 |
| GLENWOOD JAIL | 159 | 160 |
| PATROL | 775 | 1580 |
| COMMUNITY POLICING | 119 | 109 |
| CIVIL | 1,564 | 1,284 |
| DETECTIVE BUREAU | 710 | 746 |
| DRUG UNIT | 84 | 27 |
| ADMINSTRTATION | 3 | 205 |
| TRAINING | 240 | 244 |
| TOTAL | 6,214 | 7,619 |



| OVERTIME HOURS | 2011 | 2012 | 2013 |
|---|---|---|---|
| CROSIER STREET JAIL | 4,859 | 8,303 | 13,327 |
| PATROL | 159 | 297 | 286 |
| COMMUNITY POLICING | 0 | 3 | 0 |
| PATROL COURT HOURS | 1,826 | 1,250 | 1,124 |
| RADIO | 566 | 508 | 719 |
| COURT SERVICES/CIVIL | 2,397 | 2,858 | 825 |
| DETECTIVE BUREAU | 104 | 38 | 165 |
| DRUG UNIT | 1,235 | 451 | 1,804 |
| ADMINSTRTATION | 95 | 22 | 0 |
| TOTAL | 11,241 | 13,730 | 18,250 |



# SUMMIT COUNTY SHERIFF'S OFFICE

## 2013 ANNUAL REPORT

### PATROL BUREAU



*LIEUTENANT*
*DOUG SMITH*



*LIEUTENANT*
*MICHAEL SANCHEZ*

The Summit County Sheriff's Office Patrol Bureau reports directly to Major Brad Whitfield and is comprised of 2- Lieutenants, 1– Fleet Management Lieutenant, 8- Shift Sergeants, 1– Airport Sergeant, 1– Community Policing Sergeant, 54—Patrol Deputies, 18—Community Policing Deputies, and 1—Secretary. The Patrol Bureau is responsible for patrolling and responding to calls for service in the City of Green, Coventry Township, Northfield Center Township, and Twinsburg Township as well as the Akron Canton Airport. The Community Policing Bureau is also attached to the Patrol Bureau which includes Juvenile Diversion, DARE, SIDNE, AMHA, and the Marine Patrol Unit.

| PATROL ACTIVITY | 2012 | 2013 |
|---|---|---|
| F.I. CARDS & COURTESY NOTICES ISSUED | 4,915 | 4,488 |
| TOTAL INCIDENT REPORTS TAKEN | 6,118 | 5,514 |
| TOTAL CALLS FOR SERVICE ALL DISTRICTS | 59,338 | 62,156 |

| USE OF FORCE INCIDENTS PATROL BUREAU | 2012 | 2013 |
|---|---|---|
| USED EMPTY HAND | 6 | 5 |
| TASER DEPLOYED | 6 | 1 |
| OC SPRAY DEPLOYED | 0 | 1 |
| TOTAL | 12 | 7 |

## VEHICLE TOWING, IMPOUND & SEIZURE

The Towing, Impound and Seizure Unit maintains records on all vehicles towed by the Sheriff's Office. This includes, but is not limited to,  vehicles towed for auto crashes, traffic offenses, disabled vehicles, criminal investigations, and drug seizures. The daily operation of the unit is coordinated by Roger Kline.  Roger retired from the Sheriff's Office in 2009 with the rank of Major after serving over 30 years. He returned in 2012 part time to over see the Vehicle Towing Unit.

| TOWED VEHICLES | 2012 | 2013 |
|---|---|---|
| JANUARY | 52 | 81 |
| FEBRUARY | 94 | 62 |
| MARCH | 78 | 101 |
| APRIL | 105 | 89 |
| MAY | 84 | 66 |
| JUNE | 85 | 70 |
| JULY | 65 | 71 |
| AUGUST | 78 | 77 |
| SEPTEMBER | 74 | 68 |
| OCTOBER | 83 | 69 |
| NOVEMBER | 81 | 76 |
| DECEMBER | 85 | 83 |
| TOTAL | 964 | 913 |



| ACTIVITY | 2012 | 2013 |
|---|---|---|
| VEHICLES RELEASED BY AFFIDAVITS | 112 | 125 |
| SEIZED VEHICLES | 3 | 5 |
| AUCTIONED VEHICLES | 19 | 19 |

# SUMMIT COUNTY SHERIFF'S OFFICE
## PATROL BUREAU
# 2013 ANNUAL REPORT



### COVENTRY TOWNSHIP

| PATROL ACTIVITIES | 2012 | 2013 |
|---|---|---|
| ACCIDENT REPORTS TAKEN NO INJURIES | 149 | 335 |
| ACCIDENT REPORTS TAKEN W/ INJURIES | 93 | 75 |
| TRAFFIC STOPS MADE | 1,313 | 1,351 |
| TRAFFIC CITES ISSUED | 871 | 893 |
| TOTAL CALLS FOR SERVICE | 11,190 | 12,550 |

| MAJOR CRIMES | 2012 REPORTS | 2013 REPORTS |
|---|---|---|
| ASSAULTS | 92 | 50 |
| BURGLARY | 64 | 40 |
| BREAKING & ENTERING | 33 | 29 |
| KIDNAPPING/ABDUCTION | 2 | 1 |
| LARCENY/THEFT | 382 | 367 |
| HOMICIDES | 0 | 0 |
| VEHICLE THEFTS* | 40 | 28 |
| RAPE | 11 | 5 |
| ROBBERY | 4 | 5 |
| SEXUAL ASSAULTS | 5 | 3 |



### CITY OF GREEN

| PATROL ACTIVITES | 2012 | 2013 |
|---|---|---|
| ACCIDENT REPORTS TAKEN NO INJURIES | 784 | 746 |
| ACCIDENT REPORTS TAKEN W/ INJURIES | 130 | 103 |
| TRAFFIC STOPS MADE | 4,151 | 3,581 |
| TRAFFIC CITES ISSUED | 1,997 | 1,711 |
| TOTAL CALLS FOR SERVICE | 32,057 | 32,545 |

| MAJOR CRIMES | 2012 REPORTS | 2013 REPORTS |
|---|---|---|
| ASSAULTS | 62 | 63 |
| BURGLARY | 91 | 92 |
| BREAKING & ENTERING | 41 | 36 |
| KIDNAPPING/ABDUCTION | 4 | 1 |
| LARCENY/THEFT | 538 | 559 |
| HOMICIDES | 0 | 1 |
| VEHICLE THEFTS* | 26 | 23 |
| RAPE | 12 | 13 |
| ROBBERY | 5 | 6 |
| SEXUAL ASSAULTS | 9 | 8 |

*In  some instances, prosecution was declined upon recovery of the stolen vehicle; or arrest of a suspect was made in another jurisdiction

# SUMMIT COUNTY SHERIFF'S OFFICE
## 2013 ANNUAL REPORT

**PATROL BUREAU**



### NORTHFIELD CENTER TOWNSHIP

| PATROL ACTIVITIES | 2012 | 2013 |
|---|---|---|
| ACCIDENT REPORTS TAKEN NO INJURIES | 59 | 147 |
| ACCIDENT REPORTS TAKEN W/ INJURIES | 24 | 27 |
| TRAFFIC STOPS MADE | 843 | 586 |
| TRAFFIC CITES ISSUED | 331 | 335 |
| TOTAL CALLS FOR SERVICE | 7,364 | 8,820 |

| MAJOR CRIMES | 2012 REPORTS | 2013 REPORTS |
|---|---|---|
| ASSAULTS | 5 | 2 |
| BURGLARY | 0 | 4 |
| BREAKING & ENTERING | 1 | 3 |
| KIDNAPPING/ABDUCTION | 0 | 0 |
| LARCENY/THEFT | 45 | 43 |
| HOMICIDES | 0 | 0 |
| VEHICLE THEFTS * | 1 | 1 |
| RAPE | 0 | 2 |
| ROBBERY | 0 | 0 |
| SEXUAL ASSAULTS | 2 | 0 |



### TWINSBURG TOWNSHIP

| PATROL ACTIVITIES | 2012 | 2013 |
|---|---|---|
| ACCIDENT REPORTS TAKEN NO INJURIES | 59 | 57 |
| ACCIDENT REPORTS TAKEN W/ INJURIES | 11 | 9 |
| TRAFFIC STOPS MADE | 1,320 | 1,112 |
| TRAFFIC CITES ISSUED | 441 | 429 |
| TOTAL CALLS FOR SERVICE | 8,727 | 8,241 |

| MAJOR CRIMES | 2012 REPORTS | 2013 REPORTS |
|---|---|---|
| ASSAULTS | 11 | 11 |
| BURGLARY | 17 | 23 |
| BREAKING & ENTERING | 0 | 3 |
| KIDNAPPING/ABDUCTION | 0 | 0 |
| LARCENY/THEFT | 62 | 45 |
| HOMICIDES | 0 | 0 |
| VEHICLE THEFTS* | 2 | 1 |
| RAPE | 1 | 0 |
| ROBBERY | 0 | 1 |
| SEXUAL ASSAULTS | 2 | 1 |

*In some instances, prosecution was declined upon recovery of the stolen vehicle; or arrest of a suspect was made in another jurisdiction

17



# SUMMIT COUNTY SHERIFF'S OFFICE

## PATROL BUREAU

# 2013 ANNUAL REPORT

## AIRPORT OPERATIONS



The Sheriff's Office is the law enforcement agency responsible for the Akron-Canton Airport. This includes traffic control on airport property and the surrounding public roadways and providing security for the entire facility and grounds including gate screening. The grounds include 2,700 acres of property, and over ten miles of secured perimeter fencing with thirteen electronic and/or manual gates. The terminal has fifty-four alarmed "man-doors". The main terminal area is 195,000 square feet. There are forty-five airport based business buildings to patrol, including fifty individu-



al parking lots on the property. As part of the Patrol Bureau, Sgt. Leonard Fanelly is assigned as the airport commander.

| AKRON CANTON AIRPORT ACTIVITY | 2012 | 2013 |
|---|---|---|
| Agg. Menacing | 1 | 0 |
| Aircraft Crash | 1 | 0 |
| Aircraft Emergency | 11 | 4 |
| Assault | 1 | 2 |
| Assists | 9 | 8 |
| B&E | 2 | 1 |
| CCW (gun) | 2 | 3 |
| CCW (other) | 0 | 2 |
| Child Custody | 0 | 1 |
| Civil Matter | 4 | 2 |
| Traffic Crash | 27 | 29 |
| Criminal Damaging | 4 | 3 |
| Criminal Trespass | 2 | 0 |
| Disorderly Conduct | 20 | 7 |
| Domestic | 1 | 0 |
| Drug Paraphernalia | 3 | 2 |
| Drug Possession | 8 | 2 |
| Driving Under Suspension | 1 | 0 |
| Fictitious Registration | 0 | 1 |
| Found Property | 31 | 24 |
| Identity Fraud | 0 | 1 |
| Intoxicated Person | 0 | 1 |
| Laser light on aircraft | 1 | 10 |
| Lost Property | 9 | 6 |
| Medical | 59 | 43 |
| Menacing | 0 | 1 |
| Mental | 2 | 4 |
| Obstructing | 1 | 0 |
| Open Container | 3 | 0 |
| OVI | 1 | 0 |
| Property Damage (Non-Criminal) | 5 | 9 |
| Running Motor Vehicle Unattended | 1 | 0 |
| Stolen Vehicle | 2 | 2 |
| Stolen Vehicle (recovered) | 3 | 2 |
| Suspended OL | 1 | 0 |
| Suspicious Person/Activity | 10 | 14 |
| Theft | 8 | 11 |
| Towed Abandoned Veh. | 6 | 3 |
| Unauthorized Use of Motor Vehicle | 4 | 5 |
| Undeclared Firearm | 2 | 2 |
| Warrant Arrests | 6 | 3 |
| Weapon Under Disability | 0 | 1 |

| PROHIBITED ITEMS REMOVED | 2012 | 2013 |
|---|---|---|
| Ammo | 20 | 35 |
| ASP Baton | 1 | 6 |
| Brass Knuckles | 3 | 7 |
| Knife | 4 | 6 |
| Kubaton | 6 | 4 |
| Firearm Magazine | 10 | 0 |
| Num-Chucks | 1 | 0 |
| Slap Jack | 2 | 2 |
| Belt Buckle Knife | 1 | 0 |
| Taser | 3 | 3 |
| Other | 5 | 3 |
| Gun Slide | 0 | 1 |
| Letter Opener | 0 | 1 |

| K-9 CHECKS | 2012 | 2013 |
|---|---|---|
| GENERAL | 370 | 372 |
| SIDA VEHICLES | 285 | 262 |
| UNATTENDED/SUSPICIOUS LUGGAGE | 7 | 17 |
| VEHICLE CHECKS | 7 | 17 |
| AIRCRAFT | 2 | 14 |



# SUMMIT COUNTY SHERIFF'S OFFICE
**PATROL BUREAU**
## 2013 ANNUAL REPORT

## COMMUNITY POLICING

The Community Policing Unit under the command of Sgt. Michael Walsh, consists of several specialized entities including Akron Metropolitan Housing Authority (AMHA), Drug Awareness Resistance and Education (D.A.R.E.), Marine Patrol, Juvenile Diversion, and the Senior Services Unit. The function of the Community Policing is to provide programs and services to bring the community and law enforcement closer together and provide a better understanding between the two. The Community Policing Unit arranges for many public demonstrations by Sheriff's Office special units, such as the Bomb Squad and K-9 Unit, and works closely with the Mounted Patrol to provide horseback rides and Show-and-Tell programs for children.

## SENIOR SERVICES

The purpose of the Senior Services Unit is to reduce the victimization of and improve the services to the senior citizen population.   The unit is assisted by many volunteers within the Sheriff's Office who provide structured presentations for AARP groups, churches, social events, and fraternal organizations. The Sheriff's Office established the Senior Watch Program which assigns Patrol deputies to personally visit our senior citizens. In 2013, the Sheriff's Office had 130 senior citizens that deputies checked on at least twice each month. The Sheriff's Office also held a Summer Cookout as well as Christmas Parties both in our North and South Districts. In another effort to support our seniors, the Sheriff's Office partnered with Target in the City of Green to assist with yard maintenance. Employees from both Target and the Sheriff's Office went out to the homes of seniors over a two day period and trimmed bushes.



## JUVENILE DIVERSION

The Juvenile Diversion Program is a partnership between the Sheriff's Office, the Summit County Juvenile Court System, and local communities to help reduce juvenile crime. The program serves Coventry, Northfield Center Township, Twinsburg Township and the City of Green,. The program is for first time, non-violent offenders and utilizes community service, making juveniles accountable for their offenses. A written contract is required between the offender, parent/guardian, and the Sheriff's Office.  The contract states the community service hours to be worked, restitution (if applicable), random curfew checks, letters of apology, or other special sanctions.  The program is an alternative to adjudication in the Juvenile Court System; however, if the offender breaks any terms to the contract, the matter is referred to Juvenile Court.

|  | GREEN | COVENTRY | TWINSBURG | NORTHFIELD |
|---|---|---|---|---|
| TOTAL ACCEPTED | 17 | 8 | 6 | 5 |
| REJECTED | 5 | 5 | 3 | 1 |
| COMPLETED | 12 | 8 | 6 | 2 |
| FAILED | 5 | 0 | 0 | 3 |
| COMMUNITY SERVICE HOURS SERVED | 180 | 70 | 40 | 20 |
| OFFENSES |  |  |  |  |
| UNRULY | 3 | 2 | 4 | 4 |
| DRUG RELATED | 8 | 0 | 0 | 0 |
| THEFT | 2 | 2 | 1 | 0 |
| ALCOHOL RELATED | 2 | 0 | 0 | 0 |
| DISORDERLY CONDUCT | 2 | 4 | 0 | 4 |
| CRIMNAL DAMAGING | 0 | 0 | 1 | 0 |



# SUMMIT COUNTY SHERIFF'S OFFICE

**PATROL BUREAU**

# 2013 ANNUAL REPORT

## MARINE PATROL

The Sheriff's Office is made up of eight part-time Marine Patrol Deputies that serve as the primary law enforcement agency on the waters of the Portage Lakes. The Portage Lakes are a unique set of lakes that differ from the majority of other bodies of water throughout the state. The actual water is a State Park but the majority of the shore line is private residences and businesses. There are currently over 3,000 registered docks, 32,000 acres of water, 32 miles of shoreline, 3 boat rental companies and 7 bars/restaurants. There are events that occur on a daily basis ranging from rowing clubs to over 50 bass fishing tournaments as well as several special events throughout the season. There is some type of event being held on the Portage Lakes every day.

SPECIAL EVENTS:

- Light up the Lakes is a night time parade that has become a major event and draws several thousand people to the lakes
- 4th of July Boat Parade and Fireworks
- Poker Run to benefit the Akron Children's Hospital Burn Unit
- Portage Lake Yacht Club National Sailing Race bringing in boats from all over the state to participate
- Classic Wooden Boat Competition in which old Chris Crafts converge on the lakes for a nationally rank show/competition.

The Marine Patrol makes an effort to distribute as much educational literature to the public as well as take the time to give brief explanations of proper boating on the Portage Lakes. In 2013, the Marine Patrol conducted its 3rd Ohio Boating Education Class in cooperation with the Division of Watercraft.

The Coast Guard Auxiliary Unit dedicated efforts in conducting ramp inspections (over 200) enabling Marine Patrol deputies to spend more time actively patrolling the water.

During the season the unit conducted four midnight patrols concentrating efforts on after hour wake violations along with alcohol related boating enforcement.

The Marine Patrol also coordinated enforcement efforts with the Division of Watercraft during Operation Dry Water weekend. Operation Dry Water is a program through the National Association of State Boating law Administrators (NASBLA) to bring awareness to the dangers of boating under the influence as well as reduce the number of alcohol and drug-related accidents and fatalities on our nation's waterways through heightened enforcement.

The accomplishments of the Marine Patrol are due to the experience of our unit members. This includes one member of the unit having over 23 years Marine Patrol experience and another two having over 17 years of experience as well as one member being on the Summit County Special Operation Response Team (SORT) Water Rescue Branch with SCUBA Dive, Ice Dive, Swift Water, and Surface Ice Rescue certifications. Two members of the unit have won the Top Individual Marine Patrolman Award. This type of experience cannot be duplicates through training alone but only obtained over time and constant dedication from each person on the unit.



| MARINE PATROL STATS | |
|---|---|
| SAFETY INSPECTIONS | |
| ON WATER | 232 |
| RAMP, DOCK, MARINA | 257 |
| SPOT CHECKS | 315 |
| CITATIONS/ARRESTS | 20 |
| BOATING UNDER INFLUENCE (BUI) | 1 |
| WARNINGS | 811 |
| BOATING ACCIDENT INVESTIGATIONS | 4 |
| FATAL ACCIDENTS | 1 |
| SEARCH AND RESCUE CASES | 22 |
| VESSEL ASSISTS | 557 |
| PERSON ASSISTS | 2208 |
| BOAT RENTAL CHECKS | 23 |
| BOAT PATROL HOURS | 822 |



# SUMMIT COUNTY SHERIFF'S OFFICE

## PATROL BUREAU

# 2013 ANNUAL REPORT

## AMHA

The Akron Metropolitan Housing Authority (AMHA) Unit consist of two full time deputies. These deputies are assigned to provide law enforcement, educational programs, and community policing to the AMHA housing developments throughout Summit County. Deputies coordinate and conduct such programs as General Safety Classes, Rad KIDS (Resisting Aggression Defensively), Show and Tell/Touch a Truck presentations as well as set up and conduct field trips for the children.

| ACTIVITY | 2012 | 2013 |
|---|---|---|
| ARRESTS/CHARGES FELONY | 106 | 48 |
| ARRESTS/CHARGES MISD. | 689 | 363 |
| ASSIGNED COMPLAINTS | 715 | 465 |
| PARKING VIOLATION NOTICES | 137 | 115 |
| CRIMINAL TRESPASS NOTICES | 206 | 118 |
| TRAFFIC/PARKING CITATIONS | 3 | 4 |
| TOWED VEHICLES | 0 | 13 |



| RESIDENT COMPLAINTS/VIOLATIONS | | |
|---|---|---|
| | 2012 | 2013 |
| LIVE IN | 318 | 216 |
| MANGER ASSIST | 109 | 73 |
| DRUG COMPLAINTS | 233 | 130 |
| WARRANTS | 342 | 274 |
| TRESPASSER IN UNIT | 33 | 22 |
| CRIME OF VIOLENCE | 50 | 45 |
| NEIGHBORHOOD DISPUTE | 19 | 6 |
| DOMESTIC VIOLENCE | 8 | 7 |
| CHILDREN NOT IN UNIT | 1 | 2 |
| LOUD NOISE | 1 | 1 |
| MENTAL | 7 | 1 |
| CRIMINAL ACTIVITY | 2 | 0 |
| STOLEN VEHICLE RECOVERY | 1 | 3 |
| DESTRUCTION OF PROPERTY | 1 | 0 |
| CBA ASSIST | 4 | 2 |
| FIGHT | 12 | 8 |
| SEX OFFENDER IN HOUSING | 9 | 1 |
| POLICE ASSIST | 3 | 1 |
| PIT BULL IN HOUSING | 3 | 2 |
| PEACEFUL ENJOYMENT | 15 | 11 |
| TENANT NOT IN UNIT | 23 | 3 |
| THEFT | 1 | 0 |
| CHILD ENDANGERING | 3 | 0 |
| BURGLARY | 2 | 1 |
| SUDDEN DEATH | 1 | 0 |
| ILLEGAL ALIEN IN HOUSING | 1 | 0 |
| SINGLE FAMILY VISIT | 22 | 3 |
| TRANSFER REQUEST | 2 | 0 |
| FRAUD | 4 | 0 |
| RAPE | 1 | 1 |
| CHILD ABUSE | 0 | 1 |
| SUSPICIOUS ACTIVITY | 0 | 2 |
| GANG ACTIVITY | 0 | 3 |
| TOTAL | 1231 | 819 |









# SUMMIT COUNTY SHERIFF'S OFFICE

## PATROL BUREAU

# 2013 ANNUAL REPORT

## DARE



The Summit County Sheriff's Office chooses to use the D.A.R.E. Program as its main drug prevention program. Currently the Sheriff's Office has two full time deputies teaching the D.A.R.E. Program and two additional part-time deputies.

D.A.R.E. is the nation's largest drug prevention program. The primary focus of the 5th Grade program is to develop the capacities needed to enable students to take charge of their lives with particular emphasis on substance use and abuse. Students are taught to understand the many consequences of using alcohol, tobacco, marijuana, methamphetamine and inhalants on their developing brains and bodies, as well as the consequences for engaging in violent behavior. Students learn to develop and use communication and resistance skills to make positive quality life decisions about substance use and abuse and avoidance of violence.

In the primary grades (Kindergarten—3rd Grade) the deputies conduct two visits that cover various topics such as the dangers of smoking, Internet safety, gun safety, "Stranger Danger" and Safety City.

The D.A.R.E. elementary curriculum for the 5th Grade consists of a series of ten lessons. The presence of the officer in the classroom is not only and integral part of the students D.A.R.E. experience  but a strong positive influence in their lives.

In addition to the standard 5th grade D.A.R.E. program, the Sheriff's Office also presents the D.A.R.E. Middle School Program at the 8th Grade level.

At the High School level, the deputies deliver drug awareness on Bath Salts, Heroin, and Methamphetamine. In addition the deputies conduct a **S**imulated **Im**paired **D**ri**N**g **E**xperience Program (S.I.D.N.E.). SID-NE is a battery-powered vehicle that simulates the effects of impairment from alcohol and other drugs on a



motorist's driving skills. This highly interactive vehicle operates in two modes, normal and impaired. In Normal Mode, the vehicle's steering, braking, and acceleration respond appropriately. In Impaired Mode, the vehicle reacts with delayed steering, braking and acceleration, simulating the effects of a vehicle being driven by an impaired driver. This experience helps the driver to identify first-hand the potentially deadly consequences of alcohol and other drugs on their driving ability.

The deputies deliver these programs to approximately 1300 students per grade level. During each calendar year the officers present programs to nearly 7000 students throughout Summit County.

| SCHOOL DISTRICT & GRADE | NUMBER OF CLASSES | NUMBER OF STUDENTS |
|---|---|---|
| COVENTRY | | |
| K-3RD | 28 | 594 |
| 5TH | 8 | 202 |
| 8TH | 9 | 198 |
| GREEN | | |
| K-3RD | 54 | 1251 |
| 5TH | 10 | 342 |
| 8TH | 12 | 350 |
| NORDONIA | | |
| K-3RD | 44 | 1033 |
| 6TH | 10 | 370 |
| ST. FRANCIS | | |
| K-3RD | 8 | 144 |
| ST. BARNABUS | | |
| K-3RD | 12 | 276 |
| 5TH | 3 | 87 |
| 8TH | 3 | 75 |
| ST. MATTHEW | | 30 |
| ST. MARY | | 28 |
| ST. VINCENT | | 25 |
| ELMS | | 15 |
| ST. SEBASTIAN | | 79 |
| ST. PAUL | | 20 |
| **TOTAL** | **201** | **5119** |



# SUMMIT COUNTY SHERIFF'S OFFICE
## SPECIALIZED UNITS
# 2013 ANNUAL REPORT

## TRAFFIC CRASH UNIT

The Patrol Bureau has a highly trained Traffic Crash Unit under the command of Sgt. Lee Hoskins. In addition to their normal job assignments, the deputies on this unit investigate all fatal and serious injury crashes in the Sheriff's contracted districts, as well as other areas of Summit County when requested. Team members have a variety of training levels and specialized skills including: motorcycle, pedestrian, and commercial vehicle crash investigation, vehicle dynamics, and advanced mapping and diagramming. There are five certified accident reconstructionists, four Level III accident investigators, one Level II accident investigator, and five Level I accident investigators. The unit uses a computer aided measuring and diagramming system called a "Total Station" that is used to plot the evidence and create an animated presentation. In 2013 the unit was able to obtain a new "Total Station", generators and scene lighting by obtaining assistance with funds through a grant. The unit also was able to purchase two new laptop computers and four digital cameras. The unit serves as a back-up for the Akron Police Crash Investigation Unit and also assists the Summit County Prosecutor's Office in



the review of investigations completed by other police departments.

| ACTIVITY | 2012 | 2013 |
|---|---|---|
| CALL OUT TO CRASH SCENES | 13 | 7 |
| FATAL CRASHES | 6 | 5 |
| SERIOUS INJURY CRASHES | 4 | 2 |
| MISC. CRASHES | 3 | 0 |

## CRIME SCENE INVESTIGATION UNIT



Under the command of Sgt. Antonio Williamson, the Major Crime Scene Investigation Unit is a specialized unit of deputies who volunteer to be members of the unit. Members assigned to this unit perform the required duties of crime scene processing in addition to their regular assignments throughout the Sheriff's Office. The function of the unit is to process crime scenes and collect physical, biological and trace evidence to present to the detectives, prosecutors and courts.

| RESPONSE CALL | 2012 | 2013 |
|---|---|---|
| BURGLARY | 37 | 41 |
| SUSPICIOUS DEATH | 13 | 10 |
| THEFT | 5 | 6 |
| STOLEN VEHICLE | 4 | 1 |
| ASSAULT | 2 | 1 |
| ROBBERY | 2 | 9 |
| SEXUAL ASSAULT | 4 | 0 |
| SUICIDE | 4 | 0 |
| ACCIDENT WITH INJURY | 1 | 0 |
| VANDALISM | 0 | 2 |
| CHILD ABUSE | 0 | 1 |
| DOMESTIC | 0 | 1 |
| HOMICIDE ASSIST (SPRINGFIELD TWP.) | 1 | 0 |
| NARCOTICS ASSIST | 0 | 1 |
| OFFICER INVOLVED SHOOTING | 0 | 1 |
| SPECIAL DETAIL | 12 | 8 |

SPECIAL DETAILS INCLUDE SCHOOL PRESENTATIONS, MOCK ABDUCTION DEMOS, COMMUNITY EVENTS, AND PROCESSING EVIDENCE FOR THE DET. BUREAU



# SUMMIT COUNTY SHERIFF'S OFFICE
## SPECIALIZED UNITS
# 2013 ANNUAL REPORT

## SWAT TEAM

The Summit County Sheriff's Office SWAT Team is comprised of 24 members consisting of 16- operators, 6-tactical medics and 2- doctors. The Team is made up of deputies from the Summit County Sheriff's Office, as well as officers from the University of Akron, the Boston Heights Police Departments and Uniontown Police Department. The team is very fortunate to have tactical medics attached through the City of Green Fire Department who are directly involved with each operation and training session conducted. The medics bring new tactical medic concepts to the team and conduct continual training in first aid. Each operator is required to complete eight hours of training monthly. Additional training time is required for specialty skilled operators such as the snipers with their precision rifle shooting and grenadiers with mandated qualification training. In 2012 and 2013, the team conducted various entry and arrest warrant operations throughout the county, providing support to the Sheriff's Detective Bureau and Patrol Division, the Federal Bureau of Investigations, the Drug Enforcement Agency and other agencies requesting assistance. The team is continually striving to increase their effectiveness, efficiency and safety by keeping updated on new tactics, training, new weaponry, and equipment.  In 2013, the FBI's Shield of Bravery was presented to four members of the Summit County Sheriff's Office SWAT Team for their courageous act during the arrest of a member of a violent gang investigated by the FBI-led Greater Akron Safe Streets Task Force. The suspect's father shot at the SWAT Team as they attempted to clear the suspect's residence, striking one deputy in the helmet. Despite the gunfire, the team successfully arrested both the primary suspect and his father. Due to the team's quick and courageous actions, a volatile situation was brought to a peaceful resolution. The recipients were Detective Larry S. Brown, Deputy Danny E. Francis, Deputy Larry J. Peters, and Deputy Shane W. Smith.

| SWAT OPERATIONS | 2012 | 2013 |
|---|---|---|
| CITY OF AKRON | 2 | 0 |
| SCSO PATROL | 1 | 1 |
| FBI | 1 | 0 |
| SCSO NARCOTICS | 2 | 1 |
| SCSO DETECTIVE BUREAU | 1 | 0 |
| DEA | 1 | 0 |
| SPRINGFIELD TWP | 0 | 1 |
| OHIO STATE PATROL | 0 | 1 |
| TOTAL | 8 | 4 |

## CRISIS NEGOTIATION UNIT

The Sheriff's Crisis Negotiation Team is comprised of nine highly dedicated members under the supervision of Lt. Michael Sanchez.  The goal of the Crisis Negotiations Team is to resolve incidents involving barricaded subjects, hostage takers, or persons threatening suicide.  These situations represent especially trying and stressful moments for personnel who respond to them. Crisis negotiators must establish contact with subjects, identify their demands, and work to resolve tense and often volatile standoffs without loss of life.  A member of the Crisis Negotiation Team is required to accompany the SWAT team on all entries and high risk warrants.  This provides an on-site negotiator should negotiation become necessary, adding another level of safety/security for the team and the public.  Sheriff's Crisis Negotiators have completed Basic and Advanced Negotiator training through the Ohio Police Officer Training Academy or the FBI.  Further, they have all been specifically trained to address individuals with altered mental states, whether it be to drugs, alcohol, or illness.  Negotiation skills are maintained through ongoing continuing education via conferences and training hosted by Federal, State and local agencies.  During 2013, in addition to the SWAT Ops, the Crisis Negotiation Team assisted the Civil Bureau with three evictions talking  the subjects out without force.



# SUMMIT COUNTY SHERIFF'S OFFICE

## SPECIALIZED UNITS

# 2013 ANNUAL REPORT

## BOMB SQUAD



The Sheriff's Bomb Squad, under the command of Lt. Joseph Rusov, consists of six bomb technicians and two explosive K-9 handlers who cover a total of nine counties in Northeastern Ohio.  The counties include Carroll, Coshocton, Holmes, Medina, Portage, Stark, Summit, Tuscarawas, and Wayne. This group of dedicated deputies are on call 24 hours a day, seven days a week, to take care of any suspicious packages, explosive devices, military ordnances, and fireworks that are found. All Bomb Technicians must attend a 280 hour FBI Hazardous Devices School at Redstone Arsenal in Huntsville Alabama. The Bomb Squad is equipped with the latest and most up-to-date tools needed to dispose of explosive devices.  These items include a Pierce heavy-duty rescue vehicle, designed specifically to meet the needs of the Bomb Squad; a total containment vessel for the transport of explosives without threat of harm to civilians or property; and a RemoTec Mark VI robot to remotely move explosives without the risk of harm or death to human life.  The

Bomb Squad also provides protection at local events such as the Akron Air Show, Bridgestone Invitational, and the Pro-Football Hall of Fame Festival.

## K-9 UNIT



The Summit County Sheriff's K-9 Unit under the supervision of Sgt. Michael Walsh is the second largest K-9 Unit in Summit County. The unit is comprised of four K-9 handlers from the Sheriff's Office and one from the University of Akron Police Department, who also serves as the unit trainer. The K-9 Unit performs narcotics detection, suspect tracks, building searches, demonstrations, officer protection, school interdictions, weapons/bomb sweeps, and assists in effecting arrests.  There are three K-9 handlers assigned to the Patrol Bureau and one to the Drug Unit. During 2013, K-9 Hero was retired and K-9 Charlie passed away. The Sheriff's Office swore in new K-9 Mack a German Sheppard. The K-9 unit is an integral and valuable asset the to the public safety and the communities we serve.

| CALL OUTS | 2012 | 2013 |
|---|---|---|
| PIPE BOMB | 9 | 3 |
| BOMB THREATS | 1 | 3 |
| BLASING CAP RECOVERY | 2 | 3 |
| FIREWORKS RECOVERY | 4 | 5 |
| MILITARY ORDNANCE RECOVERY | 12 | 15 |
| EXPLOSIVE BOOBY TRAP | 1 | 1 |
| ACCIDENTAL EXPLOSION | 1 | 1 |
| HOAX DEVICE | 6 | 2 |
| OTHER EXPLOSIVE DEVICES | 0 | 4 |
| BOTTLE BOMBS | 0 | 2 |
| PORABLE METH LAB | 0 | 1 |
| SUSPICIOUS PACKAGE | 0 | 8 |
| DETERIORATED DYNAMITE | 1 | 0 |
| PRESIDENTAL/DIGNATARY  DETAILS | 19 | 0 |
| **TOTAL** | **56** | **48** |

| K-9 ACTIVITY 2013 | |
|---|---|
| TRACKS COMPLETED | 5 |
| SUSPICIOUS ITEM | 22 |
| SUSPICIOUS VEHICLE | 19 |
| AIRCRAFT SWEEPS | 14 |
| BOMB THREATS | 12 |
| SCHOOL SEARCHES | 22 |
| BUILDING SEARCHES | 244 |
| GUN SWEEPS | 6 |
| ASSIST TO OTHER AGENCY | 36 |
| PUBLIC DEMONSTRATIONS | 39 |

| DRUGS RECOVERED | 2012 | 2013 |
|---|---|---|
| COCAINE | 2,303 gms | 954 gms |
| MARIJUANA | 242 lbs | 475 lbs |
| HASH | 8.25 oz. | 1.75 lbs |
| HEROIN | 306 | 306 gms |
| CRACK | 0 | 1 oz. |
| METHAMPHETAMINE | 2 oz. | 4 oz. |
| BATH SALTS | 30 lbs | 15 lbs |
| OXYCOTIN | 300 doses | 300 doses |
| MORPHINE | 334 pills | 60 pills |
| VICODIN | | 100 pills |
| THC | | 40 caps. |
| K-2 | 39 lbs | 6 lbs |
| MDMA/ECSTASY | 200 doses | 0 |
| MONEY RECOVERED | $362,932 | $475,150 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## SPECIALIZED UNITS
# 2013 ANNUAL REPORT

## MOUNTED PATROL

| DATE | ACTIVITY |
|------|----------|
| **MOUNTED PATROL ACTIVITIES 2013** | |
| **BUCKEYE STATE TRAINING** | |
| JAN. 12 | STATE MEETING MORROW COUNTY |
| MAR. 23 | MEDINA COUNTY |
| MAY. 12 | MORROW COUNTY |
| OCT. 12 | FALL RIDE/STATE MEETING COSHOCTON COUNTY |
| **MUTUAL AID/CROWD CONTROL** | |
| APR. 20 | PALMER FEST - ATHENS, OHIO |
| MAY 24- 26 | KENMORE FESTIVAL |
| MAY. 31 | BLOSSOM MUSIC CENTER |
| JUL. 4 | AKRON FIREWORKS |
| JUL. 5 & 7 | FAIRPORT HARBOUR FESTIVAL |
| JUL. 17 - 21 | JAMBOREE IN THE HILLS |
| AUG. 23 | BLOSSOM MUSIC CENTER |
| SEPT. 27 | BLOSSOM MUSIC CENTER |
| OCT. 26 | HALLOWEEN- ATHENS, OH |
| **EVENTS/FUNCTIONS/PARADES** | |
| FEB. 1 | MILITARY FUNERAL |
| MAY. 15 | CUYAHOGA FALLS POLICE MEMORIAL CEREMONY |
| MAY. 27 | NORTHFIELD CENTER MEMORIAL DAY PARADE |
| MAY. 31 | DREAM NIGHT—AKRON ZOO |
| JUN. 4 | TOUCH A TRUCK/SHOW & TELL - JOY PARK HOMES |
| JUN. 14 | FLAG DAY CEREMONY |
| JUN. 14 | RELAY FOR LIFE - CITY OF GREEN |
| JUN. 18 | TOUCH A TRUCK/SHOW & TELL - JOY PARK HOMES |
| JUL. 25 & 26 | SUMMIT COUNTY FAIR |
| AUG. 3 | HALL OF FAME PARADE—CANTON, OH |
| AUG. 3 | EAGLES CLUB FAMILY PICNIC/SHOW & TELL |
| AUG.6 | NATIONAL NIGHT OUT AGAINST CRIME |
| AUG. 6 | PATROL CITY OF GREEN |
| SEPT. 27 | LABOR DAY PARADE—CITY OF BARBERTON |
| OCT. 19 | CITY OF GREEN TRICK OR TREAT BOETTLER PARK |



The Sheriff's Mounted Patrol consists of ten deputies and twelve civilian auxiliary members under the command of Sgt. Roger Vaughan. Members participate on a voluntary basis and are required to provide their own feed, transportation, and horses. Due to the fact that they are a registered non-profit group, the Mounted Unit holds fundraisers to assist with the purchase of equipment. The City of Green has provided a stable and pasture for members use at Southgate Stables, a city owned park. The unit trains monthly to build confidence in the riders and desensitize the horses to crowd noise, sirens and horns, gun shots, and different lighting conditions.

## HONOR GUARD

The Summit County Sheriff's Office Honor Guard was established during the year of 1979 by a group of Summit County Deputy Sheriff's that wanted to give something back to their fellow comrades in a time of need. The Honor Guard consists of 16 full time Deputy Sheriff's under the command of Lt. John Peake. The Honor Guard attended numerous special events during the 2013 year including honoring the passing of Deputy Sheriff's throughout Ohio, the Ohio State Police Memorial in Columbus, as well as performing Color-Guard presentations at the Summit County Prosecutors Office Child Calendar Event, Summit County Sheriff's Office Flag Day and Summa Health Law Enforcement Officer Graduation just to name a few of the events.





# SUMMIT COUNTY SHERIFF'S OFFICE

## COMMUNICATIONS

# 2013 ANNUAL REPORT



*SHARON McMURRAY*

The Communication Bureau employs a total of 21 dispatchers (15 full time dispatchers and six part time) under the direction of Director of Administration Sharon McMurray. Leigh Ann Slaughter provides assistance with the supervision of dispatchers providing training and support to the afternoon and midnight shifts. The Communications Bureau processes incoming 911 calls for dispatch out to the Patrol Units in the field. They also answer eight additional administrative lines to provide service to the citizens of Summit County. In addition to the communities patrolled by the Sheriff's Office, the Summit County Sheriff's Office Dispatch Center



provides dispatch services to the Springfield Township Police Department, Metro Parks Serving Summit County, and Northfield Center Township Fire Department. Radio communication and support is also provided to the Humane Society, Juvenile Court Probation employees and Children's Services Bureau to provide assistance in the event of an emergency.

The Summit County Sheriff's Communications Center is the point of contact for activation for the Summit County Special Operations Response Teams. These teams are comprised of firefighters throughout the county who possess specialized training in the fields of hazardous material response, trench rescue, water rescue, rope rescue, confined space rescue and structural collapse rescue.

The Communication Center is also the point of contact



for the Summit County Crime Stoppers Program. Dispatchers gather the information from alert and conscientious citizens and relay it to the proper jurisdictional authority and to the Crime Stoppers Coordinator.

The Communication Center serves as the point of contact for other communities in the activation of the Emergency Alert Radio Notification used to issue Amber alerts and warn citizens of other emergencies.

The Dispatchers manage the Reverse Alert Telephone Notification System used to alert citizens to emergencies in specific neighborhoods. The Dispatch Center is equipped with up-to-date, industry standard telephone and radio communication equipment.

In addition to radio and telephone communications, the Dispatchers process warrants, protection orders, articles, missing persons, and stolen vehicles through the Law Enforcement Automated Data System and the National Crime Information Center.



| DISPATCH ACTIVITY | 2012 | 2013 |
|---|---|---|
| CALLS DISPATCHED | 57,690 | 60,428 |
| PROTECTION ORDERS ENTERED | 905 | 954 |
| WARRANT ENTRIES | 3,160 | 3,231 |
| STOLEN VEHICLE ENTRIES | 179 | 123 |
| MISSING PERSON ENTRIES | 81 | 133 |
| STOLEN ARTICLE ENTRIES | 104 | 114 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## COURT SERVICES
# 2013 ANNUAL REPORT

## COURT SECURITY/TRANSPORT



*LIEUTENANT KANDY FATHEREE*

Lt. Kandy Fatheree has been commander of the Court Services Bureau since 2007. Two sergeants assist in supervising the 47 sworn deputies assigned to the bureau. Their responsibilities include the security at the main Common Pleas Courthouse which consists of the General Division, Probate Division, and Domestic Division, as well as several satellite facilities including Juvenile Court, Title Bureau North and South, the Safety Building, three Job & Family Services locations and four Summit County Developmentally Disable buildings in Tallmadge.

The Court Services deputies serve the fourteen Common Pleas Judges (ten General Division, two Domestic Relations, one Probate Court, and one Juvenile Court). One civil clerk receives, processes and schedules all inmates transported to the Summit County Courthouse for hearings, trials, and call days, as well as those inmates that will be arraigned from the jail via CCTV (Closed Circuit Television). Deputies are responsible to transport prisoners to and from the jail for court appearances and provide security in the court rooms.



The clerk also schedules the transporting of inmates by the Court Convey Unit to penitentiaries throughout the state, as well as several alternative sentencing programs in Summit County according to the orders issued by the Common Pleas Judges. The Court Services Deputies also have the responsibility to transport individuals ordered by Probate Court to mental health facilities for evaluation.





| BUILDING ATTENDANCE | 2012 | 2013 |
|---|---|---|
| SAFETY BUILDING | 94,943 | 97,632 |
| MAIN COURTHOUSE | 379,166 | 384,455 |
| DOMESTIC COURT | 315,526 | 390,220 |
| JUVENILE COURT | 113,628 | 113,045 |



| TRANSPORTS | 2012 | 2013 |
|---|---|---|
| PRISON CONVEY/REMOVALS | 1,646 | 1,557 |
| OTHER COUNTY JAILS | 20 | 151 |
| CCTV | 2,627 | 2,306 |
| JUVENILE FACILITIES | 211 | 233 |
| NEW PRISONERS FROM COURT | 592 | 724 |
| LOCAL TRANPORTS | 232 | 248 |
| COMMON PLEAS COURT | 9,186 | 9,730 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## COURT SERVICES
# 2013 ANNUAL REPORT

## CIVIL BUREAU



*LIEUTENANT AARON PIEKARSKI*

Lt. Aaron Piekarski supervises 9 Civilian Staff that handle and processes all documents for the Warrant Unit, Civil Service Unit, Court Services & Convey Unit, and Foreclosure Unit.

### CIVIL SERVICE UNIT

The Civil Process Service & Return Unit is comprised of three deputies that serve foreclosure & eviction notices and all other documents received by the Civil Bureau. Documents are processed by one Civil Clerk and returned to the Summit County Clerk of Courts and other Ohio Courts. A large quantity of documents received by the Civil Process Service & Return Unit include Domestic and Civil Orders of Protection.

| DOCUMENT TYPE | 2012 | 2013 |
|---|---|---|
| DOMESTIC COURT PAPERS | 2660 | 2805 |
| JUVENILE COURT PAPERS | 1719 | 2020 |
| CIVIL COURT PAPERS | 10263 | 8889 |
| CRIMINAL COURT PAPERS | 20388 | 19443 |
| PROBATE COURT PAPERS | 83 | 69 |
| MUNICIPAL COURT | 1363 | 1262 |
| OUT OF COUNTY SUBPEONA | 1401 | 1292 |
| OUT OF COUNTY OTHER PAPERS | 402 | 432 |
| OUT OF STATE SUMMONS | 106 | 108 |
| OUT OF STATE OTHER PAPERS | 55 | 74 |
| DOMESTIC EX-PARTE/ PROTECTION/STALKING ORDERS | 2801 | 2757 |

### WARRANT UNIT

The Warrant Unit is comprised of one Secretary that receives and processes multiple documents that are received from Common Pleas Court, as well as all Municipal Courts in Summit County. The warrant clerk is responsible for entering all new warrants, indictments & processing all warrants when an arrest is made. One Warrant Deputy is assigned to work in cooperation with the Northern Ohio Violent Fugitive Task Force in an effort to share resources to apprehend persons with outstanding warrants for violent crimes. The Warrant Unit also coordinates all extraditions for the "Fugitives" who are arrested in other counties or states that are wanted by the Summit County Sheriff's Office.

| WARRANTS/INDICTMENTS RECEIVED AND PROCESSED | | |
|---|---|---|
| DOCUMENT | 2012 | 2013 |
| INDICTMENTS | 3526 | 3523 |
| WARRANT TO ARREST/ CAPIAS | 3690 | 3636 |
| EXTRADITIONS | 59 | 57 |

### SHERIFF SALES AND FORCLOSURES

The Summit County Sheriff's Office processes the Foreclosure documents that are received from Summit County, other Ohio Clerks of Court and the Summit County Prosecutor's Office that order the Sheriff's Office to advertise and sell properties for mortgage and delinquent tax foreclosures. The court also prepares and executes the "Writ of Possession" that orders the eviction process after the foreclosure sale has concluded.

- **Mortgage Sale**—the owner defaults on their loan and the mortgage company/bank begins the foreclosure process.
- **Delinquent Tax Sale**—real estate taxes are delinquent and the prosecutor begins foreclosure action.
- **Prosecutor Sale**—an order from the County Prosecutor to the Sheriff to sell a property that has been seized or confiscated which is then sold for restitution.

| SHERIFF SALE STATS | 2012 | 2013 |
|---|---|---|
| SCHEDULED SALES | 3352 | 3758 |
| SOLD | 1811 | 2147 |
| CANCELLED OR NO BID/SALE | 367 | 1651 |
| TOTAL AMOUNT COLLECTED | $129,870,348 | $132,057,545 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

## INTERNAL AFFAIRS





LIEUTENANT
JENNIFER LIMBERT

LIEUTENANT
JOSEPH RUSOV

The Internal Affairs Investigation Unit consists of two Lieutenants. Their responsibilities include conducting background investigations, record keeping on all citizen complaints, internal investigations, and special investigations as assigned by Sheriff Barry. In 2013, the Internal Affairs Unit assisted two other agencies with outside investigations which included the Mahoning County Sheriff's Office and the Tallmadge Police Department.

| ACTIVITY | 2012 | 2013 |
|---|---|---|
| **BACKGROUND INVESTIGATIONS** | | |
| SWORN | 11 | 36 |
| CIVILIAN | 5 | 14 |
| | | |
| **INTERNAL INVESTIGATIONS** | 11 | 0 |
| | | |
| **OUTSIDE INVESTIGATIONS** | 0 | 2 |
| | | |
| **CITIZEN COMPLAINT INVESTIGATIONS** | | |
| UNFOUNDED | 25 | 29 |
| EXONERATED | 14 | 14 |
| SUSTAINED | 5 | 18 |
| NOT SUSTAINED | 12 | 9 |
| PENDING | 0 | 2 |

## DETECTIVE BUREAU



The Summit County Sheriff's Office Detective Bureau is commanded by Lieutenant John Peake. Lieutenant John Peake has been employed with the Sheriff's Office for over 27 years. The Investigative Bureau consist of 11 Detectives, one part time Direct Indictment Officer, one part time Computer Specialist and one Secretary. Included in the eleven Detectives are two Detectives that work only on Adult Protective Services cases, one Detective that

LIEUTENANT
JOHN PEAKE

works only on Welfare cases, one Detective that works only on Developmental Disabled cases, one Detective that works only on Sexual Predator cases and one Detective that works only on cases that occur in the City of Green. The rest of the Detectives work on felony assignment cases and can work any kind of case from an assault, burglary, rape, murder, child abuse, shootings, kidnapping or whatever occurs within our jurisdictions or assist other agencies when requested. During 2013, the Detective Bureau investigated a total of 352 cases. These investigations resulted in the arrest of 183 suspects.



| CASE CLEARANCES | | |
|---|---|---|
| | **2012** | **2013** |
| ARREST | 133 | 150 |
| EXCEPTION | 74 | 87 |
| UNFOUNDED | 10 | 4 |
| WARRANT | 10 | 31 |
| INACTIVE | 5 | 3 |
| OPEN | 0 | 70 |
| ASSIGNED | 240 | 340 |
| CONTACTS | 8 | 13 |
| **TOTAL** | **248** | **352** |



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

| BREAKDOWN OF INVESTIGATIONS BY DISTRICT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CASE TYPE | Coventry | | Green | | Northfield | | Twinsburg | |
| YEAR | 2012 | 2013 | 2012 | 2013 | 2012 | 2013 | 2012 | 2013 |
| Assault | 1 | 3 | 4 | 1 | 1 | 1 | 0 | 1 |
| Burglary/B & E | 10 | 8 | 20 | 16 | 1 | 5 | 1 | 5 |
| Checks | 4 | 5 | 3 | 7 | 0 | 2 | 1 | 3 |
| Civil Protection | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Death | 1 | 6 | 3 | 3 | 0 | 0 | 0 | 0 |
| Domestic | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fire/Arson | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| Homicide | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Criminal Damaging | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Larceny/Theft | 12 | 22 | 10 | 47 | 0 | 2 | 0 | 2 |
| Missing Persons | 6 | 6 | 3 | 7 | 0 | 0 | 1 | 1 |
| Rape | 15 | 11 | 14 | 20 | 2 | 3 | 3 | 2 |
| Robbery | 1 | 5 | 2 | 5 | 1 | 0 | 0 | 0 |
| Shooting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stolen Vehicle | 1 | 4 | 3 | 7 | 0 | 0 | 0 | 0 |
| Suicide | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Suspicious Activity | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| Vandalism | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bomb | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Child Abuse/Rape | 5 | 2 | 4 | 9 | 0 | 0 | 1 | 0 |
| Hostage/Kidnap | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| Narcotics | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sensitive | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |
| TOTAL | 63 | 78 | 78 | 130 | 6 | 13 | 7 | 16 |

| OTHER INVESTIGATIONS | | |
|---|---|---|
| TYPE OF CASE | 2012 | 2013 |
| Assault | 2 | 18 |
| Assist | 2 | 1 |
| Burglary/B & E | 1 | 0 |
| Checks | 3 | 5 |
| Larceny/Theft | 3 | 23 |
| Missing Persons | 1 | 0 |
| Rape | 2 | 2 |
| Sex Offender | 57 | 42 |
| Shooting | 1 | 1 |
| Suicide | 1 | 0 |
| Suspicious Activity | 1 | 1 |
| Escape | 1 | 0 |
| Miscellaneous | 1 | 2 |
| Child Abuse/Rape | 1 | 3 |
| Welfare Fraud | 12 | 8 |
| Narcotics | 5 | 3 |
| Sensitive | 0 | 4 |
| Criminal Trespass | 0 | 1 |
| TOTAL | 94 | 114 |





# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

## DIRECT INDICTMENTS

The Direct Indictment Officer is responsible for the re-view of all felony arrests by the Sheriff's Office and to expedite those cases through the Municipal Courts.

| DIRECT INDICTMENTS | | |
|---|---|---|
| | 2012 | 2013 |
| JANUARY | 31 | 33 |
| FEBRUARY | 21 | 34 |
| MARCH | 32 | 26 |
| APRIL | 26 | 44 |
| MAY | 18 | 33 |
| JUNE | 23 | 21 |
| JULY | 32 | 36 |
| AUGUST | 24 | 25 |
| SEPTEMBER | 20 | 39 |
| OCTOBER | 15 | 32 |
| NOVEMBER | 26 | 34 |
| DECEMBER | 35 | 15 |
| TOTAL | 303 | 372 |

**FIGURES DO NOT INCLUDE SECRET INDICTMENTS

## ADULT PROTECTIVE SERVICES

Assigned in July of 2012, the Adult Protective Services (APS) Detective works directly with the APS Unit. The APS Unit consists of investigators, nurses, sanitarian representative (zoning and hoarders), mental health/social workers, and law enforcement. The detective works directly with the APS investigators on inves-tigations of crimes committed against the elderly in Summit County. APS addresses four major concerns with the elderly; neglect, self-neglect, abuse, and finan-cial exploitation.  Complaints are received through a 24/7 hotline. The APS detective coordinates with the APS Unit on those cases screened and determined to have a need to be addressed with law enforcement. The detective works with neighboring police agencies when a referral is already being addressed by that local law enforcement to assist as necessary, in the investi-gation. When a new case develops through the referral process, the detective is responsible to file all reports and investigate the case, ultimately holding individuals responsible for crimes committed against the elderly.

Approximately 25% of complaints received are referred for investigation.

| ADULT PROTECTIVE SERVICE CASES | 2012 | 2013 |
|---|---|---|
| APS TOTAL HOTLINE REFERRALS | 375 | 988 |
| CASES INVESTIGATED BY DETECTIVE | 102 | 239 |
| FELONY ARRESTS | 3 | 7 |
| MISDEMEANOR ARRESTS | 0 | 1 |

**2012 STATS ARE ONLY FOR A 6 MONTH PERIOD STARTING IN JULY

## DEVELOPMENTALLY DISABLED

As of July of 2013, the County of Summit Board of DD (CSBDD) contracted with the Summit County Sheriff's Office to investigate criminal cases that involve Devel-opmentally Disabled persons served by the County of Summit Board of DD.  There is one full time detective assigned to fulfill this contract.



| DEVELOPMENTAL DISABLED INVESTIGATIONS | |
|---|---|
| TOTAL CASES** | 304 |
| CRIMINAL CASES OPENED | 62 |
| CRIMINAL CASES CLOSED | 50 |
| MISDEMEANOR ARRESTS | 10 |
| FELONY ARRESTS | 10 |
| OUTSTANDING WARRANTS | 1 |
| GRAND JURY | 11 |
| INDICTED | 11 |
| TOTAL ARRESTS | 20 |

** THIS NUMBER REFLECTS THE TOTAL NUMBER OF CASES THAT WERE INVESTIGATED BOTH ADMINSTRATIVELY AND CRIMINALLY



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

## WELFARE FRAUD UNIT

The Welfare Unit currently has one detective assigned to investigate persons that are receiving fraudulently obtained benefits whose salary is paid for by the Summit County Department of Job & Family Services (SCDJFS). This Detective completes all of Summit County Job & Family Services field investigations along with preparing cases for prosecution as well as assist the Attorney General's Office and the Ohio Investigative Unit to close down stores in Summit County who are allowing misuse of the Ohio Direction Card. The statistics shown below show a large increase in the number of cases opened between 2012 and 2013. That is due to a change in the way cases are investigated.   In 2012, most of the cases were opened by SCJFS investigator with the detective actually transporting the investigator into the field.  In 2013, SCDJFS stopped their investigators from entering the field. This change placed the responsibility of opening and investigating the bulk of the field investigations on the detective.

| WELFARE INVESTIGATIONS | | |
|---|---|---|
| | **2012** | **2013** |
| CASES CARRIED OVER PREVIOUS YEAR | 16 | 0 |
| CASES RECEIVED | 289 | 318 |
| CASES OPENED | 23 | 318 |
| PENDING CASES | 0 | 0 |
| RESTITUTION | 9 | 12 |
| GRAND JURY | 8 | 13 |
| INDICTMENTS | 11 | 11 |
| ARRESTS | 10 | 11 |

## PROPERTY

Deputy Russ Geltz has been a Property /Evidence Specialist since 2002. He is certified by the International Association for Property and Evidence. The Property/Evidence



Specialist is responsible for receiving all property/ evidence found, recovered, seized and abandoned, as well as ensuring that all documents are completed correctly for the chain of custody purposes.  The Property Deputy conducts annual inventories on all money received and is responsible for coordinating an annual Auction.   The Sheriff's Office has approximately 41,000 pieces of property and/or evidence held in five property rooms and four vaults dedicated to hold weapons and narcotics.  All property received since October of 2005 is managed through an Access data base and barcoding system.  Old written records dating back to 1981 have been scanned into a computer database in order to manage the records electronically.  During 2013,



there were thirty-four bicycles donated to the South Akron Youth Mentorship.

| PROPERTY ROOM ACTIVITY | | |
|---|---|---|
| | **2012** | **2013** |
| RECEIVED | 1613 | 1190 |
| RETURNED TO OWNER | 252 | 219 |
| DESTROYED | 109 | 13 |
| DONATED | 0 | 36 |
| AUCTIONED | 58 | 78 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

## SEX OFFENDER UNIT

The Sex Offender Investigation Unit is comprised of one detective and one civilian employee who are tasked with maintaining the registry and compliance of over 1,000 registered sex offenders. At any given time 25 to 30 offenders are registered as homeless.

Megan's Law enacted in 1997 classified sex offenders as:

- Sex Offenders/Child Victim Offenders—required to register annually for 10 years
- Habitual Sex Offenders—required to register annually for 20 years
- Sexual Predators/Child Victim Predators—required to register every 90 days for life.

On July 27, 2006 the Adam Walsh Act was signed into law by President George Bush. This law changed the classification of sex offenders into three tiers.

- Tier 1—Offenders must register every year for 15 years
- Tier 2—Offenders must register every 6 months for 25 years
- Tier 3—Offenders must register every 3 months for life.

Sex offenders are required to register according to the schedule establish by their designated classification as well as any time they have a change of address. In 2013, deputies completed 2,194 adult offender registrations and 108 juvenile offender registrations. There were 107 new adult offenders and 5 new juvenile offender to Summit County in 2013.

The Sheriff's Office in cooperation with the Adult Parole Authority and County Probation Department, conduct annual address verification sweeps to ensure compliance of offenders. In 2012, there were two sweeps conducted to verify residency of over 475 offenders of which 28 we found to be out of compliance. In 2013, one sweep was conducted to verify residency of over 340 offenders of which 10 were found out of compliance.

| INVESTIGATIVE ACTIVITY | 2012 | 2013 |
|---|---|---|
| COMPLAINTS/TIPS RECEIVED | 106 | 209 |
| VERIFIED ADDRESS | 40 | 72 |
| OTHER AGENCY NOTIFIED | 1 | 13 |
| ARRESTED | 50 | 45 |
| UNFOUNDED | 7 | 70 |
| WARRANTS ISSUED | 2 | 3 |
| WARRANTS RECALLED | 0 | 1 |
| DECEASED | 0 | 3 |
| IN PROGRESS (OPEN) | 6 | 2 |

## COMPUTER CRIMES

The Computer Crimes Unit has one investigator whose primary responsibility is to analyze computers for evidence of a criminal nature as well as process the evidence and advice the lead detective if any criminal activity is found on the computer/device.

| CLASSIFICATIONS | 2012 | 2013 |
|---|---|---|
| **ADULT OFFENDERS** | | |
| SEXUALLY ORIENTED OFFENDER | 481 | 534 |
| HABITUAL SEX OFFENDER | 79 | 92 |
| SEXUAL PREDATOR | 165 | 186 |
| TIER 1 | 91 | 112 |
| TIER 2 | 104 | 107 |
| TIER 3 | 22 | 33 |
| **TOTAL ADULT OFFENDERS** | **942** | **1064** |
| **JUVENILE OFFENDERS** | | |
| SEXUALLY ORIENTED OFFENDER | 24 | 29 |
| HABITUAL SEX OFFENDER | 2 | 2 |
| SEXUAL PREDATOR | 1 | 1 |
| TIER 1 | 7 | 10 |
| TIER 2 | 9 | 9 |
| TIER 3 | 14 | 11 |
| **TOTAL JUVENILE OFFENDERS** | **57** | **62** |

| COMPUTER CRIMES EVIDENCE EXAMINED | | | | |
|---|---|---|---|---|
| | **2012** | | **2013** | |
| | HARDWARE | CELL PHONES | HARDWARE | CELL PHONES |
| JAN. | 1 | 0 | 0 | 0 |
| FEB. | 1 | 1 | 3 | 0 |
| MAR. | 27 | 5 | 1 | 3 |
| APR. | 3 | 7 | 4 | 4 |
| MAY | 0 | 0 | 3 | 6 |
| JUN. | 6 | 6 | 0 | 6 |
| JUL. | 0 | 5 | 1 | 4 |
| AUG. | 0 | 3 | 0 | 3 |
| SEPT. | 22 | 5 | 2 | 1 |
| OCT. | 0 | 1 | 1 | 4 |
| NOV. | 1 | 0 | 2 | 4 |
| DEC. | 0 | 1 | 1 | 0 |
| **TOTAL** | **61** | **34** | **18** | **35** |



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

## DRUG UNIT

The Summit County Drug Unit is a multi-jurisdictional task force that was created in 2001 under the authority of the Sheriff to investigate major organized groups involved in the illegal distribution of drugs as well as any alleged violations by persons involved in the use or sale of illegal drugs. The Drug Unit Operations are currently overseen by Inspector Chris Rhoades. Lieutenant Matt Paolino commands the Drug Unit and is a member of the Ohio Task Force Commander's Association.  Sergeant Pat Hunt supervises field operations. In addition to an office manager and an operational support officer, the Summit County Drug Unit is manned by four full time Summit County Deputies along with one Akron Police Officer, one University of Akron Police Officer, one fulltime Barberton Police Officer and one part time Barberton Police Officer, one Copley Police Officer, one Cuyahoga Falls Police Officer, one Reminderville Police Officer, one Springfield Township Police Officer, one Stow Police Officer, one New Franklin Police Officer, one HIDTA Analyst, one ATF Agent, two DEA Agents, and one FBI Agent.

### BOARD OF DIRECTORS

The Summit County Drug Unit is governed by a Board of Directors chaired by Sheriff Steve Barry. The Board includes the Chiefs of Police from each of the participating police departments; the supervising head of each of the participating state and federal agencies, and the Summit County Prosecutor.

### GRANT FUNDING

The Summit County Drug Unit is partially funded by the Ohio Governor's Office of Criminal Justice Services. The unit was awarded the Byrne Memorial/JAG Grant award in 2013 for $72,000.00 and  was also awarded funding in the amount of $333,333.33 through the Ohio Drug Law Enforcement Fund.

### HIGH INTENSITY DRUG TRAFFICKING AREAS (HIDTA)

To further the effectiveness of the unit and provide the best possible service to the citizens of Summit County, the Summit County Drug Unit and the Akron Police Narcotics Unit are co-located to form the Akron/Summit County HIDTA (High Intensity Drug Trafficking Areas) Initiative. The two units work closely in efforts to identify and strategically investigate large-scale violators, and sources of illicit drugs into the areas of Summit County. HIDTA assists with funding of overtime, equipment, training, intelligence analysis, and de-confliction. HIDTA supplies the Summit County Drug Unit with one full time analyst.

### INTERDICTION

The Summit County Drug Unit and the Akron Police Narcotics Unit have appropriated manpower to form a countywide interdiction team. The team utilizes three K-9 handlers one from the Akron Police Department, one from the Summit County Sheriff's Office and one K-9 handler from Reminderville Police Department. The K-9 units are invaluable not only in their ability to search countless packages and parcels, but also in their assistance to the unit's activities including highway interdictions, search warrants and public relations.  There were 533 K-9 uses during 2013.

| K-9 INTERDICTION REMOVALS | | | |
|---|---|---|---|
| MARIJUANA | 638.7 LBS | MORPHINE | 60 DOSAGES |
| HASH | 1.75 LBS | VICODIN | 1000 DOSAGES |
| COCAINE | 454 GRAMS (1/2 KILO) | **THC** CAPSULS | 20 |
| K2 | 6834.99 GRAMS | **THC** BARS | 10—1.5 OZ. BARS |
| METHAM-PHETAMINE | 4 OZ. | **THC** OIL | 20 VIALS |
| OXYCONTIN | 106 DOSAGES | | |



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

## PUBLIC EDUCATION AND AWARENESS

During 2013, members of the Summit County Drug Unit provided training and education in drug recognition, and methamphetamine awareness to first responders, service providers, and citizens throughout Summit County and other parts of the State of Ohio. During 2013 eight awareness presentations were given which included Ursline College, American Red Cross, Coventry Fire Department, Stark County Township Trustees, and the Akron Public Library

## METHAMPHETAMINE  RESPONSE TEAM

Members of the Summit County Drug Unit, Akron Police Narcotics Unit, Akron Police Department, University of Akron Police Department, Barberton Police, Copley Police Department, New Franklin Police Department, Cuyahoga Falls Police Department, Springfield Township Police Department, Ohio Bureau of Criminal Identification and Investigation and the Drug Enforcement Administration, make up the Summit County Clandestine Laboratory Response Team.  This team of highly trained officers and agents is one of the largest in the State of Ohio.  During 2013, members of the team investigated, identified and dismantled 247 of these volatile and toxic dangerous sites. Summit County remains the leader in the State of Ohio for the seizure of illicit methamphetamine sites

## 2013 TRENDS

### METHAMPHETAMINE

As a result of the implementation of laws dealing with methamphetamine manufacture and use, targeting precursor chemicals there has shown to be a decrease in



the seizure of red phosphorous methamphetamine sites in Summit County, but the numbers don't tell the whole story. We've noticed an increase in the "One Pot" or "Shake and Bake" method of methamphetamine production. During 2009 two "One Pot" clandestine metham-



phetamine laboratory sites were discovered.  In 2013, "One Pot" labs accounted for 86% of the labs dismantled by the Summit County Drug Unit. These One Pot labs continue to gain popularity among methamphetamine cooks.

The illicit manufacture of methamphetamine is a highly toxic, flammable, and potentially explosive process.  It is noted that six residential clan labs in Summit County have been discovered as a result of explosion and fires. Gases are produced during the production of methamphetamine that can be lethal to the methamphetamine cooks, addicts, innocent bystanders, law enforcement, and first responders. From a task force perspective clandestine methamphetamine laboratory cases are extremely expensive, manpower intensive and pose a serious health risk to investigators and those officers charged with the dismantling of these sites. In 2013 the Drug Enforcement Administration spent over nineteen million dollars in clandestine lab clean ups.

The Summit County Community Partnership Inc. is an organization of more than 180 businesses, municipalities, organizations and community activists working together to reduce the costly impacts of substance abuse in our community.  The partnership was formed in 1990 with federal funding and guidance in response to the realization that prevention and treatment of substance abuse problems aimed solely at individuals are relatively ineffective.  Both experience and studies demonstrate that efforts directed toward changing community norms and the structure of community services are more effective and longer lasting.  The board members of the partnership represent community gate keeper organizations and include representatives from businesses, law, and health care. These organizations include Children's Hospital Medical Center of Akron, Summa Health Systems, Akron Host Lions, Northeastern Ohio Universities College of Medicine and Pharmacy, Community Health Center and community activists.  The drug unit and the Summit County Community Partnership has engaged in a series of presentations provided to various community



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

groups on methamphetamine abuse and awareness. The program titled "Beyond the Possession" includes area trends; local, regional and worldwide violence; money laundering; terrorist links; drug endangered children; gangs; environmental issues; and negative aspects of legalization. This presentation has been utilized as an educational in-service program for teachers and  members of the initiative have worked with the Ohio Edison Corporation to develop and implement a methamphetamine training program. The program has been so well received the company is planning to utilize it other states where they have employees.

The Drug Unit also closely works with county DARE and School Resource Officers (SRO) to provide information and assistance in preparing programs relating to substance abuse and methamphetamine awareness targeting students in the eighth grade level.

## CONTROLLED PRESCRIPTION DRUGS (CPDS) PHARMACEUTICALS

In 2010 across the State of Ohio unintentional drug poisoning became the leading cause of injury death, surpassing motor vehicle crashes and suicide. The Summit County Coroner has indicated that overdose deaths involving heroin and or CPDs have quadrupled over the past year. Studies by the Ohio department of Health and the Substance Abuse and Mental Health Services Administration (SAMSHA) indicate that the CPD's most associated with overdoses both nationally and in Ohio are opioid analgesics (narcotic pain medications) including Methadone, Fentanyl, Oxycodone (OxyContin, Percocet), Hydrocodone (Vicodin), Hydromorphone (Dilaudid), Morphine and Codine as well as sedatives including Diazepam (Valium), Alprazolam (Xanax) and sleeping medications.

The Summit County Drug Unit, Summit County Sheriff's Office and other local agencies participated in CPD removal programs across the county allowing residents to safely and securely dispose of unused CPDs. From 2011 through 2013, 13,200 pounds of unused medications have been collected and disposed of through the D.U.M.P. program eliminating their potential for abuse or tragedy.

## HEROIN

Task forces and law enforcement across the state have reported increases in  heroin trafficking. In Summit County the principal transporters and wholesale distributors of heroin are Mexican Drug Trafficking Organizations (DTO's) eclipsing more traditional Jamaican, Puerto Rican and Dominican organizations. The Mexican organizations have been able to expand their distribution activities throughout Ohio and into Summit County by exploiting Ohio's extensive interstate highway system. The State of Ohio, while ranking 35th in geographic size, maintains the fourth largest interstate system and carries the third largest volume of truck traffic in the nation. Within the borders of Summit County are 2,669.87 miles of roadways including but not limited to I-77, I-76, I-80, I-271, I-480, SR-18, SR-21, SR-91, and SR-303. Summit County is placed at a midway point between Chicago and the East Coast. It is a natural corridor connecting traffic through source cities including Detroit, New York, Youngstown and Columbus. Additionally these routes are easily accessible to traffickers operating in Canada.

## 2013 OPERATIONAL HIGHLIGHTS

### ARRESTS

From January 1, 2013 through December 31, 2013, the Summit County Drug Unit arrested One Hundred Thirty (130) individuals representing various drug related criminal offenses, and criminal drug enterprises.

### SEARCH WARRANTS

During 2013 the Summit County Drug Unit initiated and/or participated in the execution of 137 search warrants/consent searches on 67 residences, along with 30 vehicles, 29 packages, 3 computers, 6 cell phones, and 1 body cavity search.

### WEAPONS SEIZURES (FIREARMS):

Through the course of routine investigation agents of the Summit County Drug Unit seized 157 firearms from January 1, 2013 thru December 31, 2013.



# SUMMIT COUNTY SHERIFF'S OFFICE
## INVESTIGATIONS
# 2013 ANNUAL REPORT

| 2013  DRUG REMOVAL FROM STREETS | | |
|---|---|---|
| **DRUG** | **AMOUNT** | **STREET VALUE** |
| COCAINE POWDER | 23260.12 GRAMS | $2,907,516.25 |
| CRACK COCAINE | 245 GRAMS | $30,625.00 |
| HEROIN | 1395.7 GRAMS | $174,462.50 |
| MARIJUANA | 379.10 LBS | $568,350.00 |
| MARIJUANA PLANTS | 135 PLANTS | $202,500.00 |
| METHAMPHETAMINE | 3693.86 GRAMS | $369,386.00 |
| ECSTASY | 10302 DOSE UNITS | $154,530.00 |
| LSD | 3 DOSE UNITS | $36.00 |
| SYNTHETIC K2/SPICE | 13927.59 GRAMS | $139,275.90 |
| | 15854 DOSE UNITS | $158.54 |
| BATH SALTS | 31 GRAMS | $217.00 |
| HASH | 256.3 GRAMS | $12,815.00 |
| HASH OIL | 677.3 GRAMS | $33,865.00 |
| OTHER | | $13.00 |
| MORPHINE | 76 DOSE UNITS | $2,280.00 |
| KLONOPIN | 18 DOSE UNITS | $72.00 |
| PERCOCET | 61 DOSE UNITS | $610.00 |
| VICODIN | 1103 DOSE UNITS | $4,412.00 |
| SUBOXONE | 4 DOSE UNITS | $60.00 |
| STEROIDS | 757.4 GRAMS | $94,625.00 |
| | 632 DOSE UNITS | $31,600.00 |
| | 560 MIL | $70,000.00 |
| | 2 OTHER | $250.00 |
| HYDROCODONE | 60 DOSE UNITS | $300.00 |
| | 207 PILLS | $1,035.00 |
| HYDROMORPHONE | 170 DOSE UNITS | $5,950.00 |
| OXYCODONE | 7987 DOSE UNITS | $239,610.00 |
| | 896 OILS | $26,880.00 |
| | 350 MIL | $10,500.00 |
| OXYMORPHONE | 2344 DOSE UNITS | $70,320.00 |
| FENTANYL | 65 DOSE UNITS | $4,875.00 |
| SCHEDULE II Rx DRUGS | 13013 DOSE UNITS | $292,310.00 |
| | 60 PILLS | $1,800.00 |
| | 330 MIL | $99.00 |
| SCHEDULE III Rx DRUGS | 7165 DOSE UNITS | $35,825.00 |
| | 1351 MIL | $10,808.00 |
| OTHER CONTROLLED Rx DRUGS | 4252 DOSE UNITS | $22,760.00 |
| | 2125 MIL | $10,625.00 |
| BENZODIAZEPINE | 10664 DOSE UNITS | $53,320.00 |
| **TOTAL VALUE OF DRUGS SEIZED** | | **$5,584,676.19** |

# SUMMIT COUNTY SHERIFF'S OFFICE
## TRAINING BUREAU
# 2013 ANNUAL REPORT





*CAPT. RICHARD PAOLUCCI*

Under the command of Captain Richard Paolucci, the Summit County Sheriff's Office Training Bureau is dedicated to providing progressive, innovative, state of the art training and educational information to all personnel of the Summit County Sheriff's Office, other law enforcement and safety forces as well as additional training that benefits the citizen's of Summit County. The Training Bureau facilitates the highest level of professionalism and enhanced field performance by utilizing the latest research and instructional methods to develop and present outstanding training programs and professional practices.

The Summit County Sheriff's Office Training Bureau opened on November 11, 2001 and is located on an 8 acre leased tract of land in the City of Green on Akron-Canton Airport Property. On April 29, 2008, the



Summit County Sheriff's Training Facility was renamed the Robert D. Campbell Training Center. Robert D. Campbell held the position of Summit County Sheriff from 1961-1975 and started the first Summit County Sheriff's Training Academy. This state of the art training facility operates year round, offering a variety of basic, intermediate and advanced law enforcement programs which includes but not limited to in-service training to Sheriff's Office personnel, advanced training skill classes, precision firearms skills enhancement training, K-9 training, tactical & SWAT training, defensive driving courses, and specialized courses for local, state and federal agencies. Additional instruction is offered to the citizen's of Summit County on a vast array of topics for all age groups that include but is not limited to a Citizen's Academy, Refuse to Be a Victim

classes, First Aid/ CPR and, Teen Driving classes just to name a few. Training classes are conducted by 2 full time deputies assigned to the Training Bureau in addition to utilizing other instructors from within the Sheriff's Office, other law enforcement and safety forces agencies, local universities, other county employees, community members as well as a host of other specialized instructors based on the programming and curriculum identified to teach. The Sheriff's Training Center has opened its doors to assist with supporting the training needs of other entities within the community including but not limited to: City Of Akron's Police Department, Metro Parks, University of Akron, Sterling Jewelers, Ohio Peace Officer's Commission, Ohio Department of Correction, Ohio Department of Natural Resources, State Parole and Probation, Federal Probation, Federal Air Marshal's, DEA, IRS, Homeland Security as well as many other federal, county and local law enforcement agencies. The training center is also utilized to host meetings for the Sheriff's Office as well as such organizations as the City of Green, Emergency Management, Homeland Security, Terrorism Liaison Officers, and Ohio Department of Public Safety, to name a few.



Every full time sworn employee of the Summit County Sheriff's Office must complete forty (40) hours of in-service training each year. Subjects that are being taught include: 24 hours of mandated training pertaining to Corrections, and 16 hours of training that includes but is not limited to, Taser Certification, Use of Force updates, Emergency Driving updates, Policies and Procedures, First Aid/CPR training including the Automatic External Defibrillation (A.E.D.), Interpersonal Communications, Sexual Harassment, Cultural Diversity, Firearms Training Simulator, and Firearm qualifications.



# SUMMIT COUNTY SHERIFF'S OFFICE

## TRAINING BUREAU

# 2013 ANNUAL REPORT

The Training Bureau maintains two firearms ranges. An indoor range and an outdoor range. Both ranges are used for training and qualifications by not only the Sheriff's Office but Federal, State and local police agencies.

The Training Bureau frequently offers and or hosts Specialized and Advanced Training. Listed below are some examples of classes held over the past 2 years.

**2012:**

- ODADIS Recovery Training
- Family Basic Hand Gun Fundamentals
- Glock Armorer's Course
- Incident Command Training (ICS)
- Drug Symposium
- Crash Team Investigation Course
- Patrol Rifle Course
- Bomb Awareness Training and demonstrations
- Low/Diminished Light Firearms Course

**2013:**

- ADAP
- Night Traffic Collision Photography
- Child Death Investigations
- Hostage Negotiations
- Tactical Sub Machine Gun Instructor

In 2012 there were a total of 65,986 hours of training activities held at the training facility. In 2013 the total dropped to 47,024 a decrease of approximately 28%.

Summit County residents interested in law enforcement and learning about functions of the Summit County Sheriff's Office may enroll in the Basic Citizen's Academy. This unique 10 week program includes presentations on Patrol Tactics, Narcotics Investigations, Crime Prevention, Weapons Familiarization, Community Policing, Traffic Laws, Red Cross Adult CPR and a tour of the Summit County Jail.

The training center property also includes a bomb detonation area as well as the impound lot that serves the Summit County Sheriff's office.

| REGULAR TRAINING COURSES CONDUCTED ANNUALLY | HOURS 2012 | HOURS 2013 |
|---|---|---|
| SCSO IN SERVICE | 11,760 | 12,200 |
| SPECIAL DEPUTY TRAINING | 480 | 252 |
| SWAT | 3,280 | 2,128 |
| MOUNTED PATROL | 386 | 386 |
| K-9 | 528 | 528 |
| BOMB SQUAD | 120 | 120 |
| CRIME SCENE UNIT | 440 | 560 |
| ACTIVE SHOOTER COURSES | 608 | 540 |
| MARINE PATROL | 72 | 64 |
| TRAFFIC CRASH TEAM | 80 | 323 |
| TASER COURSES | 778 | 576 |
| FIRST AID/CPR | 1,832 | 624 |
| DEFENSIVE TACTICS COURSES | 3,056 | 0 |
| CRISIS INTERVENTION | 904 | 628 |
| SAFETY BOATING CLASS | 272 | 224 |
| MISC. MEETINGS CONDUCTED | 1,666 | 1,188 |
| **FIREARMS RANGE USE** | | |
| AKRON POLICE | 10,788 | 12,396 |
| US AIR MARSHALS | 1,016 | 1,528 |
| FEDERAL MARSHALS | 400 | 344 |
| HUD | 288 | 248 |
| FBI | 472 | 296 |
| STERLING JEWELERS | 80 | 640 |
| IRS | 280 | 440 |
| METRO PARKS | 656 | 856 |
| NATIONAL PARKS | 448 | 376 |
| DEA | 104 | 140 |
| SUMMA | 432 | 104 |
| UNIONTOWN POLICE | 152 | 324 |
| OPOTA FIREARM TRAINING COURSES | 3,736 | 2,048 |
| SCSO DRUG UNIT | 344 | 292 |
| SCSO SPECIAL DEP. QUALIFICATIONS | 174 | 172 |
| SCSO SUPERVISOR QUALIFICATIONS | 30 | 20 |
| OTHER MISC. AGENCIES | 484 | 928 |
| TRAINING COURSES | 976 | 54 |

THIS CHART DOES NOT INCLUDE ALL TRAINING COURSES CONDUCTED AT THE TRAINING FACILITY



CORRECTIONS DIVISION

# SUMMIT COUNTY SHERIFF'S OFFICE
## ORGANIZATIONAL CHART – CORRECTIONS DIVISION





# SUMMIT COUNTY SHERIFF'S OFFICE

**SUMMIT COUNTY JAIL**  *2013 ANNUAL REPORT*







*MIDNIGHT (1ST) SHIFT COMMANDER*
*CAPT. FRANK KALAPODIS*

*DAY (2ND) SHIFT COMMANDER*
*CAPT. DONNA NICHOLAS*

*AFTERNOON (3RD) SHIFT COMMANDER*
*CAPT. SHANE BARKER*

The Chief of Corrections is responsible for the overall operation of the entire Corrections Division. A Major is designated as the jail commander and oversees the day-to-day operations working directly with each shift commander. There is a Captain assigned to each shift and designated as the shift commander to oversee the security operations of the jail. There are two lieutenants and several sergeants present on each shift, who are responsible for the supervision of deputies assigned throughout the facility. Support Services staff provide state mandated services in the jail that include mental health treatment, food services, programming, and medical treatment. The jail utilizes many volunteers from the community as well as numerous social service agencies within the county to assist in the provision of support services.



The Summit County Jail opened in August of 1990 with a capacity of 402 inmates and was the first large county jail in the State of Ohio to operate using "Direct Supervision" management. All housing units are designed to provide optimum visibility by deputies in order to monitor inmate behavior and protect staff and inmates from assault. The podular design of the facility allows maximum staff/inmate contact in accordance with the "Direct Supervision" concept and to maximize the classification of the inmates according to State Minimum Standards. The facility uses an "objective" inmate classification system to determine housing assignments based on inmates' tendencies for violence or non-violence. All inmates are classified at the time of booking according to the severity of their current crime and their criminal history. The inmates are then housed according to their classification. Also taken into consideration for classification are past behavior problems, medical and mental health concerns or other special needs. During their stay in the facility, inmate behavior is constantly monitored and if necessary inmates will be reclassified to a higher or lower classification in the facility. High risk and some medium security risk inmates are housed in individual cells. Many medium and low risk inmates are housed two to a cell or in dormitories.

Over the years the following structural changes have been made to the jail.

• In September 1994, the Common Pleas Court approved double bunking in 48 cells to avoid overcrowding. This increased the capacity to 450 inmates.

• In May 1995, a new addition to the jail was opened. The expansion, which replaced the Akron Correctional Facility (formerly operated by the City of Akron and known as the "Workhouse"), allowed for the merging of the Akron Correctional Facility inmates into the population of the Summit County Jail. The expansion added 128 beds and increased the jail capacity to 578 inmates. Since the closing of the Akron Workhouse, the City of Akron contracts for 100 male misdemeanant beds.

• In August 2002, the Bureau of Adult Detention approved adding 10 beds on the Trusty (Inmate Worker) pod to take the capacity to 588.



# SUMMIT COUNTY SHERIFF'S OFFICE

**SUMMIT** COUNTY JAIL  **2013 ANNUAL REPORT**

• In June 2005, the County and Bureau of Adult Detention both agreed on the double bunking of three pods for housing lower classification inmates, adding 72 beds, and an additional 11 beds to the female housing dorms taking the jail to its current capacity of 671. (564 male beds, 89 female beds, and 18 optional beds which can be assigned as male, female, or juvenile beds depending on the inmate count).

The daily cost of housing an inmate in the Summit County Jail is $116.54. The City of Akron pays a daily rate of $103.64 an inmate, pro-rated based on prior construction contributions. The Summit County Jail is also a holding facility for federal prisoners. The United States Marshal's Office pays a daily rate of $101.66 per inmate.

The jail is operated using state of the art security and surveillance equipment including over 100 closed circuit television cameras and various computerized door control and alarm systems. Central Control is the "nerve center" of the facility. The deputies assigned to operate this area control the facility's communication systems and monitor all movement throughout the facility.



The "booking and release" process utilizes computer technology for video imaging for "mug shots", an electronic inkless fingerprint system, and the inmate management information system. Aside from the advanced technology available to staff, the key elements to the effective management of the jail are use of good communication skills and continuing training and education in modern methods of inmate management.



Deputies assigned to the jail have all been trained to be on a **C**ell **E**xtraction **R**esponse **T**eam (CERT). The team responds when there is a need to move an inmate who refuses to relocate or has barricaded himself in a cell. The cell extraction team is comprised of five deputies under the direction of a Team Leader. To prevent confusion during the response, each deputy is assigned a specific responsibility. The deputies enter the cell, secure the inmate with handcuffs and leg shackles, and relocate the inmate to another location. There is a deputy assigned to video record all cell extractions. There were **5**—cell extractions performed in **2012** and **11**—performed in **2013**.

The employment of sworn deputies in lieu of corrections officers enables the agency to shut down part of jail operations, to enable deputies to respond as a Mobile Field Force Team to emergencies within Summit County (ex: riots, public demonstrations, weather emergencies, searches, traffic control, etc.). Jail staff is also utilized to provide assistance to other divisions of the Sheriff's Office.

| JAIL INCIDENT | 2012 | 2013 |
|---|---|---|
| ASSAULT | 1 | 1 |
| ASSAULT ON STAFF | 1 | 5 |
| BOOKING INCIDENT | 5 | 1 |
| CONTRABAND | 15 | 18 |
| DISORDERLY CONDUCT | 46 | 65 |
| FIGHT AND DISORDER | 15 | 9 |
| FIRE | 0 | 1 |
| FOOD SERVICE | 2 | 1 |
| MEDICAL | 103 | 138 |
| MENTAL HEALTH | 5 | 9 |
| MISREP | 1 | 7 |
| NARCOTICS | 6 | 7 |
| PROPERTY COMPLAINT | 4 | 3 |
| REFUSAL OF INMATE | 98 | 94 |
| SEX OFFENCES | 0 | 1 |
| SUICIDE ATTEMPT | 5 | 1 |
| TELEPHONE HARASSMENT | 1 | 1 |
| THEFT | 4 | 11 |
| USE OF RESTRAINT | 5 | 12 |
| VANDALISM | 2 | 2 |

| USE OF FORCE INCIDENTS AT JAIL | 2012 | 2013 |
|---|---|---|
| USED EMPTY HAND | 27 | 32 |
| TASER DEPLOYED | 9 | 21 |
| OC SPRAY DEPLOYED | 8 | 3 |
| STUN SHIELD USED | 3 | 11 |
| TOTAL | 52 | 67 |



# SUMMIT COUNTY SHERIFF'S OFFICE

**SUMMIT** COUNTY JAIL  **2013 ANNUAL REPORT**

## JAIL POPULATION CONTROL



*DIANA KOVACK*

Diana Kovack is the Jail Population Control Supervisor. Her responsibilities include developing and implementing new procedures for maximum efficiency in the processing of inmates by compiling and analyzing current and historical population data. She monitors the movement of inmates to other local and state correctional facilities. Diana acts as a liaison representing the Sheriff's Office with the courts, judges, local and state correctional facilities and the general public. She tracks all inmates at every stage of the judicial system to identify potential systemic causes of delays as well as assisting when individual cases need action. She is responsible to maintain daily, monthly and yearly statistical documents related to inmate processing

including but not limited to inmate populations at both the Summit County Jail and the Glenwood Jail satellite facility, bookings, releases, convey, minimum security transfers, and classifications of inmates. Her responsibilities also include the supervision of six (6) Jail Registrars.



AVERAGE DAILY INMATE POPULATION COMPARISON

■ 2012 DAILY AVG. POP. ■ 2013 DAILY AVG. POP.

| AVERAGE DAILY JAIL POPULATION 2012 | | | |
|---|---|---|---|
| MONTH | AVERAGE DAILY MALE COUNT | AVERAGE DAILY FEMALE COUNT | AVERAGE DAILY COUNT TOTAL |
| January | 542 | 76 | 618 |
| February | 520 | 72 | 592 |
| March | 558 | 86 | 644 |
| April | 553 | 91 | 644 |
| May | 565 | 96 | 661 |
| June | 560 | 112 | 672 |
| July | 563 | 106 | 669 |
| August | 565 | 101 | 666 |
| September | 553 | 106 | 659 |
| October | 519 | 98 | 617 |
| November | 514 | 92 | 606 |
| December | 523 | 103 | 626 |
| TOTAL AVERAGE | 545 | 95 | 640 |

| AVERAGE DAILY JAIL POPULATION 2013 | | | |
|---|---|---|---|
| MONTH | AVERAGE DAILY MALE COUNT | AVERAGE DAILY FEMALE COUNT | AVERAGE DAILY COUNT TOTAL |
| January | 560 | 92 | 652 |
| February | 546 | 93 | 639 |
| March | 522 | 85 | 607 |
| April | 526 | 81 | 607 |
| May | 548 | 99 | 647 |
| June | 533 | 157 | 690 |
| July | 562 | 83 | 645 |
| August | 573 | 75 | 648 |
| September | 550 | 78 | 628 |
| October | 540 | 82 | 622 |
| November | 544 | 78 | 622 |
| December | 535 | 82 | 617 |
| TOTAL AVERAGE | 545 | 90 | 635 |



# SUMMIT COUNTY SHERIFF'S OFFICE

**SUMMIT** COUNTY JAIL  **2013 ANNUAL REPORT**

## JAIL REGISTRARS

The Jail Registrars are responsible to retain the records for all inmates booked into Summit County Jail from the time of booking through release.  Part of their daily assignment is to calculate the release dates of inmates which includes calculating inmate workers "good time" and sending the requests to judges for approval.  They continuously update the inmates computer records with new court information that is received such as court dates, bond info, case numbers, judges, etc. They generate morning jail counts in and other miscellaneous reports.  They work with the Prosecutor's Office, Common Pleas Criminal Assignment Division, Summit County Adult Probation and Municipal Courts in notification of new arrests in their courts.  They also prepare and process all Minimum Security Transfers (transfers to local alternative sentencing facilities). They continuously work to coordinate with the alternative programs including Oriana House, RAMAR, IBH and other outside facilities to move those prisoners waiting beds.





| BOOKINGS | 2012 | 2013 |
|---|---|---|
| JANUARY | 1052 | 1050 |
| FEBRUARY | 1061 | 946 |
| MARCH | 1191 | 1045 |
| APRIL | 1131 | 997 |
| MAY | 1076 | 1040 |
| JUNE | 1039 | 1038 |
| JULY | 1018 | 1021 |
| AUGUST | 1053 | 1058 |
| SEPTEMBER | 910 | 918 |
| OCTOBER | 924 | 932 |
| NOVEMBER | 941 | 855 |
| DECEMBER | 883 | 902 |
| TOTAL | 12279 | 11802 |

| RELEASES | 2012 | 2013 |
|---|---|---|
| JANUARY | 1051 | 1047 |
| FEBRUARY | 1057 | 981 |
| MARCH | 1148 | 1032 |
| APRIL | 1132 | 968 |
| MAY | 1086 | 1029 |
| JUNE | 999 | 1005 |
| JULY | 1022 | 1074 |
| AUGUST | 1078 | 1048 |
| SEPTEMBER | 922 | 938 |
| OCTOBER | 978 | 933 |
| NOVEMBER | 934 | 893 |
| DECEMBER | 845 | 888 |
| TOTAL | 12252 | 11836 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## SUMMIT COUNTY JAIL    2013 ANNUAL REPORT

## INMATE SERVICES



REBECCA
McCUTCHEON

Inmate Services provides a link between the inmate and the community outside the facility. The unit is under the supervision of Rebecca McCutcheon. In August of 2009, due to budget constraints the staffing level for Inmate Services was cut from seventeen employees and currently has five full-time and 3 part–time. The purpose of these employees is to ensure the appropriate delivery of services and programs to inmates in the jail. This includes a multitude of tasks including but not limited to:

- Schedule and overseeing inmate visitation in order to allow inmates to visit family members and friends, as well as attorney and clergy.

- Packing and distributing commissary (snacks, hygiene, clothing, and writing material) to the inmates. If inmates are unable to order commissary because they do not have the financial resources to do so, an indigent system is in place to provide basic hygiene items and writing materials.

- Overseeing the administration of all inmate programs.

Programs may be conducted in unit classrooms which allows for a more secured environment and less inmate movement. Due to the staffing cutbacks many of the inmate programs have been eliminated including but not limited to gym, Alcoholics Anonymous, Narcotics Anonymous, library, and chapel.

Inmate Services staff coordinates the jail mail system including pick up and delivery of staff and inmate mail. Inmate Service Staff must thoroughly inspect all incoming US mail for the inmates. Inmate Services staff also, coordinates Inmate Requests for Assistance Forms (KITES) either by answering the KITE or delivering the KITE to the proper person. Upon inmate request, Inmate Service staff notarizes legal documents for inmates. At Christmas time Inmate Services in conjunction with chaplains from the Way Out Prison Ministry distributed over 600 Christmas Bags to inmates. The bags include such items as writing material, hygiene items, socks, and snacks.

The laundry facility is opened 14 hours a day utilizing female inmate workers under the direction of two Laundry Supervisors. Workers are responsible for performing uniform exchange twice a week, linens once a week, and blankets once a month as well as con-



tinually stocking the intake area with adequate uniforms, shoes, and bed rolls.

| INMATE SERVICES ACTIVITES | 2012 | 2013 |
|---|---|---|
| ANSWERED KITES | 12,811 | 12,310 |
| PROFESSIONAL VISITS | 7204 | 7247 |
| REGULAR VISITS | 12,811 | 12,310 |
| PROPERTY RELEASES | 867 | 840 |
| NOTARIES | 378 | 392 |
| NUMBER OF INMATES ATTENDING BIBLE STUDIES | 2750 | 2800 |



# SUMMIT COUNTY SHERIFF'S OFFICE

**SUMMIT** COUNTY JAIL — **2013 ANNUAL REPORT**

## SUPPORT/CONTRACT SERVICES



*MARY STERLING*

Support Services consists of Inmate Accounts and contracted services which include kitchen services, medical services, and mental health services. Mary Sterling serves as the Support Services Administrator and oversees the operations of all these areas. Mary is also responsible for the balancing of the inmate account on a monthly basis.

### INMATE ACCOUNTS




Inmate Accounts is supported by 3 account clerks whom handle all the money that goes in and out of an inmate's account.  This includes money collected upon admission, at the inmate accounts window and through the lobby kiosk. They coordinate the return of funds to the inmate upon their release.  The department also handles the processing of commissary orders, medical billing (co-pay), indigent billing, and Fresh Favorite sales.  The commission for *i*-Care, Fresh Favorites and Commissary goes into the  Inmate Welfare Fund.

|  | 2012 | 2013 |
|---|---|---|
| COMMISSARY ORDERED | $571,283.89 | $594,478.09 |
| COMMISSARY COMMISSION | $138,977.29 | $182,374.99 |
| FRESH FAVORITES ORDERED | $ 111,018.05 | $ 115,786.03 |
| FRESH FAVORITE COMMISSION | $  27,754.51 | $  28,945.76 |
| I-CARE ORDERED | $  32,006.38 | $  14,789.80 |
| I-CARE COMMISSION | $   8,069.33 | $   3,702.52 |
| **TOTAL COMMISSION** | **$174,801.13** | **$215,023.27** |

## KITCHEN SERVICES



Inmate meals are prepared through a contract service provided by Aramark. Menus are approved by a dietician and required to meet nutritional standards established by the State of Ohio.  With approval, inmates may be provided special diets for medical and religious needs. The cost of each individual meal depends on the daily inmate population.

| INMATE POPULATION | COST PER MEAL 2012 | COST PER MEAL 2013 |
|---|---|---|
| 500-600 | $    1.039 | $    1.060 |
| 601-650 | $    0.999 | $    1.019 |
| 651-700 | $    0.967 | $    0.987 |
| 701-750 | $    0.939 | $    0.957 |
| 751-ABOVE | $    0.919 | $    0.937 |

Aramark staff not only provides meals for the Summit County Jail but the Glenwood Jail as well. In **2013** there was a total of **807,460** meals provided for inmates compared to **788,615** in **2012.**



Aramark staff oversees the preparation and delivery of Fresh Favorite and *i*-Care programs. The Fresh Favorites program provides family and friends the opportunity to offer a loved one a taste of home with high quality entrees delivered on a scheduled basis including such items as pizza, buffalo wings, cheeseburgers, nachos, and soda-pop. Each inmate may receive one Fresh Favorites meal per scheduled Fresh Favorites delivery. An inmate is able to submit an order based on the balance of his/her account. *i*-Care allows family and friends to send Fresh Favorite gifts online for any occasion using their credit or debit card.





# SUMMIT COUNTY SHERIFF'S OFFICE

**SUMMIT** COUNTY JAIL  **2013 ANNUAL REPORT**

## MEDICAL SERVICES



The Medical Unit is a contract service provided by Advanced Correctional Healthcare.  There are 18 nurses and 3 medical assistants to provide care 24 hours a day, 7 days a week.  There are 2 medical doctors on site 2 times per week to provide on site treatment that the nursing staff deems neces-



sary.  A nurse practitioner is on site 2 times per month. If an inmate is incarcerated for more than 14 days, the inmate will have the opportunity to receive a complete physical.  The medical staff is responsible for the disbursement of all medications within the facility. A medical "co-pay" system is employed at

the jail whereby inmates are charged nominal fees for medical treatment provided. There are two specially designed medical cells located in the dispensary for inmates that require 24 hour observation by medical personnel.  These cells are also equipped with negative air flow for inmates with airborne illnesses.



| MEDICAL ACTIVITY | 2012 | 2013 |
|---|---|---|
| TB TESTS PERFORMED | 10,662 | 10,960 |
| POSITIVE TB TEST RESULTS | 3 | 8 |
| ACTIVE TB CASES | 0 | 0 |
| PHYSICIAN VISITS | 924 | 1,136 |
| NURSE PRACTITIONER VISITS | 347 | 400 |
| NURSE SICK CALL | 38,867 | 42,372 |
| 14 DAY PHYSICAL EXAMS | 10,662 | 10,960 |
| DIABETICS TREATED | 194 | 239 |
| HIV/AIDS TREATED | 41 | 36 |
| PREGNANT INMATES TREATED | 74 | 68 |
| LAB DRAWS PERFORMED | 731 | 798 |
| X-RAYS TAKEN | 122 | 126 |
| STD TREATED | 18 | 28 |
| RPR INFECTIONS TREATED | 3 | 4 |
| INMATES SENT TO EMER. ROOM | 138 | 236 |
| INMATES ADMITED TO HOSPITAL | 38 | 55 |
| NUMBER OF DAYS INMATES SPENT IN HOSPITAL | 62 | 188 |
| % OF INMATES ON MEDS | 30% | 30% |
| % OF INMATES ON MENTAL HEALTH MEDS | 20% | 20% |
| TOTAL CHARGES ASSESSED TO INMATES | $22,996 | $23,267 |

## DENTAL SERVICES



A dentist is contracted through the Medical Unit and is available for emergency dental care and preventative care for all inmates that stay at least 90 days.  Dental Care is provided twice a week staffed with 2 dentists and 2 dental assistants.



| DENTAL ACTIVITY | 2012 | 2013 |
|---|---|---|
| DENTAL KITES ANSWERED | 482 | 393 |
| INMATES SEEN ON SITE | 589 | 559 |
| INMATES SENT OFF SITE | 2 | 1 |
| X-RAYS | 194 | 186 |
| EXAMS | 250 | 239 |
| FILLINGS | 18 | 12 |
| EXTRACTIONS | 163 | 141 |
| PALLIATIVE TREATMENTS | 121 | 107 |
| COMPLICATIONS | 1 | 4 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## SUMMIT COUNTY JAIL  2013 ANNUAL REPORT

## MENTAL HEALTH SERVICES

The Summit County Jail Mental Health Unit is a contracted service provided by Summit Psychological Associates, Inc., funded by the ADM (Alcohol, Drug Addiction and Mental Health Services) Board of Summit County. Summit Psychological Associates, Inc. is a private agency founded in 1984. It's mission is to provide the highest quality, cost effective behavioral health care to individuals, couples, families and organizations. The staff consists of professionals from the major behavioral health care disciplines who are dedicated to helping people live healthier, happier and more productive lives.

The Mental Health Team, under the supervision of James A. Orlando, Ph.D., consists of seven full-time staff, two contracted psychiatrists and one contracted psychiatric nurse. The Jail Mental Health Team is a training site for psychology doctorate candidates, counseling, social worker, and nurse practitioner interns.

Staff provides mental health and substance abuse addiction assessment and treatment to the inmates in the jail through a wide variety of programming. Programs include; mental health assessment, substance abuse assessment, individual and group crisis counseling, referral and linkage, symptom monitoring, and specialized housing for the mentally ill, suicidal, and intellectual development disabilities. Licensed social workers, counselors, or nurse is on duty within the jail Monday through Sunday. When they are not in the jail, a counselor, social worker, or a nurse is on-call, along with the Jail Clinical Supervisor. A psychiatrist is on-duty within the facility for 17 hours per week and on-call all other times to evaluate and prescribe psychotropic medications. Additionally, the ADM Board is funding a Re-entry Coordinator to assist with linkage of mentally ill and drug addicted inmates to services once they leave the jail. As a part of the grant for this position, the ADM Board is providing funding for injectable medications to treat mental illness and cravings for alcohol and opiates.





| MENTAL HEALTH SERVICES 2013 | |
|---|---|
| Psychiatric Evaluations | 1,006 |
| Inmates on Medications | 1,279 |
| Inmates evaluated by MH Workers | 7,035 |
| Kites Answered | 2,863 |
| Inmates in Groups | 1,288 |
| Care Coordination | 12,833 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## GLENWOOD JAIL
# 2013 ANNUAL REPORT



*CAPT. SPENCER GIBSON*



The Sheriff's Office provides security services for the Glenwood Jail, a satellite minimum-security facility operated in conjunction with Oriana House. The security operations are conducted by thirteen deputies under the command of Capt. Spencer Gibson. Capt. Gibson has over 37 years of service with the Sheriff's Office. He was appointed as the Glenwood Jail Commander in 2013.

The Glenwood Jail was established as a five-day facility to treat persons charged with Driving Under the Influence. Since that time, Glenwood has made changes to allow sentencing of offenders for not only DIP (Driver Intervention Programs) but also MOP (Multiple Offender Program), Glenwood Jail direct sentences, and overflow from the Summit County Jail.

The Glenwood Jail is classified as a minimum security jail by the State of Ohio. The total bed space available at the Glenwood facility is 154. There are 30 female beds and 106 male beds, with 18 optional beds for male and female inmates dependent upon population requirements. There are no medical services on site at the Glenwood Jail. Deputies are responsible to transport inmates to all medical appointments as well as guard those inmates transported to the hospital for emergency care.

During 2013, there were two inmate escapes from the Glenwood Jail.

## AVERAGE DAILY POPULATION FOR 2013

| MONTH | MALE | FEMALE | TOTAL |
|-------|------|--------|-------|
| JAN. | 54 | 14 | 68 |
| FEB. | 52 | 19 | 71 |
| MAR. | 60 | 21 | 81 |
| APR. | 64 | 20 | 84 |
| MAY | 56 | 19 | 75 |
| JUNE | 56 | 19 | 75 |
| JULY | 54 | 24 | 78 |
| AUG. | 50 | 26 | 76 |
| SEPT. | 46 | 23 | 69 |
| OCT. | 39 | 21 | 60 |
| NOV. | 52 | 23 | 75 |
| DEC. | 70 | 23 | 93 |
| AVG. TOTAL | 54 | 21 | 75 |

## BOOKINGS FOP 2013

| | PRE-TRIAL FROM SCJ | SCJ SENTENCED OVERFLOW | GWJ DIRECT SENTENCE | MOP | DIP | TOTAL |
|---|---|---|---|---|---|---|
| MALE | 80 | 317 | 418 | 183 | 130 | 1,128 |
| FEMALE | 79 | 99 | 172 | 56 | 58 | 464 |
| TOTAL | 159 | 416 | 590 | 239 | 188 | 1,592 |



# SUMMIT COUNTY SHERIFF'S OFFICE

**RECORDS/ID BUREAU** — **2013 ANNUAL REPORT**

## RECORDS AND IDENTIFICATION BUREAU



The Records and Identification Bureau, under the supervision of Kelly Pongracz, consists of five civilian, clerical support staff. The Records and Identification Bureau is responsible for maintaining all departmental records for the Summit County Sheriff's Office.

*KELLY PONGRACZ* The Records and Identification Bureau personnel are responsible for maintaining the Sheriff's Office electronic records management system OHLEG-RMS (**OH**io **L**aw **E**nforcement **G**ateway). This is where the Sheriff's Office official reports are electronically stored, validated, and disseminated. Once these reports are entered, they are forwarded to OIBRS (Ohio Incident Based Reporting System) and the State of Ohio Office of Criminal Justice Services for state statistics and grant eligibility.

The Bureau is responsible for the publication of the Daily Bulletin (a break down of criminal activity in patrol districts) and disseminates copies to deputies in the field.



The Records and Identification Bureau provides daily quality control for inmates' permanent booking records to ensure all information is correct as well as compile statistical information for all inmates booked into the jail.

The bureau is responsible for completing all public record requests, handling criminal background checks, overseeing the expungements and sealings of criminal records, as well as processing all traffic crash and incident report entries for the Sheriff's Office.

The Bureau offers National Webcheck Services to meet the need of both public and private agencies that require background checks as a condition of employment. Web check provides an elec-



tronic criminal history background search on individuals and sends the results through the State BCI & I and/or FBI's Integrated Automated Fingerprint Identification System.

The Bureau maintains the Records Retention Schedule (RC-2) for the entire department. With the large volume of records that the office generates, it is necessary to use microfilm so that they are available for current investigations and more efficiently retrieved. Records and Identification Bureau evaluates management of these records to ensure effective purging, retention and permanent storage of the records. Personnel also assist in implementing records management standards, policies and procedures as well as identify and recommend media storage needs.



|  | 2012 | 2013 |
|---|---|---|
| Adult Sealing/Expungements | 704 | 929 |
| Juvenile Sealing/Expungements | 78 | 87 |
| Incident Reports processed | 6,618 | 5,514 |
| Accident Reports Processed | 1,801 | 1,652 |



# SUMMIT COUNTY SHERIFF'S OFFICE
## RECORDS/ID BUREAU
# 2013 ANNUAL REPORT

| RECORDS AND IDENTIFICATION SERVICES PROVIDED FOR 2013 | | FUNDS COLLECTED |
|---|---|---|
| ACCIDENT/INCIDENT REPORTS CERTIFIED @ $1.00 (IN PERSON) | 2,146 | $2,146.00 |
| ACCIDENT/INCIDENT REPORTS CERTIFIED @ $1.50 (MAILED) | 671 | $1,007.00 |
| RECORD CHECKS @ $2.00 (FOR GOVERNMENT) | 11 | $22.00 |
| RECORD CHECKS @ $10.00 (FOR GENERAL PUBLIC) | 151 | $1,510.00 |
| FINGERPRINT RECORD CHECKS INK CARD@ $10.00 | 277 | $2,770.00 |
| ELECTRONIC FINGERPRINTS FBI @ $30.00 | 15 | $450.00 |
| ELECTRONIC FINGERPRINTS BCI @ $30.00 | 181 | $5,430.00 |
| ELECTRONIC FINGERPRINTS FBI/BCI @ $60.00 | 99 | $5,940.00 |
| ELECTRONIC FINGERPRINTS BCI/FBI @ $15.00 (OPOTA ONLY) | 28 | $420.00 |
| PAGES OF RECORDS COPIED @ $.10 PER PAGE | 11,814 | $1,181.00 |
| REPRODUCED DVD @ &4.OO | 40 | $160.00 |
| POSTAGE CHARGED | | $8.00 |
| CERTIFIED MAILINGS @ $1.00 | 33 | $33.00 |
| TOTAL | | $21,077.00 |



## CONCEALED CARRY REGISTRATION

Under Ohio Revised Code 2923.125, the Sheriff is responsible to distribute and process applications for those Ohio residents who wish to obtain a license to carry a concealed weapon.  Deputy Nancy Mundy coordinates this process for the Sheriff's Office and completes the required background checks.  Through submission of fingerprints a federal, state, and local criminal record check is completed.

| CONCEALED CARRY ACTIVITY | 2012 | 2013 |
|---|---|---|
| APPLICATIONS ACCEPTED | 2355 | 4756 |
| LICENSES ISSUED | 1833 | 2652 |
| LICENSE RENEWALS | 425 | 1904 |
| LICENSES DENIED | 71 | 74 |
| LICENSES REVOKED | 0 | 1 |
| LICENSES SUSPENDED | 38 | 52 |
| TEMPORARY LICENSES ISSUED | 0 | 0 |





# SUMMIT COUNTY SHERIFF'S OFFICE
## EVENTS
## 2013 ANNUAL REPORT



SHOP WITH A COP



# SUMMIT COUNTY SHERIFF'S OFFICE

## EVENTS

# 2013 ANNUAL REPORT

## MOCK CRASH SCENARIO—NORDONIA HIGH SCHOOL







# SUMMIT COUNTY SHERIFF'S OFFICE

## EVENTS

# 2013 ANNUAL REPORT

## MOCK CRASH TRIALS











# SUMMIT COUNTY SHERIFF'S OFFICE

**AWARDS**

## 2013 ANNUAL REPORT

## STAFF RECOGNIZED BY THE SUMMIT COUNTY SHERIFF'S OFFICE FOR EXEMPLARY DEDICATION AND SERVICE

### CERTIFICATES OF APPRECIATION



*MAJOR DALE S SOLTIS*



*CAPTAIN SHANE BARKER*



*LIEUTENANT AARON PIEKARSKI*



*LIEUTENANT DOUG SMITH*



*SERGEANT ROGER VAUGHAN*



*DEPUTY JOSEPH BLACK*



*DEPUTY TODD BUCK*



*DEPUTY BYRON CADWELL*



*DEPUTY FRANK COCCIOLONE*



*DEPUTY ROBERT DISABATO*



*DETECTIVE GARY HALL*



*DEPUTY JASON HART*



# SUMMIT COUNTY SHERIFF'S OFFICE

**AWARDS**

## 2013 ANNUAL REPORT

## CERTIFICATES OF APPRECIATION CONT.



*DETECTIVE JASON KLINE*



*DEPUTY RICHARD LONG*



*DEPUTY DAVID McCUTCHEON*



*DEPUTY ANTHONY MOLEA*



*DEPUTY CATHY PHILLIPS*



*DEPUTY THOMAS RESEK*



*DEPUTY ROBERT SCHNECKENBURGER*



*DEPUTY KRISTA SEESE*



*DEPUTY SHANE SMITH*



*DEPUTY JON RIMEDIO*



*DEPUTY PAUL WRIGHT*



*SHARON McMURRAY*



# SUMMIT COUNTY SHERIFF'S OFFICE

**AWARDS**

## 2013 ANNUAL REPORT

## COMMENDATIONS



*DEPUTY MARK ADAMS*



*DEPUTY MICHAEL BEERS*



*DEPUTY LARRY BROWN*



*DEPUTY TODD BUCK*



*DEPUTY NATHANIEL BUCKOHR*



*DEPUTY TIMOTHY ECKBERG*



*DEPUTY DUSTIN FLITCRAFT*



*DEPUTY JACOB HALL*



*DEPUTY RYAN KNIGHT*



*DEPUTY SHAWN METCALF*



*DEPUTY LARRY PETERS*



*DEPUTY SCOTT PLYMIRE*



# SUMMIT COUNTY SHERIFF'S OFFICE

**AWARDS**

## 2013 ANNUAL REPORT

## COMMENDATIONS


*DEPUTY SHANE SMITH*


*DEPUTY BRON THOMAS*


*DEPUTY CORIN USINSKI*


*DEPUTY RICHARD WRIGHT*

## LIFE SAVING AWARDS


*DEPUTY DORA EVANS*


*DEPUTY MARK McELROY*


*DEPUTY WILLIAM McKINNEY*


*DEPUTY JAMES ORSINE*


*DEPUTY RODNEY TYSON*



# SUMMIT COUNTY SHERIFF'S OFFICE

**AWARDS**

## 2013 ANNUAL REPORT

## MERIT AWARD



*DEPUUTY DANNY FRANCIS*

## OF THE YEAR



*SPECIAL DEPUTY*
*OF THE YEAR*
*CHRISTOPHER BICKETT*



*DEPUTY*
*MICHAEL CASPER*
*CORRECTIONS DEPUTY*
*OF THE YEAR*



*DEPUTY*
*TIMOTHY ECKBERG*
*OPERATIONS DEPUTY*
*OF THE YEAR*



*LIEUTENANT*
*MICHAEL SANCHEZ*
*SUPERVISOR*
*OF THE YEAR*

*UNIT OF THE YEAR*
*SWAT*





# SUMMIT COUNTY SHERIFF'S OFFICE

**AWARDS**

## 2013 ANNUAL REPORT

## SUMMIT COUNTY HIGHPOINT AWARDS



*ANTON
GREEN*



*JUDITH
HOUSTON*



*ANASTASIA
KULON*



*MICHELLE
MIKULIN*



*FAYE
ROBINSON*



*PATRICIA
TAYLOR*



*JACQUELINE
WHITFIELD*





# SUMMIT COUNTY SHERIFF'S OFFICE

**AWARDS**

## 2013 ANNUAL REPORT

## SPECIAL AWARDS

### RECOGNIZED BY SUMMIT COUNTY PROSECUTOR SHERI BEVAN-WALSH AS TOP COPS



*DEPUTY MARK ARCONTI*



*DEPUTY BRIAN CUTLIP*



*DEPUTY NANCY MUNDY*



*OPTIMIST CLUB OF AKRON AWARD SERGEANT MICHAEL WALSH*



*DISTINQUISHED LAW ENFORCEMENT TRAINING AWARD DEPUTY DAVID FATHEREE*



*SUMMIT COUNTY SHERIFF'S SWAT TEAM RECEIVED FBI SHIELD OF BRAVERY*





# SUMMIT COUNTY SHERIFF'S OFFICE

## PROMOTIONS

# 2013 ANNUAL REPORT



*JEFFREY HEMSLEY*
*PROMOTED TO SERGEANT*





*MATAMBA KAALIMA II*
*PRMOTED TO SERGEANT*



*MICHAEL LOWE*
*PRMOTED TO SERGEANT*



*SHAWN METCALF*
*PRMOTED TO SERGEANT*



# SUMMIT COUNTY SHERIFF'S OFFICE
## RETIREMENTS
## 2013 ANNUAL REPORT



SEAGEANT GIACOMO "JACK" GIORDANO



SERGEANT GERONE FRENCH



DEPUTY DAVID ANDREW



DEPUTY ROBERT DORSEY



DEPUTY TIMOTHY ECKBERG



DEPUTY DONALD FATHEREE



DEPUTY MICHAEL HILLIS



JEFFREY ISRAEL



# SUMMIT COUNTY SHERIFF'S OFFICE

## RETIREMENTS

# 2013 ANNUAL REPORT



*DEPUTY BERNARD MILLER*



*DEPUTY FRANK PANCHAK*



*DEPUTY RICHARD RODGERS*



*DEPUTY HARRY REED*



*DEPUTY JOHN ROOD*



*LINDSEY SPIERLING-LINTON*



*DEPUTY PATRICK WOLFE*



*K-9 HERO*



# In Memory



**DEPUTY DENNIS BARNETT**

**March 20, 1972—December 14, 2013**





**K-9 CHARLIE**

**September 2002—May 2013**



*Those we love remain with us for love itself lives on, and cherished memories never fade because a loved one's gone. Those we love can never be more than a thought apart. For as long as there is a memory, they'll live on in our hearts.*