Exhibit 167



teva

Full
Product
Catalog

Updated: 6/12/2019

Live better days

**teva**



One of the top pharma companies in the U.S.



Established in the U.S. in 1976



Key Therapeutic Areas: CNS, Pain, Oncology and Respiratory



1 in 7 Gx prescriptions dispensed is filled with a Teva product[1]



In the last decade, the U.S. healthcare system has saved $1.67 trillion due to the availability of low-cost generic medicines.[2]

1. IMS Health NPA Data as of MAT December 2017.
2. Association for Accessible Medicines. 2017 Annual Report, page 24.



# Table of Contents

| | |
|---|---|
| **Therapeutic Equivalence Ratings** | **1** |
| **Latex Content** | **1** |
| **Generic Products** | **2** |
| **Specialty Products** | **149** |
| **OTC Products** | **161** |
| **Brand-to-Generic Index** | **166** |

**Customer Service: Tel 800.545.8800 or email TevaCS@tevapharm.com**

To view standard business terms, please visit: www.tevagenerics.com/StandardBusinessTerms
For updates to our catalog, visit our website at www.tevausa.com/teva-product-catalog

**PRODUCT**
**CATALOG**

## Therapeutic Equivalence Ratings

Drug products the FDA considers therapeutically equivalent to other pharmaceutically equivalent products. These codes are published in FDA's Orange Book:

| | |
|---|---|
| **AA** | Products in conventional dosage forms not presenting bioequivalence problems |
| **AB** | Products meeting necessary bioequivalence requirements |
| **AB1** | Products meeting necessary bioequivalence requirements, assigned when more than one reference listed drug of the same strength has been designated under the same heading |
| **AB2** | Products meeting necessary bioequivalence requirements, assigned when more than one reference listed drug of the same strength has been designated under the same heading |
| **AB3** | Products meeting necessary bioequivalence requirements, assigned when more than one reference listed drug of the same strength has been designated under the same heading |
| **AB4** | Products meeting necessary bioequivalence requirements, assigned when more than one reference listed drug of the same strength has been designated under the same heading |
| **AN** | Solutions and powders for aerosolization |
| **AO** | Injectable oil solutions |
| **AP** | Injectable aqueous solutions and, in certain instances, intravenous non-aqueous solutions |
| **AT** | Topical products |
| **BD** | Products containing active ingredients with known bioequivalence problems and for which adequate studies have not been submitted to FDA demonstrating bioequivalence |

## Latex Content

The term "natural rubber" includes all materials made from or containing natural latex. Products containing natural rubber are made using two commonly employed manufacturing processes: the natural rubber latex (NRL) process, and the dry natural rubber (DNR) process.

"Natural latex" is defined as a milky fluid that consists of extremely small particles of rubber obtained from plants, principally from the *H. brasiliensis* (rubber) tree, dispersed in an aqueous medium. It contains a variety of naturally occurring substances including cis-1,4-polyisoprene in a colloidal suspension and plant proteins, which are believed to be the primary allergen.

The NRL manufacturing process involves the use of natural latex in a concentrated colloidal suspension. Products are formed from natural rubber latex by dipping, extruding, or coating, and are typically referred to as containing or made of "natural rubber latex."

The DNR manufacturing process involves the use of coagulated natural latex in the form of dried or milled sheets. Products are formed from dry natural rubber by compression molding, extrusion, or by converting the sheets into a solution for dipping. These products are typically referred to as containing or made of dry natural rubber or "crepe" rubber. Examples of products that may contain dry natural rubber include syringe plungers, vial stoppers and injection ports on intra-vascular tubing.

For more information from the FDA about natural rubber, please visit www.fda.gov/RegulatoryInformation/Guidances/ucm070925.htm.

Based on the information provided by our suppliers, the product listing in this brochure will relate to a specific component of the medical product, its container, or any packaging.

Should you have additional questions, please feel free to contact Teva at 888.838.2872.

## The icons below are used throughout the product sections to identify key product attributes.

 Indicates products that are preservative free, minimizing the risk of side effects and allergic reactions.

 Identifies unit dose products and injectable products labeled with a scannable standard code 128 bar code or a scannable standard RSS bar code. Each bar code contains the NDC number for a single tablet, capsule, or a single vial. This feature helps ensure accuracy and patient safety when dispensing, and facilitates order entry and inventory maintenance.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Abacavir and Lamivudine Tablets, USP

*AB Rated to Epzicom® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 600 mg/300 mg | Capsule-Shaped, Yellow, Film-Coated/TV/5382 | 30 | 00093-5382-56 |

 

600 mg/300 mg   600 mg/300 mg

## Abiraterone Acetate Tablets, USP

*AB Rated to Zytiga® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Oval, White/TEVA/1125 | 120 | 00093-1125-89 |



250 mg

## Acamprosate Calcium Delayed-Release Tablets

*AB Rated to Campral® Delayed-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 333 mg | Round, White to Off-White/77/1140 | 180 | 00093-5352-86 |



333 mg

## Acetaminophen and Codeine Phosphate Tablets, USP CIII

*AA Rated to Tylenol® with Codeine Tablets [CIII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 300 mg/15 mg | Round, White/TV/50/2 | 100 | 00093-0050-01 |
| 300 mg/30 mg | Round, White/TV/150/3 | 100 | 00093-0150-01 |
| 300 mg/30 mg | Round, White/TV/150/3 | 1000 | 00093-0150-10 |
| 300 mg/60 mg | Round, White/93/350/4 | 100 | 00093-0350-01 |
| 300 mg/60 mg | Round, White/93/350/4 | 500 | 00093-0350-05 |
| 300 mg/60 mg | Round, White/93/350/4 | 1000 | 00093-0350-10 |

 

300 mg/15 mg   300 mg/30 mg



300 mg/60 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC** |
|---|---|---|---|---|
| | | | | **PRODUCTS** |

## Acitretin Capsules, USP

*AB Rated to Soriatane® Capsules*

| 10 mg | Light Green Opaque/White Opaque/TEVA/1135 | 30 | 00093-1135-56 |
|---|---|---|---|
| 17.5 mg | Yellow Opaque/TEVA/1138 | 30 | 00093-1138-56 |
| 25 mg | Light Green Opaque/Yellow Opaque/TEVA/1136 | 30 | 00093-1136-56 |



10 mg          17.5 mg



25 mg

## Acyclovir Ointment

*Authorized Generic of Zovirax® Ointment*

| 5% | | 30 gm | 00591-1159-30 |
|---|---|---|---|



## Acyclovir Oral Suspension, USP

*AB Rated and bioequivalent to Zovirax® Suspension*

| 200 mg/5 mL | | 473 mL | 00472-0082-16 |
|---|---|---|---|



## Adapalene and Benzoyl Peroxide Gel

*AB Rated and bioequivalent to Epiduo® Gel*

| 0.1%/2.5% | | 45 gm | 00472-0310-38 |
|---|---|---|---|





3

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

### Adapalene Gel

*AB Rated and bioequivalent to Differin® Gel*

| Strength | | Size | NDC Number |
|----------|--|------|------------|
| 0.1% | | 45 gm | 00093-6301-95 |
| 0.3% | | 45 gm | 00472-0126-45 |



0.1%



0.3%

### Adenosine Injection, USP

*AP Rated to Adenoscan® Injection*

| Strength | | Size | NDC Number |
|----------|--|------|------------|
| 3 mg/mL, 60 mg | | 20 mL/Vial | 00703-8776-01* |
| 3 mg/mL, 90 mg | | 30 mL/Vial | 00703-8777-01* |

*The vial and vial stopper are not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Do not refrigerate.*





### ADRUCIL® (fluorouracil injection, USP)

| Strength | | Size | NDC Number |
|----------|--|------|------------|
| 50 mg/mL, 500 mg | | 10 mL/Vial x 10 | 00703-3015-13† |
| 50 mg/mL, 2.5 gm | | 50 mL/Vial x 5 | 00703-3018-12†† |
| 50 mg/mL, 5 gm | | 100 mL/Vial x 5 | 00703-3019-12†† |

† *Store at 15° to 30°C (59° to 86°F). Protect from light. Retain in carton until use.*
†† *The vial and vial stopper are not made with natural rubber latex.*
*Store at 15° to 30°C (59° to 86°F). Protect from light. Retain in carton until use.*



4

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Albuterol Sulfate HFA Inhalation Aerosol

*Authorized Generic of ProAir® HFA Inhalation Aerosol*

| 90 mcg | | 8.5 g/200 Actuations | 00093-3174-31 |



Store between 15° and 25°C (59° and 77°F).



## Albuterol Sulfate Inhalation Solution

*AN Rated and bioequivalent to Ventolin® and Proventil® Inhalation Solution*

| 0.083% (2.5 mg/3 mL) | | 3 mL x 25 | 00591-3797-83 |
| 0.083% (2.5 mg/3 mL) | | 3 mL x 30 | 00591-3797-30 |
| 0.083% (2.5 mg/3 mL) | | 3 mL x 60 | 00591-3797-60 |



Store between 2° to 25° C (36° to 77°F). Protect from light. Store in pouch until time of use.



0.083% (2.5 mg/3 mL)

## Albuterol Sulfate Syrup

*AA Rated to Ventolin® Syrup*

| 2 mg/5 mL | | 473 mL | 00472-0825-16 |



## Allopurinol Tablets, USP

| 100 mg | Round, White, Scored/DAN/DAN/5543 | 100 | 00591-5543-01 |
| 100 mg | Round, White, Scored/DAN/DAN/5543 | 1000 | 00591-5543-10 |
| 300 mg | Round, Orange, Scored/DAN/DAN/5544 | 100 | 00591-5544-01 |
| 300 mg | Round, Orange, Scored/DAN/DAN/5544 | 500 | 00591-5544-05 |



100 mg



300 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC**<br>**PRODUCTS** |

## Alosetron Hydrochloride Tablets

*Authorized Generic of Lotronex® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 0.5 mg | Oval, White/GX EX1 | 30 | 45963-0479-03 |
| 1 mg | Oval, Blue/GX CT1 | 30 | 45963-0480-03 |

 0.5 mg     1 mg

## Alprazolam Extended-Release Tablets, USP CIV

*AB Rated and bioequivalent to Xanax XR® Extended-Release Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 0.5 mg | Round, White to Off-White/R/83 | 60 | 00228-3083-06 |
| 1 mg | Round, Yellow/R/84 | 60 | 00228-3084-06 |
| 2 mg | Round, Peach/R/87 | 60 | 00228-3087-06 |
| 3 mg | Round, Light Green/R/86 | 60 | 00228-3086-06 |

 0.5 mg     1 mg

 2 mg     3 mg

## Alprazolam Orally Disintegrating Tablets, USP CIV

*AB Rated and bioequivalent to Niravam® Orally Disintegrating Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 0.25 mg | Round, White to Off-White, Scored/Ellipse Icon/019 | 100 | 00228-4019-11 |
| 0.5 mg | Round, White to Off-White, Scored/Ellipse Icon/022 | 100 | 00228-4022-11 |
| 1 mg | Round, Yellow, Scored/Ellipse Icon/024 | 100 | 00228-4024-11 |
| 2 mg | Round, Yellow, Scored/Ellipse Icon/025 | 100 | 00228-4025-11 |

 0.25 mg     0.5 mg

 1 mg     2 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Alprazolam Tablets, USP CIV

*AB Rated and bioequivalent to Xanax® Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.25 mg | Round, White, Scored/R/027 | 100 | 00228-2027-10 |
| 0.25 mg | Round, White, Scored/R/027 | 500 | 00228-2027-50 |
| 0.25 mg | Round, White, Scored/R/027 | 1000 | 00228-2027-96 |
| 0.5 mg | Round, Peach, Scored/R/029 | 100 | 00228-2029-10 |
| 0.5 mg | Round, Peach, Scored/R/029 | 500 | 00228-2029-50 |
| 0.5 mg | Round, Peach, Scored/R/029 | 1000 | 00228-2029-96 |
| 1 mg | Round, Blue, Scored/R/031 | 100 | 00228-2031-10 |
| 1 mg | Round, Blue, Scored/R/031 | 500 | 00228-2031-50 |
| 1 mg | Round, Blue, Scored/R/031 | 1000 | 00228-2031-96 |
| 2 mg | Rectangular, Yellow, Scored/R039 | 100 | 00228-2039-10 |


0.25 mg


0.5 mg


1 mg


2 mg

## Alprostadil Injection, USP

*AP Rated and bioequivalent to Prostin VR Pediatric® Injection, USP*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mcg/mL, 500 mcg | | 1 mL/Vial x 5 | 00703-1501-02* |



PRESERVATIVE FREE    INDIVIDUAL BAR CODE  *

*The vial and vial stopper are not made with natural rubber latex*
*Store refrigerated at 2° to 8°C (36° to 46°F)*



## ALYQ™ (tadalafil tablets, USP)

*AB Rated to Adcirca® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Oval, Orange/TEVA/3334 | 60 | 00093-3334-06 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Amantadine Hydrochloride Capsules, USP

*AB Rated*



100 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | White to Off-White/A973 | 100 | 00591-4930-01 |
| 100 mg | White to Off-White/A973 | 500 | 00591-4930-05 |

## Amantadine Hydrochloride Tablets

*AB Rated*



100 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Round, White to Off-White/A85 | 100 | 00591-4920-01 |
| 100 mg | Round, White to Off-White/A85 | 500 | 00591-4920-05 |

## Ambrisentan Tablets

*AB Rated to Letairis® Tablets*

 

5 mg    10 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Capsule-Shaped, White to Off-White/5/405 | 30 | 00591-2405-30 |
| 10 mg | Capsule-Shaped, White to Off-White/10/406 | 30 | 00591-2406-30 |

## Amethyst® (levonorgestrel and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Lybrel® Tablets*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 90 mcg/20 mcg | Round, White/295/Watson | 28 Tablet Dispensers | 52544-0295-28 |



8

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Amikacin Sulfate Injection, USP

*AP Rated*




| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg/mL, 500 mg | | 2 mL/Vial x 10 | 00703-9032-03 |
| 250 mg/mL, 1 gm | | 4 mL/Vial x 10 | 00703-9040-03 |



*The vials are not made with natural rubber latex*
*Store at 20° to 25°C (68° to 77°F)*

## Amiloride Hydrochloride and Hydrochlorothiazide Tablets, USP

*AB Rated and bioequivalent to Moduretic® Tablets*



5 mg/50 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg/50 mg | Round, Light Yellow, Scored/barr/555/483 | 100 | 00555-0483-02 |
| 5 mg/50 mg | Round, Light Yellow, Scored/barr/555/483 | 1000 | 00555-0483-05 |

## Amlodipine and Benazepril Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Lotrel® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg/10 mg | White Opaque/TEVA/7370 | 100 | 00093-7370-01 |
| 5 mg/10 mg | Orange Opaque/White Opaque/TEVA/7371 | 100 | 00093-7371-01 |
| 5 mg/20 mg | Pink Opaque/White Opaque/TEVA/7372 | 100 | 00093-7372-01 |
| 5 mg/40 mg | Light Turquoise Blue Opaque/TEVA/7670 | 100 | 00093-7670-01 |
| 10 mg/20 mg | Blue Violet Opaque/TEVA/7373 | 100 | 00093-7373-01 |
| 10 mg/40 mg | Light Blue Opaque/TEVA/7671 | 100 | 00093-7671-01 |


2.5 mg/10 mg


5 mg/10 mg


5 mg/20 mg


5 mg/40 mg


10 mg/20 mg


10 mg/40 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Amlodipine and Olmesartan Medoxomil Tablets

*This product is AB Rated and bioequivalent to Azor® Tablets*




5 mg/20 mg    5 mg/40 mg




10 mg/20 mg    10 mg/40 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg/20 mg | Modified Capsule-Shaped, White/TV/7027 | 30 | 00093-7027-56 |
| 5 mg/20 mg | Modified Capsule-Shaped, White/TV/7027 | 90 | 00093-7027-98 |
| 5 mg/40 mg | Modified Capsule-Shaped, Light-Yellow to Yellow/TEVA/7028 | 30 | 00093-7028-56 |
| 5 mg/40 mg | Modified Capsule-Shaped, Light-Yellow to Yellow/TEVA/7028 | 90 | 00093-7028-98 |
| 10 mg/20 mg | Modified Capsule-Shaped, Light-Orange to Orange/TEVA/7029 | 30 | 00093-7029-56 |
| 10 mg/20 mg | Modified Capsule-Shaped, Light-Orange to Orange/TEVA/7029 | 90 | 00093-7029-98 |
| 10 mg/40 mg | Modified Capsule-Shaped, Red-Brown/TEVA/7030 | 30 | 00093-7030-56 |
| 10 mg/40 mg | Modified Capsule-Shaped, Red-Brown/TEVA/7030 | 90 | 00093-7030-98 |

## Amoxapine Tablets, USP

*AB Rated and bioequivalent to Asendin® Tablets*




25 mg    50 mg




100 mg    150 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Round, White, Scored/DAN/25/5713 | 100 | 00591-5713-01 |
| 50 mg | Round, Orange, Scored/DAN/50/5714 | 100 | 00591-5714-01 |
| 100 mg | Round, Blue, Scored/DAN/100/5715 | 100 | 00591-5715-01 |
| 150 mg | Round, Orange, Scored/DAN/150/5716 | 30 | 00591-5716-30 |

## Amoxicillin and Clavulanate Potassium for Oral Suspension

*AB Rated and bioequivalent to Augmentin ES-600® for Oral Suspension*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 600 mg/42.9 mg per 5 mL | | 75 mL | 00093-8675-78 |
| 600 mg/42.9 mg per 5 mL | | 125 mL | 00093-8675-75 |
| 600 mg/42.9 mg per 5 mL | | 200 mL | 00093-8675-74 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS



## Amoxicillin and Clavulanate Potassium for Oral Suspension, USP

*AB Rated and bioequivalent to Augmentin® for Oral Suspension*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 200 mg/28.5 mg per 5 mL | | 100 mL | 00093-2277-73 |
| 400 mg/57 mg per 5 mL | | 100 mL | 00093-2279-73 |

## Amoxicillin and Clavulanate Potassium Tablets, USP

*AB Rated and bioequivalent to Augmentin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg/125 mg | Oblong, White/93/2274 | 20 | 00093-2274-34 |
| 875 mg/125 mg | Capsule-Shaped, White, Scored/93/2275 | 20 | 00093-2275-34 |

 

500 mg/125 mg    875 mg/125 mg

## Amoxicillin and Clavulanate Potassium Tablets, USP (Chewable)

*AB Rated and bioequivalent to Augmentin® Chewable Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 200 mg/28.5 mg | Oval, Mottled Pink/93/2270 | 20 | 00093-2270-34 |
| 400 mg/57 mg | Oval, Mottled Pink/93/2272 | 20 | 00093-2272-34 |

 

200 mg/28.5 mg    400 mg/57 mg

## Amoxicillin Capsules, USP

*AB Rated and bioequivalent to Amoxil® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Caramel/Buff/TEVA/3107 | 100 | 00093-3107-01 |
| 250 mg | Caramel/Buff/TEVA/3107 | 500 | 00093-3107-05 |
| 500 mg | Buff/Buff/TEVA/3109 | 50 | 00093-3109-53 |
| 500 mg | Buff/Buff/TEVA/3109 | 500 | 00093-3109-05 |

 

250 mg    500 mg

11

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS



## Amoxicillin for Oral Suspension, USP

*AB Rated and bioequivalent to Amoxil® Powder for Oral Suspension*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 125 mg/5 mL | | 80 mL | 00093-4150-79 |
| 125 mg/5 mL | | 150 mL | 00093-4150-80 |
| 200 mg/5 mL | | 50 mL | 00093-4160-76 |
| 200 mg/5 mL | | 75 mL | 00093-4160-78 |
| 200 mg/5 mL | | 100 mL | 00093-4160-73 |
| 250 mg/5 mL | | 80 mL | 00093-4155-79 |
| 250 mg/5 mL | | 100 mL | 00093-4155-73 |
| 250 mg/5 mL | | 150 mL | 00093-4155-80 |
| 400 mg/5 mL | | 50 mL | 00093-4161-76 |
| 400 mg/5 mL | | 75 mL | 00093-4161-78 |
| 400 mg/5 mL | | 100 mL | 00093-4161-73 |

## Amoxicillin Tablets, USP

*AB Rated and bioequivalent to Amoxil® Tablets*




500 mg    875 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Capsule-Shaped, Off-White/93/2263 | 100 | 00093-2263-01 |
| 875 mg | Capsule-Shaped, Off-White, Scored/93/2264 | 100 | 00093-2264-01 |

## Amoxicillin Tablets, USP (Chewable)

*AB Rated and bioequivalent to Amoxil® Chewable Tablets*




125 mg    250 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 125 mg | Capsule-Shaped, White to Off-White/93/2267 | 100 | 00093-2267-01 |
| 250 mg | Capsule-Shaped, White to Off-White, Scored, Cherry Flavored/93/2268 | 100 | 00093-2268-01 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC**<br>PRODUCTS |
|---|---|---|---|---|

## Anagrelide Capsules, USP

*AB Rated and bioequivalent to Agrylin® Capsules*

| 0.5 mg | Light Gray/White/hourglass icon/5241/0.5 mg | 100 | 00172-5241-60 |
| 1 mg | White/hourglass icon/5240/1 mg | 100 | 00172-5240-60 |

 

0.5 mg    1 mg

## Anastrozole Tablets

*AB Rated and bioequivalent to Arimidex® Tablets*

| 1 mg | Round, White to Off-White/TEVA/A10 | 30 | 00093-7536-56 |



1 mg

## Apri® (desogestrel and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Ortho-Cept® Tablets*

| 0.15 mg/0.03 mg | Round, Rose; Round, White/dp/575; dp/570 | 6 x 28 Blister Packs | 00555-9043-58 |





## Aranelle® (norethindrone and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Tri-Norinyl® Tablets*

| 0.5 mg/0.035 mg; 1 mg/0.035 mg | Round, Light Yellow; Round, White; Round, Peach/b/341; b/342; b/343 | 3 x 28 Blister Packs | 00555-9066-67 |





Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Armodafinil Tablets CIV

*Authorized Generic of NUVIGIL® Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Round, White to Off-White/C/205 | 30 | 00093-3090-56 |
| 150 mg | Oval, White to Off-White/C/215 | 30 | 00093-3092-56 |
| 200 mg | Rounded Rectangular, White to Off-White/C/220 | 30 | 00093-3093-56 |
| 250 mg | Oval, White to Off-White/C/225 | 30 | 00093-3094-56 |


50 mg


150 mg


200 mg


250 mg

## Aspirin and Extended-Release Dipyridamole Capsules

*AB Rated to Aggrenox® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg/200 mg | Swedish Orange/White Opaque/TEVA/3064 | 60 | 00093-3064-06 |


25 mg/200 mg

## Atazanavir Sulfate Capsules

*AB Rated and bioequivalent to Reyataz® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Light Turquoise Blue Opaque/Aqua Blue Opaque/TEVA/5526 | 60 | 00093-5526-06 |
| 200 mg | Light Turquoise/93/5527 | 60 | 00093-5527-06 |
| 300 mg | Light Blue Opaque/Red Opaque/93/5528 | 30 | 00093-5528-56 |


150 mg


200 mg


300 mg

## Atenolol and Chlorthalidone Tablets, USP

*AB Rated and bioequivalent to Tenoretic® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/25 mg | Round, White, Scored/DAN/5782 | 100 | 00591-5782-01 |
| 100 mg/25 mg | Round, White/DAN/5783 | 100 | 00591-5783-01 |


50 mg/25 mg


100 mg/25 mg

14

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Atenolol Tablets, USP

*AB Rated and bioequivalent to Tenormin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Round, White to Off-White Marble/TEVA/787 | 100 | 00093-0787-01 |
| 25 mg | Round, White to Off-White Marble/TEVA/787 | 1000 | 00093-0787-10 |
| 50 mg | Round, White, Scored/TEVA/93/752 | 100 | 00093-0752-01 |
| 50 mg | Round, White, Scored/TEVA/93/752 | 1000 | 00093-0752-10 |
| 100 mg | Round, White/TEVA/753 | 100 | 00093-0753-01 |
| 100 mg | Round, White/TEVA/753 | 500 | 00093-0753-05 |


25 mg


50 mg


100 mg

## Atomoxetine Capsules, USP

*AB Rated and bioequivalent to Strattera® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | White Opaque/TEVA/7590 | 30 | 00093-3542-56 |
| 18 mg | Yellow Opaque/White Opaque/TEVA/7591 | 30 | 00093-3543-56 |
| 25 mg | Aqua Blue Opaque/White Opaque/TEVA/7592 | 30 | 00093-3544-56 |
| 40 mg | Aqua Blue Opaque/TEVA/7593 | 30 | 00093-3545-56 |
| 60 mg | Aqua Blue Opaque/ Yellow Opaque/TEVA/7594 | 30 | 00093-3546-56 |
| 80 mg | Brownish-Yellow Opaque/White Opaque/TEVA/7588 | 30 | 00093-3547-56 |
| 100 mg | Brownish-Yellow Opaque/TEVA/7589 | 30 | 00093-3548-56 |


10 mg


18 mg


25 mg


40 mg


60 mg


80 mg


100 mg

## Atorvastatin Calcium Tablets

*AB Rated and bioequivalent to Lipitor® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Oval, White to Off-White/TV/5056 | 90 | 00093-5056-98 |
| 20 mg | Oval, White to Off-White/TV/5059 | 90 | 00093-5059-98 |
| 40 mg | Oval, White to Off-White/TV/5058 | 90 | 00093-5058-98 |
| 80 mg | Oval, White to Off-White/TV/5057 | 90 | 00093-5057-98 |


10 mg


20 mg


40 mg


80 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Aviane® (levonorgestrel and ethinyl estradiol tablets, USP)

*AB1 Rated and bioequivalent to Alesse® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.10 mg/0.02 mg | Round, Orange; Round, Light Green/dp/016; dp/519 | 6 x 28 Blister Packs | 00555-9045-58 |





## Azelaic Acid Gel, 15%

*AB Rated to Finacea® Gel, 15%*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 15% | | 50 gm | 00591-2131-55 |



15%



## Azithromycin for Oral Suspension, USP

*AB Rated and bioequivalent to Zithromax® for Oral Suspension*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg/5 mL | | 15 mL | 00093-2027-23 |
| 200 mg/5 mL | | 15 mL | 00093-2026-23 |
| 200 mg/5 mL | | 22.5 mL | 00093-2026-94 |
| 200 mg/5 mL | | 30 mL | 00093-2026-31 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

 

250 mg    500 mg

## Azithromycin Tablets, USP

*AB Rated and bioequivalent to Zithromax® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Oval, White/PLIVA/787 | 30 | 50111-0787-10 |
| 250 mg | Oval, White/PLIVA/787 | 6 x 1 Blister Packs | 50111-0787-51* |
| 250 mg | Oval, White/PLIVA/787 | 3 x 6 Blister Packs | 50111-0787-66* |
| 500 mg | Capsule-Shaped, Blue/PLIVA/788 | 3 x 1 Blister Packs | 50111-0788-55 |
| 500 mg | Capsule-Shaped, Blue/PLIVA/788 | 3 x 3 Blister Packs | 50111-0788-67 |
| 500 mg | Capsule-Shaped, Blue/PLIVA/788 | 30 | 50111-0788-10 |
| 600 mg | Capsule-Shaped, White/PLIVA/789 | 30 | 50111-0789-10 |

 *

## Baclofen Tablets, USP

*AB Rated*

 

10 mg    20 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, White to Off-White, Scored/TV/4096 | 100 | 00172-4096-60 |
| 10 mg | Round, White to Off-White, Scored/TV/4096 | 1000 | 00172-4096-80 |
| 20 mg | Round, White to Off-White, Scored/TV/4097 | 100 | 00172-4097-60 |
| 20 mg | Round, White to Off-White, Scored/TV/4097 | 1000 | 00172-4097-80 |

## Balziva® (norethindrone and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Ovcon® 35 Tablets*





| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.4 mg/0.035 mg | Round, Light Peach; Round, White/b/735; b/944 | 6 x 28 Blister Packs | 00555-9034-58 |



17

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|

# GENERIC PRODUCTS

## Betamethasone Dipropionate Cream, USP

*AB Rated and bioequivalent to Diprosone® Cream 0.05%*

| 0.05% | | 15 gm | 00472-0380-15 |
|-------|--|-------|---------------|
| 0.05% | | 45 gm | 00472-0380-45 |



0.05%

## Betamethasone Dipropionate Ointment (Augmented), USP

*AB Rated and bioequivalent to Diprolene® Augmented Ointment 0.05%*

| 0.05% | | 15 gm | 00472-0382-15 |
|-------|--|-------|---------------|
| 0.05% | | 45 gm | 00472-0382-45 |



0.05%

## Bethanechol Chloride Tablets, USP

*AA Rated to Urecholine® Tablets*

| 5 mg | Round, White, Scored/PLIVA 323 | 100 | 50111-0323-01 |
|------|-------------------------------|-----|---------------|
| 10 mg | Round, White, Scored/PLIVA 324 | 100 | 50111-0324-01 |
| 25 mg | Round, Yellow, Scored/PLIVA 325 | 100 | 50111-0325-01 |
| 50 mg | Round, Yellow, Scored/PLIVA 326 | 100 | 50111-0326-01 |

 

5 mg        10 mg

 

25 mg       50 mg

## Bleomycin for Injection, USP

*AP Rated*

| 15 units/Vial | | 15 units/Vial | 00703-3154-01 |
|---------------|--|---------------|---------------|
| 30 units/Vial | | 30 units/Vial | 00703-3155-01 |



*The vial and vial stopper are not made with natural rubber latex*
*Store refrigerated at 2° to 8°C (36° to 46°F)*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

**GENERIC PRODUCTS**

## Budesonide Capsules (Enteric Coated)

*AB Rated and bioequivalent to Entocort® EC Capsules*

| 3 mg | Dark Peach Opaque/White Opaque/TEVA/7445 | 100 | 00093-7445-01 |



3 mg

## Budesonide Extended-Release Tablets

*AB Rated and bioequivalent to Uceris® Extended-Release Tablets*

| 9 mg | Round, White/WPI/2510 | 30 | 00591-2510-30 |



9 mg

## Budesonide Inhalation Suspension

*AN Rated and bioequivalent to Pulmicort Respules®*

| 0.25 mg/2 mL | | 2 mL x 30 | 00093-6815-73 |
| 0.5 mg/2 mL | | 2 mL x 30 | 00093-6816-73 |
| 1 mg/2 mL | | 2 mL x 30 | 00093-6817-73 |

*The vials are not made with natural rubber latex.*



0.25 mg/2 mL



0.5 mg/2 mL



1 mg/2 mL

## Buprenorphine and Naloxone Sublingual Tablets CIII

*AB Rated and bioequivalent to Suboxone® Tablets [CIII]*

| 2 mg/0.5 mg | Round, White to Off-White/Ellipse Icon/154 | 1 x 30 Blister Packs | 00228-3154-73 |
| 8 mg/2 mg | Round, White to Off-White/Ellipse Icon/155 | 2 x 15 Blister Packs | 00228-3155-73 |



2 mg/0.5 mg



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Buprenorphine Sublingual Tablets CIII

*AB Rated and bioequivalent to Subutex® Tablets [CIII]*




| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg | Oval, Orange/Ellipse Icon/156 | 30 | 00228-3156-03 |
| 8 mg | Oval, Orange/Ellipse Icon/153 | 30 | 00228-3153-03 |

2 mg          8 mg

## Buprenorphine Transdermal System CIII

*AB Rated and bioequivalent to Butrans® Transdermal System [CIII]*




| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mcg/hour | Square, Tan/Buprenorphine Transdermal System CIII 5 mcg/hour TEVA 3656 | 4 Systems/Carton with Disposal Units | 00093-3656-40 |
| 10 mcg/hour | Square, Tan/Buprenorphine Transdermal System CIII 10 mcg/hour TEVA 3657 | 4 Systems/Carton with Disposal Units | 00093-3657-40 |
| 15 mcg/hour | Square, Tan/Buprenorphine Transdermal System CIII 15 mcg/hour TEVA 3658 | 4 Systems/Carton with Disposal Units | 00093-3658-40 |
| 20 mcg/hour | Square, Tan/Buprenorphine Transdermal System CIII 20 mcg/hour TEVA 3659 | 4 Systems/Carton with Disposal Units | 00093-3659-40 |

5 mcg/hour          10 mcg/hour




15 mcg/hour          20 mcg/hour



## Bupropion Hydrochloride Extended-Release Tablets, USP (SR)

*AB2 Rated and bioequivalent to Zyban® Sustained-Release Tablets*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Round, White to Off-White/WPI/867 | 60 | 00591-3543-60 |
| 150 mg | Round, White to Off-White/WPI/867 | 60 | 00591-3543-76 |

150 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | GENERIC PRODUCTS |
|---|---|---|---|---|

## Bupropion Hydrochloride Extended-Release Tablets, USP (SR)

*AB1 Rated and bioequivalent to Wellbutrin® SR Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Round, White to Off-White/WPI/858 | 60 | 00591-3540-60 |
| 100 mg | Round, White to Off-White/WPI/858 | 500 | 00591-3540-05 |
| 150 mg | Round, White to Off-White/WPI/839 | 60 | 00591-3541-60 |
| 150 mg | Round, White to Off-White/WPI/839 | 250 | 00591-3541-25 |
| 150 mg | Round, White to Off-White/WPI/839 | 500 | 00591-3541-05 |
| 200 mg | Round, White to Off-White/WPI/3385 | 60 | 00591-3542-60 |


100 mg


150 mg


200 mg

## Bupropion Hydrochloride Extended-Release Tablets, USP (XL)

*AB3 Rated and bioequivalent to Wellbutrin XL® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Round, White to Off-White/WPI/3331 | 30 | 00591-3331-30 |
| 150 mg | Round, White to Off-White/WPI/3331 | 90 | 00591-3331-19 |
| 150 mg | Round, White to Off-White/WPI/3331 | 500 | 00591-3331-05 |
| 300 mg | Oval, Off-White/142 | 30 | 45963-0142-30 |
| 300 mg | Oval, Off-White/142 | 90 | 45963-0142-90 |
| 300 mg | Oval, Off-White/142 | 500 | 45963-0142-05 |


150 mg


300 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC PRODUCTS** |

## Buspirone Hydrochloride Tablets, USP

*AB Rated and bioequivalent to BuSpar® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White to Off-White, Scored/TV/53 | 100 | 00093-0053-01 |
| 5 mg | Round, White to Off-White, Scored/TV/53 | 500 | 00093-0053-05 |
| 10 mg | Round, White to Off-White, Scored/TEVA/54 | 100 | 00093-0054-01 |
| 10 mg | Round, White to Off-White, Scored/TEVA/54 | 500 | 00093-0054-05 |
| 15 mg | Rectangular, White, Scored/TV/1003/5/5/5 | 100 | 00093-1003-01 |
| 15 mg | Rectangular, White, Scored/TV/1003/5/5/5 | 500 | 00093-1003-05 |
| 30 mg | Rectangular, White to Off-White, Scored/TV/5200/10/10/10 | 60 | 00093-5200-06 |
| 30 mg | Rectangular, White to Off-White, Scored/TV/5200/10/10/10 | 500 | 00093-5200-05 |

5 mg     10 mg

15 mg     30 mg

## Busulfan Injection

*AP Rated to Busulfex® Injection*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 6 mg/mL, 60 mg | | 10 mL/Vial x 8 | 45963-0640-77* |



*The vial stopper is not made with natural rubber latex.*
*Store refrigerated at 2° to 8°C (36° to 46°F).*

## Butalbital, Acetaminophen, and Caffeine Capsules, USP

*AB Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/300 mg/40 mg | Light Blue/Light Blue/FIORICET/Profile of Three Heads Image | 100 | 00591-2640-01 |
| 50 mg/300 mg/40 mg | Light Blue/Light Blue/FIORICET/Profile of Three Heads Image | 500 | 00591-2640-05 |



50 mg/300 mg/40 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered companies (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Butalbital, Acetaminophen, and Caffeine Tablets, USP

*AA Rated*



| 50 mg/325 mg/40 mg | Round, White/WATSON/3369 | 100 | 00591-3369-01 |
| 50 mg/325 mg/40 mg | Round, White/WATSON/3369 | 500 | 00591-3369-05 |

50 mg/325 mg/40 mg

## Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate Capsules CIII

*AB Rated and bioequivalent to Fioricet® with Codeine Capsules [CIII]*



50 mg/300 mg/40 mg/30 mg

| 50 mg/300 mg/40 mg/30 mg | Navy Blue/Gray/FIORICET/CODEINE/Profile of Four Heads Image | 100 | 00591-2641-01 |

## Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate Capsules CIII

*Authorized Generic of Fioricet® with Codeine Capsules [CIII]*



50 mg/325 mg/40 mg/30 mg

| 50 mg/325 mg/40 mg/30 mg | White/Dark Blue Opaque/Watson/3220 | 100 | 00591-3220-01 |

## Butalbital, Aspirin, and Caffeine Capsules USP CIII

*Authorized Generic of Fiorinal® Capsules [CIII]*



50 mg/325 mg/40 mg

| 50 mg/325 mg/40 mg | Yellow/Green/Watson/3219 | 100 | 00591-3219-01 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Butalbital, Aspirin, Caffeine, and Codeine Phosphate Capsules CIII

*Authorized Generic of Fiorinal® with Codeine Capsules [CIII]*


50 mg/325 mg /40 mg/30 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/325 mg/40 mg/30 mg | Blue/Yellow/Watson/3546 | 100 | 00591-3546-01 |
| 50 mg/325 mg/40 mg/30 mg | Blue/Yellow/Watson/3546 | 500 | 00591-3546-05 |

## Cabergoline Tablets, USP

*AB Rated and bioequivalent to Dostinex® Tablets*


0.5 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.5 mg | Oval, White, Scored/0.5/5420 | 8 | 00093-5420-88 |

## Calcitriol Capsules

*AB Rated and bioequivalent to Rocaltrol® Capsules*


0.5 mcg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.25 mcg | Oval, Opaque, Red-Brown and Yellow-Brown Two Tone/93/657 | 100 | 00093-7352-01 |
| 0.5 mcg | Oblong, Opaque, Brown and Pink Two Tone/93/658 | 100 | 00093-7353-01 |

## Camrese® (levonorgestrel/ethinyl estradiol tablets and ethinyl estradiol tablets)

*Authorized Generic of Seasonique® Tablets*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.15 mg/0.03 mg; 0.01 mg | Round, Light Blue-Green; Round, Yellow/b/555; b/556 | 2 x 91 Tablet Dispenser | 00093-3134-82 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Camrese®Lo (levonorgestrel/ethinyl estradiol tablets and ethinyl estradiol tablets)

*Authorized Generic of LoSeasonique® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.1 mg/0.02 mg; 0.01 mg | Round, Orange; Round, Yellow/b/28; b/556 | 2 x 91 Tablet Dispenser | 00093-6148-82 |





## Capecitabine Tablets, USP

*AB Rated and bioequivalent to Xeloda® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Oblong, Peach to Light Peach/190/77 | 60 | 00093-7473-06 |
| 500 mg | Oblong, Peach to Light Peach/191/77 | 120 | 00093-7474-89 |


150 mg


500 mg

## Carbamazepine Tablets

*AB Rated and bioequivalent to Tegretol® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 200 mg | Round, White, Scored/TEVA/109 | 100 | 00093-0109-01 |
| 200 mg | Round, White, Scored/TEVA/109 | 1000 | 00093-0109-10 |


200 mg

## Carbamazepine Tablets, USP (Chewable)

*AB Rated and bioequivalent to Tegretol® Chewable Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Round, Pink with Red Specks, Scored/93/93/778 | 100 | 00093-0778-01 |


100 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Carbidopa and Levodopa Tablets, USP

### AB Rated and bioequivalent to Sinemet® Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg/100 mg | Round, Mottled Dark Blue, Scored/R/538 | 100 | 00228-2538-10 |
| 10 mg/100 mg | Round, Mottled Dark Blue, Scored/R/538 | 500 | 00228-2538-50 |
| 25 mg/100 mg | Round, Mottled Yellow, Scored/R/539 | 100 | 00228-2539-10 |
| 25 mg/100 mg | Round, Mottled Yellow, Scored/R/539 | 500 | 00228-2539-50 |
| 25 mg/100 mg | Round, Mottled Yellow, Scored/R/539 | 1000 | 00228-2539-96 |
| 25 mg/250 mg | Round, Mottled Light Blue, Scored/R/540 | 100 | 00228-2540-10 |
| 25 mg/250 mg | Round, Mottled Light Blue, Scored/R/540 | 500 | 00228-2540-50 |
| 25 mg/250 mg | Round, Mottled Light Blue, Scored/R/540 | 1000 | 00228-2540-96 |


10 mg/100 mg


25 mg/100 mg


25 mg/250 mg

## Carboplatin Injection

### AP Rated

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg/mL, 50 mg | | 5 mL/Vial | 00703-4244-01* |
| 10 mg/mL, 150 mg | | 15 mL/Vial | 00703-4246-01* |
| 10 mg/mL, 450 mg | | 45 mL/Vial | 00703-4248-01* |
| 10 mg/mL, 600 mg | | 60 mL/Vial | 00703-4239-01* |

PRESERVATIVE FREE   INDIVIDUAL BAR CODE

The vial stopper is not made with dry natural rubber



## Carisoprodol Tablets, USP CIV

### AA Rated to Soma® Tablets [CIV]

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 350 mg | Round, White/DAN/5513 | 100 | 00591-5513-01 |
| 350 mg | Round, White/DAN/5513 | 500 | 00591-5513-05 |
| 350 mg | Round, White/DAN/5513 | 1000 | 00591-5513-10 |


350 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Cartia XT® (Diltiazem HCl Extended-Release Capsules, USP)

*AB3 Rated and bioequivalent to Cardizem® CD Capsules*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 120 mg | White/Orange Opaque/Andrx 597/120 mg | 90 | 62037-0597-90 |
| 120 mg | White/Orange Opaque/Andrx 597/120 mg | 500 | 62037-0597-05 |
| 180 mg | Yellow/Orange Opaque/Andrx 598/180 mg | 90 | 62037-0598-90 |
| 180 mg | Yellow/Orange Opaque/Andrx 598/180 mg | 500 | 62037-0598-05 |
| 240 mg | Light Brown/Orange Opaque/Andrx 599/240 mg | 90 | 62037-0599-90 |
| 240 mg | Light Brown/Orange Opaque/Andrx 599/240 mg | 500 | 62037-0599-05 |
| 300 mg | Orange/Orange Opaque/Andrx 600/300 mg | 90 | 62037-0600-90 |
| 300 mg | Orange/Orange Opaque/Andrx 600/300 mg | 500 | 62037-0600-05 |

## Carvedilol Tablets, USP

*AB Rated and bioequivalent to Coreg® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 3.125 mg | Elliptical-Shaped, White/TV/51 | 100 | 00093-0051-01 |
| 3.125 mg | Elliptical-Shaped, White/TV/51 | 500 | 00093-0051-05 |
| 6.25 mg | Elliptical-Shaped, White/TV/135 | 100 | 00093-0135-01 |
| 6.25 mg | Elliptical-Shaped, White/TV/135 | 500 | 00093-0135-05 |
| 12.5 mg | Elliptical-Shaped, White/TV/7295 | 100 | 00093-7295-01 |
| 12.5 mg | Elliptical-Shaped, White/TV/7295 | 500 | 00093-7295-05 |
| 25 mg | Elliptical-Shaped, White/TV/7296 | 100 | 00093-7296-01 |
| 25 mg | Elliptical-Shaped, White/TV/7296 | 500 | 00093-7296-05 |

## Cefaclor Extended-Release Tablets, USP

*AB Rated and bioequivalent to Ceclor® CD Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Oval, Dark Blue/93/1087 | 100 | 00093-1087-01 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered marks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC** PRODUCTS |
|---|---|---|---|---|

## Cefadroxil Capsules, USP

*AB Rated and bioequivalent to Duricef® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Orange Opaque/White Opaque/93/3196 | 50 | 00093-3196-53 |
| 500 mg | Orange Opaque/White Opaque/93/3196 | 100 | 00093-3196-01 |



500 mg

## Cefadroxil Tablets, USP

*AB Rated and bioequivalent to Duricef® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1000 mg | Oval, White to Off-White, Scored/93/4059 | 50 | 00093-4059-53 |



1000 mg

## Cefdinir Capsules, USP

*AB Rated and bioequivalent to Omnicef® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 300 mg | Lavender/Light Green/93/3160 | 60 | 00093-3160-06 |



300 mg

## Cefdinir for Oral Suspension, USP

*AB Rated and bioequivalent to Omnicef® for Oral Suspension*

| Strength | Size | NDC Number |
|---|---|---|
| 125 mg/5 mL | 60 mL | 00093-4136-64 |
| 125 mg/5 mL | 100 mL | 00093-4136-73 |
| 250 mg/5 mL | 60 mL | 00093-4137-64 |
| 250 mg/5 mL | 100 mL | 00093-4137-73 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |

**GENERIC PRODUCTS**

## Cefprozil Tablets, USP

*AB Rated and bioequivalent to Cefzil® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Round, Light Orange/93/1077 | 100 | 00093-1077-01 |
| 500 mg | Capsule-Shaped, White/93/1078 | 50 | 00093-1078-53 |


250 mg


500 mg

## Celecoxib Capsules

*AB Rated and bioequivalent to Celebrex® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | White/Medium Orange-Opaque/TEVA/7306 | 60 | 00093-7306-06 |
| 50 mg | Light Pink Opaque/White Opaque/WPI/50 | 60 | 00591-3982-60 |
| 100 mg | Opaque-White/Blue-Opaque/TEVA/7165 | 100 | 00093-7165-01 |
| 100 mg | Light Blue Opaque/White Opaque/WPI/100 | 100 | 00591-3983-01 |
| 100 mg | Opaque-White/Blue-Opaque/TEVA/7165 | 500 | 00093-7165-05 |
| 100 mg | Light Blue Opaque/White Opaque/WPI/100 | 500 | 00591-3983-05 |
| 200 mg | Opaque-White/Yellow-Opaque/TEVA/7166 | 100 | 00093-7166-01 |
| 200 mg | Light Yellow Opaque/White Opaque/WPI/200 | 100 | 00591-3984-01 |
| 200 mg | Opaque-White/Yellow-Opaque/TEVA/7166 | 500 | 00093-7166-05 |
| 200 mg | Light Yellow Opaque/White Opaque/WPI/200 | 500 | 00591-3984-05 |
| 400 mg | Dark Green/TEVA/7170 | 60 | 00093-7170-06 |
| 400 mg | Light Green Opaque/White Opaque/WPI/400 | 60 | 00591-3985-60 |

50 mg · 50 mg
100 mg · 100 mg
200 mg · 200 mg
400 mg · 400 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Cephalexin Capsules, USP

*AB Rated and bioequivalent to Keflex® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Gray/Swedish Orange/TEVA/3145 | 100 | 00093-3145-01 |
| 250 mg | Gray/Swedish Orange/TEVA/3145 | 500 | 00093-3145-05 |
| 500 mg | Swedish Orange/Swedish Orange/TEVA/3147 | 100 | 00093-3147-01 |
| 500 mg | Swedish Orange/Swedish Orange/TEVA/3147 | 500 | 00093-3147-05 |

 

250 mg    500 mg

## Cephalexin for Oral Suspension, USP

*AB Rated and bioequivalent to Keflex® Oral Suspension*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 125 mg/5 mL | | 100 mL | 00093-4175-73 |
| 125 mg/5 mL | | 200 mL | 00093-4175-74 |
| 250 mg/5 mL | | 100 mL | 00093-4177-73 |
| 250 mg/5 mL | | 200 mL | 00093-4177-74 |

 

## Cephalexin Tablets, USP

*AB Rated and bioequivalent to Keflet® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Capsule-Shaped, White, Scored/TEVA/22/38 | 100 | 00093-2238-01 |
| 500 mg | Capsule-Shaped, White, Scored/TEVA/22/40 | 100 | 00093-2240-01 |

 

250 mg    500 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Chlordiazepoxide Hydrochloride Capsules, USP CIV

*AB Rated and bioequivalent to Librium® Capsules [CIV]*



5 mg    10 mg



25 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Aqua Green Opaque/Yellow Opaque/barr/158 | 100 | 00555-0158-02 |
| 5 mg | Aqua Green Opaque/Yellow Opaque/barr/158 | 500 | 00555-0158-04 |
| 10 mg | Black Opaque/Green Opaque/barr/033 | 100 | 00555-0033-02 |
| 10 mg | Black Opaque/Green Opaque/barr/033 | 1000 | 00555-0033-05 |
| 25 mg | Aqua Green Opaque/White Opaque/barr/159 | 100 | 00555-0159-02 |
| 25 mg | Aqua Green Opaque/White Opaque/barr/159 | 500 | 00555-0159-04 |

## Chlorzoxazone Tablets, USP

*AA Rated to Parafon Forte® DSC*

500 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Oblong, White, Scored/WPI/39/68 | 100 | 00591-2520-01 |
| 500 mg | Oblong, White, Scored/WPI/39/68 | 500 | 00591-2520-05 |

## Ciclopirox Shampoo

*AT Rated to Loprox® Shampoo*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1% | | 120 mL | 00591-2159-90 |

31

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Cilostazol Tablets, USP

*AB Rated and bioequivalent to Pletal® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Pillow-Shaped, White to Off-White/TEVA/7230 | 60 | 00093-2065-06 |
| 100 mg | Round, White to Off-White/TEVA/7231 | 60 | 00093-2064-06 |
| 100 mg | Round, White to Off-White/TEVA/7231 | 5000 | 00093-2064-50 |


50 mg


100 mg

## Cimetidine Tablets, USP

*AB Rated and bioequivalent to Tagamet® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 300 mg | Oval, Dark Green/N192/300 | 100 | 00093-8192-01 |
| 300 mg | Oval, Dark Green/N192/300 | 500 | 00093-8192-05 |
| 400 mg | Oval, Dark Green, Scored/N204/400 | 100 | 00093-8204-01 |
| 400 mg | Oval, Dark Green, Scored/N204/400 | 500 | 00093-8204-05 |


300 mg


400 mg

## Ciprofloxacin Tablets, USP

*AB Rated and bioequivalent to Cipro® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Round, White to Off-White/CR/250 | 100 | 16252-0514-01 |
| 500 mg | Capsule-Shaped, White to Off-White/CR/500 | 100 | 16252-0515-01 |
| 750 mg | Capsule-Shaped, White to Off-White/CR/750 | 50 | 16252-0516-05 |


250 mg


500 mg


750 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Cisatracurium Besylate Injection, USP

*AP Rated and bioequivalent to Nimbex® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg/mL, 10 mg | | 5 mL Vials x 10 | 00703-2033-03* |
| 2 mg/mL, 20 mg | | 10 mL Vials x 10 | 00703-2056-03 |
| 10 mg/mL, 200 mg | | 20 mL Vials x 10 | 00703-2045-03* |



*The container closure is not made with natural rubber latex. Store refrigerated at 2° to 8°C (36° to 46°F). Retain in carton to preserve potency. Protect from light. DO NOT FREEZE.*



## Cisplatin Injection

*AP Rated to Platinol®-AQ Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/mL, 50 mg | | 50 mL/Vial | 00703-5747-11* |
| 1 mg/mL, 100 mg | | 100 mL/Vial | 00703-5748-11* |



*The vial and vial stopper are not made with natural rubber latex. Store at 20° to 25°C (68° to 77°F). Do not refrigerate. Protect from light.*



## Claravis™ (isotretinoin capsules, USP)

*AB Rated and bioequivalent to Accutane® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Light Gray Opaque/barr 934 | 3 x 10 Blister Packs | 00555-1054-86 |
| 10 mg | Light Gray Opaque/barr 934 | 10 x 10 Blister Packs | 00555-1054-56 |
| 20 mg | Brown Opaque/barr 935 | 3 x 10 Blister Packs | 00555-1055-86 |
| 20 mg | Brown Opaque/barr 935 | 10 x 10 Blister Packs | 00555-1055-56 |
| 30 mg | Orange Opaque/barr 454 | 3 x 10 Blister Packs | 00555-1056-86 |
| 40 mg | Light Orange Opaque/barr 936 | 3 x 10 Blister Packs | 00555-1057-86 |
| 40 mg | Light Orange Opaque/barr 936 | 10 x 10 Blister Packs | 00555-1057-56 |



10 mg

20 mg

30 mg

40 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Clarithromycin Extended-Release Tablets, USP

*AB Rated and bioequivalent to Biaxin® XL Filmtab®*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Oval, Yellow/Triangle Icon/777 | 60 | 00591-2805-60 |


500 mg

## Clemastine Fumarate Tablets, USP

*AB Rated and bioequivalent to Tavist® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.68 mg | Round, White, Scored/93/308 | 100 | 00093-0308-01 |


2.68 mg

## Clindamycin Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Cleocin HCl® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Gray Opaque/Pink Opaque/DAN/5708 | 100 | 00591-5708-01 |
| 300 mg | Pink Opaque/DAN/3120 | 100 | 00591-2932-01 |


150 mg

300 mg

## Clindamycin Phosphate and Benzoyl Peroxide Gel, 1.2%/2.5%

*AB Rated to Acanya® Gel*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1.2%/2.5% | | 50 gm | 00591-3916-68 |



*Prior to dispensing: store refrigerated at 2° to 8°C (36° to 46°F). After dispensing: store at room temperature at or below 25°C (77°F).*



34

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Clindamycin Phosphate and Tretinoin Gel

*AB Rated and bioequivalent to Ziana® Gel*

| Strength | Size | NDC Number |
|---|---|---|
| 1.2%/0.025% | 30 gm | 00472-1790-30 |
| 1.2%/0.025% | 60 gm | 00472-1790-60 |



## Clobetasol Propionate Cream, USP

*AB1 Rated and bioequivalent to Temovate® Cream*

| Strength | Size | NDC Number |
|---|---|---|
| 0.05% | 15 gm | 00472-0400-15 |
| 0.05% | 30 gm | 00472-0400-30 |
| 0.05% | 45 gm | 00472-0400-45 |
| 0.05% | 60 gm | 00472-0400-60 |



0.05%

## Clobetasol Propionate Lotion

*AB Rated and bioequivalent to Clobex® Lotion*

| Strength | Size | NDC Number |
|---|---|---|
| 0.05% | 2 oz | 00472-0404-92 |
| 0.05% | 4 oz | 00472-0404-94 |



## Clobetasol Propionate Spray

*Authorized Generic of Clobex® Spray*

| Strength | Size | NDC Number |
|---|---|---|
| 0.05% | 2 oz | 00591-4039-46 |
| 0.05% | 4.25 oz | 00591-4039-74 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Clobetasol Propionate Topical Solution

### *AT Rated to Temovate® Solution*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.05% | | 25 mL | 00472-0402-25 |
| 0.05% | | 50 mL | 00472-0402-50 |



## Clonazepam Orally Disintegrating Tablets, USP CIV

### *AB Rated and bioequivalent to Klonopin® Wafers [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.125 mg | Round, White to Off-White/b/94/1/8 | 6 x 10 Blister Packs | 00555-0094-96 |
| 0.25 mg | Round, White to Off-White/b/95/¼ | 6 x 10 Blister Packs | 00555-0095-96 |
| 0.5 mg | Round, White to Off-White/b/96/½ | 6 x 10 Blister Packs | 00555-0096-96 |
| 1 mg | Round, White to Off-White/b/97/1 | 6 x 10 Blister Packs | 00555-0097-96 |
| 2 mg | Round, White to Off-White/b/98/2 | 6 x 10 Blister Packs | 00555-0098-96 |




0.125 mg


0.25 mg


0.5 mg


1 mg



2 mg

## Clonazepam Tablets, USP CIV

### *AB rated and bioequivalent to Klonopin® Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.5 mg | Round, Pink, Scored/R/33 | 100 | 00228-3003-11 |
| 0.5 mg | Round, Pink, Scored/R/33 | 500 | 00228-3003-50 |
| 1 mg | Round, Yellow, Scored/R/34 | 500 | 00228-3004-50 |
| 1 mg | Round, Yellow, Scored/R/34 | 100 | 00228-3004-11 |
| 2 mg | Round, White, Scored/R/35 | 500 | 00228-3005-50 |
| 2 mg | Round, White, Scored/R/35 | 100 | 00228-3005-11 |


0.5 mg


1 mg

2 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**



## Clonidine Hydrochloride Extended-Release Tablets

*AB1 Rated and bioequivalent to Kapvay® Extended-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.1 mg | Round, Pink/Ellipse Icon/241 | 60 | 00228-4241-06 |

0.1 mg




## Clonidine Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Catapres® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.1 mg | Round, Orange, Scored/R/127 | 100 | 00228-2127-10 |
| 0.1 mg | Round, Orange, Scored/R/127 | 500 | 00228-2127-50 |
| 0.2 mg | Round, Orange, Scored/R/128 | 100 | 00228-2128-10 |
| 0.2 mg | Round, Orange, Scored/R/128 | 500 | 00228-2128-50 |
| 0.3 mg | Round, Orange, Scored/R/129 | 100 | 00228-2129-10 |

0.1 mg          0.2 mg





0.3 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC**<br>**PRODUCTS** |
|---|---|---|---|---|

## Clonidine Transdermal System, USP

*AB Rated and bioequivalent to Catapres-TTS®*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.1 mg | Rectangular/WPI 3508 | 4 Systems/Adhesive Covers | 00591-3508-04 |
| 0.2 mg | Rectangular/WPI 3509 | 4 Systems/Adhesive Covers | 00591-3509-04 |
| 0.3 mg | Rectangular/WPI 3510 | 4 Systems/Adhesive Covers | 00591-3510-04 |









## Clotrimazole and Betamethasone Dipropionate Cream, USP

*AB Rated and bioequivalent to Lotrisone® Cream*

| Strength | Size | NDC Number |
|---|---|---|
| 1%/0.05% | 15 gm | 00472-0379-15 |
| 1%/0.05% | 45 gm | 00472-0379-45 |



1%/0.05%

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC** PRODUCTS |

## Clozapine Orally Disintegrating Tablets

*AB Rated to FazaClo® Orally Disintegrating Tablets*




| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 25 mg | Round, Yellow/I7 | 100 | 00093-5417-01 |
| 25 mg | Round, Yellow/I7 | UD 48 | 00093-5417-84* |
| 100 mg | Round, Yellow/I2 | 100 | 00093-5419-01 |
| 100 mg | Round, Yellow/I2 | UD 48 | 00093-5419-84* |

25 mg          100 mg

* *Store at 25°C (77°F). Excursions permitted from 15° to 30°C (59° to 86°F). Protect from moisture.*

## Clozapine Orally Disintegrating Tablets

*Authorized Generic of FazaClo® Orally Disintegrating Tablets*





| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 150 mg | Round, Yellow/A09 | 100 | 00093-3086-01 |
| 150 mg | Round, Yellow/A09 | UD 48 | 00093-3086-84* |
| 200 mg | Round, Yellow/A10 | 100 | 00093-3087-01 |
| 200 mg | Round, Yellow/A10 | UD 48 | 00093-3087-84* |

150 mg          200 mg

* *Store at 25°C (77°F). Excursions permitted from 15° to 30°C (59° to 86°F). Protect from moisture.*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## Clozapine Tablets, USP

*AB Rated and bioequivalent to Clozaril® Tablets*




25 mg

50 mg




100 mg

200 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 25 mg | Round, Pale Yellow, Scored/hourglass icon/4359/25 | 100 | 00093-4359-01 |
| 25 mg | Round, Pale Yellow, Scored/hourglass icon/4359/25 | 500 | 00093-4359-05 |
| 25 mg | Round, Pale Yellow, Scored/hourglass icon/4359/25 | UD 100 | 00093-4359-93* |
| 50 mg | Round, Pale Yellow, Scored/hourglass icon/4404/50 | 100 | 00093-4404-01 |
| 50 mg | Round, Pale Yellow, Scored/hourglass icon/4404/50 | 500 | 00093-4404-05 |
| 50 mg | Round, Pale Yellow, Scored/hourglass icon/4404/50 | UD 100 | 00093-4404-93* |
| 100 mg | Round, Pale Yellow, Scored/hourglass icon/7772/100 | 100 | 00093-7772-01 |
| 100 mg | Round, Pale Yellow, Scored/hourglass icon/7772/100 | 500 | 00093-7772-05 |
| 100 mg | Round, Pale Yellow, Scored/hourglass icon/7772/100 | UD 100 | 00093-7772-93* |
| 200 mg | Oval, Pale Yellow, Scored/hourglass icon/4405/200 | 100 | 00093-4405-01 |
| 200 mg | Oval, Pale Yellow, Scored/hourglass icon/4405/200 | 500 | 00093-4405-05 |
| 200 mg | Oval, Pale Yellow, Scored/hourglass icon/4405/200 | UD 100 | 00093-4405-93* |

INDIVIDUAL BAR CODE *

## Constulose Lactulose Solution, USP

*AA Rated to Chronulac® Syrup*

| Strength | | Size | NDC Number |
|----------|--|------|------------|
| 10 g/15 mL | | 8 oz | 45963-0439-63 |
| 10 g/15 mL | | 32 oz | 45963-0439-65 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Cryselle® 28 (norgestrel and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Lo/Ovral® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.3 mg/0.03 mg | Round, White; Round, Light Green/dp 543; dp 331 | 6 x 28 Blister Packs | 00555-9049-58 |





## Cyclobenzaprine Hydrochloride Extended-Release Capsules

*Authorized Generic of Amrix® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 15 mg | Orange/C/Cephalon/15 mg | 60 | 00093-1920-06 |
| 30 mg | Blue/Red/C/Cephalon/30 mg | 60 | 00093-1921-06 |




15 mg   30 mg

## Cyclobenzaprine Hydrochloride Tablets, USP

*AB Rated and bioequivalent*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White/WATSON/3256 | 100 | 00591-3256-01 |
| 7.5 mg | Round, White/WATSON/3330 | 100 | 00591-3330-01 |
| 10 mg | Round, White/DAN/5658 | 100 | 00591-5658-01 |
| 10 mg | Round, White/DAN/5658 | 500 | 00591-5658-05 |
| 10 mg | Round, White/DAN/5658 | 1000 | 00591-5658-10 |




5 mg   7.5 mg



10 mg

## Cyclosporine Capsules, USP MODIFIED (Soft Gelatin Capsules)

*AB Rated and bioequivalent to Neoral® Soft Gelatin Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Yellow/hourglass icon/25 mg | UD 30 | 00093-5740-65 |
| 50 mg | Ochre-Yellow/hourglass icon/50 mg | UD 30 | 00093-5741-65 |
| 100 mg | Brown/hourglass icon/100 mg | UD 30 | 00093-5742-65 |




25 mg   50 mg





100 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Cyclosporine Oral Solution, USP MODIFIED

*AB Rated and bioequivalent to Neoral® Oral Solution*

| | | | |
|----------|--------------------------|------|------------|
| 100 mg/mL | | 50 mL | 00172-7313-20 |



## Dacarbazine for Injection, USP

*AP Rated to DTIC-Dome®*

| | | | |
|----------|--------------------------|------|------------|
| 200 mg/Vial | | 20 mL/Vial | 00703-5075-01 |
| 200 mg/Vial | | 20 mL/Vial x 10 | 00703-5075-03 |

The vial and vial stopper are not made with natural rubber latex.
Store refrigerated at 2° to 8°C (36° to 46°F). Protect from light.



## Danazol Capsules, USP

*AB Rated and bioequivalent to Danocrine® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 50 mg | Yellow Opaque/White Opaque/barr 633 | 100 | 00555-0633-02 |
| 100 mg | Yellow Opaque/Yellow/barr 634 | 100 | 00555-0634-02 |
| 200 mg | Orange Opaque/Orange Clear/barr 635 | 60 | 00555-0635-09 |
| 200 mg | Orange Opaque/Orange Clear/barr 635 | 100 | 00555-0635-02 |

 

50 mg      100 mg



200 mg

## Daptomycin for Injection

*Same as Cubicin®*

| | | | |
|----------|--------------------------|------|------------|
| 500 mg/Vial | | 10 mL/Vial | 00703-0125-01 |

Store in original packaging, refrigerated at 2° to 8°C (36° to 46°F). Protect from excessive heat.

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | GENERIC PRODUCTS |
|----------|-------------------------|------|------------|------------------|

## Darifenacin Extended-Release Tablets

*AB Rated and bioequivalent to Enablex® Extended-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 7.5 mg | Round, White/DF/7.5 | 30 | 00591-4375-30 |
| 15 mg | Round, Light Peach/DF/15 | 30 | 00591-4380-30 |

 7.5 mg   15 mg

## Daunorubicin Hydrochloride Injection

*AP Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 5 mg/mL, 20 mg | | 4 mL/Vial x 10 | 00703-5233-13* |



*The vial and vial stopper are not made with natural rubber latex. Store unopened vials in refrigerator at 2° to 8°C (36° to 46°F). Store prepared solution for infusion at 20° to 25°C (68° to 77°F) for up to 24 hours. Contains no preservative. Discard unused portion. Protect from light. Retain in carton until use.*



## Deferasirox Tablets for Oral Suspension

*AB Rated to Exjade® Tablets for Oral Suspension*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 125 mg | Round, White to Off-White/Ellipse/454 | 30 | 45963-0454-30 |
| 250 mg | Round, White to Off-White/Ellipse/455 | 30 | 45963-0455-30 |
| 500 mg | Round, White to Off-White/Ellipse/456 | 30 | 45963-0456-30 |

 125 mg   250 mg

 500 mg

## Demeclocycline Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Declomycin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 150 mg | Round, Pink/b 701/150 | 100 | 00555-0701-02 |
| 300 mg | Round, Pink/b 702/300 | 48 | 00555-0702-84 |

 150 mg   300 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Desipramine Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Norpramin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, White to Off-White/Ellipse Icon/341 | 100 | 45963-0341-02 |
| 25 mg | Round, Light Blue/Ellipse Icon/342 | 100 | 45963-0342-02 |
| 50 mg | Round, Blue/Ellipse Icon/343 | 100 | 45963-0343-02 |
| 75 mg | Round, Light Blue/Ellipse Icon/344 | 100 | 45963-0344-02 |
| 100 mg | Round, Blue/Ellipse Icon/345 | 100 | 45963-0345-02 |
| 150 mg | Round, White to Off-White/Ellipse Icon/346 | 50 | 45963-0346-50 |

 10 mg
 25 mg
 50 mg
 75 mg
 100 mg
 150 mg

## Desmopressin Acetate Injection, USP

*AP Rated to DDAVP® Injection*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 4 mcg/mL | | 1 mL/Vial x 10 | 00703-5051-03 |
| 4 mcg/mL | | 10 mL/Vial | 00703-5054-01 |

*The vials and vial stoppers are not made with natural rubber latex*
*Store refrigerated at 2° to 8°C (36° to 46°F)*



## Desmopressin Acetate Tablets

*AB Rated and bioequivalent to DDAVP® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.1 mg | Oval, White, Scored/WPI/22/25 | 100 | 00591-2464-01 |
| 0.2 mg | Oval, White, Scored/WPI/22/26 | 100 | 00591-2465-01 |

 0.1 mg
 0.2 mg

## Desonide Cream

*Authorized Generic of DesOwen® Cream*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 0.05% | | 15 gm | 00472-0804-15 |
| 0.05% | | 60 gm | 00472-0804-60 |



44

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

### Desonide Lotion

*Authorized Generic of DesOwen® Lotion*

| | | | |
|---|---|---|---|
| 0.05% | | 2 oz | 00472-0803-02 |
| 0.05% | | 4 oz | 00472-0803-04 |



### Desoximetasone Cream, USP

*AB Rated and bioequivalent to Topicort® Cream*

| | | | |
|---|---|---|---|
| 0.25% | | 15 gm | 00472-0478-15 |
| 0.25% | | 60 gm | 00472-0478-60 |



### Desoximetasone Ointment, USP, 0.25%

*AB Rated and bioequivalent to Topicort® Ointment 0.25%*

| | | | |
|---|---|---|---|
| 0.25% | | 15 gm | 00472-0479-15 |
| 0.25% | | 60 gm | 00472-0479-60 |



### Desvenlafaxine Extended-Release Tablets

*AB Rated and bioequivalent to Pristiq® Extended-Release Tablets*

| | | | |
|---|---|---|---|
| 25 mg | Square, Light Pink/A112 | 30 | 00591-4060-30 |
| 50 mg | Square, Light Pink/WPI/3659 | 30 | 00591-3659-30 |
| 100 mg | Square, Reddish-Orange/WPI/3660 | 30 | 00591-3660-30 |



25 mg



50 mg



100 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

### Dexmethylphenidate Hydrochloride Extended-Release Capsules CII

*AB Rated and bioequivalent to Focalin XR® Extended-Release Capsules [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Aqua-Blue Opaque/TEVA/5550 | 100 | 00093-5550-01 |
| 10 mg | Ivory-Opaque/TEVA/5551 | 100 | 00093-5551-01 |
| 15 mg | Blue-Green Opaque/TEVA/5552 | 100 | 00093-5552-01 |
| 20 mg | White-Opaque/TEVA/5553 | 100 | 00093-5553-01 |
| 25 mg | Aqua Blue Opaque/White Opaque/TEVA/5045 | 100 | 00093-5045-01 |
| 30 mg | Ivory-Opaque/White Opaque/TEVA/5554 | 100 | 00093-5554-01 |
| 35 mg | Aqua Blue Opaque/Ivory Opaque/TEVA/5046 | 100 | 00093-5046-01 |
| 40 mg | Blue-Green/White-Opaque/TEVA/5562 | 100 | 00093-5562-01 |



5 mg — 10 mg — 15 mg — 20 mg — 25 mg — 30 mg — 35 mg — 40 mg

### Dexmethylphenidate Hydrochloride Tablets CII

*AB Rated and bioequivalent to Focalin® Tablets [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg | Round, Blue/93/5275 | 100 | 00093-5275-01 |
| 5 mg | Round, Yellow/93/5276 | 100 | 00093-5276-01 |
| 10 mg | Round, White to Off-White/93/5277 | 100 | 00093-5277-01 |




2.5 mg — 5 mg



10 mg

### Dextroamphetamine Saccharate, Amphetamine Aspartate, Dextroamphetamine Sulfate and Amphetamine Sulfate Extended-Release Capsules CII

*AB Rated and bioequivalent to Adderall XR® Capsules [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Light Blue/Orange/R/3062 | 100 | 00228-3062-11 |
| 10 mg | Light Blue/Ivory/R/3059 | 100 | 00228-3059-11 |
| 15 mg | Ivory/Orange/R/3063 | 100 | 00228-3063-11 |
| 20 mg | Light Blue/R/3060 | 100 | 00228-3060-11 |
| 25 mg | Ivory/R/3064 | 100 | 00228-3064-11 |
| 30 mg | Orange/R/3061 | 100 | 00228-3061-11 |




5 mg — 10 mg — 15 mg — 20 mg — 25 mg — 30 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC**<br>PRODUCTS |
|----------|-------------------------|------|------------|---------|

## Dextroamphetamine Saccharate, Amphetamine Aspartate, Dextroamphetamine Sulfate and Amphetamine Sulfate Tablets CII

### AB Rated and bioequivalent to Adderall® Tablets [CII]


5 mg


7.5 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 5 mg | Oval, Blue, Scored/b 971/5 | 100 | 00555-0971-02 |
| 7.5 mg | Round, Blue, Scored/b 775/7½ | 100 | 00555-0775-02 |
| 10 mg | Oval, Blue, Scored/b 972/10 | 100 | 00555-0972-02 |
| 12.5 mg | Oval, Peach, Scored/b 776/12½ | 100 | 00555-0776-02 |
| 15 mg | Round, Peach, Scored/b 777/15 | 100 | 00555-0777-02 |
| 20 mg | Oval, Peach, Scored/b 973/20 | 100 | 00555-0973-02 |
| 30 mg | Oval, Peach, Scored/b 974/30 | 100 | 00555-0974-02 |


10 mg


12.5 mg


15 mg


20 mg


30 mg

## Dextroamphetamine Sulfate Extended-Release Capsules CII

### AB Rated and bioequivalent to Dexedrine® Spansule® [CII]

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 5 mg | Light Brown/Ellipse Icon/0303 | 90 | 45963-0303-09 |
| 10 mg | Light Brown/Light Orange/Ellipse Icon/0304 | 90 | 45963-0304-09 |
| 15 mg | Light Brown/Light Orange/Ellipse Icon/0305 | 90 | 45963-0305-09 |


5 mg


10 mg




15 mg

## Dextroamphetamine Sulfate Tablets, USP CII

### AA Rated to Dextrostat® Tablets [CII]

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 5 mg | Round, Peach, Scored/b/952/5 | 100 | 00555-0952-02 |
| 10 mg | Round, Pink, Scored/b/953/10 | 100 | 00555-0953-02 |


5 mg


10 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Diazepam Tablets, USP CIV

*AB Rated and bioequivalent to Valium® Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg | Round, White, Scored/TEVA/3925 | 100 | 00172-3925-60 |
| 2 mg | Round, White, Scored/TEVA/3925 | 500 | 00172-3925-70 |
| 5 mg | Round, Yellow, Scored/TEVA/3926 | 100 | 00172-3926-60 |
| 5 mg | Round, Yellow, Scored/TEVA/3926 | 500 | 00172-3926-70 |
| 5 mg | Round, Yellow, Scored/TEVA/3926 | 1000 | 00172-3926-80 |
| 10 mg | Round, Light Blue, Scored/TEVA/3927 | 100 | 00172-3927-60 |
| 10 mg | Round, Light Blue, Scored/TEVA/3927 | 500 | 00172-3927-70 |
| 10 mg | Round, Light Blue, Scored/TEVA/3927 | 1000 | 00172-3927-80 |


2 mg


5 mg


10 mg

## Diclofenac Epolamine Topical Patch 1.3%

*Authorized Generic of Flector® Patch 1.3%*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1.3% | DICLOFENAC EPOLAMINE TOPICAL PATCH 1.3 % TEVA 3225 | 30 (5 x 6 Patches/Carton) | 00093-3225-55 |





## Diclofenac Potassium Tablets, USP

*AB Rated and bioequivalent to Cataflam® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Round, Orange/93/948 | 100 | 00093-0948-01 |
| 50 mg | Round, Orange/93/948 | 500 | 00093-0948-05 |


50 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Diclofenac Sodium and Misoprostol Delayed-Release Tablets

*AB Rated and bioequivalent to Arthrotec® Tablets*


50 mg/0.2 mg


75 mg/0.2 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/0.2 mg | Round, White to Off-White/0397 | 60 | 00591-0397-60 |
| 50 mg/0.2 mg | Round, White to Off-White/0397 | 90 | 00591-0397-19 |
| 75 mg/0.2 mg | Round, White to Off-White/0398 | 60 | 00591-0398-60 |

## Diclofenac Sodium Delayed-Release Tablets, USP

*AB Rated and bioequivalent to Voltaren® Tablets*


50 mg


75 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Round, White/R/550 | 60 | 00228-2550-06 |
| 50 mg | Round, White/R/550 | 100 | 00228-2550-11 |
| 50 mg | Round, White/R/550 | 1000 | 00228-2550-96 |
| 75 mg | Round, White/R/551 | 60 | 00228-2551-06 |
| 75 mg | Round, White/R/551 | 100 | 00228-2551-11 |
| 75 mg | Round, White/R/551 | 1000 | 00228-2551-96 |

## Diclofenac Sodium Gel

*AB Rated and bioequivalent to Solaraze® Gel*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 3% | | 100 gm | 00472-1783-10 |

## Dicloxacillin Sodium Capsules, USP

*AB Rated and bioequivalent to Dynapen® Capsules*


250 mg


500 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Green/Light Green/TEVA/3123 | 100 | 00093-3123-01 |
| 500 mg | Green/Light Green/TEVA/3125 | 100 | 00093-3125-01 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS



## Dicyclomine Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Bentyl® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Dark Blue/WATSON/794/10mg | 100 | 00591-0794-01 |
| 10 mg | Dark Blue/WATSON/794/10mg | 1000 | 00591-0794-10 |

10 mg

## Dicyclomine Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Bentyl® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Round, Blue/WATSON/795 | 100 | 00591-0795-01 |
| 20 mg | Round, Blue/WATSON/795 | 1000 | 00591-0795-10 |



20 mg

## Diflunisal Tablets, USP

*AB Rated and bioequivalent to Dolobid® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Oblong, Blue/755/93 | 60 | 00093-0755-06 |
| 500 mg | Oblong, Blue/755/93 | 100 | 00093-0755-01 |
| 500 mg | Oblong, Blue/755/93 | 500 | 00093-0755-05 |



500 mg

## Diltiazem Hydrochloride Extended-Release Capsules, USP

*AB3 Rated and bioequivalent to Cardizem® CD Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 360 mg | Blue/White/Ellipse Icon/2918 | 90 | 00228-2918-09 |



360 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Diltiazem Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Cardizem® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 30 mg | Round, Faint Orange/93/318 | 100 | 00093-0318-01 |
| 30 mg | Round, Faint Orange/93/318 | 500 | 00093-0318-05 |
| 60 mg | Round, Orange, Scored/93/319 | 100 | 00093-0319-01 |
| 60 mg | Round, Orange, Scored/93/319 | 500 | 00093-0319-05 |
| 90 mg | Oblong, Faint Orange, Scored/93/320 | 100 | 00093-0320-01 |
| 120 mg | Oblong, Orange, Scored/93/321 | 100 | 00093-0321-01 |

 30 mg
 60 mg
 90 mg
 120 mg

## Disopyramide Phosphate Capsules, USP

*AB Rated and bioequivalent to Norpace® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Blue/Scarlet/93/3127 | 100 | 00093-3127-01 |
| 150 mg | Buff/Scarlet/93/3129 | 100 | 00093-3129-01 |

 100 mg
 150 mg

## Disulfiram Tablets, USP

*Authorized Generic of Antabuse® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Round, White/OP/706 | 100 | 00093-5035-01 |
| 500 mg | Round, White, Scored/OP/707 | 100 | 00093-5036-01 |

 250 mg
 500 mg

## Docetaxel Injection Concentrate

*AP Rated*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 20 mg/mL | | 1 mL/Vial | 45963-0734-54* |
| 20 mg/mL, 80 mg | | 4 mL/Vial | 45963-0765-52* |
| 20 mg/mL, 160 mg | | 8 mL/Vial | 45963-0790-56* |

PRESERVATIVE FREE *

*The rubber stopper, label material, and adhesive/inks used for the labels are not made with natural rubber latex.*
*Store at 25°C (77°F); excursions permitted to 15° to 30°C (59° to 86°F). Retain in the original package to protect from light.*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Donepezil Hydrochloride Tablets

*AB Rated and bioequivalent to Aricept® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 23 mg | Round, Yellow/Ellipse Icon/529 | 30 | 00228-4529-03 |
| 23 mg | Round, Yellow/Ellipse Icon/529 | 90 | 00228-4529-09 |



23 mg

## Doxazosin Tablets, USP

*AB Rated and bioequivalent to Cardura® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg | Round, White to Off-White, Scored/TV/590 | 100 | 00093-2070-01 |
| 2 mg | Capsule-Shaped, White to Off-White, Scored/TV/593 | 100 | 00093-2069-01 |
| 4 mg | Diamond-Shaped, White to Off-White, Scored/TV/596 | 100 | 00093-2068-01 |
| 8 mg | Round, White to Off-White, Scored/TV/598/8 | 100 | 00093-2067-01 |

 

1 mg       2 mg

 

4 mg       8 mg

## Doxorubicin Hydrochloride Injection, USP

*AP Rated to Adriamycin PFS® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg/mL, 10 mg | | 5 mL/Vial | 45963-0733-55* |
| 2 mg/mL, 20 mg | | 10 mL/Vial | 45963-0733-57* |
| 2 mg/mL, 50 mg | | 25 mL/Vial | 45963-0733-68* |
| 2 mg/mL, 200 mg | | 100 mL/Vial | 45963-0733-60* |

PRESERVATIVE FREE  *



The rubber stopper, label material, and adhesive/inks used for the labels are not made with natural rubber latex.
Store under refrigeration between 2° to 8°C (36° to 46°F).Protect from light. Retain in carton until time of use. Discard unused portion.

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Doxycycline Hyclate Capsules, USP

*AB Rated and bioequivalent to Vibramycin® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Blue/White/DAN/5535 | 50 | 00591-5535-50 |
| 100 mg | Blue /DAN/5440 | 50 | 00591-5440-50 |
| 100 mg | Blue/DAN/5440 | 500 | 00591-5440-05 |

 

50 mg    100 mg

## Doxycycline Hyclate Tablets, USP

*Generic of Acticlate® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 75 mg | Round, Light-Teal/75 | 60 | 00591-6100-60 |
| 150 mg | Oval, Mossy-Green, Scored/1/5/0 | 60 | 00591-6125-60 |

 

75 mg    150 mg

## Doxycycline Hyclate Tablets, USP

*AB Rated and bioequivalent to Vibra-Tabs®*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Round, Light Orange/DAN/5553 | 50 | 00591-5553-50 |
| 100 mg | Round, Light Orange/DAN/5553 | 500 | 00591-5553-05 |



100 mg

## Duloxetine Delayed-Release Capsules, USP

*AB Rated and bioequivalent to Cymbalta® Delayed-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Light-Green/TEVA/7542 | 60 | 00093-7542-06 |
| 30 mg | Light-Blue/White/TEVA/7543 | 30 | 00093-7543-56 |
| 20 mg | Blue/Ellipse Icon/2890 | 60 | 00228-2890-06 |
| 30 mg | Gray/Blue/Ellipse Icon/2891 | 30 | 00228-2891-03 |
| 30 mg | Gray/Blue/Ellipse Icon/2891 | 500 | 00228-2891-50 |
| 60 mg | Gray/White/Ellipse Icon/2892 | 1000 | 00228-2892-96 |
| 60 mg | Light-Blue/Light-Green/TEVA/7544 | 30 | 00093-7544-56 |
| 60 mg | Gray/White/Ellipse Icon/2892 | 30 | 00228-2892-03 |

 

20 mg    30 mg

 

20 mg    30 mg

 

60 mg    60 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Eletriptan Hydrobromide Tablets

*AB Rated and bioequivalent to Relpax® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Round, Orange/93/8310 | 1 x 6 Blister Packs | 00093-8310-18 |
| 40 mg | Round, Orange/93/8311 | 1 x 6 Blister Packs | 00093-8311-18 |


20 mg


40 mg



## Enoxaparin Sodium Injection, USP

*AP Rated and bioequivalent to Lovenox® Injection*

| Strength | Size | NDC Number |
|---|---|---|
| 30 mg/0.3 mL | 0.3 mL/Prefilled Syringe x 10 | 00703-8530-23* |
| 40 mg/0.4 mL | 0.4 mL/Prefilled Syringe x 10 | 00703-8540-23* |
| 60 mg/0.6 mL | 0.6 mL/Prefilled Syringe x 10 | 00703-8560-23* |
| 80 mg/0.8 mL | 0.8 mL/Prefilled Syringe x 10 | 00703-8680-23* |
| 100 mg/1 mL | 1 mL/Prefilled Syringe x 10 | 00703-8580-23* |
| 120 mg/0.8 mL | 0.8 mL/Prefilled Syringe x 10 | 00703-8610-23* |
| 150 mg/1 mL | 1 mL/Prefilled Syringe x 10 | 00703-8510-23* |

*The plunger stopper, rigid tip cap, needle shield, and syringe are not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F).*


30 mg/0.3 mL


40 mg/0.4 mL


60 mg/0.6 mL


80 mg/0.8 mL


100 mg/1 mL


120 mg/0.8 mL


150 mg/1 mL

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered companies (*) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS



## Enpresse® (levonorgestrel and ethinyl estradiol tablets, USP-triphasic regimen)

*AB Rated and bioequivalent to Triphasil® Tablets*

| 0.050 mg/0.030 mg; 0.075 mg/0.040 mg; 0.125 mg/0.030 mg | Round, Pink; Round, White; Round, Orange; Round, Light Green/dp 510; dp 511; dp 512; dp 519 | 6 x 28 Blister Packs | 00555-9047-58 |



## Entecavir Tablets

*AB Rated and bioequivalent to Baraclude® Tablets*

 

| 0.5 mg | Round, White to Off-White/TEVA/5786 | 30 | 00093-5786-56 |
| 0.5 mg | Round, White to Off-White/TEVA/5786 | 90 | 00093-5786-98 |
| 1 mg | Round, Light-Pink to Pink/TEVA/5787 | 30 | 00093-5787-56 |

0.5 mg        1 mg

## Enulose Lactulose Solution, USP

*AA Rated to Cephulac® Syrup*

| 10 g/15 mL | | 16 oz | 45963-0438-64 |



## Epinephrine Injection, USP (Auto-Injector)

*AB Rated to EpiPen® Auto-Injector*

| 0.3 mg/0.3 mL | | 2 Pre-Filled Auto-Injectors, 1 Trainer Device | 00093-5986-27 |



0.3 mg/0.3 mL



*Gray stopper component is not made of dry natural rubber Store at 20° to 25°C (68° to 77°F); excursions permitted to 15° to 30°C (59° to 86°F). Do not refrigerate. Protect from light.*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Epirubicin Hydrochloride Injection

### AP Rated to Ellence® Injection

| | | | |
|----------|--------------------------|------|------------|
| 2 mg/mL, 50 mg | | 25 mL/Vial | 45963-0608-68* |
| 2 mg/mL, 200 mg | | 100 mL/Vial | 45963-0608-60* |





*The container closure is not made of natural rubber latex.
Store refrigerated at 2° to 8°C (36° to 46°F). Protect from light and freezing.*

## Epitol® (Carbamazepine Tablets, USP)

### AB Rated and bioequivalent to Tegretol® Tablets

| | | | |
|----------|--------------------------|------|------------|
| 200 mg | Round, White, Scored/93/93/EPITOL | 100 | 00093-0090-01 |



200 mg

## Epoprostenol Sodium for Injection

### AP Rated to Flolan® for Injection

| | | | |
|----------|--------------------------|------|------------|
| 0.5 mg/Vial | | 10 mL/Vial | 00703-1985-01† |
| 1.5 mg/Vial | | 10 mL/Vial | 00703-1995-01† |
| (Diluent) | | 50 mL/Vial x 2 | 00703-9258-09†† |





*†The vial and vial stopper are not made with natural rubber latex.
Store at 20° to 25°C (68° to 77°F); excursions permitted to 15° to 30°C (59° to 86°F). Protect from
light and retain in carton until time of use. Discard unused portion.
††The vial and vial stopper are not made with natural rubber latex.
Store at 20° to 25°C (68° to 77°F); excursions permitted to 15° to 30°C (59° to 86°F). Do not
freeze.*

## Erlotinib Tablets

### AB Rated to Tarceva® Tablets

| | | | |
|----------|--------------------------|------|------------|
| 100 mg | Round, White/TEVA/7663 | 30 | 00093-7663-56 |
| 150 mg | Round, White/TEVA/7664 | 30 | 00093-7664-56 |

 

100 mg          150 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Escitalopram Tablets, USP

### *AB Rated and bioequivalent to Lexapro® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White to Off-White/5850/hourglass icon/5 | 100 | 00093-5850-01 |
| 5 mg | Round, White to Off-White/5850/hourglass icon/5 | 500 | 00093-5850-05 |
| 10 mg | Round, White to Off-White, Scored/5851/hourglass icon/10 | 100 | 00093-5851-01 |
| 10 mg | Round, White to Off-White, Scored/5851/hourglass icon/10 | 500 | 00093-5851-05 |
| 20 mg | Round, White to Off-White, Scored/5852/hourglass icon/20 | 100 | 00093-5852-01 |
| 20 mg | Round, White to Off-White, Scored/5852/hourglass icon/20 | 500 | 00093-5852-05 |


5 mg


10 mg


20 mg

## Esomeprazole Magnesium Delayed-Release Capsules, USP

### *AB Rated and bioequivalent to Nexium® Delayed-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Light Turquoise Blue, Opaque/hourglass icon/6450/20 mg | 30 | 00093-6450-56 |
| 20 mg | Light Turquoise Blue, Opaque/hourglass icon/6450/20 mg | 90 | 00093-6450-98 |
| 40 mg | Light Turquoise Blue, Opaque/hourglass icon/6451/40 mg | 30 | 00093-6451-56 |
| 40 mg | Light Turquoise Blue, Opaque/hourglass icon/6451/40 mg | 90 | 00093-6451-98 |


20 mg


40 mg

## Estazolam Tablets CIV

### *AB Rated and bioequivalent to ProSom Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg | Diamond, White, Scored/WATSON/744 | 100 | 00591-0744-01 |
| 2 mg | Diamond, Dark Pink, Scored/WATSON/745 | 100 | 00591-0745-01 |


1 mg


2 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Estradiol Tablets, USP

*AB Rated and bioequivalent to Estrace® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.5 mg | Oval, White to Off-White, Scored/b/899/½ | 100 | 00555-0899-02 |
| 1 mg | Oval, Light Purple, Scored/b/886/1 | 100 | 00555-0886-02 |
| 1 mg | Oval, Light Purple, Scored/b/886/1 | 500 | 00555-0886-04 |
| 2 mg | Oval, Green, Scored/b/887/2 | 100 | 00555-0887-02 |
| 2 mg | Oval, Green, Scored/b/887/2 | 500 | 00555-0887-04 |


0.5 mg


1 mg


2 mg

## Estradiol Vaginal Cream, USP, 0.01%

*Authorized Generic of ESTRACE® CREAM*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| .01% | | 1.5 oz | 00093-3541-43 |





## Estradiol Vaginal Inserts, USP

*AB Rated and bioequivalent to Vagifem®*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 10 mcg | Round, White to Off-White/TV/T5 | 2 x 4 Blister Packs | 00093-3223-08 |
| 10 mcg | Round, White to Off-White/TV/T5 | 3 x 6 Blister Packs | 00093-3223-97 |





## Eszopiclone Tablets CIV

*AB Rated and bioequivalent to Lunesta® Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 1 mg | Round, Light-Blue/93/E7 | 30 | 00093-5537-56 |
| 2 mg | Round, White/93/E8 | 100 | 00093-5538-01 |
| 3 mg | Round, Blue/93/E9 | 100 | 00093-5539-01 |


1 mg


2 mg


3 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Ethambutol Hydrochloride Tablets, USP

*AB Rated*

| 400 mg | Oval, White/b/923/400 | 100 | 00555-0923-02 |



400 mg

## Ethosuximide Oral Solution, USP

*AA Rated to Zarontin® Syrup*

| 250 mg/5 mL | | 474 mL | 00093-9660-16 |



## Ezetimibe and Simvastatin Tablets

*AB Rated and bioequivalent to Vytorin® Tablets*

| 10 mg/10 mg | Round, Light Tan, Slightly Speckled/511/Ellipse Icon | 30 | 45963-0565-30 |
| 10 mg/10 mg | Round, Light Tan, Slightly Speckled/511/Ellipse Icon | 90 | 45963-0565-08 |
| 10 mg/20 mg | Round, Light Tan, Slightly Speckled/512/Ellipse Icon | 30 | 45963-0566-30 |
| 10 mg/20 mg | Round, Light Tan, Slightly Speckled/512/Ellipse Icon | 90 | 45963-0566-08 |
| 10 mg/40 mg | Round, Light Tan, Slightly Speckled/513/Ellipse Icon | 30 | 45963-0567-30 |
| 10 mg/40 mg | Round, Light Tan, Slightly Speckled/513/Ellipse Icon | 90 | 45963-0567-08 |
| 10 mg/80 mg | Capsule-Shaped, Light Tan, Slightly Speckled/515/Ellipse Icon | 30 | 45963-0568-30 |
| 10 mg/80 mg | Capsule-Shaped, Light Tan, Slightly Speckled/515/Ellipse Icon | 90 | 45963-0568-08 |



10 mg/10 mg



10 mg/20 mg



10 mg/40 mg



10 mg/80 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**



## Ezetimibe Tablets, USP

*AB Rated and bioequivalent to Zetia® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Capsule-Shaped, White to Off-White/713 | 30 | 00591-3713-30 |
| 10 mg | Capsule-Shaped, White to Off-White/713 | 90 | 00591-3713-19 |
| 10 mg | Capsule-Shaped, White to Off-White/713 | 500 | 00591-3713-05 |

10 mg

## Famciclovir Tablets

*AB Rated and bioequivalent to Famvir® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 125 mg | Round, White/93/8117 | 30 | 00093-8117-56 |
| 250 mg | Round, White/93/8118 | 30 | 00093-8118-56 |
| 500 mg | Capsule-Shaped, White/93/8119 | 30 | 00093-8119-56 |


125 mg


250 mg



500 mg

## Famotidine Tablets, USP

*AB Rated and bioequivalent to Pepcid® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Round, Beige/TEVA/5728 | 100 | 00172-5728-60 |
| 20 mg | Round, Beige/TEVA/5728 | 500 | 00172-5728-70 |
| 20 mg | Round, Beige/TEVA/5728 | 1000 | 00172-5728-80 |
| 40 mg | Round, Tan/TEVA/5729 | 100 | 00172-5729-60 |
| 40 mg | Round, Tan/TEVA/5729 | 500 | 00172-5729-70 |


20 mg


40 mg

## Fenofibrate Tablets

*Equivalent to TriCor® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 48 mg | Oval, Yellow/FI | 90 | 00093-7755-98 |
| 145 mg | Oval, White/FO | 90 | 00093-7756-98 |


48 mg


145 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Finasteride Tablets, USP

*AB Rated and bioequivalent to Proscar® Tablets*


5 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Capsule-Shaped, Blue/93/7355 | 30 | 00093-7355-56 |
| 5 mg | Capsule-Shaped, Blue/93/7355 | 90 | 00093-7355-98 |
| 5 mg | Capsule-Shaped, Blue/93/7355 | 500 | 00093-7355-05 |

## Fluconazole Tablets, USP

*AB Rated and bioequivalent to Diflucan® Tablets*


150 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Oval, Pink/hourglass icon/150/5412 | 12 x 1 Blister Packs | 00172-5412-11 |



## Fludarabine Phosphate for Injection, USP

*AP Rated to Fludara® for Injection*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 50 mg/Vial | | 1 Vial | 45963-0609-55* |





The container closure is not made with natural rubber latex.
Store at 20°C to 25°C (68°F to 77°F); excursions permitted between 15°C to 30°C (59°F to 86°F),
in the original package.

## Fludarabine Phosphate Injection, USP

*AP Rated*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 25 mg/mL, 50 mg | | 2 mL/Vial | 45963-0621-51* |





The vial stopper is not made with natural rubber latex.
Store under refrigeration, between 2° and 8°C (36° to 46°F).

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Fluocinonide Cream, USP

*AB Rated and bioequivalent to Lidex® Cream*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 0.05% | | 15 gm | 00093-0262-15 |
| 0.05% | | 30 gm | 00093-0262-30 |
| 0.05% | | 60 gm | 00093-0262-92 |



## Fluocinonide Cream, USP (Emulsified Base)

*AB Rated and bioequivalent to Lidex-E® Cream*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 0.05% | | 15 gm | 00093-0263-15 |
| 0.05% | | 30 gm | 00093-0263-30 |
| 0.05% | | 60 gm | 00093-0263-92 |



## Fluocinonide Ointment, USP

*AB Rated and bioequivalent to Lidex® Ointment*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 0.05% | | 15 gm | 00093-0264-15 |
| 0.05% | | 30 gm | 00093-0264-30 |
| 0.05% | | 60 gm | 00093-0264-92 |



## Fluocinonide Topical Solution, USP

*AT Rated to Lidex® Topical Solution*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 0.05% | | 60 mL | 00472-0829-02 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Fluoxetine Capsules, USP

*AB Rated and bioequivalent to Prozac® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | White Opaque/PLIVA 647 | 100 | 50111-0647-01 |
| 10 mg | White Opaque/PLIVA 647 | 500 | 50111-0647-02 |
| 10 mg | White Opaque/PLIVA 647 | 1000 | 50111-0647-03 |
| 20 mg | White Opaque/PLIVA 648 | 100 | 50111-0648-01 |
| 20 mg | White Opaque/PLIVA 648 | 500 | 50111-0648-02 |
| 20 mg | White Opaque/PLIVA 648 | 1000 | 50111-0648-03 |
| 20 mg | White Opaque/PLIVA 648 | 2000 | 50111-0648-44 |
| 40 mg | Blue/Orange/TEVA/7198 | 30 | 00093-7198-56 |
| 40 mg | Blue/Orange/TEVA/7198 | 100 | 00093-7198-01 |
| 40 mg | Blue/Orange/TEVA/7198 | 500 | 00093-7198-05 |

 

10 mg          20 mg



40 mg

## Fluoxetine Tablets, USP

*AB Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Oval, White, Scored/TEVA/0807 | 30 | 00093-0807-56 |
| 20 mg | Oval, White, Scored/TEVA/0807 | 100 | 00093-0807-01 |
| 60 mg | Modified Capsule-Shaped, White, Scored/TEVA/5262 | 30 | 00093-5262-56 |
| 10 mg | Oval, Blue, Scored/93/7188 | 1000 | 00093-7188-10 |



 

60 mg          10 mg

## Flurbiprofen Tablets, USP

*AB Rated and bioequivalent to Ansaid® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Round, Blue/93/711 | 100 | 00093-0711-01 |
| 100 mg | Round, Blue/93/711 | 500 | 00093-0711-05 |



100 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Fluticasone Propionate and Salmeterol Inhalation Powder (Multidose Dry Powder Inhaler)

*Authorized Generic of AirDuo™ RespiClick® Inhalation Powder*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 55 mcg/14 mcg | | 0.45 g/60 Actuations | 00093-3607-82 |
| 113 mcg/14 mcg | | 0.45 g/60 Actuations | 00093-3608-82 |
| 232 mcg/14 mcg | | 0.45 g/60 Actuations | 00093-3609-82 |





## Fluvastatin Capsules, USP

*AB Rated and bioequivalent to Lescol® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 20 mg | Ivory Opaque/Pink Opaque/TEVA/7442 | 100 | 00093-7442-01 |
| 40 mg | Yellow Opaque/Pink Opaque/TEVA/7443 | 100 | 00093-7443-01 |


20 mg


40 mg

## Fluvoxamine Maleate Extended-Release Capsules

*AB Rated and bioequivalent to Luvox® CR Extended Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 100 mg | Olive/Gray/Ellipse Icon/2848 | 30 | 00228-2848-03 |
| 150 mg | Olive/White/Ellipse Icon/2849 | 30 | 00228-2849-03 |


100 mg


150 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

**GENERIC PRODUCTS**

## Gabapentin Capsules, USP

*AB Rated and bioequivalent to Neurontin® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 100 mg | White/Light Brown/Ellipse Icon/665 | 100 | 45963-0555-11 |
| 100 mg | White/Light Brown/Ellipse Icon/665 | 500 | 45963-0555-50 |
| 300 mg | Yellow/Light Brown/Ellipse Icon/2666 | 100 | 45963-0556-11 |
| 300 mg | Yellow/Light Brown/Ellipse Icon/2666 | 500 | 45963-0556-50 |
| 400 mg | Orange/Light Brown/Ellipse Icon/667 | 100 | 45963-0557-11 |
| 400 mg | Orange/Light Brown/Ellipse Icon/667 | 500 | 45963-0557-50 |


100 mg


300 mg


400 mg

## Gabapentin Tablets, USP

*AB Rated and bioequivalent to Neurontin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 600 mg | Capsule-Shaped, Light Green, Scored/R/636 | 100 | 00228-2636-11 |
| 600 mg | Capsule-Shaped, Light Green, Scored/R/636 | 500 | 00228-2636-50 |
| 800 mg | Capsule-Shaped, Light Gray, Scored/R/637 | 100 | 00228-2637-11 |
| 800 mg | Capsule-Shaped, Light Gray, Scored/R/637 | 500 | 00228-2637-50 |


600 mg


800 mg

## Galantamine Hydrobromide Extended-Release Capsules

*AB Rated and bioequivalent to Razadyne® ER Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 8 mg | White/WPI/3496 | 30 | 00591-3496-30 |
| 16 mg | Pink/White/WPI/3497 | 30 | 00591-3497-30 |
| 24 mg | Pink /WPI/3498 | 30 | 00591-3498-30 |


8 mg


16 mg


24 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |

**GENERIC PRODUCTS**

## Gemcitabine for Injection, USP

| 2 gm/Vial | | 1 Vial | 45963-0620-60* |



*The container closure is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F); excursions between 15° and 30°C (59° and 86°F).*



## Gemcitabine for Injection, USP

*AP Rated to Gemzar® for Injection*

| 200 mg/Vial | | 1 Vial | 45963-0612-57* |
| 1 gm/Vial | | 1 Vial | 45963-0619-59* |



*The container closure is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F); excursions between 15° and 30°C (59° and 86°F).*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Gemcitabine Injection

*AP Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 38 mg/mL, 200 mg | | 5.26 mL/Vial | 45963-0623-57* |
| 38 mg/mL, 1 g | | 26.3 mL/Vial | 45963-0624-58* |
| 38 mg/mL, 2 g | | 52.6 mL/Vial | 45963-0636-60* |



*The vial stopper is not made with natural rubber latex.*
*Store refrigerated between 2°C to 8°C (36°F to 46°F)*







## Gianvi® (drospirenone and ethinyl estradiol tablets)

*Authorized Generic of Yaz® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 3 mg/0.02 mg | Round, Pink; Round, White/DS, DP | 3 x 28 Blister Packs | 00093-5423-62 |



*Store at 25°C (77°F); excursions permitted to 15° to 30°C (59° to 86°F).*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Glimepiride Tablets, USP

*AB Rated and bioequivalent to Amaryl® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg | Round, Mottled Pink, Scored/93/7254 | 100 | 00093-7254-01 |
| 2 mg | Round, Mottled Green, Scored/93/7255 | 100 | 00093-7255-01 |
| 4 mg | Round, Mottled Light Blue, Scored/93/7256 | 100 | 00093-7256-01 |
| 4 mg | Round, Mottled Light Blue, Scored/93/7256 | 250 | 00093-7256-52 |


1 mg


2 mg


4 mg

## Glipizide and Metformin Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Metaglip® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg/250 mg | Capsule-Shaped, Pink/93/7455 | 100 | 00093-7455-01 |
| 2.5 mg/500 mg | Capsule-Shaped, White/93/7456 | 100 | 00093-7456-01 |
| 5 mg/500 mg | Capsule-Shaped, Pink/93/7457 | 100 | 00093-7457-01 |


2.5 mg/250 mg


2.5 mg/500 mg


5 mg/500 mg

## Glipizide Extended-Release Tablets

*AB Rated and bioequivalent to Glucotrol XL® Extended-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg | Round, Light Orange/WPI/900 | 30 | 00591-0900-30 |
| 5 mg | Round, Orange/WPI/844 | 100 | 00591-0844-01 |
| 5 mg | Round, Orange/WPI/844 | 1000 | 00591-0844-10 |
| 10 mg | Round, White to Off-White/WPI/845 | 100 | 00591-0845-01 |
| 10 mg | Round, White to Off-White/WPI/845 | 1000 | 00591-0845-10 |


2.5 mg


5 mg


10 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Glipizide Tablets, USP

*AB Rated and bioequivalent to Glucotrol® Tablets*


5 mg


10 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White, Scored/Watson/460 | 100 | 00591-0460-01 |
| 5 mg | Round, White, Scored/Watson/460 | 500 | 00591-0460-05 |
| 5 mg | Round, White, Scored/Watson/460 | 1000 | 00591-0460-10 |
| 10 mg | Round, White, Scored/Watson/461 | 100 | 00591-0461-01 |
| 10 mg | Round, White, Scored/Watson/461 | 500 | 00591-0461-05 |
| 10 mg | Round, White, Scored/Watson/461 | 1000 | 00591-0461-10 |

## Glyburide Tablets, USP

*Authorized Generic of DiaBeta® Tablets*


1.25 mg


2.5 mg


5 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1.25 mg | Capsule-Shaped, White to Off-White, Scored/GLYBUR | 50 | 00093-9477-53 |
| 2.5 mg | Capsule-Shaped, Pink, Scored/GLYBUR | 100 | 00093-9433-01 |
| 2.5 mg | Capsule-Shaped, Pink, Scored/GLYBUR | 500 | 00093-9433-05 |
| 5 mg | Capsule-Shaped, Blue, Scored/GLYBUR | 100 | 00093-9364-01 |
| 5 mg | Capsule-Shaped, Blue, Scored/GLYBUR | 500 | 00093-9364-05 |
| 5 mg | Capsule-Shaped, Blue, Scored/GLYBUR | 1000 | 00093-9364-10 |

## Glyburide and Metformin Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Glucovance® Tablets*


1.25 mg/250 mg


2.5 mg/500 mg


5 mg/500 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1.25 mg/250 mg | Capsule-Shaped, White to Off-White/R/751 | 100 | 00228-2751-11 |
| 2.5 mg/500 mg | Capsule-Shaped, Yellow/R/752 | 100 | 00228-2752-11 |
| 2.5 mg/500 mg | Capsule-Shaped, Yellow/R/752 | 500 | 00228-2752-50 |
| 5 mg/500 mg | Capsule-Shaped, Blue/R/753 | 100 | 00228-2753-11 |
| 5 mg/500 mg | Capsule-Shaped, Blue/R/753 | 500 | 00228-2753-50 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

**GENERIC PRODUCTS**

## Glyburide Tablets, USP

*AB Rated and bioequivalent to Micronase® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 1.25 mg | Round, White, Scored/N342/1.25 | 100 | 00093-8342-01 |
| 2.5 mg | Round, Peach, Scored/N343/2.5 | 90 | 00093-8343-98 |
| 2.5 mg | Round, Peach, Scored/N343/2.5 | 100 | 00093-8343-01 |
| 2.5 mg | Round, Peach, Scored/N343/2.5 | 500 | 00093-8343-05 |
| 2.5 mg | Round, Peach, Scored/N343/2.5 | 1000 | 00093-8343-10 |
| 5 mg | Round, Light Green, Scored/N344/5 | 90 | 00093-8344-98 |
| 5 mg | Round, Light Green, Scored/N344/5 | 100 | 00093-8344-01 |
| 5 mg | Round, Light Green, Scored/N344/5 | 500 | 00093-8344-05 |
| 5 mg | Round, Light Green, Scored/N344/5 | 1000 | 00093-8344-10 |


1.25 mg

2.5 mg

5 mg

## Glyburide Tablets, USP (micronized)

*AB Rated and bioequivalent to Glynase® PresTab® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 1.5 mg | Oval, White, Scored/N/1.5-034 | 100 | 00093-8034-01 |
| 3 mg | Oval, Pale Blue, Scored/N/3-035 | 100 | 00093-8035-01 |
| 3 mg | Oval, Pale Blue, Scored/N/3-035 | 500 | 00093-8035-05 |
| 6 mg | Oval, Dark Blue, Scored/N/6-036 | 100 | 00093-8036-01 |


1.5 mg

3 mg

6 mg

## Griseofulvin Oral Suspension, USP (microsize)

*AB Rated and bioequivalent to Grifulvin V® Oral Suspension (Microsize)*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 125 mg/5 mL | | 4 oz | 00472-0013-04 |



70

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Guanfacine Extended-Release Tablets

*AB rated and bioequivalent to Intuniv® Extended-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg | Oval, White to Off-White/TEVA/5960 | 100 | 00093-5960-01 |
| 1 mg | Round, Orange/Ellipse Icon/850 | 100 | 00228-2850-11 |
| 2 mg | Oval, White to Off-White/TEVA/5961 | 100 | 00093-5961-01 |
| 2 mg | Oval, Orange/Ellipse Icon/851 | 100 | 00228-2851-11 |
| 3 mg | Oval, White to Off-White/TEVA/5963 | 100 | 00093-5963-01 |
| 3 mg | Round, Yellow/Ellipse Icon/853 | 100 | 00228-2853-11 |
| 4 mg | Oval, White to Off-White/TEVA/5964 | 100 | 00093-5964-01 |
| 4 mg | Oval, Yellow/Ellipse Icon/855 | 100 | 00228-2855-11 |


1 mg


2 mg




3 mg


4 mg

## Haloperidol Decanoate Injection

*AO Rated to Haldol® Decanoate Injection*

| Strength | Size | NDC Number |
|---|---|---|
| 50 mg/mL, 50 mg | 1 mL/Vial x 10 | 00703-7011-03 |
| 50 mg/mL, 250 mg | 5 mL/Vial | 00703-7013-01 |
| 100 mg/mL, 500 mg | 5 mL/Vial | 00703-7023-01 |


INDIVIDUAL BAR CODE

*The vial and vial stopper are not made with natural rubber latex*
*Store at 20° to 25°C (68° to 77°F). Do not refrigerate or freeze. Protect from light and retain in carton until contents are used.*





Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Hydralazine Hydrochloride Tablets, USP

*AA Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, Orange/PLIVA 398 | 100 | 50111-0398-01 |
| 10 mg | Round, Orange/PLIVA 398 | 1000 | 50111-0398-03 |
| 25 mg | Round, Orange/PLIVA 327 | 100 | 50111-0327-01 |
| 25 mg | Round, Orange/PLIVA 327 | 1000 | 50111-0327-03 |
| 50 mg | Round, Orange/PLIVA 328 | 100 | 50111-0328-01 |
| 50 mg | Round, Orange/PLIVA 328 | 1000 | 50111-0328-03 |
| 100 mg | Round, Orange/PLIVA 397 | 100 | 50111-0397-01 |


10 mg


25 mg


50 mg


100 mg

## Hydrochlorothiazide Capsules, USP

*Authorized Generic of Microzide® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 12.5 mg | Teal/White/WATSON/347/12.5 mg | 100 | 00591-0347-01 |
| 12.5 mg | Teal/White/WATSON/347/12.5 mg | 500 | 00591-0347-05 |


12.5 mg

## Hydrochlorothiazide Tablets, USP

*AB Rated and bioequivalent*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 12.5 mg | Round, Peach/R/20 | 100 | 00228-2820-11 |


12.5 mg

## Hydrochlorothiazide Tablets, USP

*AB Rated and bioequivalent to Hydrodiuril® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Round, Light Orange, Scored/TEVA/2083 | 100 | 00172-2083-60 |
| 25 mg | Round, Light Orange, Scored/TEVA/2083 | 1000 | 00172-2083-80 |
| 50 mg | Round, Light Orange, Scored/TEVA/2089 | 100 | 00172-2089-60 |
| 50 mg | Round, Light Orange, Scored/TEVA/2089 | 1000 | 00172-2089-80 |


25 mg


50 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Hydrocortisone Cream, USP



*AT Rated to Hytone® Cream 1%*

| | | | |
|---|---|---|---|
| 1% | | 1 oz | 00472-0321-26 |
| 2.5% | | 20 gm | 00472-0337-20 |
| 2.5% | | 30 gm | 00472-0337-30 |

1%



2.5%

## Hydromet Syrup (Hydrocodone Bitartrate and Homatropine Methylbromide Syrup) CII

*AA Rated to Hycodan® Syrup [CII]*

| | | | |
|---|---|---|---|
| 5 mg and 1.5 mg/5 mL | | 473 mL | 00472-1030-16 |



## Hydromorphone Hydrochloride Injection, USP CII

*AP Rated to Dilaudid-HP® Injection [CII]*

| | | | |
|---|---|---|---|
| 10 mg/mL, 10 mg | | 1 mL/Vial x 10 | 00703-0110-03* |
| 10 mg/mL, 50 mg | | 5 mL/Vial x 10 | 00703-0113-03* |
| 10 mg/mL, 500 mg | | 50 mL/Vial | 00703-0018-01* |



*The vial, vial stopper, and aluminum seals are not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F).*



## Hydroxocobalamin Injection, USP

| | | | |
|---|---|---|---|
| 1000 mcg/mL | | 30 mL/Vial | 00591-2888-30 |



*The drug and associated packaging do not contain any latex rubber.*
*Store at 20° to 25°C (68° - 77°F). Protect from light.*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC** PRODUCTS |
|----------|--------------------------|------|------------|----------------------|

## Hydroxychloroquine Sulfate Tablets, USP

*AB Rated and bioequivalent to Plaquenil® Tablets*



200 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 200 mg | Oval, White to Off-White/698 200/WATSON | 100 | 00591-3041-01 |
| 200 mg | Oval, White to Off-White/698 200/WATSON | 500 | 00591-3041-05 |

## Hydroxyurea Capsules, USP

*AB Rated and bioequivalent to Hydrea® Capsules*



500 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 500 mg | Purple Opaque/Pink Opaque/barr 882 | 100 | 00555-0882-02 |

## Hydroxyzine Hydrochloride Tablets, USP

*AB Rated*

    

10 mg          25 mg



50 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 10 mg | Round, White/TV/307 | 100 | 00093-5060-01 |
| 10 mg | Round, White/TV/307 | 500 | 00093-5060-05 |
| 25 mg | Round, White/TV/308 | 100 | 00093-5061-01 |
| 25 mg | Round, White/TV/308 | 500 | 00093-5061-05 |
| 25 mg | Round, White/TV/308 | 1000 | 00093-5061-10 |
| 50 mg | Round, White/TV/309 | 100 | 00093-5062-01 |
| 50 mg | Round, White/TV/309 | 500 | 00093-5062-05 |

## Ibuprofen Oral Suspension, USP

*AB Rated and bioequivalent to Motrin® Oral Suspension*



| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 100 mg/5 mL | | 4 oz | 00472-2002-94 |
| 100 mg/5 mL | | 16 oz | 00472-2002-16 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Idarubicin Hydrochloride Injection

*AP Rated to Idamycin PFS® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/mL, 5 mg | | 5 mL/Vial | 00703-4154-11* |
| 1 mg/mL, 10 mg | | 10 mL/Vial | 00703-4155-11* |
| 1 mg/mL, 20 mg | | 20 mL/Vial | 00703-4156-11* |





*The vial and vial stopper are not made with natural rubber latex.*
*Store refrigerated at 2° to 8°C (36° to 46°F). Protect from light. Retain in carton until use.*

## Ifosfamide Injection

*AP Rated to Ifex® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/mL, 1 gm | | 20 mL/Vial | 00703-3427-11 |
| 50 mg/mL, 3 gm | | 60 mL/Vial | 00703-3429-11 |





*The vial and vial stopper are not made with natural rubber latex.*
*Store refrigerated at 2° to 8°C (36° to 46°F).*

## Imatinib Mesylate Tablets

*AB Rated and bioequivalent to Gleevec® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Round, Orange to Brown, Scored/TEVA/7629 | 90 | 00093-7629-98 |
| 400 mg | Capsule-Shaped, Orange to Brown, Scored/TEVA/7630 | 30 | 00093-7630-56 |




100 mg          400 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## Indapamide Tablets, USP

*AB Rated and bioequivalent to Lozol® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 1.25 mg | Round, Orange/R/597 | 100 | 00228-2597-11 |
| 1.25 mg | Round, Orange/R/597 | 1000 | 00228-2597-96 |
| 2.5 mg | Round, White/R/571 | 100 | 00228-2571-11 |
| 2.5 mg | Round, White/R/571 | 1000 | 00228-2571-96 |



1.25 mg



2.5 mg

## Ipratropium Bromide and Albuterol Sulfate Inhalation Solution

*AN Rated and bioequivalent to DuoNeb® Inhalation Solution*

| Strength | Size | NDC Number |
|----------|------|------------|
| 0.5 mg/3 mg | 3 mL x 30 | 00591-3817-39 |
| 0.5 mg/3 mg | 3 mL x 60 | 00591-3817-66 |



0.5 mg/3 mg



## Ipratropium Bromide Inhalation Solution

*AN Rated and bioequivalent to Atrovent® Inhalation Solution*

| Strength | Size | NDC Number |
|----------|------|------------|
| 0.02% | 2.5 mL x 25 | 00591-3798-83 |
| 0.02% | 2.5 mL x 30 | 00591-3798-30 |
| 0.02% | 2.5 mL x 60 | 00591-3798-60 |



0.02%



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

 

**GENERIC PRODUCTS**

## Irbesartan and Hydrochlorothiazide Tablets, USP

*AB Rated and bioequivalent to Avalide® Tablets*

| 150 mg/12.5 mg | Capsule-Shaped, Light Pink to Pink/TEVA/7238 | 30 | 00093-8238-56 |
| 150 mg/12.5 mg | Capsule-Shaped, Light Pink to Pink/TEVA/7238 | 90 | 00093-8238-98 |
| 300 mg/12.5 mg | Capsule-Shaped, Light Pink to Pink/TEVA/7239 | 30 | 00093-8232-56 |
| 300 mg/12.5 mg | Capsule-Shaped, Light Pink to Pink/TEVA/7239 | 90 | 00093-8232-98 |

150 mg/12.5 mg          300 mg/12.5 mg

## Irinotecan Hydrochloride Injection

*AP Rated to Camptosar® Injection*

| 20 mg/mL, 40 mg | | 2 mL/Vial | 45963-0614-51* |
| 20 mg/mL, 100 mg | | 5 mL/Vial | 45963-0614-55* |

 *



*The container closure is not made with natural rubber latex. Store at 20°C to 25°C (68°F to 77°F) . Protect from light. It is recommended that the vial should remain in the carton until the time of use.*

## Isoniazid Tablets, USP

*AA Rated to Nydrazid® Tablets*

 

| 100 mg | Round, White to Off-White, Scored/b/066/100 | 100 | 00555-0066-02 |
| 300 mg | Oval, White to Off-White, Scored/b/071/300 | 30 | 00555-0071-01 |
| 300 mg | Oval, White to Off-White, Scored/b/071/300 | 100 | 00555-0071-02 |
| 300 mg | Oval, White to Off-White, Scored/b/071/300 | 1000 | 00555-0071-05 |

100 mg          300 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |

# GENERIC PRODUCTS

## Isosorbide Mononitrate Tablets, USP

*AB Rated and bioequivalent to Monoket® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, Blue, Scored/R/631 | 100 | 00228-2631-11 |
| 20 mg | Round, Blue, Scored/R/620 | 100 | 00228-2620-11 |


10 mg


20 mg

## Isradipine Capsules, USP

*AB Rated and bioequivalent to DynaCirc® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg | Brown/Arrow Icon/IS/2.5 | 100 | 16252-0539-01 |
| 5 mg | Caramel/Arrow Icon/IS/5 | 100 | 16252-0540-01 |


2.5 mg


5 mg

## Jinteli® (norethindrone acetate and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Femhrt® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/5 mcg | Round, White/b/125 | 90 | 00093-3122-98 |
| 1 mg/5 mcg | Round, White/b/125 | 5 x 28 Blister Packs | 00093-3122-42* |


1 mg/5 mcg

 *

## Jolessa® (levonorgestrel/ethinyl estradiol tablets)

*Authorized Generic of Seasonale® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.15 mg/0.03 mg | Round, Pink; Round, White/b/992; b/208 | 3 x 91 Tablet Dispensers | 00555-9123-66 |





Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Jolivette® (norethindrone 0.35 mg) Tablets

*Authorized Generic of Ortho Micronor® Tablets*

| 0.35 mg | Round, Lime Green/WATSON/892 | 6 x 28 Blister Packs | 52544-0892-28 |



## Junel® 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Loestrin® 21 Tablets*

| 1.5 mg/30 mcg | Round, Pink/b/978 | 3 x 21 Blister Packs | 00555-9027-42 |



## Junel® 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Loestrin® 21 Tablets*

| 1 mg/20 mcg | Round, Light Yellow/b/977 | 3 x 21 Blister Packs | 00555-9025-42 |



## Junel® Fe 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets)

*AB Rated and bioequivalent to Loestrin® Fe Tablets*

| 1.5 mg/30 mcg | Round, Pink; Round, Brown/b/978; b/247 | 6 x 28 Blister Packs | 00555-9028-58 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**



## Junel® Fe 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets)

*AB Rated and bioequivalent to Loestrin® Fe Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/20 mcg | Round, Light Yellow; Round, Brown/b/977; b/247 | 6 x 28 Blister Packs | 00555-9026-58 |



## Junel® Fe 24 (norethindrone acetate and ethinyl estradiol tablets USP and ferrous fumarate tablets)

*AB Rated and bioequivalent to Loestrin® 24 Fe Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/0.02 mg | Round, Light Yellow, Brown/b/977; b/247 | 3 x 28 Blister Packs | 00093-5328-62 |





## Kariva® (desogestrel/ethinyl estradiol and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Mircette® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.15 mg/0.02 mg; 0.01 mg | Round, White; Round, Light Green; Round, Light Blue/dp/021; dp/331; dp/022 | 6 x 28 Blister Packs | 00555-9050-58 |



80

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Kelnor® 1/35 (ethynodiol diacetate and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Demulen® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/35 mcg | Round, Light Yellow; Round, White/b/14; b/143 | 6 x 28 Blister Packs | 00555-9064-58 |





## Kelnor® 1/50 (28 Day Regimen) (ethynodiol diacetate and ethinyl estradiol tablets USP)

*AB Rated and bioequivalent to Demulen® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/50 mcg | Round, Pink; Round, White/WATSON 384; WATSON/P | 6 x 28 Blister Packs | 00093-8073-16 |





## Ketoconazole Cream

*AB Rated to Nizoral® Cream*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2% | | 15 gm | 00093-3219-15 |
| 2% | | 30 gm | 00093-3219-30 |
| 2% | | 60 gm | 00093-3219-92 |



## Ketorolac Tromethamine Tablets, USP

*AB Rated and bioequivalent to Toradol® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, White/93/314 | 100 | 00093-0314-01 |



10 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

**GENERIC PRODUCTS**

## Labetalol Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Normodyne® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 100 mg | Round, Beige, Scored/WATSON/605 | 100 | 00591-0605-01 |
| 100 mg | Round, Beige, Scored/WATSON/605 | 500 | 00591-0605-05 |
| 200 mg | Round, White, Scored/WATSON/606 | 100 | 00591-0606-01 |
| 200 mg | Round, White, Scored/WATSON/606 | 500 | 00591-0606-05 |
| 300 mg | Round, Blue/WATSON/607 | 100 | 00591-0607-01 |


100 mg


200 mg


300 mg

## Lamotrigine Extended-Release Tablets, USP

*AB Rated and bioequivalent to Lamictal® XR™ Extended-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 25 mg | Round, White to Off-White/Ellipse Icon/410 | 30 | 00228-1410-03 |
| 50 mg | Round, Gray/Ellipse Icon/435 | 30 | 00228-1435-03 |
| 100 mg | Round, Gray/Ellipse Icon/422 | 30 | 00228-1422-03 |
| 200 mg | Round, White to Off-White/Ellipse Icon/453 | 30 | 00228-1453-03 |
| 250 mg | Capsule-Shaped, Yellow/Ellipse Icon/638 | 30 | 00228-1638-03 |
| 300 mg | Capsule-Shaped, Gray/Ellipse Icon/580 | 30 | 00228-1580-03 |


25 mg


50 mg


100 mg


200 mg


250 mg


300 mg

## Lansoprazole Delayed-Release Capsules, USP

*AB Rated and bioequivalent to Prevacid® Delayed-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 15 mg | Light Blue Opaque/Flesh Colored Opaque/93/7350 | 30 | 00093-7350-56 |
| 30 mg | Light Gray Opaque/Flesh Colored Opaque/93/7351 | 30 | 00093-7351-56 |


15 mg


30 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Lansoprazole Delayed-Release Orally Disintegrating Tablets

*AB Rated and bioequivalent to Prevacid® SoluTab™ Delayed-Release Orally Disintegrating Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 15 mg | Round, White to Off-White with Off-White to Grayish Speckles/15 | 10 x 10 Blister Cards | 00093-3008-93 |
| 30 mg | Round, White to Off-White with Off-White to Grayish Speckles/30 | 10 x 10 Blister Cards | 00093-3009-93 |



15 mg



30 mg



## Layolis® Fe (norethindrone and ethinyl estradiol chewable tablets and ferrous fumarate chewable tablets)

*Authorized Generic of Generess® FE Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.8 mg/25 mcg | Round, Light Green; Round, Brown/WC/483; WC/624 | 3 x 28 Blister Packs | 52544-0064-31 |





## Lessina® (levonorgestrel and ethinyl estradiol tablets, USP)

*AB2 Rated and bioequivalent to Levlite® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.1 mg/0.02 mg | Round, Pink; Round, White/b/965; b/208 | 3 x 28 Blister Packs | 00555-9014-67 |



## Letrozole Tablets, USP

*AB Rated and bioequivalent to Femara® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg | Round, Dark Yellow/TEVA/B1 | 30 | 00093-7620-56 |



2.5 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Leucovorin Calcium for Injection

*AP Rated*

| | | | |
|----------|--------------------------|------|------------|
| 100 mg/Vial | | 1 Vial | 00703-5140-01* |
| 350 mg/Vial | | 1 Vial | 00703-5145-01* |





*The vial and vial stopper are not made with natural rubber latex.*
*Store at 15° to 30°C (59° to 86°F). Protect from light. Retain in carton until use.*

## Leucovorin Calcium Tablets, USP

*AB Rated and bioequivalent to Wellcovorin® Tablets*

| | | | |
|----------|--------------------------|------|------------|
| 5 mg | Round, White/b/484 | 30 | 00555-0484-01 |
| 5 mg | Round, White/b/484 | 100 | 00555-0484-02 |
| 25 mg | Round, Pale Green/b/485 | 25 | 00555-0485-27 |



5 mg



25 mg

## Levalbuterol Inhalation Solution, USP

*AN Rated and bioequivalent to Xopenex® Inhalation Solution*

| | | | |
|----------|--------------------------|------|------------|
| 0.31 mg | | 3 mL x 30 | 00093-4145-56 |
| 0.63 mg | | 3 mL x 30 | 00093-4146-56 |
| 1.25 mg | | 3 mL x 30 | 00093-4148-56 |

*Store in the protective foil pouch at 20°-25°C (68°-77°F). Protect from light and excessive heat.*



0.31 mg



0.63 mg



1.25 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|



**GENERIC PRODUCTS**

## Levalbuterol Inhalation Solution, USP (Concentrate)

*AN Rated and bioequivalent to Xopenex® Inhalation Solution (Concentrate)*

| 1.25 mg/0.5 mL | | 0.5 mL x 30 | 00004-4147-56 |
|---|---|---|---|



*The vials are not made with natural rubber latex.*
*Protect from light and excessive heat.*



## Levalbuterol Tartrate HFA Inhalation Aerosol

*Same as Xopenex HFA® Inhalation Aerosol*

| 45 mcg/Actuation | | 15 g/200 Actuations | 00591-2927-54 |
|---|---|---|---|



*Store between 20°-25°C (68°-77°F). Protect from freezing and direct sunlight. Store inhaler with*
*the actuator mouthpiece down.*



## Levetiracetam Oral Solution

*AA Rated to Keppra® Oral Solution*

| 100 mg/mL | | 16 oz | 00472-0235-16 |
|---|---|---|---|

## Levocetirizine Dihydrochloride Tablets, USP

*AB Rated and bioequivalent to Xyzal® Tablets*

| 5 mg | Oval, White to Off-White, Scored/93/7701 | 90 | 00093-7701-98 |
|---|---|---|---|

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Lidocaine and Prilocaine Cream, USP

*Authorized Generic of Emla® Cream*



| | | | |
|---|---|---|---|
| 2.5%/2.5% | | 5 gm x 5 | 00591-2070-72 |
| 2.5%/2.5% | | 30 gm | 00591-2070-30 |



2.5%/2.5%

## Lidocaine Patch

*AB Rated and bioequivalent to Lidoderm® Patch*



| | | | |
|---|---|---|---|
| 700 mg/12 hr | | 30 Patches/Carton | 00591-3525-30 |



## Lisinopril and Hydrochlorothiazide Tablets

*AB Rated and bioequivalent to Zestoretic® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg/12.5 mg | Round, Pink/WATSON/860 | 100 | 00591-0860-01 |
| 10 mg/12.5 mg | Round, Pink/WATSON/860 | 500 | 00591-0860-05 |
| 20 mg/12.5 mg | Round, Light Blue/WATSON/861 | 100 | 00591-0861-01 |
| 20 mg/12.5 mg | Round, Light Blue/WATSON/861 | 500 | 00591-0861-05 |
| 20 mg/25 mg | Round, Pink/WATSON/862 | 100 | 00591-0862-01 |
| 20 mg/25 mg | Round, Pink/WATSON/862 | 500 | 00591-0862-05 |



10 mg/12.5 mg



20 mg/12.5 mg



20 mg/25 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Lisinopril Tablets, USP

*AB Rated and bioequivalent to Zestril® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg | Round, White to Off-White/WATSON/405 | 100 | 00591-0405-01 |
| 2.5 mg | Round, White to Off-White/WATSON/405 | 500 | 00591-0405-05 |
| 5 mg | Capsule-Shaped, White to Off-White, Scored/WAT/SON/406 | 100 | 00591-0406-01 |
| 5 mg | Capsule-Shaped, White to Off-White, Scored/WAT/SON/406 | 1000 | 00591-0406-10 |
| 10 mg | Round, Light Blue/WATSON/407 | 100 | 00591-0407-01 |
| 10 mg | Round, Light Blue/WATSON/407 | 1000 | 00591-0407-10 |
| 20 mg | Round, Yellow/WATSON/408 | 100 | 00591-0408-01 |
| 20 mg | Round, Yellow/WATSON/408 | 1000 | 00591-0408-10 |
| 30 mg | Round, Yellow/WATSON/885 | 100 | 00591-0885-01 |
| 40 mg | Round, Yellow/WATSON/409 | 100 | 00591-0409-01 |
| 40 mg | Round, Yellow/WATSON/409 | 500 | 00591-0409-05 |



2.5 mg  5 mg

10 mg  20 mg

30 mg  40 mg

## Loperamide Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Imodium® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg | Light Brown/Dark Brown/TEVA/0311 | 100 | 00093-0311-01 |
| 2 mg | Light Brown/Dark Brown/TEVA/0311 | 500 | 00093-0311-05 |



2 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC
## PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## Lorazepam Tablets, USP CIV

*AB Rated and bioequivalent to Ativan® Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.5 mg | Round, White, Scored/WATSON/240/0.5 | 100 | 00591-0240-01 |
| 0.5 mg | Round, White, Scored/WATSON/240/0.5 | 500 | 00591-0240-05 |
| 0.5 mg | Round, White, Scored/WATSON/240/0.5 | 1000 | 00591-0240-10 |
| 1 mg | Round, White, Scored/WATSON/241/1 | 100 | 00591-0241-01 |
| 1 mg | Round, White, Scored/WATSON/241/1 | 500 | 00591-0241-05 |
| 1 mg | Round, White, Scored/WATSON/241/1 | 1000 | 00591-0241-10 |
| 2 mg | Round, White, Scored/WATSON/242/2 | 100 | 00591-0242-01 |
| 2 mg | Round, White, Scored/WATSON/242/2 | 500 | 00591-0242-05 |
| 2 mg | Round, White, Scored/WATSON/242/2 | 1000 | 00591-0242-10 |



0.5 mg



1 mg



2 mg

## Losartan Potassium and Hydrochlorothiazide Tablets, USP

*AB Rated and bioequivalent to Hyzaar® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 50 mg/12.5 mg | Oval, Yellow/93/7367 | 30 | 00093-7367-56 |
| 50 mg/12.5 mg | Oval, Yellow/93/7367 | 90 | 00093-7367-98 |
| 50 mg/12.5 mg | Oval, Yellow/93/7367 | 1000 | 00093-7367-10 |
| 100 mg/12.5 mg | Oval, White to Off-White/93/7369 | 30 | 00093-7369-56 |
| 100 mg/12.5 mg | Oval, White to Off-White/93/7369 | 90 | 00093-7369-98 |
| 100 mg/12.5 mg | Oval, White to Off-White/93/7369 | 1000 | 00093-7369-10 |
| 100 mg/25 mg | Oval, Light Yellow/93/7368 | 30 | 00093-7368-56 |
| 100 mg/25 mg | Oval, Light Yellow/93/7368 | 90 | 00093-7368-98 |
| 100 mg/25 mg | Oval, Light Yellow/93/7368 | 1000 | 00093-7368-10 |



50 mg/12.5 mg



100 mg/12.5 mg



100 mg/25 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |

**GENERIC PRODUCTS**

## Lovastatin Tablets, USP

*AB Rated and bioequivalent to Mevacor® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 10 mg | Round, Light Peach/TEVA/926 | 60 | 00093-0926-06 |
| 10 mg | Round, White/Ellipse Icon/633 | 60 | 45963-0633-01 |
| 10 mg | Round, White/Ellipse Icon/633 | 500 | 45963-0633-04 |
| 10 mg | Round, Light Peach/TEVA/926 | 1000 | 00093-0926-10 |
| 20 mg | Round, Light Blue/TEVA/576 | 60 | 00093-0576-06 |
| 20 mg | Round, Light Blue/TEVA/576 | 1000 | 00093-0576-10 |
| 40 mg | Round, Light Green/TEVA/928 | 60 | 00093-0928-06 |
| 40 mg | Round, Light Green/TEVA/928 | 1000 | 00093-0928-10 |



10 mg          10 mg

20 mg          40 mg

## Loxapine Capsules, USP

*AB Rated and bioequivalent to Loxitane® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 5 mg | White/Watson/369/5 mg | 100 | 00591-0369-01 |
| 25 mg | White/Green/Watson/371/25 mg | 100 | 00591-0371-01 |
| 50 mg | White/Blue/Watson/372/50 mg | 100 | 00591-0372-01 |



5 mg          25 mg

50 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|

## Matzim® LA (Diltiazem Hydrochloride) Extended-Release Tablets

*AB Rated and bioequivalent to Cardizem® LA Extended Release Tablets*



180 mg  240 mg  300 mg  360 mg  420 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 180 mg | Capsule-Shaped, White/Triangle Icon/691/180 | 30 | 52544-0691-30 |
| 180 mg | Capsule-Shaped, White/Triangle Icon/691/180 | 90 | 52544-0691-19 |
| 240 mg | Capsule-Shaped, White/Triangle Icon/692/240 | 30 | 52544-0692-30 |
| 240 mg | Capsule-Shaped, White/Triangle Icon/692/240 | 90 | 52544-0692-19 |
| 300 mg | Capsule-Shaped, White/Triangle Icon/693/300 | 30 | 52544-0693-30 |
| 300 mg | Capsule-Shaped, White/Triangle Icon/693/300 | 90 | 52544-0693-19 |
| 360 mg | Capsule-Shaped, White/Triangle Icon/694/360 | 30 | 52544-0694-30 |
| 360 mg | Capsule-Shaped, White/Triangle Icon/694/360 | 90 | 52544-0694-19 |
| 420 mg | Capsule-Shaped, White/Triangle Icon/695/420 | 30 | 52544-0695-30 |
| 420 mg | Capsule-Shaped, White/Triangle Icon/695/420 | 90 | 52544-0695-19 |

## Medroxyprogesterone Acetate Injectable Suspension, USP

*AB Rated to Depo-Povera® Contraceptive Injection, USP*



| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 150 mg/mL, 150 mg | | 1 mL/Vial | 00703-6801-01 |
| 150 mg/mL, 150 mg | | 1 mL/Vial x 25 | 00703-6801-04 |



*The vial and vial stopper are not made with natural rubber latex*
*Store at 20° to 25°C (68° to 77°F)*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | | **GENERIC**<br>**PRODUCTS** |

## Medroxyprogesterone Acetate Tablets, USP

*AB Rated and bioequivalent to Provera® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2.5 mg | Round, White, Scored/b/555/872 | 100 | 00555-0872-02 |
| 2.5 mg | Round, White, Scored/b/555/872 | 500 | 00555-0872-04 |
| 5 mg | Round, White, Scored/b/555/873 | 100 | 00555-0873-02 |
| 5 mg | Round, White, Scored/b/555/873 | 500 | 00555-0873-04 |
| 10 mg | Round, White, Scored/b/555/779 | 100 | 00555-0779-02 |
| 10 mg | Round, White, Scored/b/555/779 | 500 | 00555-0779-04 |


2.5 mg

5 mg

10 mg

## Mefloquine HCl Tablets, USP

*AB Rated and bioequivalent to Lariam® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Oval, White, Scored/b 171 | 5 x 5 Blister Packs | 00555-0171-78 |




250 mg

## Megestrol Acetate Tablets, USP

*AB Rated and bioequivalent to Megace® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Round, White, Scored/b/555/606 | 100 | 00555-0606-02 |
| 40 mg | Round, White, Scored/barr/555/607 | 100 | 00555-0607-02 |


20 mg

40 mg

## Melphalan Hydrochloride for Injection

*AP Rated and bioequivalent to Alkeran® for Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/Vial | | 2 Vials/Carton:<br>Melphalan Hydrochloride<br>for Injection and 10 mL<br>Diluent | 45963-0686-02* |

PRESERVATIVE FREE   *   INDIVIDUAL BAR CODE

*The vial stopper is not made with natural rubber latex*
*Store at 15° to 30°C (59° to 86°F). Protect from light.*




Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Memantine Hydrochloride Tablets

*Authorized Generic of Namenda® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Capsule-Shaped, Tan/5/FL | 10 | 00591-3870-44 |
| 5 mg | Capsule-Shaped, Tan/5/FL | 60 | 00591-3870-60 |
| 10 mg | Capsule-Shaped, Gray/10/FL | 10 | 00591-3875-44 |
| 10 mg | Capsule-Shaped, Gray/10/FL | 60 | 00591-3875-60 |
| 5 mg and 10 mg | Capsule-Shaped, Gray; Capsule-Shaped, Tan/10/FL; 5/FL | UD 49 (28 x 5 mg and 21 x 10 mg tablets) | 00591-3900-87* |

 *



5 mg          10 mg



## Mesalamine Delayed-Release Capsules

*AB Rated and bioequivalent to Delzicol® Delayed-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 400 mg | Clear with 4 Reddish-Brown Tablets Inside/TEVA/5907 | 180 | 00093-5907-86 |



## Mesalamine Delayed-Release Tablets, USP

*AB Rated and bioequivalent to Lialda® Delayed-Release Tablets.*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1.2 g | Oval, Red-Brown/WPI 2245 | 120 | 00591-2245-22 |



1.2 g

## Mesna Injection

*AP Rated to Mesnex® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg/mL, 1 g | | 10 mL/Vial | 00703-4805-01 |

*The vial stoppers are not made with natural rubber latex. Store at 2° to 30°C (36° to 86°F).*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Metaxalone Tablets, USP

*AB Rated and bioequivalent to Skelaxin® Tablets*

| 800 mg | Capsule-Shaped, White to Off-White, Scored/WPI/3190 | 100 | 00591-2341-01 |



800 mg

## Metformin Hydrochloride Extended-Release Tablets, USP

*AB Rated and bioequivalent to Glucophage® XR Tablets*

| 500 mg | Oval, White to Off-White/93/7267 | 100 | 00093-7267-01 |



500 mg

## Metformin Hydrochloride Extended-Release Tablets, USP

*AB1 Rated and bioequivalent to Glucophage® XR Tablets*

| 500 mg | Capsule-Shaped, White to Off-White/Triangle Icon/571/500 | 100 | 62037-0571-01 |



500 mg

## Metformin Hydrochloride Extended-Release Tablets, USP

*AB Rated and bioequivalent to Glucophage® XR Tablets*

| 500 mg | Oval, White to Off-White/93/7267 | 1000 | 00093-7267-10 |



500 mg

## Metformin Hydrochloride Extended-Release Tablets, USP

*AB1 Rated and bioequivalent to Glucophage® XR Tablets*

| 500 mg | Capsule-Shaped, White to Off-White/Triangle Icon/571/500 | 1000 | 62037-0571-10 |



500 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

**GENERIC PRODUCTS**

## Metformin Hydrochloride Extended-Release Tablets, USP

*AB Rated and bioequivalent to Glucophage® XR Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 750 mg | Oval, Brick Red (Mottled)/93/7212 | 100 | 00093-7212-01 |
| 750 mg | Capsule-Shaped, Light Yellow/Triangle Icon/577/750 | 100 | 62037-0577-01 |
| 750 mg | Capsule-Shaped, Light Yellow/Triangle Icon/577/750 | 1000 | 62037-0577-10 |


750 mg


750 mg

## Methotrexate Injection, USP

*AP Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 25 mg/mL, 50 mg | | 2 mL/Vial | 00703-3671-01* |
| 25 mg/mL, 250 mg | | 10 mL/Vial | 00703-3675-01* |
| 25 mg/mL, 1 gm | | 40 mL/Vial | 00703-3678-01* |

PRESERVATIVE FREE   •   INDIVIDUAL BAR CODE

*The vial stopper is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Protect from light.*



## Methotrexate Tablets, USP

*AB Rated and bioequivalent to Rheumatrex® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 2.5 mg | Oval, Yellow, Scored/b/572 | 36 | 00555-0572-35 |
| 2.5 mg | Oval, Yellow, Scored/b/572 | 100 | 00555-0572-02 |


2.5 mg

## Methylergonovine Maleate Tablets, USP

*AB Rated to Methergine® Tablets, USP*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.2 mg | Round, White to Off-White/TV/2J | 12 | 00093-3655-22 |
| 0.2 mg | Round, White to Off-White/TV/2J | 28 | 00093-3655-28 |


0.2 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC** PRODUCTS |
|---|---|---|---|---|

## Methylphenidate Hydrochloride Extended-Release Capsules (LA) CII

*AB1 Rated and bioequivalent to Ritalin LA® Extended-Release Capsules [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | White/White/Ellipse Icon/200 | 100 | 00093-3230-01 |
| 30 mg | White/Light Blue/Ellipse Icon/201 | 100 | 00093-3231-01 |
| 40 mg | White/Dark Blue/Ellipse Icon/202 | 100 | 00093-3232-01 |

 20 mg  30 mg

 40 mg

## Methylphenidate Hydrochloride Extended-Release Tablets, USP CII

*Authorized Generic of Concerta® Extended-Release Tablets [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 18 mg | Oval, Yellow/alza/18 | 100 | 00591-2715-01 |

 18 mg

## Methylphenidate Hydrochloride Extended-Release Tablets, USP CII

*AB Rated to Concerta® Extended-Release Tablets [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 27 mg | Capsule-Shaped, Gray/Andrx logo/734 | 100 | 62037-0734-01 |
| 36 mg | Capsule-Shaped, White/Andrx logo/726 | 100 | 62037-0726-01 |
| 54 mg | Capsule-Shaped, Red Brown/Andrx logo/727 | 100 | 62037-0727-01 |

 27 mg  36 mg

 54 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|



**GENERIC PRODUCTS**

## Methylprednisolone Acetate Injectable Suspension, USP

### *AB Rated to Depo-Medrol®*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 40 mg/mL, 40 mg | | 1 mL/Vial | 00703-0031-01 |
| 40 mg/mL, 40 mg | | 1 mL/Vial x 25 | 00703-0031-04 |
| 40 mg/mL, 200 mg | | 5 mL/Vial | 00703-0043-01 |
| 40 mg/mL, 400 mg | | 10 mL/Vial | 00703-0045-01 |
| 80 mg/mL, 80 mg | | 1 mL/Vial | 00703-0051-01 |
| 80 mg/mL, 80 mg | | 1 mL/Vial x 25 | 00703-0051-04 |
| 80 mg/mL, 400 mg | | 5 mL/Vial | 00703-0063-01 |



*The vials and vial stoppers are not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F).*

## Methylprednisolone Tablets, USP

### *AB Rated and bioequivalent to Medrol® Tablets USP*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 4 mg | Oval, White to Off-White/Watson/790 | 1 x 21 Blister Packs | 00591-0790-21* |
| 4 mg | Oval, White to Off-White/Watson/790 | 100 | 00591-0790-01 |



4 mg

 *

## Metoclopramide Injection, USP

### *AP Rated to Reglan® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg/mL, 10 mg | | 2 mL/Vial x 25 | 00703-4502-04* |

PRESERVATIVE FREE  INDIVIDUAL BAR CODE  *



*The vial and vial stopper are not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Do not freeze.*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |

# GENERIC PRODUCTS

## Metoclopramide Tablets, USP

*AB Rated and bioequivalent to Reglan® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 5 mg | Round, White/TV/2204 | 100 | 00093-2204-01 |
| 5 mg | Round, White/TV/2204 | 500 | 00093-2204-05 |
| 10 mg | Round, White, Scored/TEVA/2203 | 100 | 00093-2203-01 |
| 10 mg | Round, White, Scored/TEVA/2203 | 500 | 00093-2203-05 |
| 10 mg | Round, White, Scored/TEVA/2203 | 1000 | 00093-2203-10 |



5 mg



10 mg

## Metoprolol Succinate Extended-Release Tablets, USP

*AB Rated and bioequivalent to Toprol-XL® Extended Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 25 mg | Capsule-Shaped, White, Scored/Triangle Icon/M | 100 | 62037-0830-01 |
| 25 mg | Capsule-Shaped, White, Scored/Triangle Icon/M | 1000 | 62037-0830-10 |
| 50 mg | Round, White, Scored/Triangle Icon/831 | 100 | 62037-0831-01 |
| 50 mg | Round, White, Scored/Triangle Icon/831 | 1000 | 62037-0831-10 |
| 100 mg | Round, White, Scored/Triangle Icon/832 | 100 | 62037-0832-01 |
| 100 mg | Round, White, Scored/Triangle Icon/832 | 1000 | 62037-0832-10 |
| 200 mg | Oval, White, Scored/Triangle Icon/833 | 100 | 62037-0833-01 |



25 mg



50 mg





100 mg



200 mg

## Metoprolol Tartrate Tablets, USP

*AB Rated and bioequivalent to Lopressor® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 50 mg | Round, Pink, Scored/Watson/462 | 100 | 00591-0462-01 |
| 50 mg | Round, Pink, Scored/Watson/462 | 1000 | 00591-0462-10 |
| 100 mg | Round, Light Blue, Scored/Watson/463 | 100 | 00591-0463-01 |
| 100 mg | Round, Light Blue, Scored/Watson/463 | 1000 | 00591-0463-10 |



50 mg



100 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Metronidazole Tablets, USP

*AB Rated and bioequivalent to Flagyl® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Round, White/PLIVA 333 | 100 | 50111-0333-01 |
| 250 mg | Round, White/PLIVA 333 | 250 | 50111-0333-06 |
| 250 mg | Round, White/PLIVA 333 | 500 | 50111-0333-02 |
| 500 mg | Oblong, White/PLIVA/334 | 100 | 50111-0334-01 |
| 500 mg | Oblong, White/PLIVA/334 | 500 | 50111-0334-02 |

 
250 mg    500 mg

## Mexiletine Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Mexitil® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Light Orange/Tan/N739/150 | 100 | 00093-8739-01 |
| 200 mg | Light Orange/Light Orange/N740/200 | 100 | 00093-8740-01 |
| 250 mg | Light Orange/Dark Green/N741/250 | 100 | 00093-8741-01 |

 
150 mg    200 mg


250 mg

## Miconazole Nitrate Vaginal Suppositories

*AB Rated and bioequivalent to Monistat® 3 Vaginal Suppositories*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 200 mg |  | 3 Suppositories/Carton | 00472-1738-03 |



## Mimvey® (estradiol and norethindrone acetate tablets, USP)

*AB Rated and bioequivalent to Activella® Tablets, 1 mg/0.5 mg*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/0.5 mg | Round, White/b/34 | 1 x 28 Blister Packs | 00093-5455-28 |
| 1 mg/0.5 mg | Round, White/b/34 | 5 x 28 Blister Packs | 00093-5455-42 |


1 mg/0.5 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |

# GENERIC PRODUCTS

## Minocycline Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Dynacin® Capsules*



75 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 75 mg | White/Yellow/MINOCYCLINE/75/WPI | 100 | 00591-3153-01 |

## Minocycline Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Minocin® Capsules*

 

50 mg      100 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 50 mg | Yellow/MINOCYCLINE/50/DAN/5694 | 60 | 00591-5694-60 |
| 50 mg | Yellow/MINOCYCLINE/50/DAN/5694 | 100 | 00591-5694-01 |
| 100 mg | Dark Gray/Yellow/MINOCYCLINE/100/DAN/5695 | 50 | 00591-5695-50 |

## Minocycline Hydrochloride Extended-Release Tablets, USP

*AB Rated and bioequivalent to Solodyn® Extended Release Tablets*

 

65 mg      80 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 65 mg | Capsule-Shaped, Purple/TV/2134 | 30 | 00093-2134-56 |
| 80 mg | Capsule-Shaped, White/TV/H2 | 30 | 00093-7742-56 |
| 105 mg | Capsule-Shaped, Brown/TV/H3 | 30 | 00093-7743-56 |
| 115 mg | Capsule-Shaped, Green/TV/2133 | 30 | 00093-2133-56 |

 

105 mg      115 mg

## Minoxidil Tablets, USP

*AB Rated and bioequivalent to Loniten® Tablets*

 

2.5 mg      10 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 2.5 mg | Round, White, Scored/DAN 5642/2.5 | 100 | 00591-5642-01 |
| 2.5 mg | Round, White, Scored/DAN 5642/2.5 | 500 | 00591-5642-05 |
| 10 mg | Round, White, Scored/DAN 5643/10 | 100 | 00591-5643-01 |
| 10 mg | Round, White, Scored/DAN 5643/10 | 500 | 00591-5643-05 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Mitoxantrone Injection, USP (Concentrate)

*AP Rated to Novantrone® Injection*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg/mL, 25 mg | | 12.5 mL/Vial | 00703-4680-01* |
| 2 mg/mL, 30 mg | | 15 mL/Vial | 00703-4686-01* |

 PRESERVATIVE FREE • INDIVIDUAL BAR CODE

*The vial stopper is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Protect from freezing.*

## Modafinil Tablets CIV

*Authorized Generic of PROVIGIL® Tablets [C-IV]*

 100 mg     200 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Capsule-Shaped, White/PROVIGIL/100 MG | 30 | 55253-0801-30 |
| 100 mg | Capsule-Shaped, White/PROVIGIL/100 MG | 90 | 55253-0801-90 |
| 200 mg | Capsule-Shaped, White, Scored/PROVIGIL/200 MG | 30 | 55253-0802-30 |
| 200 mg | Capsule-Shaped, White, Scored/PROVIGIL/200 MG | 90 | 55253-0802-90 |

## Modafinil Tablets, USP CIV

*AB Rated and bioequivalent to PROVIGIL® Tablets [C-IV]*

 100 mg     200 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Capsule-Shaped, White/WPI/3154 | 30 | 00591-3499-30 |
| 100 mg | Capsule-Shaped, White/WPI/3154 | 100 | 00591-3499-01 |
| 200 mg | Capsule-Shaped, White, Scored/WPI/3155 | 30 | 00591-3500-30 |
| 200 mg | Capsule-Shaped, White, Scored/WPI/3155 | 100 | 00591-3500-01 |

## Moexipril Hydrochloride Tablets

*AB Rated and bioequivalent to Univasc® Tablets*

 7.5 mg     15 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 7.5 mg | Oval, Pink, Scored/17 | 100 | 00093-0017-01 |
| 15 mg | Oval, Pink, Scored/93/5150 | 100 | 00093-5150-01 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|




## Montelukast Sodium Chewable Tablets, USP

*AB Rated and bioequivalent to Singulair® Chewable Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 4 mg | Arc Triangle-Shaped, Mottled Pink/TV/7424 | 30 | 00093-7424-56 |
| 4 mg | Arc Triangle-Shaped, Mottled Pink/TV/7424 | 90 | 00093-7424-98 |
| 5 mg | Square, Mottled Pink/TV/7425 | 30 | 00093-7425-56 |
| 5 mg | Square, Mottled Pink/TV/7425 | 90 | 00093-7425-98 |

4 mg    5 mg

*Store in original package. Storage for Bulk Bottles: When product container is subdivided, repackage into a well-closed, light-resistant container.*

## Montelukast Sodium Oral Granules, USP

*AB Rated and bioequivalent to Singulair® Oral Granules.*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 4 mg | | 30 | 00093-7487-56 |





## Montelukast Sodium Tablets, USP

*AB Rated and bioequivalent to Singulair® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 10 mg | Round, Beige/TV/7426 | 30 | 00093-7426-56 |
| 10 mg | Round, Beige/TV/7426 | 90 | 00093-7426-98 |
| 10 mg | Round, Beige/TV/7426 | 1000 | 00093-7426-10 |



10 mg

*Store in original package. Storage for Bulk Bottles: When product container is subdivided, repackage into a well-closed, light-resistant container.*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|

**GENERIC PRODUCTS**

## Morphine Sulfate Extended-Release Capsules, USP CII

*Authorized Generic of Kadian® Extended-Release Capules [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 10 mg | Light Blue/KADIAN/10 mg | 60 | 00228-3501-06 |
| 20 mg | Yellow/KADIAN/20 mg | 60 | 00228-3502-06 |
| 30 mg | Blue Violet/KADIAN/30 mg | 60 | 00228-3503-06 |
| 50 mg | Blue /KADIAN/50 mg | 60 | 00228-3504-06 |
| 60 mg | Pink/KADIAN/60 mg | 60 | 00228-3505-06 |
| 80 mg | Light Orange/KADIAN/80 mg | 60 | 00228-3506-06 |
| 100 mg | Green/KADIAN/100 mg | 60 | 00228-3507-06 |



10 mg    20 mg



30 mg    50 mg



60 mg    80 mg

100 mg

## Morphine Sulfate Extended-Release Capsules, USP CII

*AB2 Rated and bioequivalent to Avinza® Extended-Release Capules [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 30 mg | Dark Blue /Ellipse Icon/3090/Ellipse Icon/3090 | 100 | 00228-3090-11 |
| 45 mg | Violet/Ellipse Icon/3116/Ellipse Icon/3116 | 100 | 00228-3116-11 |
| 60 mg | Light Green/Ellipse Icon/3091/Ellipse Icon/3091 | 100 | 00228-3091-11 |
| 75 mg | Brown/Ellipse Icon/3117/Ellipse Icon/3117 | 100 | 00228-3117-11 |
| 90 mg | Green /Ellipse Icon/3092/Ellipse Icon/3092 | 100 | 00228-3092-11 |
| 120 mg | Light Blue/Ellipse Icon/3093/Ellipse Icon/3093 | 100 | 00228-3093-11 |



30 mg    45 mg

60 mg    75 mg

90 mg    120 mg

102

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Morphine Sulfate Extended-Release Tablets CII

*AB Rated and bioequivalent to MS Contin® Extended-Release Tablets [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 15 mg | Round, White to Off-White/Ellipse Icon/270 | 100 | 00228-4270-11 |
| 30 mg | Round, Yellow/Ellipse Icon/271 | 100 | 00228-4271-11 |
| 60 mg | Round, Pink/Ellipse Icon/311 | 100 | 00228-4311-11 |
| 100 mg | Round, Red /Ellipse Icon/323 | 100 | 00228-4323-11 |
| 200 mg | Capsule-Shaped, Red/Ellipse Icon/347 | 100 | 00228-4347-11 |

 15 mg
 30 mg
 60 mg
 100 mg
 200 mg

## Moxifloxacin Hydrochloride Tablets

*AB Rated and bioequivalent to Avelox® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 400 mg | Oval, Pink/TEVA/7387 | 30 | 00093-7387-56 |

 400 mg

## Mupirocin Ointment, USP

*AB Rated and bioequivalent to Bactroban® Ointment*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2% | | 22 gm | 00093-1010-42 |



## Mycophenolate Mofetil Capsules, USP

*AB Rated and bioequivalent to CellCept® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Light Blue Opaque/Bright Orange Opaque/TEVA/7334 | 100 | 00093-7334-01 |
| 250 mg | Light Blue Opaque/Bright Orange Opaque/TEVA/7334 | 500 | 00093-7334-05 |

 250 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Nabumetone Tablets, USP

*AB Rated and bioequivalent to Relafen® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Oval, White/3670 | 100 | 00591-3670-01 |
| 500 mg | Oval, White/3670 | 500 | 00591-3670-05 |
| 750 mg | Oval, Pink/3671 | 100 | 00591-3671-01 |
| 750 mg | Oval, Pink/3671 | 500 | 00591-3671-05 |

 500 mg

 750 mg

## Naproxen Delayed-Release Tablets, USP

*AB Rated and bioequivalent to EC-Naprosyn® Delayed-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 375 mg | Capsule-Shaped, White to Off-White/93-5 | 100 | 00093-1005-01 |
| 375 mg | Capsule-Shaped, White to Off-White/93-5 | 500 | 00093-1005-05 |

 375 mg

## Nefazodone Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Serzone® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Capsule-Shaped, Light Pink to Pink (Mottled)/93/7178 | 100 | 00093-7178-01 |
| 100 mg | Capsule-Shaped, White to Off-White, Scored/93/1024 | 60 | 00093-1024-06 |
| 150 mg | Capsule-Shaped, Mottled Peach, Scored/93/7113 | 60 | 00093-7113-06 |
| 200 mg | Capsule-Shaped, Light Yellow to Yellow (Mottled)/93/1025 | 60 | 00093-1025-06 |
| 250 mg | Capsule-Shaped, White to Off-White/93/1026 | 60 | 00093-1026-06 |

 50 mg

 100 mg

 150 mg

 200 mg

250 mg

104

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number | **GENERIC** PRODUCTS |
|----------|--------------------------|------|------------|----------|

## Neomycin Sulfate Tablets, USP

*AA Rated to Mycifradin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 500 mg | Round, Off-White/93/1177 | 100 | 00093-1177-01 |



500 mg

## Nifedipine Capsules, USP

*AB Rated and bioequivalent to Procardia® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 10 mg | Yellow/R/497 | 100 | 00228-2497-10 |
| 20 mg | Reddish-Brown/R/530 | 100 | 00228-2530-10 |

 

10 mg     20 mg

## Nifedipine Extended-Release Tablets, USP

*AB1 Rated and bioequivalent to Adalat® CC Extended Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 90 mg | Round, Beige/Ellipse Icon/152 | 100 | 45963-0152-02 |



90 mg

## Nitrofurantoin Capsules, USP (Macrocrystals)

*AB Rated and bioequivalent to Macrodantin® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 25 mg | White/WATSON/5779 | 100 | 00591-3684-01 |
| 50 mg | White/Yellow/WATSON/5780 | 100 | 00591-3685-01 |
| 100 mg | Yellow/WATSON/5781 | 100 | 00591-3686-01 |

 

25 mg     50 mg



100 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Nizatidine Capsules, USP

*AB Rated and bioequivalent to Axid® Capsules*

| | | | |
|---|---|---|---|
| 150 mg | Cream/WPI/3137 | 60 | 00591-3137-60 |
| 300 mg | Light Brown/WPI/3138 | 30 | 00591-3138-30 |

 

150 mg    300 mg

## Nora-BE® (norethindrone 0.35 mg tablets USP)

*Authorized Generic of Nor-QD® Tablets*

| | | | |
|---|---|---|---|
| 0.35 mg | Round, White/Watson/629 | 6 x 28 Blister Packs | 52544-0629-28 |





## Norepinephrine Bitartrate Injection, USP

*AP Rated and bioequivalent to Levophed®*

| | | | |
|---|---|---|---|
| 1 mg/mL, 4 mg | | 4 mL Vial x 10 | 00703-1153-03 |

*The vial and vial stopper are not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Protect from light.*





## Norethindrone Acetate and Ethinyl Estradiol Tablets and Ferrous Fumarate Tablets

*Authorized Generic of Minastrin® 24 Fe*

| | | | |
|---|---|---|---|
| 1 mg/20 mcg | Round, White, Spearmint Flavored; Round, Brown, Spearmint Flavored/WC/535; WC/624 | 5 x 28 Blister Packs | 52544-0058-72 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.



**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Norethindrone Acetate Tablets, USP

*AB Rated and bioequivalent to Aygestin® Tablets*

| 5 mg | Oval, White, Scored/b/211/5 | 50 | 00555-0211-10 |



5 mg

## Nortrel® (norethindrone and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Modicon® Tablets*

| 0.5 mg/0.035 mg | Round, Light Yellow; Round, White/b/941; b/944 | 3 x 28 Blister Packs | 00555-9008-67 |



## Nortrel® 1/35 (norethindrone and ethinyl estradiol tablets, USP) (21 day regimen)

*AB Rated and bioequivalent to Ortho-Novum® Tablets*

| 1 mg/0.035 mg | Round, Yellow/b/949 | 3 x 21 Blister Packs | 00555-9009-42 |





## Nortrel® 1/35 (norethindrone and ethinyl estradiol tablets, USP) (28 day regimen)

*AB Rated and bioequivalent to Ortho-Novum® Tablets*

| 1 mg/0.035 mg | Round, Yellow; Round, White/b/949; b/944 | 6 x 28 Blister Packs | 00555-9010-58 |





Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## Nortrel® 7/7/7 (norethindrone and ethinyl estradiol tablets, USP - triphasic regimen)

*AB Rated and bioequivalent to Ortho-Novum® 7/7/7 Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.5 mg/0.035 mg; 0.75 mg/0.035 mg; 1.0 mg/0.035 mg | Round, Light Yellow; Round, Blue; Round, Peach; Round, White/b/951; b/942; b/943; b/944 | 6 x 28 Blister Packs | 00555-9012-58 |





## Nortriptyline Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Pamelor® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 10 mg | White/Orange/TEVA/0810/10 mg | 100 | 00093-0810-01 |
| 10 mg | White/Orange/TEVA/0810/10 mg | 500 | 00093-0810-05 |
| 25 mg | White/Orange/TEVA/0811/25 mg | 100 | 00093-0811-01 |
| 25 mg | White/Orange/TEVA/0811/25 mg | 500 | 00093-0811-05 |
| 50 mg | White/White/TEVA/0812/50 mg | 100 | 00093-0812-01 |
| 50 mg | White/White/TEVA/0812/50 mg | 500 | 00093-0812-05 |
| 75 mg | Orange/Orange/TEVA/0813/75 mg | 100 | 00093-0813-01 |
| 75 mg | Orange/Orange/TEVA/0813/75 mg | 500 | 00093-0813-05 |




10 mg          25 mg





50 mg          75 mg

## Nystatin and Triamcinolone Acetonide Cream, USP

*AT Rated to Mycolog®-II*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 100,000 units/g | | 15 gm | 00472-0150-15 |
| 100,000 units/g | | 30 gm | 00472-0150-30 |
| 100,000 units/g | | 60 gm | 00472-0150-60 |



100,000 units/g

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|

# GENERIC PRODUCTS

## Nystatin and Triamcinolone Acetonide Ointment, USP

*AT Rated to Mycolog®-II*

| | | | |
|---|---|---|---|
| 100,000 units/g | | 15 gm | 00472-0155-15 |
| 100,000 units/g | | 30 gm | 00472-0155-30 |
| 100,000 units/g | | 60 gm | 00472-0155-60 |



100,000 units/g

## Nystatin Cream, USP

*AT Rated to Mycostatin® Cream*

| | | | |
|---|---|---|---|
| 100,000 units/g | | 15 gm | 00472-0163-15 |
| 100,000 units/g | | 30 gm | 00472-0163-30 |



100,000 units/g

## Nystatin Ointment, USP

*AT Rated to Mycostatin® Ointment*

| | | | |
|---|---|---|---|
| 100,000 units/g | | 15 gm | 00472-0166-15 |
| 100,000 units/g | | 30 gm | 00472-0166-30 |



100,000 units/g

## Nystatin Oral Tablets, USP

*AA Rated to Mycostatin® Tablets*

| | | | |
|---|---|---|---|
| 500,000 units | Round, Brown/93/983 | 100 | 00093-0983-01 |



500,000 units

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

**GENERIC PRODUCTS**

## Ocella® (drospirenone and ethinyl estradiol tablets)

*Authorized Generic of Yasmin® Tablets*

| 3 mg/0.03 mg | Round, Yellow; Round, White/DO, DP | 3 x 28 Blister Packs | 00555-9131-67 |





## Octreotide Acetate Injection

*AP Rated to Sandostatin® Injection*

| 50 mcg/mL, 50 mcg | | 1 mL/Vial x 25 | 00703-3301-04 |
| 100 mcg/mL, 100 mcg | | 1 mL/Vial x 25 | 00703-3311-04 |
| 200 mcg/mL, 1000 mcg | | 5 mL/Vial | 00703-3333-01 |
| 500 mcg/mL, 500 mcg | | 1 mL/Vial x 25 | 00703-3321-04 |
| 1000 mcg/mL, 5000 mcg | | 5 mL/Vial | 00703-3343-01 |





*The vial and vial stopper are not made with natural rubber latex. Store refrigerated at 2° to 8°C (36° to 46°F). Protect from light. Product is stable for 14 days at room temperature 20° to 25°C (68° to 77°F) if protected from light.*

## Ogestrel® 0.5/50 (norgestrel and ethinyl estradiol tablets USP)

*AB Rated and bioequivalent to Ovral® 28 Tablets*

| 0.5 mg/0.05 mg | Round, White; Round, Peach/WATSON/848; WATSON/P1 | 3 x 28 Blister Packs | 52544-0848-28 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |

**GENERIC PRODUCTS**

## Olanzapine and Fluoxetine Capsules, USP

*AB Rated and bioequivalent to Symbyax® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 3 mg/25 mg | Opaque Buff/TEVA/5503 | 30 | 00093-5503-56 |
| 6 mg/25 mg | Opaque Orange/TEVA/5504 | 30 | 00093-5504-56 |
| 6 mg/50 mg | Opaque White/TEVA/5505 | 30 | 00093-5505-56 |
| 12 mg/25 mg | Opaque Yellow/TEVA/5506 | 30 | 00093-5506-56 |
| 12 mg/50 mg | Opaque Maroon/TEVA/5507 | 30 | 00093-5507-56 |



3 mg/25 mg     6 mg/25 mg

6 mg/50 mg     12 mg/25 mg



12 mg/50 mg

## Olanzapine Orally Disintegrating Tablets, USP

*AB Rated and bioequivalent to Zyprexa® Zydis®*

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 5 mg | Round, Yellow/TV/U1/5 | 30 (5 x 6 Blister Packs) | 00093-5245-65 |
| 10 mg | Round, Yellow/TV/U2/10 | 30 (5 x 6 Blister Packs) | 00093-5246-65 |
| 15 mg | Round, Yellow/TV/U7/15 | 30 (5 x 6 Blister Packs) | 00093-5247-65 |
| 20 mg | Round, Yellow/TV/U4/20 | 30 (5 x 6 Blister Packs) | 00093-5248-65 |



  

5 mg          10 mg

15 mg         20 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Olmesartan Medoxomil, Amlodipine, and Hydrochlorothiazide Tablets

*AB Rated and bioequivalent to Tribenzor® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg/5 mg/12.5 mg | Round, Light Pink to Pink/TEVA/5005 | 30 | 00093-5005-56 |
| 40 mg/5 mg/12.5 mg | Round, Yellow to Dark Yellow/TEVA/5006 | 30 | 00093-5006-56 |
| 40 mg/5 mg/25 mg | Modified Capsule-Shaped, Yellow to Dark Yellow/TEVA/5004 | 30 | 00093-5004-56 |
| 40 mg/10 mg/12.5 mg | Round, Pink/TEVA/5003 | 30 | 00093-5003-56 |
| 40 mg/10 mg/25 mg | Modified Capsule-Shaped, Pink/TEVA/5002 | 30 | 00093-5002-56 |


20 mg/5 mg/12.5 mg


40 mg/5 mg/12.5 mg


40 mg/5 mg/25 mg


40 mg/10 mg/12.5 mg


40 mg/10 mg/25 mg

## Olopatadine Hydrochloride Ophthalmic Solution, USP, 0.2%

*AT Rated to Pataday® Solution*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.2% | | 2.5 mL fill in 5 mL bottle | 00093-7684-32 |



## Omega-3-Acid Ethyl Esters Capsules, USP

*AB Rated and bioequivalent to Lovaza® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 gm | Oblong, Clear, Slightly Yellow to Yellow Liquid/TV 5401 | 120 | 00093-5401-89 |


1 gm

## Omeprazole Delayed-Release Capsules, USP

*AB Rated and bioequivalent to Prilosec® Delayed-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 40 mg | Lavender/White/TEVA/5294 | 30 | 00093-5294-56 |
| 40 mg | Lavender/White/TEVA/5294 | 90 | 00093-5294-98 |
| 40 mg | Lavender/White/TEVA/5294 | 1000 | 00093-5294-10 |


40 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|



## Ondansetron Tablets, USP

*AB Rated and bioequivalent to Zofran® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 4 mg | Oval, White/4/NO | 30 | 45963-0538-30 |
| 8 mg | Oval, Yellow/8/NO | 30 | 45963-0539-30 |

4 mg     8 mg

## Oral Transmucosal Fentanyl Citrate (OTFC) Lozenges CII

*Authorized Generic of ACTIQ® oral transmucosal lozenge [C-II]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 200 mcg | White to Off-White/FENTANYL/200 | 1 x 30 Blister Packs | 00093-7865-65 |
| 400 mcg | White to Off-White/FENTANYL/400 | 1 x 30 Blister Packs | 00093-7866-65 |
| 600 mcg | White to Off-White/FENTANYL/600 | 1 x 30 Blister Packs | 00093-7867-65 |
| 800 mcg | White to Off-White/FENTANYL/800 | 1 x 30 Blister Packs | 00093-7868-65 |
| 1200 mcg | White to Off-White/FENTANYL/1200 | 1 x 30 Blister Packs | 00093-7869-65 |
| 1600 mcg | White to Off-White/FENTANYL/1600 | 1 x 30 Blister Packs | 00093-7870-65 |





## Oxaliplatin for Injection, USP

*AP Rated to Eloxatin® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 50 mg/Vial | | 1 Vial | 45963-0611-53* |
| 100 mg/Vial | | 1 Vial | 45963-0611-59* |

The container closure is not made with natural rubber latex.
Store at 20° to 25°C (68° to 77°F); excursions permitted between 15° and 30°C (59° and 86°F).
Retain in carton until time of use.





Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |

# GENERIC PRODUCTS

## Oxaliplatin Injection

*AP Rated*

| | | | |
| --- | --- | --- | --- |
| 5 mg/mL, 50 mg | | 10 mL/Vial | 00703-3985-01* |
| 5 mg/mL, 100 mg | | 20 mL/Vial | 00703-3986-01* |



*The vial stopper is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Protect from light and freezing. Retain in carton until use.*

## Oxaprozin Tablets, USP

*AB Rated and bioequivalent to Daypro® Tablets*

| 600 mg | Capsule-Shaped, White to Off-White, Scored/9/3/0924 | 100 | 00093-0924-01 |
| --- | --- | --- | --- |
| 600 mg | Capsule-Shaped, White to Off-White, Scored/9/3/0924 | 500 | 00093-0924-05 |


600 mg

## Oxazepam Capsules, USP CIV

*AB Rated and bioequivalent to Serax® Capsules [CIV]*

| 10 mg | Pink/R/067 | 100 | 00228-2067-10 |
| --- | --- | --- | --- |
| 15 mg | Red/R/069 | 100 | 00228-2069-10 |
| 30 mg | Maroon/R/073 | 100 | 00228-2073-10 |


10 mg

15 mg


30 mg

## Oxybutynin Chloride Extended-Release Tablets

*AB Rated and bioequivalent to Ditropan XL® Extended-Release Tablets*

| 5 mg | Round, Purple/G 341 | 100 | 00093-5206-01 |
| --- | --- | --- | --- |
| 10 mg | Round, Pink/G 342 | 100 | 00093-5207-01 |
| 15 mg | Round, Off-White/G 343 | 100 | 00093-5208-01 |


5 mg


10 mg


15 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Oxybutynin Chloride Tablets, USP

*AB Rated and bioequivalent to Ditropan® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, Pale Blue, Scored/PLIVA 456 | 100 | 50111-0456-01 |
| 5 mg | Round, Pale Blue, Scored/PLIVA 456 | 500 | 50111-0456-02 |
| 5 mg | Round, Pale Blue, Scored/PLIVA 456 | 1000 | 50111-0456-03 |



5 mg

## Oxycodone Hydrochloride and Aspirin Tablets, USP CII

*AA Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 4.8355 mg/325 mg | Round, Yellow, Scored/WATSON/3551 | 100 | 00591-3551-01 |



4.8355 mg/325 mg

## Oxycodone Hydrochloride and Ibuprofen Tablets CII

*AB Rated and bioequivalent to Combunox® Tablets [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg/400 mg | Capsule-Shaped, Yellow, Scored/Ellipse Icon/29 | 100 | 00228-4029-11 |



5 mg/400 mg

## Oxycodone Hydrochloride Extended-Release Tablets CII

*Same as OxyContin® (oxycodone hydrochloride extended-release tablets) [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, White/OP/10 | 100 | 00093-5731-01 |
| 20 mg | Round, Pink/OP/20 | 100 | 00093-5732-01 |
| 40 mg | Round, Yellow/OP/40 | 100 | 00093-5733-01 |
| 40 mg | Round, Yellow/OP/40 | 100 | 00591-2693-01 |
| 80 mg | Round, Green/OP/80 | 100 | 00093-5734-01 |
| 80 mg | Round, Green/OP/80 | 100 | 00591-2708-01 |

 

10 mg                    20 mg



40 mg                    80 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Oxycodone Hydrochloride Tablets CII

*AB Rated and bioequivalent to Roxicodone® Tablets [CII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White to Off-White, Scored/A5 | 100 | 00228-2876-11 |
| 15 mg | Round, Green, Scored/A214 | 100 | 00228-2878-11 |
| 30 mg | Round, Blue, Scored/A215 | 100 | 00228-2879-11 |



5 mg



15 mg



30 mg

## Paclitaxel Injection

*AP Rated to Taxol® Injection*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 6 mg/mL, 150 mg | | 25 mL/Vial | 00703-4767-01 |



*The vial and vial stopper is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Protect from light. Retain in carton until use.*

## Paclitaxel Injection, USP

*AP Rated to Taxol® Injection*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 6 mg/mL, 30 mg | | 5 mL/Vial | 45963-0613-56* |
| 6 mg/mL, 100 mg | | 16.7 mL/Vial | 45963-0613-53* |
| 6 mg/mL, 300 mg | | 50 mL/Vial | 45963-0613-59* |





*The container closure is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Protect from light. Retain in carton until use.*

## Palonosetron Hydrochloride Injection

*AP rated and bioequivalent to Aloxi® Injection*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 0.05 mg/mL, 0.25 mg | | 5 mL/Vial | 00703-4094-01 |



*The vial stopper is not made with natural rubber latex.*
*Store at 20° to 25°C (68° to 77°F). Protect from light and freezing.*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|



## Penicillin V Potassium for Oral Solution, USP

*AA Rated to V-Cillin K® for Oral Solution*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 125 mg/5 mL | | 100 mL | 00093-4125-73 |
| 125 mg/5 mL | | 200 mL | 00093-4125-74 |
| 250 mg/5 mL | | 100 mL | 00093-4127-73 |
| 250 mg/5 mL | | 200 mL | 00093-4127-74 |

## Penicillin V Potassium Tablets, USP

*AB Rated and bioequivalent to V-Cillin K® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 250 mg | Oval, White to Off-White/93/1172 | 100 | 00093-1172-01 |
| 250 mg | Oval, White to Off-White/93/1172 | 1000 | 00093-1172-10 |
| 500 mg | Oval, White to Off-White, Scored/93/1174 | 100 | 00093-1174-01 |
| 500 mg | Oval, White to Off-White, Scored/93/1174 | 1000 | 00093-1174-10 |



250 mg



500 mg

## Pentazocine and Naloxone Tablets, USP CIV

*AB Rated and bioequivalent to Talwin® NX Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 50 mg/0.5 mg | Capsule-Shaped, Light Green, Scored/WATSON/395/50/0.5 | 100 | 00591-0395-01 |



50 mg/0.5 mg

## Permethrin Cream

*AB Rated and bioequivalent to Elimite® Cream*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 5% | | 60 gm | 00472-0242-60 |



5%

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Perphenazine Tablets, USP

*AB Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg | Round, White to Off-White/A/280 | 100 | 00591-4101-01 |
| 4 mg | Round, White to Off-White/A/281 | 100 | 00591-4102-01 |
| 8 mg | Round, White to Off-White/A/282 | 100 | 00591-4103-01 |
| 16 mg | Round, White to Off-White/A/283 | 100 | 00591-4104-01 |


2 mg


4 mg


8 mg


16 mg

## Phenadoz® Promethazine Hydrochloride Suppositories, USP

*AB Rated and bioequivalent to Phenergan® Suppositories*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 12.5 mg | | 12 Suppositories | 00591-2985-39 |
| 25 mg | | 12 Suppositories | 00591-2992-39 |


12.5 mg


25 mg

## Pilocarpine Hydrochloride Tablets

*Authorized Generic of Salagen® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White/SAL/5 | 100 | 00228-2801-11 |
| 7.5 mg | Round, Blue/SAL/7.5 | 100 | 00228-2837-11 |


5 mg


7.5 mg

## Pimecrolimus Cream, 1%

*AB Rated to Elidel® Cream 1%*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1% | | 30 gm | 00591-2944-30 |
| 1% | | 60 gm | 00591-2944-60 |
| 1% | | 100 gm | 00591-2944-87 |

INDIVIDUAL BAR CODE


1%

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Pioglitazone Tablets, USP

*AB Rated and bioequivalent to Actos Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 15 mg | Round, White to Off-White/TEVA/7271 | 30 | 00093-7271-56 |
| 15 mg | Round, White to Off-White/TEVA/7271 | 90 | 00093-7271-98 |
| 15 mg | Round, White to Off-White/TEVA/7271 | 500 | 00093-7271-05 |
| 30 mg | Round, White to Off-White/TEVA/7272 | 30 | 00093-7272-56 |
| 30 mg | Round, White to Off-White/TEVA/7272 | 90 | 00093-7272-98 |
| 30 mg | Round, White to Off-White/TEVA/7272 | 500 | 00093-7272-05 |
| 45 mg | Round, White to Off-White/TEVA/7273 | 30 | 00093-7273-56 |
| 45 mg | Round, White to Off-White/TEVA/7273 | 90 | 00093-7273-98 |
| 45 mg | Round, White to Off-White/TEVA/7273 | 500 | 00093-7273-05 |


15 mg


30 mg


45 mg

## Piroxicam Capsules, USP

*AB Rated and bioequivalent to Feldene® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Dark Green/Olive/93/756 | 100 | 00093-0756-01 |
| 20 mg | Dark Green/Dark Green/93/757 | 100 | 00093-0757-01 |
| 20 mg | Dark Green/Dark Green/93/757 | 500 | 00093-0757-05 |


10 mg


20 mg

## Podofilox Topical Solution

*Authorized Generic of Condylox® Solution*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.5% | | 3.5 mL | 00591-3204-13 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Portia® (levonorgestrel and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Nordette® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.15 mg/0.03 mg | Round, Pink; Round, White/b/992; b/208 | 6 x 28 Blister Packs | 00555-9020-58 |





## Potassium Chloride Extended-Release Capsules, USP

*AB Rated and bioequivalent to Micro-K® 10 Extencaps®*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mEq | Dark Blue/Andrx/560 | 90 | 62037-0560-90 |
| 10 mEq | Dark Blue/Andrx/560 | 100 | 62037-0560-01 |
| 10 mEq | Dark Blue/Andrx/560 | 500 | 62037-0560-05 |
| 10 mEq | Dark Blue/Andrx/560 | 1000 | 62037-0560-10 |



10 mEq

## Potassium Chloride Extended-Release Capsules, USP

*AB Rated and bioequivalent to Micro-K® Extencaps®*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 8 mEq | White/Andrx/559 | 100 | 62037-0559-01 |
| 8 mEq | White/Andrx/559 | 500 | 62037-0559-05 |

8 mEq

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## Potassium Chloride Extended-Release Tablets, USP

*AB1 Rated and bioequivalent to K-Dur® Extended-Release Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 10 mEq | Capsule-Shaped, Off-White/Andrx/710 | 100 | 62037-0710-01 |
| 20 mEq | Capsule-Shaped, White to Off-White, Scored/ABRS-123 | 90 | 62037-0999-90 |
| 20 mEq | Capsule-Shaped, White to Off-White, Scored/ABRS-123 | 100 | 62037-0999-01 |
| 20 mEq | Capsule-Shaped, White to Off-White, Scored/ABRS-123 | 500 | 62037-0999-05 |
| 20 mEq | Capsule-Shaped, White to Off-White, Scored/ABRS-123 | 1000 | 62037-0999-10 |

 

10 mEq   20 mEq

## Potassium Citrate Extended-Release Tablets, USP

*AB Rated and bioequivalent to Urocit®-K Extended-release tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 5 mEq (540 mg) | Round, Tan to Yellowish, Speckled/A67 | 100 | 00591-2682-01 |
| 10 mEq (1080 mg) | Modified Capsule Shaped, Tan to Yellowish, Speckled/A94 | 100 | 00591-2729-01 |
| 15 mEq (1620 mg) | Modified Oval Shaped, Tan to Yellowish, Speckled/A96 | 100 | 00591-2742-01 |

 

5 mEq (540 mg)   10 mEq (1080 mg)



15 mEq (1620 mg)

## Pravastatin Sodium Tablets, USP

*AB Rated and bioequivalent to Pravachol® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 10 mg | Round, Pink/TEVA/771 | 90 | 00093-0771-98 |
| 10 mg | Round, Pink/TEVA/771 | 1000 | 00093-0771-10 |
| 20 mg | Round, Light Yellow/TEVA/7201 | 90 | 00093-7201-98 |
| 20 mg | Round, Light Yellow/TEVA/7201 | 1000 | 00093-7201-10 |
| 40 mg | Round, Light Green/TEVA/7202 | 90 | 00093-7202-98 |
| 40 mg | Round, Light Green/TEVA/7202 | 1000 | 00093-7202-10 |
| 80 mg | Oval, Off-White to Mottled Grey/TEVA/7270 | 90 | 00093-7270-98 |
| 80 mg | Oval, Off-White to Mottled Grey/TEVA/7270 | 1000 | 00093-7270-10 |

 

10 mg   20 mg

 

40 mg   80 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|

# GENERIC PRODUCTS

## Prazosin Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Minipress® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 1 mg | Ivory Opaque/TEVA/4067 | 100 | 00093-4067-01 |
| 1 mg | Ivory Opaque/TEVA/4067 | 1000 | 00093-4067-10 |
| 2 mg | Pink Opaque/TEVA/4068 | 100 | 00093-4068-01 |
| 2 mg | Pink Opaque/TEVA/4068 | 1000 | 00093-4068-10 |
| 5 mg | Blue/TEVA/4069 | 100 | 00093-4069-01 |
| 5 mg | Blue/TEVA/4069 | 250 | 00093-4069-52 |
| 5 mg | Blue/TEVA/4069 | 500 | 00093-4069-05 |


1 mg


2 mg


5 mg

## Prednisone Tablets, USP

*AB Rated and bioequivalent to Deltasone® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 5 mg | Round, White, Scored/DAN/DAN/5052 | 1 x 21 Blister Packs | 00591-5052-21* |
| 5 mg | Round, White, Scored/DAN/DAN/5052 | 1 x 48 Blister Packs | 00591-5052-43* |
| 5 mg | Round, White, Scored/DAN/DAN/5052 | 100 | 00591-5052-01 |
| 5 mg | Round, White, Scored/DAN/DAN/5052 | 1000 | 00591-5052-10 |
| 10 mg | Round, White, Scored/DAN/DAN/5442 | 1 x 21 Blister Packs | 00591-5442-21* |
| 10 mg | Round, White, Scored/DAN/DAN/5442 | 1 x 48 Blister Packs | 00591-5442-43* |
| 10 mg | Round, White, Scored/DAN/DAN/5442 | 100 | 00591-5442-01 |
| 10 mg | Round, White, Scored/DAN/DAN/5442 | 500 | 00591-5442-05 |
| 10 mg | Round, White, Scored/DAN/DAN/5442 | 1000 | 00591-5442-10 |
| 20 mg | Round, Peach, Scored/DAN/DAN/5443 | 100 | 00591-5443-01 |
| 20 mg | Round, Peach, Scored/DAN/DAN/5443 | 500 | 00591-5443-05 |
| 20 mg | Round, Peach, Scored/DAN/DAN/5443 | 1000 | 00591-5443-10 |


5 mg


10 mg


20 mg

INDIVIDUAL BAR CODE *

## Primidone Tablets, USP

*AB Rated and bioequivalent to Mysoline® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 250 mg | Round, White, Scored/DAN/DAN/5321 | 100 | 00591-5321-01 |


250 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Probenecid and Colchicine Tablets, USP

*AB Rated and bioequivalent to Col-BENEMID® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg/0.5 mg | Capsule-Shaped, White, Scored/DAN/DAN/5325 | 100 | 00591-5325-01 |



500 mg/0.5 mg

## Probenecid Tablets, USP

*AB Rated and bioequivalent to Benemid® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Capsule-Shaped, Yellow, Scored/DAN/DAN/5347 | 100 | 00591-5347-01 |
| 500 mg | Capsule-Shaped, Yellow, Scored/DAN/DAN/5347 | 1000 | 00591-5347-10 |



500 mg

## Progesterone Capsules

*AB Rated and bioequivalent to Prometrium® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 100 mg | Oval, Peach Opaque/TV/A18 | 100 | 00093-5353-01 |
| 200 mg | Oval, Pale Yellow Opaque/TV/A19 | 100 | 00093-5354-01 |

 

100 mg      200 mg

## Progesterone Injection, USP

*AO Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/mL, 500 mg | | 10 mL/Vial | 00591-3128-79 |



*The drug and associated packaging do not contain any latex rubber.*
*Store at 20° to 25°C (68° to 77°F).*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Promethazine Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Phenergan® Tablets*


25 mg


50 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Round, White, Scored/DAN/DAN/5307 | 100 | 00591-5307-01 |
| 25 mg | Round, White, Scored/DAN/DAN/5307 | 1000 | 00591-5307-10 |
| 50 mg | Round, White/DAN/5319 | 100 | 00591-5319-01 |

## Propafenone Hydrochloride Tablets

*AB Rated and bioequivalent to Rythmol® Capsules*


150 mg


225 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Round, White, Scored/Watson/582 | 100 | 00591-0582-01 |
| 225 mg | Round, White, Scored/Watson/583 | 100 | 00591-0583-01 |

## Propofol Injection Emulsion, USP

*AB Rated and bioequivalent to Diprivan® Injection*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg/mL, 200 mg | | 20 mL/Vial x 25 | 00591-2136-95 |
| 10 mg/mL, 500 mg | | 50 mL/Vial x 20 | 00591-2136-51 |
| 10 mg/mL, 1000 mg | | 100 mL/Vial x 10 | 00591-2136-68 |



*The raw materials and the primary packaging components are not made with natural rubber latex.*
*Store between 4° to 25°C (40° to 77°F). Do not freeze.*

## Propranolol Hydrochloride Extended-Release Capsules, USP

*AB Rated and bioequivalent to Inderal® LA Capsules*


60 mg


80 mg


120 mg


160 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 60 mg | White/Yellow/R/2778/R/2778 | 100 | 00228-2778-11 |
| 80 mg | Yellow/R/2779/R/2779 | 100 | 00228-2779-11 |
| 120 mg | Gray/Yellow/R/2780/R/2780 | 100 | 00228-2780-11 |
| 160 mg | Gray/R/2781/R/2781 | 100 | 00228-2781-11 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Propranolol Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Inderal® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, Orange, Scored/DAN/5554/10 | 100 | 00591-5554-01 |
| 10 mg | Round, Orange, Scored/DAN/5554/10 | 1000 | 00591-5554-10 |
| 20 mg | Round, Blue, Scored/DAN/5555/20 | 100 | 00591-5555-01 |
| 20 mg | Round, Blue, Scored/DAN/5555/20 | 1000 | 00591-5555-10 |
| 40 mg | Round, Green, Scored/DAN/5556/40 | 100 | 00591-5556-01 |
| 40 mg | Round, Green, Scored/DAN/5556/40 | 1000 | 00591-5556-10 |
| 80 mg | Round, Yellow, Scored/DAN/5557/80 | 100 | 00591-5557-01 |
| 80 mg | Round, Yellow, Scored/DAN/5557/80 | 500 | 00591-5557-05 |

 10 mg
 20 mg
 40 mg
 80 mg

## Propylthiouracil Tablets, USP

*BD Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Round, White, Scored/R/348 | 100 | 00228-2348-10 |

 50 mg

## Quetiapine Fumarate Tablets, USP

*AB Rated and bioequivalent to Seroquel® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Round, Light Orange/93/V7 | 100 | 00093-2063-01 |
| 50 mg | Round, White/93/8166 | 100 | 00093-8166-01 |
| 100 mg | Round, Light Orange/93/8162 | 100 | 00093-8162-01 |
| 200 mg | Round, White to Off-White/93/8163 | 100 | 00093-8163-01 |
| 300 mg | Capsule-Shaped, Pale Yellow/93/8164 | 100 | 00093-8164-01 |
| 400 mg | Capsule-Shaped, White/93/8165 | 100 | 00093-8165-01 |

 25 mg
 50 mg
 100 mg
 200 mg
 300 mg
 400 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

### Quinine Sulfate Capsules, USP

*AB Rated and bioequivalent to Qualaquin® Capsules*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 324 mg | Opaque White/93/3002 | 30 | 00093-3002-56 |

324 mg

### Raloxifene Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Evista® Tablets*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 60 mg | Capsule-Shaped, White to Off-White/93/7290 | 30 | 00093-7290-56 |
| 60 mg | Capsule-Shaped, White to Off-White/93/7290 | 100 | 00093-7290-01 |

60 mg

### Ranolazine Extended-Release Tablets

*AB Rated to Ranexa® Tablets*

 

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Oval, Gray/Ellipse/418 | 60 | 45963-0418-06 |
| 500 mg | Oval, Gray/Ellipse/418 | 500 | 45963-0418-50 |
| 1000 mg | Oval, Pink/Ellipse/419 | 60 | 45963-0419-06 |
| 1000 mg | Oval, Pink/Ellipse/419 | 500 | 45963-0419-50 |

500 mg          1000 mg

### Rasagiline Tablets

*Authorized Generic of AZILECT® Tablets*

  

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.5 mg | Round, White to Off-White/GIL 0.5 | 30 | 00093-3060-56 |
| 1 mg | Round, White to Off-White/GIL 1 | 30 | 00093-3061-56 |

0.5 mg          1 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## Reclipsen® (desogestrel and ethinyl estradiol tablets USP)

### AB Rated and bioequivalent to Ortho-Cept® Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 0.15 mg/0.03 mg | Round, Rose; Round, White/dp/575; dp/570 | 6 x 28 Blister Packs | 00093-3304-16 |





## Risedronate Sodium Tablets, USP

### AB Rated and bioequivalent to Actonel® Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 5 mg | Round, Yellow/TEVA/7390 | 30 | 00093-3099-56 |
| 30 mg | Round, White/TEVA/7391 | 30 | 00093-3100-56 |
| 35 mg | Round, Orange/TEVA/7389 | 1 x 4 Blister Pack | 00093-3098-44* |
| 35 mg | Round, Orange/TEVA/7389 | 3 x 4 Blister Packs | 00093-3098-29* |
| 150 mg | Round, White/93/7771 | 1 x 1 Blister Packs | 00093-7771-79* |
| 150 mg | Round, White/93/7771 | 1 x 3 Blister Packs | 00093-7771-13* |

 

5 mg    30 mg



 

35 mg    150 mg

 *

## Rivastigmine Tartrate Capsules

### AB Rated and bioequivalent to Exelon® Capsules

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 1.5 mg | Orange/WATSON/3208 | 60 | 00591-3208-60 |
| 3 mg | Yellow/WATSON/3209 | 60 | 00591-3209-60 |
| 4.5 mg | Light Brown/WATSON/3210 | 60 | 00591-3210-60 |
| 6 mg | Light Brown/Light Orange/WATSON/3211 | 60 | 00591-3211-60 |

 

1.5 mg    3 mg

 

4.5 mg    6 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |

# GENERIC PRODUCTS



## Rivelsa® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets

### *Authorized Generic of Quartette® Tablets*

| 0.15 mg/0.02 mg; 0.15 mg/0.025 mg; 0.15 mg/0.03 mg; 0.01 mg | Round, Light Pink; Round, Pink; Round, Purple; Round, Yellow/TV/076; TV/075; TV/074; TV/077 | 2 x 91 Tablet Dispensers | 00093-6031-82 |



## Rizatriptan Benzoate Tablets

### *AB Rated and bioequivalent to Maxalt® Tablets*

| 5 mg | Capsule-Shaped, White to Off-White/93/7471 | 6 x 3 Blister Packs | 00093-7471-43 |
| 10 mg | Capsule-Shaped, White to Off-White/93/7472 | 6 x 3 Blister Packs | 00093-7472-43 |




5 mg


10 mg

## Romidepsin for injection

### *Authorized Generic of Istodax® for injection*

| 10 mg/Vial | | Kit includes 1 Vial of Romidepsin for Injection and 1 Vial of Diluent | 00703-3125-08 |



*The vial stopper is not made with natural rubber latex*
*Store at 20° to 25°C (68° to 77°F)*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Ropinirole Extended-Release Tablets

*AB Rated and bioequivalent to Requip XL® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg | Oval, Pink/Ellipse Icon/658 | 30 | 00228-3658-03 |
| 2 mg | Oval, Pink/Ellipse Icon/658 | 90 | 00228-3658-09 |
| 4 mg | Oval, Blue/Ellipse Icon/659 | 30 | 00228-3659-03 |
| 4 mg | Oval, Blue/Ellipse Icon/659 | 90 | 00228-3659-09 |
| 6 mg | Oval, White to Off-White/Ellipse Icon/640 | 30 | 00228-3640-03 |
| 8 mg | Oval, Red/Ellipse Icon/660 | 30 | 00228-3660-03 |
| 8 mg | Oval, Red/Ellipse Icon/660 | 90 | 00228-3660-09 |
| 12 mg | Oval, Yellow/Ellipse Icon/661 | 30 | 00228-3661-03 |

 2 mg
 4 mg
 6 mg
 8 mg
 12 mg

## Sildenafil Tablets

*AB Rated and bioequivalent to Revatio® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg | Round, White/TEVA/5517 | 90 | 00093-5517-98 |

 20 mg

## Sildenafil Tablets, USP

*AB Rated and bioequivalent to Viagra® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Oval, White to Off-White/TEVA/5341 | 30 | 00093-5341-56 |
| 50 mg | Oval, White to Off-White/TEVA/5342 | 30 | 00093-5342-56 |
| 50 mg | Oval, White to Off-White/TEVA/5342 | 100 | 00093-5342-01 |
| 100 mg | Oval, White to Off-White/TEVA/5343 | 30 | 00093-5343-56 |
| 100 mg | Oval, White to Off-White/TEVA/5343 | 100 | 00093-5343-01 |

 25 mg
 50 mg
 100 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Silver Nitrate Solution

| 0.5% | | 960 mL | 00093-9614-13 |



## Simvastatin Tablets, USP

*AB Rated and bioequivalent to Zocor® Tablets*

| 10 mg | Round, Light Pink/TV/7153 | 1000 | 00093-7153-10 |
| 20 mg | Round, Tan/TV/7154 | 1000 | 00093-7154-10 |
| 40 mg | Round, Red/TV/7155 | 90 | 00093-7155-98 |
| 40 mg | Round, Red/TV/7155 | 1000 | 00093-7155-10 |


10 mg


20 mg


40 mg

## Solifenacin Succinate Tablets

*AB Rated to Vesicare® Tablets*

| 5 mg | Round, White/TV/2N | 30 | 00093-5263-56 |
| 5 mg | Round, White/TV/2N | 90 | 00093-5263-98 |
| 10 mg | Round, Light Pink to Pink/TV/3N | 30 | 00093-5264-56 |
| 10 mg | Round, Light Pink to Pink/TV/3N | 90 | 00093-5264-98 |


10 mg


56

## Sotalol Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Betapace® Tablets*

| 80 mg | Oval, Light Blue, Scored/93/61 | 100 | 00093-1061-01 |
| 120 mg | Oval, Light Blue, Scored/93/1060 | 100 | 00093-1060-01 |
| 160 mg | Oval, Light Blue, Scored/93/62 | 100 | 00093-1062-01 |
| 240 mg | Oval, Light Blue, Scored/93/63 | 100 | 00093-1063-01 |


80 mg


120 mg


160 mg


240 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Sprintec® (norgestimate and ethinyl estradiol tablets, USP)

### AB Rated and bioequivalent to Ortho Cyclen®-28 Tablets

| 0.250 mg/0.035 mg | Round, Blue; Round, White/b/987; b/143 | 6 x 28 Blister Packs | 00555-9016-58 |





## Sucralfate Tablets, USP

### AB Rated and bioequivalent to Carafate® Tablets

| 1000 mg | Capsule-Shaped, White, Scored/TEVA/22/10 | 90 | 00093-2210-98 |
| 1000 mg | Capsule-Shaped, White, Scored/TEVA/22/10 | 100 | 00093-2210-01 |
| 1000 mg | Capsule-Shaped, White, Scored/TEVA/22/10 | 500 | 00093-2210-05 |



1000 mg

## Sulfamethoxazole and Trimethoprim Injection, USP

| 80 mg/16 mg/mL | | 5 mL/Vial x 10 | 00703-9503-03† |
| 80 mg/16 mg/mL | | 10 mL/Vial x 10 | 00703-9514-03† |
| 80 mg/16 mg/mL | | 30 mL/Vial | 00703-9526-01†† |



†The vials and lined seals are not made with dry natural rubber.
Store at 20° to 25°C (68° to 77°F). Do not refrigerate.
††The vials and vial stoppers are not made with dry natural rubber.
Store at 20° to 25°C (68° to 77°F). Do not refrigerate.



131

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Sulfasalazine Tablets, USP

*AB Rated and bioequivalent to Azulfidine® Tablets*



500 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Round, Mustard-Colored, Scored/WATSON/796 | 100 | 00591-0796-01 |
| 500 mg | Round, Mustard-Colored, Scored/WATSON/796 | 500 | 00591-0796-05 |
| 500 mg | Round, Mustard-Colored, Scored/WATSON/796 | 1000 | 00591-0796-10 |

## Sulindac Tablets, USP

*AB Rated and bioequivalent to Clinoril® Tablets*

   

150 mg          200 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 150 mg | Round, Yellow/DAN/5661 | 100 | 00591-5661-01 |
| 150 mg | Round, Yellow/DAN/5661 | 500 | 00591-5661-05 |
| 200 mg | Round, Yellow, Scored/DAN/DAN/5660 | 100 | 00591-5660-01 |
| 200 mg | Round, Yellow, Scored/DAN/DAN/5660 | 500 | 00591-5660-05 |

## Sumatriptan Injection, USP (autoinjector)

*AB Rated and bioequivalent to Imitrex® Injection*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 4 mg/0.5 mL | | 0.5 mL x 2 Autoinjectors | 00093-2013-12 |
| 6 mg/0.5 mL | | 0.5 mL x 2 Autoinjectors | 00093-2014-12 |



*Store at 2° to 30°C (36° to 86°F). Protect from light.*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|

## Tadalafil Tablets, USP

*AB Rated and bioequivalent to Cialis® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 2.5 mg | Round, Light Yellow/TEVA/3016 | 30 (2 x 15 Blister Packs) | 00093-3016-65* |
| 5 mg | Round, Yellow/TEVA/3017 | 30 | 00093-3017-56 |
| 5 mg | Round, Yellow/TEVA/3017 | 30 (2 x 15 Blister Packs) | 00093-3017-65* |
| 10 mg | Oval, Yellow/TEVA/3018 | 30 | 00093-3018-56 |
| 20 mg | Oval, Yellow/TEVA/3019 | 30 | 00093-3019-56 |


2.5 mg


5 mg


10 mg


20 mg

*

## Tamoxifen Citrate Tablets, USP

*AB Rated and bioequivalent to Nolvadex® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 10 mg | Round, White/WPI/2232 | 60 | 00591-2472-60 |
| 10 mg | Round, White/WPI/2232 | 180 | 00591-2472-18 |
| 20 mg | Round, White/WPI/2233 | 30 | 00591-2473-30 |
| 20 mg | Round, White/WPI/2233 | 90 | 00591-2473-19 |


10 mg


20 mg

## Tamsulosin Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Flomax® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 0.4 mg | Olive Green/Orange/TSL/0.4 | 100 | 00228-2996-11 |
| 0.4 mg | Olive Green/Orange/TSL/0.4 | 500 | 00228-2996-50 |


0.4 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered companies (*) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Taztia XT® (Diltiazem Hydrochloride Extended-Release Capsules, USP)

*AB4 Rated and bioequivalent to Tiazac® Extended-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 180 mg | Buff/Light Blue/Andrx/697/180 mg | 90 | 62037-0697-90 |
| 300 mg | Buff/Pink/Andrx/699/300 mg | 30 | 62037-0699-30 |
| 300 mg | Buff/Pink/Andrx/699/300 mg | 90 | 62037-0699-90 |
| 360 mg | Light Blue/Andrx/700/360 mg | 30 | 62037-0700-30 |

 

180 mg    300 mg



360 mg

## Temazepam Capsules, USP CIV

*AB Rated and bioequivalent to Restoril® Capsules [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 15 mg | Green/White/R/076/R/076 | 100 | 00228-2076-10 |
| 15 mg | Green/White/R/076/R/076 | 500 | 00228-2076-50 |
| 30 mg | White/R/077/R/077 | 100 | 00228-2077-10 |
| 30 mg | White/R/077/R/077 | 500 | 00228-2077-50 |

 

15 mg    30 mg

## Temozolomide Capsules

*AB Rated and bioequivalent to Temodar® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Off-White Opaque/barr 5 mg/1078 | 14 | 00093-7599-41 |



5 mg

## Testosterone Cypionate Injection, USP CIII

*AO Rated to Depo-Testosterone® Injection [CIII]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 200 mg/mL, 2,000 mg | | 10 mL/Vial | 00591-4128-79 |

*The drug and associated packaging do not contain any latex rubber.*
*Store at 20° to 25°C (68° to 77°F). Protect from light.*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|



## Testosterone Gel 1% CIII

*AB2 Rated to Testim® [CIII]*

| | | | |
|---|---|---|---|
| 1% | | 5 gm | 00591-3524-30 |



1%

## Testosterone Gel 1% CIII

*AB Rated and bioequivalent to AndroGel® [CIII]*

| | | | |
|---|---|---|---|
| 2 x 75 gm Pump | | 150 Unit Dose | 00591-2921-02 |





## Testosterone Gel 1% CIII

*AB1 Rated and bioequivalent to AndroGel® [CIII]*

| | | | |
|---|---|---|---|
| 2.5 gm | | 30 Packets/Carton | 00591-3216-30 |
| 5 gm | | 30 Packets/Carton | 00591-3217-30 |







Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## GENERIC PRODUCTS

### Testosterone Gel, 1.62% CIII

*AB Rated to AndroGel® (testosterone gel) 1.62% [CIII]*

| 1.62% | | 88 gm/60 Pump Actuations | 00591-2924-18 |
|---|---|---|---|





### Testosterone Topical Gel CIII

*AB Rated to Fortesta® Gel [CIII]*

| 10 mg/0.5 gm | | 60 gm/120 Pump Actuations | 00591-2363-60 |
|---|---|---|---|





### Testosterone Topical Solution CIII

*AT Rated and bioequivalent to Axiron® Topical Solution [CIII]*

| 30 mg/1.5 mL | | 110 mL (60 metered pump actuations) | 00591-2114-81 |
|---|---|---|---|



*Store at 20° to 25°C (68° to 77°F).*



### Tetracycline Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Achromycin V® Capsules, USP*

| 250 mg | Orange/Yellow/WPI/2234 | 100 | 00591-2474-01 |
|---|---|---|---|
| 500 mg | Black/Yellow/WPI/2235 | 100 | 00591-2475-01 |




250 mg      500 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Tiagabine Hydrochloride Tablets

*Authorized Generic of Gabitril® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 2 mg | Round, Orange-Peach/C/402 | 30 | 00093-5030-56 |
| 4 mg | Round, Yellow/C/404 | 30 | 00093-5031-56 |
| 12 mg | Ovaloid, Green/C/412 | 30 | 00093-8072-56 |
| 16 mg | Ovaloid, Blue/C/416 | 30 | 00093-8076-56 |


2 mg


4 mg


12 mg


12 mg


16 mg


16 mg

## Tizanidine Hydrochloride Capsules

*Authorized Generic of Zanaflex® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 2 mg | Light Blue/2 MG | 150 | 00591-2788-86 |
| 4 mg | White/Blue/4 MG | 150 | 00591-2789-86 |
| 6 mg | Blue with White Stripe/6 MG | 150 | 00591-2790-86 |


2 mg


4 mg


6 mg

## Tobramycin Inhalation Solution, USP

*AN Rated and bioequivalent to Tobi® Inhalation Solution*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 300 mg | | 5 mL x 56 | 00093-4085-63 |

*Store refrigerated at 2° to 8°C (36° to 46°F), or at room temperature up to 25°C (77°F) for up to 28 days. Protect from intense light.*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Tolterodine Tartrate Extended-Release Capsules

*AB Rated to Detrol® LA*




| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg | Light Green Opaque/Teva/7163 | 30 | 00093-7163-56 |
| 2 mg | Light Green Opaque/Teva/7163 | 90 | 00093-7163-98 |
| 2 mg | Light Green Opaque/Teva/7163 | 500 | 00093-7163-05 |
| 4 mg | Aqua Blue Opaque/Teva/7164 | 30 | 00093-7164-56 |
| 4 mg | Aqua Blue Opaque/Teva/7164 | 90 | 00093-7164-98 |
| 4 mg | Aqua Blue Opaque/Teva/7164 | 500 | 00093-7164-05 |

2 mg          4 mg

## Tolterodine Tartrate Tablets

*AB Rated and bioequivalent to Detrol® Tablets*




| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg | Round, White/93/0010 | 60 | 00093-0010-06 |
| 2 mg | Round, White/93/18 | 60 | 00093-0018-06 |
| 2 mg | Round, White/93/18 | 500 | 00093-0018-05 |

1 mg          2 mg

*Store at 25°C (77°F); excursions permitted from 15° to 30°C (59° to 86°F).*

## Toposar® (Etoposide Injection, USP)

*AP Rated to VePesid® Injection*





| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 20 mg/mL, 100 mg | | 5 mL/Vial | 00703-5653-01 |
| 20 mg/mL, 500 mg | | 25 mL/Vial | 00703-5656-01 |
| 20 mg/mL, 1 gm | | 50 mL/Vial | 00703-5657-01 |

*The vial stoppers are made with natural rubber latex.*
*Store at 15° to 30°C (59° to 86°F). Protect from freezing.*

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Topotecan Hydrochloride for Injection

*AP Rated to Hycamtin® for Injection*

| | | | |
|---|---|---|---|
| 4 mg | | 1 Vial | 45963-0615-56* |

 *

The vial stopper and label are not made with natural rubber latex.
Store at 20° to 25°C (68° to 77°F). Protect from light.



## Topotecan Injection

*AP Rated*

| | | | |
|---|---|---|---|
| 1 mg/mL, 4 mg | | 4 mL/Vial | 00703-4714-01 |



The vial and vial stopper are not made with natural rubber latex.
Store refrigerated at 2° to 8°C (36° to 46°F). Retain in carton until use.



## Torsemide Tablets

*AB Rated and bioequivalent to Demadex® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White to Off-White, Scored/PA 915 | 100 | 50111-0915-01 |
| 10 mg | Round, White to Off-White, Scored/PA 916 | 100 | 50111-0916-01 |
| 20 mg | Round, White to Off-White, Scored/PA 917 | 100 | 50111-0917-01 |
| 20 mg | Round, White to Off-White, Scored/PA 917 | 1000 | 50111-0917-03 |
| 100 mg | Oval, White to Off-White, Scored/PA 918 | 100 | 50111-0918-01 |



5 mg



10 mg



20 mg



100 mg

## Tramadol Hydrochloride Tablets, USP CIV

*AB Rated and bioequivalent to Ultram® Tablets [CIV]*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Oval, White/TV/58 | 100 | 00093-0058-01 |
| 50 mg | Oval, White/TV/58 | 500 | 00093-0058-05 |



50 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**GENERIC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Tranexamic Acid Tablets

*AB Rated and bioequivalent to Lysteda® Tablets*



| 650 mg | Oval, White to Off-White/WPI/3720 | 30 | 00591-3720-30 |

650 mg

## Tranylcypromine Sulfate Tablets

*Authorized Generic of Parnate® Tablets*



| 10 mg | Round, Rose-Red/PARNATE/SB | 100 | 00591-5590-01 |

10 mg

## Trazodone Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Desyrel® Tablets*

 

| 50 mg | Round, White, Scored/PLIVA 433 | 100 | 50111-0433-01 |
| 50 mg | Round, White, Scored/PLIVA 433 | 500 | 50111-0433-02 |
| 50 mg | Round, White, Scored/PLIVA 433 | 1000 | 50111-0433-03 |
| 100 mg | Round, White, Scored/PLIVA 434 | 100 | 50111-0434-01 |
| 100 mg | Round, White, Scored/PLIVA 434 | 500 | 50111-0434-02 |
| 100 mg | Round, White, Scored/PLIVA 434 | 1000 | 50111-0434-03 |
| 150 mg | Trapezoidal-Shaped, White, Scored/PLIVA 441/50/50/50 | 100 | 50111-0441-01 |
| 150 mg | Trapezoidal-Shaped, White, Scored/PLIVA 441/50/50/50 | 500 | 50111-0441-02 |
| 300 mg | Oval, White, Scored/barr/733/100/100/100 | 100 | 00555-0733-02 |

50 mg     100 mg

 

150 mg     300 mg

## Tretinoin Capsules

*AB Rated and bioequivalent to Vesanoid® Capsules*



| 10 mg | Brown Opaque/Dark Yellow Opaque/barr 808 | 100 | 00555-0808-02 |

10 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|

## Tretinoin Cream, USP

*Authorized Generic of Avita® Cream*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 0.025% | | 20 gm | 00472-0117-20 |
| 0.025% | | 45 gm | 00472-0117-45 |



## Triamterene and Hydrochlorothiazide Tablets, USP

*AB Rated and bioequivalent to Maxzide® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 37.5 mg/25 mg | Round, Light Green, Scored/WATSON/424 | 100 | 00591-0424-01 |
| 37.5 mg/25 mg | Round, Light Green, Scored/WATSON/424 | 500 | 00591-0424-05 |
| 75 mg/50 mg | Round, Yellow, Scored/WATSON/348 | 100 | 00591-0348-01 |
| 75 mg/50 mg | Round, Yellow, Scored/WATSON/348 | 500 | 00591-0348-05 |
| 75 mg/50 mg | Round, Yellow, Scored/WATSON/348 | 1000 | 00591-0348-10 |



37.5 mg/25 mg



75 mg/50 mg

## Trientine Hydrochloride Capsules, USP

*AB Rated and bioequivalent to Syprine® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 250 mg | White to Off-White/A272 | 100 | 00591-4910-01 |



250 mg

*Store at 2° to 8° C (36° to 46° F).*

## Trihexyphenidyl Hydrochloride Tablets, USP

*AA Rated to Artane® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 2 mg | Round, White, Scored/DAN/DAN/5335 | 100 | 00591-5335-01 |
| 2 mg | Round, White, Scored/DAN/DAN/5335 | 1000 | 00591-5335-10 |
| 5 mg | Round, White, Scored/DAN/DAN/5337 | 100 | 00591-5337-01 |
| 5 mg | Round, White, Scored/DAN/DAN/5337 | 1000 | 00591-5337-10 |



2 mg



5 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS



## Tri-Legest® Fe 28 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets)

*AB Rated and bioequivalent to Estrostep® Fe Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/20 mcg; 1 mg/30 mcg; 1 mg/35 mcg | Round, Light Pink; Round, Light Yellow; Round, Light Blue; Round, Brown/b/711; b/712; b/713; b/247 | 5 x 28 Blister Packs | 00555-9032-70 |



## Tri-Lo-Sprintec® (norgestimate and ethinyl estradiol tablets, USP) - triphasic regimen

*AB Rated and bioequivalent to Ortho Tri-Cyclen® Lo Tablets*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.18 mg/0.025 mg; 0.215 mg/0.025 mg; 0.25 mg/0.025 mg | Round, Gray; Round, Light Blue; Round, Blue; Round, White/b/451; b/452; b/453; b/208 | 3 x 28 Blister Packs | 00093-2140-62 |



## Tri-Sprintec® (norgestimate and ethinyl estradiol tablets, USP)

*AB Rated and bioequivalent to Ortho Tri-Cyclen® Tablets*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.180 mg/0.035 mg; 0.215 mg/0.035 mg; 0.250 mg/0.035 mg | Round, Gray; Round, Light Blue; Round, Blue; Round, White/b/985; b/986; b/987; b/143 | 6 x 28 Blister Packs | 00555-9018-58 |

## Trospium Chloride Extended-Release Capsules

*AB Rated and bioequivalent to Sanctura XR® Extended-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 60 mg | Orange/White/WPI/3636 | 30 | 00591-3636-30 |



60 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Ursodiol Capsules, USP

*Authorized Generic of Actigall® Capsules*



300 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 300 mg | White/WATSON/3159 | 100 | 00591-3159-01 |

## Ursodiol Tablets, USP

*Authorized Generic of Urso 250® Tablets and Urso Forte® Tablets*

 

250 mg          500 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 250 mg | Elliptical, White/URS785 | 100 | 00591-2998-01 |
| 500 mg | Elliptical, White, Scored/URS790 | 100 | 00591-3005-01 |

## Valacyclovir Tablets, USP

*AB Rated and bioequivalent to Valtrex® Caplets*



1000 mg

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1000 mg | Capsule-Shaped, Blue, Scored/93/7259 | 30 | 00093-7259-56 |
| 1000 mg | Capsule-Shaped, Blue, Scored/93/7259 | 90 | 00093-7259-98 |

## Valganciclovir Hydrochloride for Oral Solution

*AB Rated and bioequivalent to Valcyte® for Oral Solution*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/mL | | 100 mL | 00591-2579-20 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# GENERIC PRODUCTS

## Valproic Acid Capsules, USP

*AB Rated and bioequivalent to Depakene® Capsules*

| 250 mg | Off-White/VALPROIC/250 | 100 | 00591-4012-01 |


250 mg

## Vardenafil Hydrochloride Tablets

*AB Rated to Levitra® Tablets*

| 2.5 mg | Round, Beige to Light-Peach/TV/1V | 30 | 00093-7652-56 |
| 5 mg | Round, Tan/TV/2V | 30 | 00093-7653-56 |
| 10 mg | Round, Tan/TV/4V | 30 | 00093-7654-56 |
| 20 mg | Round, Tan/TV/7V | 30 | 00093-7655-56 |


2.5 mg


5 mg


10 mg


20 mg

## Vecuronium Bromide for Injection

*AP Rated*

| 10 mg/Vial | | 10 mL/Vial x 10 | 00703-2914-03 |



*The vial and the vial stopper are not made with natural rubber latex*
*Store at 20° to 25°C (68° to 77°F). Protect from light. Retain in carton until use.*



## Velivet® (desogestrel and ethinyl estradiol tablets, USP - triphasic regimen)

*AB Rated and bioequivalent to Cyclessa® Tablets*

| 0.1 mg/0.025 mg; 0.125 mg/0.025 mg; 0.15 mg/0.025 mg | Round, Beige; Round, Orange; Round, Pink; Round, White/b/333; b/332; b/335; b/334 | 3 x 28 Blister Packs | 00555-9051-67 |





Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|

**GENERIC PRODUCTS**

## Venlafaxine Hydrochloride Extended-Release Capsules, USP

*AB Rated and bioequivalent to Effexor XR® Extended-Release Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 37.5 mg | Light-Grey Opaque/Buff Opaque/93/7384 | 30 | 00093-7384-56 |
| 37.5 mg | Light-Grey Opaque/Buff Opaque/93/7384 | 90 | 00093-7384-98 |
| 37.5 mg | Light-Grey Opaque/Buff Opaque/93/7384 | 500 | 00093-7384-05 |
| 75 mg | Buff Opaque/93/7385 | 30 | 00093-7385-56 |
| 75 mg | Buff Opaque/93/7385 | 90 | 00093-7385-98 |
| 75 mg | Buff Opaque/93/7385 | 500 | 00093-7385-05 |
| 150 mg | Light-Orange/93/7386 | 30 | 00093-7386-56 |
| 150 mg | Light-Orange/93/7386 | 90 | 00093-7386-98 |
| 150 mg | Light-Orange/93/7386 | 500 | 00093-7386-05 |



37.5 mg          75 mg



150 mg

## Venlafaxine Tablets, USP

*AB Rated and bioequivalent to Effexor® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 25 mg | Round, Mottled Peach, Scored/93/199 | 100 | 00093-0199-01 |
| 37.5 mg | Round, Mottled Peach, Scored/93/7380 | 100 | 00093-7380-01 |
| 50 mg | Round, Mottled Peach, Scored/93/7381 | 100 | 00093-7381-01 |
| 75 mg | Round, Mottled Peach, Scored/93/7382 | 100 | 00093-7382-01 |
| 100 mg | Round, Mottled Peach, Scored/93/7383 | 100 | 00093-7383-01 |



25 mg          37.5 mg



50 mg          75 mg



100 mg

## Verapamil Hydrochloride Sustained-Release Capsules

*Authorized Generic of Verelan® Capsules*

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|------------------------|------|------------|
| 120 mg | Yellow/60274/120 mg | 100 | 00591-2880-01 |
| 180 mg | Light Grey/Yellow/60274/180 mg | 100 | 00591-2882-01 |
| 240 mg | Dark Blue/Yellow/60274/240 mg | 100 | 00591-2884-01 |
| 360 mg | Lavendar/Yellow/60274/360 mg | 100 | 00591-2886-01 |



120 mg          180 mg



240 mg          360 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# GENERIC PRODUCTS

## Verapamil Hydrochloride Tablets, USP

*AB Rated and bioequivalent to Isoptin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 40 mg | Round, Light Peach/WATSON/404 | 100 | 00591-0404-01 |
| 80 mg | Round, White, Scored/WATSON/343 | 100 | 00591-0343-01 |
| 80 mg | Round, White, Scored/WATSON/343 | 500 | 00591-0343-05 |
| 80 mg | Round, White, Scored/WATSON/343 | 1000 | 00591-0343-10 |
| 120 mg | Round, White, Scored/WATSON/345 | 100 | 00591-0345-01 |
| 120 mg | Round, White, Scored/WATSON/345 | 500 | 00591-0345-05 |
| 120 mg | Round, White, Scored/WATSON/345 | 1000 | 00591-0345-10 |


40 mg


80 mg


120 mg

## Vigabatrin Tablets, USP

*AB Rated to Sabril® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Oval, White to Off-White, Scored/A314 | 100 | 00591-3851-01 |



## Vincasar PFS® (Vincristine Sulfate Injection, USP)

*AP Rated to Oncovin® Injection*

| Strength | | Size | NDC Number |
|---|---|---|---|
| 1 mg/mL, 1 mg | | 1 mL/Vial | 00703-4402-11* |


PRESERVATIVE FREE · INDIVIDUAL BAR CODE

*The vial and vial stopper are not made with natural rubber latex.*
*Store refrigerated at 2° to 8°C (36° to 46°F). Protect from light. Retain in carton until use.*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**GENERIC PRODUCTS**

## Vinorelbine Injection

*AP Rated to Navelbine® Injection*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg/mL, 10 mg | | 1 mL/Vial | 45963-0607-55* |
| 10 mg/mL, 50 mg | | 5 mL/Vial | 45963-0607-56* |



*The vial stopper and container closure system is not made with natural rubber latex. Store refrigerated between 2°C to 8°C (36°F to 46°F). Protect from light.*



## Warfarin Sodium Tablets, USP

*AB Rated and bioequivalent to Coumadin® Tablets*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg | Capsule-Shaped, Pink, Scored/TV/1/1712 | 100 | 00093-1712-01 |
| 1 mg | Capsule-Shaped, Pink, Scored/TV/1/1712 | 1000 | 00093-1712-10 |
| 2 mg | Capsule-Shaped, Lavender, Scored/TV/2/1713 | 100 | 00093-1713-01 |
| 2 mg | Capsule-Shaped, Lavender, Scored/TV/2/1713 | 1000 | 00093-1713-10 |
| 2.5 mg | Capsule-Shaped, Green, Scored/TV/2½/1714 | 100 | 00093-1714-01 |
| 2.5 mg | Capsule-Shaped, Green, Scored/TV/2½/1714 | 1000 | 00093-1714-10 |
| 3 mg | Capsule-Shaped, Tan, Scored/TV/3/1715 | 100 | 00093-1715-01 |
| 4 mg | Capsule-Shaped, Blue, Scored/TV/4/1716 | 100 | 00093-1716-01 |
| 4 mg | Capsule-Shaped, Blue, Scored/TV/4/1716 | 1000 | 00093-1716-10 |
| 5 mg | Capsule-Shaped, Peach, Scored/TV/5/1721 | 100 | 00093-1721-01 |
| 5 mg | Capsule-Shaped, Peach, Scored/TV/5/1721 | 1000 | 00093-1721-10 |
| 6 mg | Capsule-Shaped, Teal, Scored/TV/6/1718 | 100 | 00093-1718-01 |
| 7.5 mg | Capsule-Shaped, Yellow, Scored/TV/7½/1719 | 100 | 00093-1723-01 |
| 10 mg | Capsule-Shaped, White, Scored/TV/10/1720 | 100 | 00093-1720-01 |

1712  1 mg
1713  2 mg
1714  2.5 mg
1715  3 mg
1716  4 mg
1721  5 mg
1718  6 mg
1719  7.5 mg
1720  10 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# GENERIC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Zaleplon Capsules, USP CIV

*AB Rated and bioequivalent to Sonata® Capsules [CIV]*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Opaque White/Opaque Blue Green/93/5268 | 100 | 00093-5268-01 |
| 10 mg | Opaque Aqua Blue/Opaque Blue Green/93/5269 | 100 | 00093-5269-01 |

5 mg   10 mg

## Zanosar® (Streptozocin Sterile Powder)



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 gm/vial | | 1 Vial | 00703-4636-01* |



*The vial and vial stopper are not made with natural rubber latex. Store refrigerated at 2° to 8°C (36° to 46°F). Protect from light. Store in carton.*

## Zolpidem Tartrate Extended-Release Tablets, USP CIV

*AB Rated and bioequivalent to Ambien CR® Extended-Release Tablets [CIV]*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 12.5 mg | Round, Yellow/A1 | 100 | 00228-3482-11 |

12.5 mg

## Zolpidem Tartrate Tablets, USP CIV

*AB Rated and bioequivalent to Ambien® Tablets [CIV]*



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, Pink/TEVA/73 | 100 | 00093-0073-01 |
| 10 mg | Round, White to Off-White/TEVA/74 | 100 | 00093-0074-01 |

5 mg   10 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# SPECIALTY
## PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Actiq® (oral transmucosal fentanyl citrate) CII



| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 200 mcg | White to Off-White/ACTIQ/200 | 1 x 30 Blister Packs | 63459-0502-30 |
| 400 mcg | White to Off-White/ACTIQ/400 | 1 x 30 Blister Packs | 63459-0504-30 |
| 600 mcg | White to Off-White/ACTIQ/600 | 1 x 30 Blister Packs | 63459-0506-30 |
| 800 mcg | White to Off-White/ACTIQ/800 | 1 x 30 Blister Packs | 63459-0508-30 |
| 1200 mcg | White to Off-White/ACTIQ/1200 | 1 x 30 Blister Packs | 63459-0512-30 |
| 1600 mcg | White to Off-White/ACTIQ/1600 | 1 x 30 Blister Packs | 63459-0516-30 |

INDIVIDUAL BAR CODE

## Adderall® (Dextroamphetamine Saccharate, Amphetamine Aspartate, Dextroamphetamine Sulfate and Amphetamine Sulfate Tablets (Mixed Salts of a Single Entity Amphetamine Product)) CII

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White to Off-White, Scored/5/dp | 100 | 57844-0105-01 |
| 7.5 mg | Oval, Blue, Scored/7.5/dp | 100 | 57844-0117-01 |
| 10 mg | Round, Blue, Scored/10/dp | 100 | 57844-0110-01 |
| 12.5 mg | Round, Peach, Scored/12.5/dp | 100 | 57844-0112-01 |
| 15 mg | Oval, Peach, Scored/15/dp | 100 | 57844-0115-01 |
| 20 mg | Round, Peach, Scored/20/dp | 100 | 57844-0120-01 |
| 30 mg | Round, Peach, Scored/30/dp | 100 | 57844-0130-01 |


5 mg

7.5 mg

10 mg

12.5 mg

15 mg

20 mg

30 mg

## ADIPEX-P® (phentermine hydrochloride capsules USP) CIV

### *AA Rated*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 37.5 mg | Opaque White/Opaque Bright Blue/ADIPEX-P/37.5 | 100 | 57844-0019-01 |


37.5 mg

149

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**SPECIALTY PRODUCTS**



## ADIPEX-P® (phentermine hydrochloride tablets USP) CIV

*AA Rated*

| | | | |
|---|---|---|---|
| 37.5 mg | Oblong, Blue and White, Scored/ADIPEX-P/9/9 | 100 | 57844-0009-01 |

37.5 mg

## AirDuo RespiClick® (fluticasone propionate and salmeterol) Inhalation Powder

| | | |
|---|---|---|
| 55 mcg/14 mcg | 0.45 g/60 Actuations | 59310-0805-06 |
| 113 mcg/14 mcg | 0.45 g/60 Actuations | 59310-0812-06 |
| 232 mcg/14 mcg | 0.45 g/60 Actuations | 59310-0822-06 |





## AJOVY™ (fremanezumab-vfrm) Injection

| | | |
|---|---|---|
| 225 mg/1.5 mL | 1 Single-Dose Prefilled Syringe | 51759-0204-10 |



*Store in a refrigerator at 36°F to 46°F (2°C to 8°C) in the original outer carton to protect from light. If necessary, may be kept at room temperature up to 77°F (25°C) for a maximum of 24 hours. After removal from the refrigerator, it must be used within 24 hours or discarded. Do NOT freeze. Do NOT expose to extreme heat or direct sunlight. Do NOT shake.*



## Amrix® (cyclobenzaprine hydrochloride extended-release capsules)

| | | | |
|---|---|---|---|
| 15 mg | Orange/C/Cephalon/15 mg | 60 | 63459-0700-60 |
| 30 mg | Blue/Red/C/Cephalon/30 mg | 60 | 63459-0701-60 |

 

15 mg    30 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**SPECIALTY PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## Antabuse® (disulfiram tablets USP)

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 500 mg | Round, White, Scored/OP/707 | 100 | 51285-0524-02 |



500 mg

## Austedo® (deutetrabenazine) Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 6 mg | Round, Purple/SD/6 | 60 | 68546-0170-60 |
| 9 mg | Round, Blue/SD/9 | 60 | 68546-0171-60 |
| 12 mg | Round, Beige/SD/12 | 60 | 68546-0172-60 |

 

6 mg  9 mg



12 mg

## Aygestin® (norethindrone acetate tablets, USP)

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Oval, White, Scored/b/424/5 Aygestin | 50 | 51285-0424-10 |



5 mg

## AZILECT® (rasagiline tablets)

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 0.5 mg | Round, White to Off-White/GIL 0.5 | 30 | 68546-0142-56 |
| 1 mg | Round, White to Off-White/GIL 1 | 30 | 68546-0229-56 |

 

0.5 mg  1 mg

## BENDEKA® (bendamustine HCl) injection

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg/mL, 100 mg | | 4 mL | 63459-0348-04 |



*Store refrigerated at 2° to 8°C (36° to 46°F). Store in original carton to protect from light. Discard after 28 days. Not recommended for greater than a total of 6 dose withdrawals.*



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered (®) are property of their respective companies.

# SPECIALTY PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## CINQAIR® (reslizumab) Injection

| | | | |
|----------|--------------------------|------|------------|
| 10 mg/1 mL, 100 mg | | 10 mL | 59310-0610-31* |



*CINQAIR (reslizumab) injection is not made with natural rubber latex.*
*Store refrigerated at 2° to 8°C (36° to 46°F). Do not freeze. Do not shake. Protect from light.*



## COPAXONE® (glatiramer acetate injection)

| | | | |
|----------|--------------------------|------|------------|
| 20 mg | | 30 Single Dose Pre-filled Syringes | 68546-0317-30* |
| 40 mg | | 12 Single Dose Pre-filled Syringes | 68546-0325-12* |



*Not made with natural rubber latex.*
*Store refrigerated at 2° to 8°C (36° to 46°F).*



## Fentora® (fentanyl buccal tablets) CII

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|
| 100 mcg | Round, White/C/1 | 4 x 7 Blister Packs | 63459-0541-28 |
| 200 mcg | Round, White/C/2 | 4 x 7 Blister Packs | 63459-0542-28 |
| 400 mcg | Round, White/C/4 | 4 x 7 Blister Packs | 63459-0544-28 |
| 600 mcg | Round, White/C/6 | 4 x 7 Blister Packs | 63459-0546-28 |
| 800 mcg | Round, White/C/8 | 4 x 7 Blister Packs | 63459-0548-28 |




100 mcg


200 mcg


400 mcg


600 mcg


800 mcg

## Fioricet® (butalbital, acetaminophen, and caffeine capsules, USP)

| | | | |
|----------|--------------------------|------|------------|
| 50 mg/300 mg/40 mg | Light Blue/Light Blue /FIORICET/Profile of Three Heads Image | 100 | 52544-0080-01 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# SPECIALTY PRODUCTS

## Fioricet® with Codeine (butalbital, acetaminophen, caffeine, and codeine phosphate) Capsules CIII

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg/300 mg/40 mg/30 mg | Navy Blue/Gray/FIORICET/CODEINE/Profile of Four Heads Image | 100 | 52544-0082-01 |

## GABITRIL® (tiagabine hydrochloride) Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg | Round, Orange-Peach/C/402 | 30 | 63459-0402-30 |
| 4 mg | Round, Yellow/C/404 | 30 | 63459-0404-30 |
| 12 mg | Ovaloid, Green/C/412 | 30 | 63459-0412-30 |
| 16 mg | Ovaloid, Blue/C/416 | 30 | 63459-0416-30 |

 

2 mg          4 mg

 

12 mg          16 mg

## GALZIN® (zinc acetate) Capsules

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg | Aqua Blue Opaque/93/215 | 250 | 57844-0215-52 |
| 50 mg | Orange Opaque/93/208 | 250 | 57844-0208-52 |

 

25 mg          50 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# SPECIALTY PRODUCTS

## GRANIX® (tbo-filgrastim) Injection

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 300 mcg/1 mL | | 1 mL/Vial x 10 | 63459-0918-59* |
| 300 mcg/0.5 mL | | 1 Syringe | 63459-0910-11 |
| 300 mcg/0.5 mL | | 10 Syringes | 63459-0910-15 |
| 300 mcg/0.5 mL | | 1 Syringe | 63459-0910-17 |
| 300 mcg/0.5 mL | | 5 Syringes | 63459-0910-36 |
| 480 mcg/1.6 mL | | 1.6 mL/Vial x 10 | 63459-0920-59* |
| 480 mcg/0.8 mL | | 1 Syringe | 63459-0912-11 |
| 480 mcg/0.8 mL | | 10 Syringes | 63459-0912-15 |
| 480 mcg/0.8 mL | | 1 Syringe | 63459-0912-17 |
| 480 mcg/0.8 mL | | 5 Syringes | 63459-0912-36 |





INDIVIDUAL BAR CODE *

## Loestrin® 21 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP)

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1.5 mg/30 mcg | Round, Pink/b/978 | 5 x 21 Blister Packs | 51285-0127-97 |



1.5 mg/30 mcg

## Loestrin® 21 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP)

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg/20 mcg | Round, Light Yellow/b/977 | 5 x 21 Blister Packs | 51285-0131-97 |



1 mg/20 mcg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (*) are property of their respective companies.

**SPECIALTY**
PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

### Loestrin® Fe 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets)

| 1.5 mg/30 mcg; 75 mg | Round, Pink; Round, Brown/b/978; b/247 | 5 x 28 Blister Packs | 51285-0128-70 |

 

1.5mg/30mcg    75mgFerrousFumarate

### Loestrin® Fe 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets)

| 1 mg/20 mcg; 75 mg | Round, Light Yellow; Round, Brown/b/977; b/247 | 5 x 28 Blister Packs | 51285-0125-70 |

 

1mg/20mcg    75mgFerrousFumarate

### LoSeasonique® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets

| 0.1 mg/0.02 mg; 0.01 mg | Round, Orange; Round, Yellow/b/28; b/556 | 2 ext.-cycle dispensers, 1 x 91 tablets ea. | 51285-0092-87 |

 

0.1 mg/0.02 mg    0.01 mg

### Mircette® (desogestrel/ethinyl estradiol and ethinyl estradiol tablets, USP)

| 0.15 mg/0.02 mg; 0.01 mg | Round, White; Light Green; Yellow/dp/021; dp/331; dp/457 | 6 x 28 Blister Packs | 51285-0120-58 |

 

0.15 mg/0.02 mg    Placebo



0.01 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

**SPECIALTY PRODUCTS**

## NUVIGIL® (armodafinil) Tablets CIV

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 50 mg | Round, White to Off-White/C/205 | 30 | 63459-0205-30 |
| 150 mg | Oval, White to Off-White/C/215 | 30 | 63459-0215-30 |
| 200 mg | Rectangular, White to Off-White/C/220 | 30 | 63459-0220-30 |
| 250 mg | Oval, White to Off-White/C/225 | 30 | 63459-0225-30 |



50 mg



150 mg



250 mg

## Prefest® (estradiol/norgestimate) Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 mg; 1 mg/0.09 mg | Round, Peach; Round, White/P/93; P/92 | 6 x 30 Blister Packs | 51285-0063-90 |



1 mg



1 mg/0.09 mg

## ProAir® HFA (albuterol sulfate) Inhalation Aerosol

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 90 mcg | | 8.5 g/200 Actuations | 59310-0579-22 |



## ProAir® RespiClick (albuterol sulfate) Inhalation Powder

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 117 mcg | | 0.65 g/200 Actuations | 59310-0580-20 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|

# SPECIALTY
## PRODUCTS

## Proglycem® (diazoxide) Oral Suspension, USP

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 50 mg/mL | | 30 mL | 00575-6200-30 |



## PROVIGIL® (modafinil) Tablets CIV

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 100 mg | Capsule-Shaped, White to Off-White/PROVIGIL/100 MG | 30 | 63459-0101-30 |
| 200 mg | Capsule-Shaped, White to Off-White, Scored/PROVIGIL/200 MG | 30 | 63459-0201-30 |

 

100 mg    200 mg

## QNASL® (beclomethasone dipropionate) Nasal Aerosol

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 40 mcg | | 6.8 g/60 Actuations | 59310-0406-06 |
| 80 mcg | | 10.6 g/120 Actuations | 59310-0410-12 |





## Quartette® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|-------------------------|------|------------|
| 0.15 mg/0.02 mg; 0.15 mg/0.025 mg; 0.15 mg/0.03 mg; 0.01 mg | Round, Light Pink; Round, Pink; Round, Purple; Round, Yellow/TV/076; TV/075; TV/074; TV/077 | 2 x 91 Tablet Dispenser | 51285-0431-87 |

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# SPECIALTY PRODUCTS

## QVAR RediHaler® (beclomethasone dipropionate HFA) Inhalation Aerosol

| | | | |
|---|---|---|---|
| 40 mcg | | 10.6 g/120 Actuations | 59310-0302-40 |
| 80 mcg | | 10.6 g/120 Actuations | 59310-0304-80 |





## Seasonique® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets

| | | | |
|---|---|---|---|
| 0.15 mg/0.03 mg; 0.01 mg | Round, Light Blue-Green; Round, Yellow/b/555; b/556 | 2 ext.-cycle dispensers, 1 x 91 tablets ea. | 51285-0087-87 |


0.15 mg/0.03 mg


0.01 mg

## Surmontil® (trimipramine maleate) Capsules

| | | | |
|---|---|---|---|
| 25 mg | Blue Opaque/Yellow/OP/718 | 100 | 51285-0538-02 |
| 50 mg | Blue Opaque/Orange/OP/719 | 100 | 51285-0539-02 |
| 100 mg | Blue Opaque/White/OP/720 | 100 | 51285-0554-02 |


25 mg


50 mg


100 mg

## SYNRIBO® (omacetaxine mepesuccinate) for Injection

| | | | |
|---|---|---|---|
| 3.5 mg/Vial | | 8 mL | 63459-0177-14* |



Store at 20° to 25°C (68° to 77°F); excursions permitted to 15° to 30°C (59° to 86°F). Retain in carton to protect from light prior to re-constitution.



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# SPECIALTY PRODUCTS

## TREANDA® (bendamustine HCl) for Injection

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 25 mg/Vial Lyophilized Powder | | 8 mL | 63459-0390-08* |
| 100 mg/vial Lyophilized Powder | | 20 mL | 63459-0391-20* |

 *

*Stored at 25°C (77°F); excursions permitted to 30°C (86°F). Protect from light. Store in carton until time of use.*



## Trexall® (methotrexate tablets USP)

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Oval, Green, Scored/b/927/5 | 30 | 51285-0366-01 |
| 7.5 mg | Oval, Blue, Scored/b/928/7½ | 30 | 51285-0367-01 |
| 10 mg | Oval, Pink, Scored/b/929/10 | 30 | 51285-0368-01 |
| 15 mg | Oval, Purple, Scored/b/945/15 | 30 | 51285-0369-01 |


5 mg


7.5 mg


10 mg


15 mg

## Trisenox® (arsenic trioxide) Injection

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 2 mg/mL, 12 mg | | 6 mL/Vial x 10 | 63459-0601-06* |



PRESERVATIVE FREE * INDIVIDUAL BAR CODE

*Store at 20° - 25°C (68° - 77°F); excursions permitted to 15°- 30°C (59° - 86°F). Do not freeze.*

## Urecholine® (bethanechol chloride tablets USP)

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 5 mg | Round, White, Scored/OP/697 | 100 | 51285-0697-02 |
| 10 mg | Round, White, Scored/OP/703 | 100 | 51285-0690-02 |
| 25 mg | Round, Yellow, Scored/OP/704 | 100 | 51285-0691-02 |
| 50 mg | Round, Yellow, Scored/OP/700 | 100 | 51285-0692-02 |


5 mg


10 mg


25 mg

50 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |

**SPECIALTY**
**PRODUCTS**

## Ziac® (bisoprolol fumarate-hydrochlorothiazide) Tablets

| Strength | Description/Imprint Code | Size | NDC Number |
| --- | --- | --- | --- |
| 2.5 mg/6.25 mg | Round, Yellow/b/47 | 100 | 51285-0047-02 |
| 5 mg/6.25 mg | Round, Pink/b/50 | 100 | 51285-0050-02 |
| 10 mg/6.25 mg | Round, White/b/40 | 30 | 51285-0040-01 |



2.5 mg/6.25 mg



5 mg/6.25 mg



10 mg/6.25 mg

Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# OTC PRODUCTS

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

## Allergy Relief-D, 24-Hour, Non-Drowsy (Loratadine, USP 10 mg/Pseudoephedrine Sulfate, USP 240 mg) Extended-Release Tablets



*Compare to the active ingredients in Claritin-D® 24 Hour*

| 10 mg/240 mg | Oval, White to Off-White/Andrx/605 | 5 x 3 Blister Packs | 52544-0239-12 |

10 mg/240 mg



## Bacitracin Zinc Ointment, USP

| 500 iU in 1 gm | | 14 gm | 00472-1105-34 |
| 500 iU in 1 gm | | 28 gm | 00472-1105-56 |



## Children's Ibuprofen Oral Suspension, USP

*Compare to the active ingredient in Children's Motrin®*

| 100 mg in 5 mL | | 4 oz | 00472-1760-94 |
| 100 mg in 5 mL | | 8 oz | 00472-1760-98 |
| 100 mg in 5 mL | | 4 oz | 00472-1761-94 |
| 100 mg in 5 mL | | 4 oz | 00472-1764-94 |
| 100 mg in 5 mL | | 4 oz | 00472-1763-94 |



## Clotrimazole Cream, USP 1%

| 1% | | 1 oz | 00472-0350-56 |





Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

**OTC PRODUCTS**

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

### Clotrimazole Vaginal Cream, USP

*Compare to the active ingredient in Gyne-Lotrimin® Vaginal Cream*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1 gm in 100 gm | | 45 gm | 00472-0220-63 |
| 1 gm in 100 gm | | 45 gm x 7 | 00472-0220-41 |



### Docosanol Cream, 10%

*Compare to the active ingredient in Abreva® (docosanol 10%) Cream*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10% | | 2 gm | 00591-2981-35 |



10%

### Famotidine Tablets, USP

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 10 mg | Round, Orange (Peach)/TEVA/2662 | UD 30 | 00093-2748-65 |
| 10 mg | Round, Orange (Peach)/TEVA/2662 | UD 50 | 00093-2748-92 |
| 10 mg | Round, Orange (Peach)/TEVA/2662 | UD 70 | 00093-2748-94 |



10 mg

### Hydrocortisone Cream, USP

*Compare to the active ingredient in Cortaid® Maximum Strength Cream*

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|
| 1% | | 1 oz | 00472-0343-56 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

# OTC PRODUCTS

## Hydrocortisone Ointment, USP

*Compare to the active ingredient in Cortaid® Maximum Strength Ointment*

| | | | |
|---|---|---|---|
| 1% | | 1 oz | 00472-0345-56 |



## Hydrocortisone Cream, USP with Aloe

*Compare to the active ingredient in Cortaid® Maximum Strength Cream*

| | | | |
|---|---|---|---|
| 1% | | 1 oz | 00472-0339-56 |



## Miconazole Nitrate Cream, USP

*Compare to the active ingredient in Micatin® Antifungal Cream*

| | | | |
|---|---|---|---|
| 20 mg in 1 g | | 14 gm | 00472-0735-14 |
| 20 mg in 1 g | | 42.5 gm | 00472-0735-42 |
| 20 mg in 1 g | | 28 gm | 00472-0735-56 |



## Miconazole Nitrate Vaginal Cream, USP

*Compare to the active ingredient in Monistat® 7 Vaginal Cream*

| | | | |
|---|---|---|---|
| 2 gm in 100 gm | | 45 gm | 00472-0730-63 |
| 2 gm in 100 gm | | 45 gm x 7 | 00472-0730-41 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|----------|--------------------------|------|------------|

# OTC PRODUCTS

## Miconazole Nitrate Vaginal Suppositories, USP

*Compare to the active ingredient in Monistat® 7 Vaginal Suppositories*

| Strength | Size | NDC Number |
|----------|------|------------|
| 100 mg | 7 Suppositories | 00472-1736-07 |



## Minoxidil Topical Solution, USP

*Compare to the active ingredient in Men's Rogaine® Extra Strength*

| Strength | Size | NDC Number |
|----------|------|------------|
| 5% | 60 mL | 00472-0094-73 |
| 5% | 60 mL | 00472-0094-75 |



## Minoxidil Topical Solution, USP

*Compare to the active ingredient in Men's Rogaine®*

| Strength | Size | NDC Number |
|----------|------|------------|
| 2% | 60 mL | 00472-0066-73 |
| 2% | 60 mL | 00472-0066-75 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered companies (®) are property of their respective companies.

| Strength | Description/Imprint Code | Size | NDC Number |
|---|---|---|---|

## OTC PRODUCTS

### Moisturel Therapeutic Lotion

| | | | |
|---|---|---|---|
| n/a | | 8 oz | 00430-3100-10 |
| n/a | | 14 oz | 00093-3204-14 |





### Triple Antibiotic Ointment

*Compare to the active ingredients in Neosporin®*

| | | | |
|---|---|---|---|
| 400 iU/3.5 mg/5000 iU | | 14 gm | 00472-0179-34 |
| 400 iU/3.5 mg/5000 iU | | 28 gm | 00472-0179-56 |



Products not shown actual size.  Colors may vary slightly.  All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Abreva® Cream | Docosanol Cream, 10% | 162 |
| Acanya® Gel | Clindamycin Phosphate and Benzoyl Peroxide Gel, 1.2%/2.5% | 34 |
| Accutane® Capsules | Claravis™ (isotretinoin capsules, USP) | 33 |
| Achromycin V® Capsules, USP | Tetracycline Hydrochloride Capsules, USP | 136 |
| Acticlate® Tablets | Doxycycline Hyclate Tablets, USP | 53 |
| Actigall® Capsules | Ursodiol Capsules, USP | 143 |
| Actiq® (oral transmucosal fentanyl citrate) CII | | 149 |
| ACTIQ® oral transmucosal lozenge [C-II] | Oral Transmucosal Fentanyl Citrate (OTFC) Lozenges CII | 113 |
| Activella® Tablets, 1 mg/0.5 mg | Mimvey® (estradiol and norethindrone acetate tablets, USP) | 98 |
| Actonel® Tablets | Risedronate Sodium Tablets, USP | 127 |
| Actos Tablets | Pioglitazone Tablets, USP | 119 |
| Adalat® CC Extended Release Tablets | Nifedipine Extended-Release Tablets, USP | 105 |
| Adcirca® Tablets | ALYQ™ (tadalafil tablets, USP) | 7 |
| Adderall XR® Capsules [CII] | Dextroamphetamine Saccharate, Amphetamine Aspartate, Dextroamphetamine Sulfate and Amphetamine Sulfate Extended-Release Capsules CII | 46 |
| Adderall® (Dextroamphetamine Saccharate, Amphetamine Aspartate, Dextroamphetamine Sulfate and Amphetamine Sulfate Tablets (Mixed Salts of a Single Entity Amphetamine Product)) CII | | 149 |
| Adderall® Tablets [CII] | Dextroamphetamine Saccharate, Amphetamine Aspartate, Dextroamphetamine Sulfate and Amphetamine Sulfate Tablets CII | 47 |
| Adenoscan® Injection | Adenosine Injection, USP | 4 |
| ADIPEX-P® (phentermine hydrochloride capsules USP) CIV | | 149 |
| ADIPEX-P® (phentermine hydrochloride tablets USP) CIV | | 150 |
| Adriamycin PFS® Injection | Doxorubicin Hydrochloride Injection, USP | 52 |
| Aggrenox® Capsules | Aspirin and Extended-Release Dipyridamole Capsules | 14 |
| Agrylin® Capsules | Anagrelide Capsules, USP | 13 |
| AirDuo RespiClick® (fluticasone propionate and salmeterol) Inhalation Powder | | 150 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| AirDuo RespiClick® Inhalation Powder | Fluticasone Propionate and Salmeterol Inhalation Powder (Multidose Dry Powder Inhaler) | 64 |
| AJOVY™ (fremanezumab-vfrm) Injection | | 150 |
| Alesse® Tablets | Aviane® (levonorgestrel and ethinyl estradiol tablets, USP) | 16 |
| Alkeran® for Injection | Melphalan Hydrochloride for Injection | 91 |
| Aloxi® Injection | Palonosetron Hydrochloride Injection | 116 |
| Amaryl® Tablets | Glimepiride Tablets, USP | 68 |
| Ambien CR® Extended-Release Tablets [CIV] | Zolpidem Tartrate Extended-Release Tablets, USP CIV | 148 |
| Ambien® Tablets [CIV] | Zolpidem Tartrate Tablets, USP CIV | 148 |
| Amoxil® Capsules | Amoxicillin Capsules, USP | 11 |
| Amoxil® Chewable Tablets | Amoxicillin Tablets, USP (Chewable) | 12 |
| Amoxil® Powder for Oral Suspension | Amoxicillin for Oral Suspension, USP | 12 |
| Amoxil® Tablets | Amoxicillin Tablets, USP | 12 |
| Amrix® (cyclobenzaprine hydrochloride extended-release capsules) | | 150 |
| Amrix® (Cyclobenzaprine Hydrochloride Extended-Release Capsules) | Cyclobenzaprine Hydrochloride Extended-Release Capsules | 41 |
| AndroGel® [CIII] | Testosterone Gel 1% CIII | 135 |
| AndroGel® [CIII] | Testosterone Gel 1% CIII | 135 |
| AndroGel® 1.62% [CIII] | Testosterone Gel, 1.62% CIII | 136 |
| Ansaid® Tablets | Flurbiprofen Tablets, USP | 63 |
| Antabuse® (disulfiram tablets USP) | | 151 |
| Antabuse® Tablets | Disulfiram Tablets, USP | 51 |
| Aricept® Tablets | Donepezil Hydrochloride Tablets | 52 |
| Arimidex® Tablets | Anastrozole Tablets | 13 |
| Artane® Tablets | Trihexyphenidyl Hydrochloride Tablets, USP | 141 |
| Arthrotec® Tablets | Diclofenac Sodium and Misoprostol Delayed-Release Tablets | 49 |
| Asendin® Tablets | Amoxapine Tablets, USP | 10 |
| Ativan® Tablets [CIV] | Lorazepam Tablets, USP CIV | 88 |
| Atrovent® Inhalation Solution | Ipratropium Bromide Inhalation Solution | 76 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Augmentin ES-600® for Oral Suspension | Amoxicillin and Clavulanate Potassium for Oral Suspension | 10 |
| Augmentin® Chewable Tablets | Amoxicillin and Clavulanate Potassium Tablets, USP (Chewable) | 11 |
| Augmentin® for Oral Suspension | Amoxicillin and Clavulanate Potassium for Oral Suspension, USP | 11 |
| Augmentin® Tablets | Amoxicillin and Clavulanate Potassium Tablets, USP | 11 |
| Austedo® (deutetrabenazine) Tablets | | 151 |
| Avalide® Tablets | Irbesartan and Hydrochlorothiazide Tablets, USP | 77 |
| Avelox® Tablets | Moxifloxacin Hydrochloride Tablets | 103 |
| Avinza® Extended-Release Capsules [CII] | Morphine Sulfate Extended-Release Capsules, USP CII | 102 |
| Avita® Cream | Tretinoin Cream, USP | 141 |
| Axid® Capsules | Nizatidine Capsules, USP | 106 |
| Axiron® Topical Solution [CIII] | Testosterone Topical Solution CIII | 136 |
| Aygestin® (norethindrone acetate tablets, USP) | | 151 |
| Aygestin® Tablets | Norethindrone Acetate Tablets, USP | 107 |
| AZILECT® (rasagiline tablets) | | 151 |
| AZILECT® Tablets | Rasagiline Tablets | 126 |
| Azor® Tablets | Amlodipine and Olmesartan Medoxomil Tablets | 10 |
| Azulfidine® Tablets | Sulfasalazine Tablets, USP | 132 |
| Bactroban® Ointment | Mupirocin Ointment, USP | 103 |
| Baraclude® Tablets | Entecavir Tablets | 55 |
| BENDEKA® (bendamustine HCl) injection | | 151 |
| Benemid® Tablets | Probenecid Tablets, USP | 123 |
| Bentyl® Capsules | Dicyclomine Hydrochloride Capsules, USP | 50 |
| Bentyl® Tablets | Dicyclomine Hydrochloride Tablets, USP | 50 |
| Betapace® Tablets | Sotalol Hydrochloride Tablets, USP | 130 |
| Biaxin® XL Filmtab® | Clarithromycin Extended-Release Tablets, USP | 34 |
| BuSpar® Tablets | Buspirone Hydrochloride Tablets, USP | 22 |
| Busulfex® Injection | Busulfan Injection | 22 |
| Butrans® Transdermal System [CIII] | Buprenorphine Transdermal System CIII | 20 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Campral® Delayed-Release Tablets | Acamprosate Calcium Delayed-Release Tablets | 2 |
| Camptosar® Injection | Irinotecan Hydrochloride Injection | 77 |
| Carafate® Tablets | Sucralfate Tablets, USP | 131 |
| Cardizem® CD Capsules | Diltiazem Hydrochloride Extended-Release Capsules, USP | 50 |
| Cardizem® CD Capsules | Cartia XT® (Diltiazem HCl Extended-Release Capsules, USP) | 27 |
| Cardizem® LA Extended Release Tablets | Matzim® LA (Diltiazem Hydrochloride) Extended-Release Tablets | 90 |
| Cardizem® Tablets | Diltiazem Hydrochloride Tablets, USP | 51 |
| Cardura® Tablets | Doxazosin Tablets, USP | 52 |
| Cataflam® Tablets | Diclofenac Potassium Tablets, USP | 48 |
| Catapres TTS® | Clonidine Transdermal System, USP | 38 |
| Catapres® Tablets | Clonidine Hydrochloride Tablets, USP | 37 |
| Ceclor® CD Tablets | Cefaclor Extended-Release Tablets, USP | 27 |
| Cefzil® Tablets | Cefprozil Tablets, USP | 29 |
| Celebrex® Capsules | Celecoxib Capsules | 29 |
| CellCept® Capsules | Mycophenolate Mofetil Capsules, USP | 103 |
| Cephulac® Syrup | Enulose Lactulose Solution, USP | 55 |
| Children's Motrin® | Children's Ibuprofen Oral Suspension, USP | 161 |
| Chronulac® Syrup | Constulose Lactulose Solution, USP | 40 |
| Cialis® Tablets | Tadalafil Tablets, USP | 133 |
| CINQAIR® (reslizumab) Injection | | 152 |
| Cipro® Tablets | Ciprofloxacin Tablets, USP | 32 |
| Claritin-D® 24 Hour Extended-Release Tablets | Allergy Relief-D, 24-Hour, Non-Drowsy (Loratadine, USP 10 mg/Pseudoephedrine Sulfate, USP 240 mg) Extended-Release Tablets | 161 |
| Cleocin HCl® Capsules | Clindamycin Hydrochloride Capsules, USP | 34 |
| Clinoril® Tablets | Sulindac Tablets, USP | 132 |
| Clobex® Lotion | Clobetasol Propionate Lotion | 35 |
| Clobex® Spray | Clobetasol Propionate Spray | 35 |
| Clozaril® Tablets | Clozapine Tablets, USP | 40 |
| Col-BENEMID® Tablets | Probenecid and Colchicine Tablets, USP | 123 |
| Combunox® Tablets [CII] | Oxycodone Hydrochloride and Ibuprofen Tablets CII | 115 |

All trademarks (TM) and registered tradmarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Concerta® Extended-Release Tablets [CII] | Methylphenidate Hydrochloride Extended-Release Tablets, USP CII | 95 |
| Concerta® Extended-Release Tablets [CII] | Methylphenidate Hydrochloride Extended-Release Tablets, USP CII | 95 |
| Condylox® Solution | Podofilox Topical Solution | 119 |
| COPAXONE® (glatiramer acetate injection) | | 152 |
| Coreg® Tablets | Carvedilol Tablets, USP | 27 |
| Cortaid® Maximum Strength Cream | Hydrocortisone Cream, USP | 162 |
| Cortaid® Maximum Strength Cream | Hydrocortisone Cream, USP with Aloe | 163 |
| Cortaid® Maximum Strength Ointment | Hydrocortisone Ointment, USP | 163 |
| Coumadin® Tablets | Warfarin Sodium Tablets, USP | 147 |
| Cubicin® | Daptomycin for Injection | 42 |
| Cyclessa® Tablets | Velivet® (desogestrel and ethinyl estradiol tablets, USP - triphasic regimen) | 144 |
| Cymbalta® Delayed-Release Capsules | Duloxetine Delayed-Release Capsules, USP | 53 |
| Danocrine® Capsules | Danazol Capsules, USP | 42 |
| Daypro® Tablets | Oxaprozin Tablets, USP | 114 |
| DDAVP® Injection | Desmopressin Acetate Injection, USP | 44 |
| DDAVP® Tablets | Desmopressin Acetate Tablets | 44 |
| Declomycin® Tablets | Demeclocycline Hydrochloride Tablets, USP | 43 |
| Deltasone® Tablets | Prednisone Tablets, USP | 122 |
| Delzicol® Delayed-Release Capsules | Mesalamine Delayed-Release Capsules | 92 |
| Demadex® Tablets | Torsemide Tablets | 139 |
| Demulen® Tablets | Kelnor® 1/35 (ethynodiol diacetate and ethinyl estradiol tablets, USP) | 81 |
| Demulen® Tablets | Kelnor® 1/50 (28 Day Regimen) (ethynodiol diacetate and ethinyl estradiol tablets USP) | 81 |
| Depakene® Capsules | Valproic Acid Capsules, USP | 144 |
| Depo-Medrol® | Methylprednisolone Acetate Injectable Suspension, USP | 96 |
| Depo-Provera® Contraceptive Injection, USP | Medroxyprogesterone Acetate Injectable Suspension, USP | 90 |
| Depo-Testosterone® Injection [CIII] | Testosterone Cypionate Injection, USP CIII | 134 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| DesOwen® Cream | Desonide Cream | 44 |
| DesOwen® Lotion | Desonide Lotion | 45 |
| Desyrel® Tablets | Trazodone Hydrochloride Tablets, USP | 140 |
| Detrol® LA | Tolterodine Tartrate Extended-Release Capsules | 138 |
| Detrol® Tablets | Tolterodine Tartrate Tablets | 138 |
| Dexedrine® Spansule® [CII] | Dextroamphetamine Sulfate Extended-Release Capsules CII | 47 |
| Dextrostat® Tablets [CII] | Dextroamphetamine Sulfate Tablets, USP CII | 47 |
| DiaBeta® Tablets | Glyburide Tablets, USP | 69 |
| Differin® Gel | Adapalene Gel | 4 |
| Diflucan® Tablets | Fluconazole Tablets, USP | 61 |
| Dilaudid-HP® Injection [CII] | Hydromorphone Hydrochloride Injection, USP CII | 73 |
| Diprivan® Injection | Propofol Injection Emulsion, USP | 124 |
| Diprolene® Augmented Ointment 0.05% | Betamethasone Dipropionate Ointment (Augmented), USP | 18 |
| Diprosone® Cream 0.05% | Betamethasone Dipropionate Cream, USP | 18 |
| Ditropan XL® Extended-Release Tablets | Oxybutynin Chloride Extended-Release Tablets | 114 |
| Ditropan® Tablets | Oxybutynin Chloride Tablets, USP | 115 |
| Dolobid® Tablets | Diflunisal Tablets, USP | 50 |
| Dostinex® Tablets | Cabergoline Tablets, USP | 24 |
| DTIC-Dome® | Dacarbazine for Injection, USP | 42 |
| DuoNeb® Inhalation Solution | Ipratropium Bromide and Albuterol Sulfate Inhalation Solution | 76 |
| Duricef® Capsules | Cefadroxil Capsules, USP | 28 |
| Duricef® Tablets | Cefadroxil Tablets, USP | 28 |
| Dynacin® Capsules | Minocycline Hydrochloride Capsules, USP | 99 |
| DynaCirc® Capsules | Isradipine Capsules, USP | 78 |
| Dynapen® Capsules | Dicloxacillin Sodium Capsules, USP | 49 |
| EC-Naprosyn® Delayed-Release Tablets | Naproxen Delayed-Release Tablets, USP | 104 |
| Effexor XR® Extended-Release Capsules | Venlafaxine Hydrochloride Extended-Release Capsules, USP | 145 |
| Effexor® Tablets | Venlafaxine Tablets, USP | 145 |
| Elidel® Cream 1% | Pimecrolimus Cream, 1% | 118 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Elimite® Cream | Permethrin Cream | 117 |
| Ellence® Injection | Epirubicin Hydrochloride Injection | 56 |
| Eloxatin® Injection | Oxaliplatin for Injection, USP | 113 |
| Emla® Cream | Lidocaine and Prilocaine Cream, USP | 86 |
| Enablex® Extended-Release Tablets | Darifenacin Extended-Release Tablets | 43 |
| Entocort® EC Capsules | Budesonide Capsules (Enteric Coated) | 19 |
| Epiduo® Gel | Adapalene and Benzoyl Peroxide Gel | 3 |
| EpiPen® Auto-Injector | Epinephrine Injection, USP (Auto-Injector) | 55 |
| Epzicom® Tablets | Abacavir and Lamivudine Tablets, USP | 2 |
| ESTRACE® CREAM | Estradiol Vaginal Cream, USP, 0.01% | 58 |
| Estrace® Tablets | Estradiol Tablets, USP | 58 |
| Estrostep® Fe Tablets | Tri-Legest® Fe 28 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets) | 142 |
| Evista® Tablets | Raloxifene Hydrochloride Tablets, USP | 126 |
| Exelon® Capsules | Rivastigmine Tartrate Capsules | 127 |
| Exjade® Tablets for Oral Suspension | Deferasirox Tablets for Oral Suspension | 43 |
| Famvir® Tablets | Famciclovir Tablets | 60 |
| FazaClo® Orally Disintegrating Tablets | Clozapine Orally Disintegrating Tablets | 39 |
| FazaClo® Orally Disintegrating Tablets | Clozapine Orally Disintegrating Tablets | 39 |
| Feldene® Capsules | Piroxicam Capsules, USP | 119 |
| Femara® Tablets | Letrozole Tablets, USP | 83 |
| Femhrt® Tablets | Jinteli® (norethindrone acetate and ethinyl estradiol tablets, USP) | 78 |
| Fentora® (fentanyl buccal tablets) CII | | 152 |
| Finacea® Gel, 15% | Azelaic Acid Gel, 15% | 16 |
| Fioricet® (butalbital, acetaminophen, and caffeine capsules, USP) | | 152 |
| Fioricet® with Codeine (butalbital, acetaminophen, caffeine, and codeine phosphate) Capsules CIII | | 153 |
| Fioricet® with Codeine Capsules [CIII] | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate Capsules CIII | 23 |
| Fioricet® with Codeine Capsules [CIII] | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate Capsules CIII | 23 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Fiorinal® Capsules [CIII] | Butalbital, Aspirin, and Caffeine Capsules USP CIII | 23 |
| Fiorinal® with Codeine Capsules [CIII] | Butalbital, Aspirin, Caffeine, and Codeine Phosphate Capsules CIII | 24 |
| Flagyl® Tablets | Metronidazole Tablets, USP | 98 |
| Flector® Patch 1.3% | Diclofenac Epolamine Topical Patch 1.3% | 48 |
| Flolan® for Injection | Epoprostenol Sodium for Injection | 56 |
| Flomax® Capsules | Tamsulosin Hydrochloride Capsules, USP | 133 |
| Fludara® for Injection | Fludarabine Phosphate for Injection, USP | 61 |
| Focalin XR® Extended-Release Capsules [CII] | Dexmethylphenidate Hydrochloride Extended-Release Capsules CII | 46 |
| Focalin® Tablets [CII] | Dexmethylphenidate Hydrochloride Tablets CII | 46 |
| Fortesta® Gel [CIII] | Testosterone Topical Gel CIII | 136 |
| GABITRIL® (tiagabine hydrochloride) Tablets | | 153 |
| Gabitril® Tablets | Tiagabine Hydrochloride Tablets | 137 |
| GALZIN® (zinc acetate) Capsules | | 153 |
| Gemzar® for Injection | Gemcitabine for Injection, USP | 66 |
| Generess® FE Tablets | Layolis® Fe (norethindrone and ethinyl estradiol chewable tablets and ferrous fumarate chewable tablets) | 83 |
| Gleevec® Tablets | Imatinib Mesylate Tablets | 75 |
| Glucophage® XR Tablets | Metformin Hydrochloride Extended-Release Tablets, USP | 93 |
| Glucophage® XR Tablets | Metformin Hydrochloride Extended-Release Tablets, USP | 93 |
| Glucophage® XR Tablets | Metformin Hydrochloride Extended-Release Tablets, USP | 94 |
| Glucophage® XR Tablets | Metformin Hydrochloride Extended-Release Tablets, USP | 93 |
| Glucophage® XR Tablets | Metformin Hydrochloride Extended-Release Tablets, USP | 93 |
| Glucotrol XL® Extended Release Tablets | Glipizide Extended-Release Tablets | 68 |
| Glucotrol® Tablets | Glipizide Tablets, USP | 69 |
| Glucovance® Tablets | Glyburide and Metformin Hydrochloride Tablets, USP | 69 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Glynase® PresTab® Tablets | Glyburide Tablets, USP (micronized) | 70 |
| GRANIX® (tbo-filgrastim) Injection | | 154 |
| Grifulvin V® Oral Suspension (Microsize) | Griseofulvin Oral Suspension, USP (microsize) | 70 |
| Gyne-Lotrimin® Vaginal Cream | Clotrimazole Vaginal Cream, USP | 162 |
| Haldol® Decanoate Injection | Haloperidol Decanoate Injection | 71 |
| Hycamtin® for Injection | Topotecan Hydrochloride for Injection | 139 |
| Hycodan® Syrup [CII] | Hydromet Syrup (Hydrocodone Bitartrate and Homatropine Methylbromide Syrup) CII | 73 |
| Hydrea® Capsules | Hydroxyurea Capsules, USP | 74 |
| Hydrodiuril® Tablets | Hydrochlorothiazide Tablets, USP | 72 |
| Hytone® Cream | Hydrocortisone Cream, USP | 73 |
| Hyzaar® Tablets | Losartan Potassium and Hydrochlorothiazide Tablets, USP | 88 |
| Idamycin PFS® Injection | Idarubicin Hydrochloride Injection | 75 |
| Ifex® Injection | Ifosfamide Injection | 75 |
| Imitrex® Injection | Sumatriptan Injection, USP (autoinjector) | 132 |
| Imodium® Capsules | Loperamide Hydrochloride Capsules, USP | 87 |
| Inderal® LA Capsules | Propranolol Hydrochloride Extended-Release Capsules, USP | 124 |
| Inderal® Tablets | Propranolol Hydrochloride Tablets, USP | 125 |
| Intuniv® Extended-Release Tablets | Guanfacine Extended-Release Tablets | 71 |
| Isoptin® Tablets | Verapamil Hydrochloride Tablets, USP | 146 |
| Istodax® for injection | Romidepsin for injection | 128 |
| Kadian® Extended-Release Capsules [CII] | Morphine Sulfate Extended-Release Capsules, USP CII | 102 |
| Kapvay® Extended-Release Tablets | Clonidine Hydrochloride Extended-Release Tablets | 37 |
| K-Dur® Extended-Release Tablets | Potassium Chloride Extended-Release Tablets, USP | 121 |
| Keflet® Tablets | Cephalexin Tablets, USP | 30 |
| Keflex® Capsules | Cephalexin Capsules, USP | 30 |
| Keflex® Oral Suspension | Cephalexin for Oral Suspension, USP | 30 |
| Keppra® Oral Solution | Levetiracetam Oral Solution | 85 |
| Klonopin® Tablets [CIV] | Clonazepam Tablets, USP CIV | 36 |
| Klonopin® Wafers [CIV] | Clonazepam Orally Disintegrating Tablets, USP CIV | 36 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
| --- | --- | --- |
| Lamictal® XR™ Extended-Release Tablets | Lamotrigine Extended-Release Tablets, USP | 82 |
| Lariam® Tablets | Mefloquine HCl Tablets, USP | 91 |
| Lescol® Capsules | Fluvastatin Capsules, USP | 64 |
| Letairis® Tablets | Ambrisentan Tablets | 8 |
| Levitra® Tablets | Vardenafil Hydrochloride Tablets | 144 |
| Levlite® Tablets | Lessina® (levonorgestrel and ethinyl estradiol tablets, USP) | 83 |
| Levophed® Injection | Norepinephrine Bitartrate Injection, USP | 106 |
| Lexapro® Tablets | Escitalopram Tablets, USP | 57 |
| Lialda® Delayed-Release Tablets | Mesalamine Delayed-Release Tablets, USP | 92 |
| Librium® Capsules [CIV] | Chlordiazepoxide Hydrochloride Capsules, USP CIV | 31 |
| Lidex® Cream | Fluocinonide Cream, USP | 62 |
| Lidex® Ointment | Fluocinonide Ointment, USP | 62 |
| Lidex® Topical Solution | Fluocinonide Topical Solution, USP | 62 |
| Lidex-E® Cream | Fluocinonide Cream, USP (Emulsified Base) | 62 |
| Lidoderm® Patch | Lidocaine Patch | 86 |
| Lipitor® Tablets | Atorvastatin Calcium Tablets | 15 |
| Lo/Ovral® Tablets | Cryselle® 28 (norgestrel and ethinyl estradiol tablets, USP) | 41 |
| Loestrin® 21 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP) | | 154 |
| Loestrin® 21 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP) | | 154 |
| Loestrin® 21 Tablets | Junel® 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP) | 79 |
| Loestrin® 21 Tablets | Junel® 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP) | 79 |
| Loestrin® 24 Fe Tablets | Junel® Fe 24 (norethindrone acetate and ethinyl estradiol tablets USP and ferrous fumarate tablets) | 80 |
| Loestrin® Fe 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets) | | 155 |
| Loestrin® Fe 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets) | | 155 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Loestrin® Fe Tablets | Junel® Fe 1.5/30 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets) | 79 |
| Loestrin® Fe Tablets | Junel® Fe 1/20 (norethindrone acetate and ethinyl estradiol tablets, USP and ferrous fumarate tablets) | 80 |
| Loniten® Tablets | Minoxidil Tablets, USP | 99 |
| Lopressor® Tablets | Metoprolol Tartrate Tablets, USP | 97 |
| Loprox® Shampoo | Ciclopirox Shampoo | 31 |
| LoSeasonique® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets | | 155 |
| LoSeasonique® Tablets | Camrese®Lo (levonorgestrel/ethinyl estradiol tablets and ethinyl estradiol tablets) | 25 |
| Lotrel® Capsules | Amlodipine and Benazepril Hydrochloride Capsules, USP | 9 |
| Lotrimin® AF | Clotrimazole Cream, USP 1% | 161 |
| Lotrisone® Cream | Clotrimazole and Betamethasone Dipropionate Cream, USP | 38 |
| Lotronex® Tablets | Alosetron Hydrochloride Tablets | 6 |
| Lovaza® Capsules | Omega-3-Acid Ethyl Esters Capsules, USP | 112 |
| Lovenox® Injection | Enoxaparin Sodium Injection, USP | 54 |
| Loxitane® Capsules | Loxapine Capsules, USP | 89 |
| Lozol® Tablets | Indapamide Tablets, USP | 76 |
| Lunesta® Tablets [CIV] | Eszopiclone Tablets CIV | 58 |
| Luvox® CR Extended Release Capsules | Fluvoxamine Maleate Extended-Release Capsules | 64 |
| Lybrel® Tablets | Amethyst® (levonorgestrel and ethinyl estradiol tablets, USP) | 8 |
| Lysteda® Tablets | Tranexamic Acid Tablets | 140 |
| Macrodantin® Capsules | Nitrofurantoin Capsules, USP (Macrocrystals) | 105 |
| Maxalt® Tablets | Rizatriptan Benzoate Tablets | 128 |
| Maxzide® Tablets | Triamterene and Hydrochlorothiazide Tablets, USP | 141 |
| Medrol® Tablets USP | Methylprednisolone Tablets, USP | 96 |
| Megace® Tablets | Megestrol Acetate Tablets, USP | 91 |
| Men's Rogaine® | Minoxidil Topical Solution, USP | 164 |
| Men's Rogaine® Extra Strength | Minoxidil Topical Solution, USP | 164 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Mesnex® Injection | Mesna Injection | 92 |
| Metaglip® Tablets | Glipizide and Metformin Hydrochloride Tablets, USP | 68 |
| Methergine® Tablets, USP | Methylergonovine Maleate Tablets, USP | 94 |
| Mevacor® Tablets | Lovastatin Tablets, USP | 89 |
| Mexitil® Capsules | Mexiletine Hydrochloride Capsules, USP | 98 |
| Micatin® Antifungal Cream | Miconazole Nitrate Cream, USP | 163 |
| Micro-K® 10 Extencaps® | Potassium Chloride Extended-Release Capsules, USP | 120 |
| Micro-K® Extencaps® | Potassium Chloride Extended-Release Capsules, USP | 120 |
| Micronase® Tablets | Glyburide Tablets, USP | 70 |
| Microzide® Capsules | Hydrochlorothiazide Capsules, USP | 72 |
| Minastrin® 24 Fe | Norethindrone Acetate and Ethinyl Estradiol Tablets and Ferrous Fumarate Tablets | 106 |
| Minipress® Capsules | Prazosin Hydrochloride Capsules, USP | 122 |
| Minocin® Capsules | Minocycline Hydrochloride Capsules, USP | 99 |
| Mircette® (desogestrel/ethinyl estradiol and ethinyl estradiol tablets, USP) | | 155 |
| Mircette® Tablets | Kariva® (desogestrel/ethinyl estradiol and ethinyl estradiol tablets, USP) | 80 |
| Modicon® Tablets | Nortrel® (norethindrone and ethinyl estradiol tablets, USP) | 107 |
| Moduretic® Tablets | Amiloride Hydrochloride and Hydrochlorothiazide Tablets, USP | 9 |
| Monistat® 3 Vaginal Suppositories | Miconazole Nitrate Vaginal Suppositories | 98 |
| Monistat® 7 Vaginal Cream | Miconazole Nitrate Vaginal Cream, USP | 163 |
| Monistat® 7 Vaginal Suppositories | Miconazole Nitrate Vaginal Suppositories, USP | 164 |
| Monoket® Tablets | Isosorbide Mononitrate Tablets, USP | 78 |
| Motrin® Oral Suspension | Ibuprofen Oral Suspension, USP | 74 |
| MS Contin® Extended-Release Tablets [CII] | Morphine Sulfate Extended-Release Tablets CII | 103 |
| Mycifradin® Tablets | Neomycin Sulfate Tablets, USP | 105 |
| Mycolog®-II | Nystatin and Triamcinolone Acetonide Ointment, USP | 109 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Mycolog®-II | Nystatin and Triamcinolone Acetonide Cream, USP | 108 |
| Mycostatin® Cream | Nystatin Cream, USP | 109 |
| Mycostatin® Ointment | Nystatin Ointment, USP | 109 |
| Mycostatin® Tablets | Nystatin Oral Tablets, USP | 109 |
| Mysoline® Tablets | Primidone Tablets, USP | 122 |
| Namenda® Tablets | Memantine Hydrochloride Tablets | 92 |
| Navelbine® Injection | Vinorelbine Injection | 147 |
| Neoral® Oral Solution | Cyclosporine Oral Solution, USP MODIFIED | 42 |
| Neoral® Soft Gelatin Capsules | Cyclosporine Capsules, USP MODIFIED (Soft Gelatin Capsules) | 41 |
| Neosporin® | Triple Antibiotic Ointment | 165 |
| Neurontin® Capsules | Gabapentin Capsules, USP | 65 |
| Neurontin® Tablets | Gabapentin Tablets, USP | 65 |
| Nexium® Delayed-Release Capsules | Esomeprazole Magnesium Delayed-Release Capsules, USP | 57 |
| Nimbex® Injection | Cisatracurium Besylate Injection, USP | 33 |
| Niravam® Orally Disintegrating Tablets [CIV] | Alprazolam Orally Disintegrating Tablets, USP CIV | 6 |
| Nizoral® Cream | Ketoconazole Cream | 81 |
| Nolvadex® Tablets | Tamoxifen Citrate Tablets, USP | 133 |
| Nordette® Tablets | Portia® (levonorgestrel and ethinyl estradiol tablets, USP) | 120 |
| Normodyne® Tablets | Labetalol Hydrochloride Tablets, USP | 82 |
| Norpace® Capsules | Disopyramide Phosphate Capsules, USP | 51 |
| Norpramin® Tablets | Desipramine Hydrochloride Tablets, USP | 44 |
| Nor-QD® Tablets | Nora-BE® (norethindrone 0.35 mg tablets USP) | 106 |
| Novantrone® Injection | Mitoxantrone Injection, USP (Concentrate) | 100 |
| NUVIGIL® (armodafinil) Tablets CIV | | 156 |
| NUVIGIL® Tablets [C-IV] | Armodafinil Tablets CIV | 14 |
| Nydrazid® Tablets | Isoniazid Tablets, USP | 77 |
| Omnicef® Capsules | Cefdinir Capsules, USP | 28 |
| Omnicef® for Oral Suspension | Cefdinir for Oral Suspension, USP | 28 |
| Oncovin® Injection | Vincasar PFS® (Vincristine Sulfate Injection, USP) | 146 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
| --- | --- | --- |
| Ortho Cyclen® Tablets | Sprintec® (norgestimate and ethinyl estradiol tablets, USP) | 131 |
| Ortho Micronor® Tablets | Jolivette® (norethindrone 0.35 mg) Tablets | 79 |
| Ortho Tri-Cyclen® Lo Tablets | Tri-Lo-Sprintec® (norgestimate and ethinyl estradiol tablets, USP) - triphasic regimen | 142 |
| Ortho Tri-Cyclen® Tablets | Tri-Sprintec® (norgestimate and ethinyl estradiol tablets, USP) | 142 |
| Ortho-Cept® Tablets | Reclipsen® (desogestrel and ethinyl estradiol tablets USP) | 127 |
| Ortho-Cept® Tablets | Apri® (desogestrel and ethinyl estradiol tablets, USP) | 13 |
| Ortho-Novum® 1/35 Tablets | Nortrel® 1/35 (norethindrone and ethinyl estradiol tablets, USP) (28 day regimen) | 107 |
| Ortho-Novum® 1/35 Tablets | Nortrel® 1/35 (norethindrone and ethinyl estradiol tablets, USP) (21 day regimen) | 107 |
| Ortho-Novum® 7/7/7 Tablets | Nortrel® 7/7/7 (norethindrone and ethinyl estradiol tablets, USP - triphasic regimen) | 108 |
| Ovcon® 35 Tablets | Balziva® (norethindrone and ethinyl estradiol tablets, USP) | 17 |
| Ovral® 28 Tablets | Ogestrel® 0.5/50 (norgestrel and ethinyl estradiol tablets USP) | 110 |
| OxyContin® (oxycodone hydrochloride extended-release tablets) [CII] | Oxycodone Hydrochloride Extended-Release Tablets CII | 115 |
| Pamelor® Capsules | Nortriptyline Hydrochloride Capsules, USP | 108 |
| Parafon Forte® DSC | Chlorzoxazone Tablets, USP | 31 |
| Parnate® Tablets | Tranylcypromine Sulfate Tablets | 140 |
| Pataday® Solution | Olopatadine Hydrochloride Ophthalmic Solution, USP, 0.2% | 112 |
| Pepcid® AC® | Famotidine Tablets, USP | 162 |
| Pepcid® Tablets | Famotidine Tablets, USP | 60 |
| Phenergan® Suppositories | Phenadoz® Promethazine Hydrochloride Suppositories, USP | 118 |
| Phenergan® Tablets | Promethazine Hydrochloride Tablets, USP | 124 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Plaquenil® Tablets | Hydroxychloroquine Sulfate Tablets, USP | 74 |
| Platinol®-AQ Injection | Cisplatin Injection | 33 |
| Pletal® Tablets | Cilostazol Tablets, USP | 32 |
| Pravachol® Tablets | Pravastatin Sodium Tablets, USP | 121 |
| Prefest® (estradiol/norgestimate) Tablets | | 156 |
| Prevacid® Delayed-Release Capsules | Lansoprazole Delayed-Release Capsules, USP | 82 |
| Prevacid® SoluTab™ Delayed-Release Orally Disintegrating Tablets | Lansoprazole Delayed-Release Orally Disintegrating Tablets | 83 |
| Prilosec® Delayed-Release Capsules | Omeprazole Delayed-Release Capsules, USP | 112 |
| Pristiq® Extended-Release Tablets | Desvenlafaxine Extended-Release Tablets | 45 |
| ProAir® HFA (albuterol sulfate) Inhalation Aerosol | | 156 |
| ProAir® HFA (albuterol sulfate) Inhalation Aerosol | Albuterol Sulfate HFA Inhalation Aerosol | 5 |
| ProAir® RespiClick (albuterol sulfate) Inhalation Powder | | 156 |
| Procardia® Capsules | Nifedipine Capsules, USP | 105 |
| Proglycem® (diazoxide) Oral Suspension, USP | | 157 |
| Prometrium® Capsules | Progesterone Capsules | 123 |
| Proscar® Tablets | Finasteride Tablets, USP | 61 |
| ProSom Tablets [CIV] | Estazolam Tablets CIV | 57 |
| Prostin VR Pediatric® Injection, USP | Alprostadil Injection, USP | 7 |
| Provera® Tablets | Medroxyprogesterone Acetate Tablets, USP | 91 |
| PROVIGIL® (modafinil) Tablets CIV | | 157 |
| PROVIGIL® Tablets [C-IV] | Modafinil Tablets CIV | 100 |
| PROVIGIL® Tablets [C-IV] | Modafinil Tablets, USP CIV | 100 |
| Prozac® Capsules | Fluoxetine Capsules, USP | 63 |
| Pulmicort Respules® | Budesonide Inhalation Suspension | 19 |
| QNASL® (beclomethasone dipropionate) Nasal Aerosol | | 157 |
| Qualaquin® Capsules | Quinine Sulfate Capsules, USP | 126 |
| Quartette® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets | | 157 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Quartette® Tablets | Rivelsa® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets | 128 |
| QVAR RediHaler® (beclomethasone dipropionate HFA) Inhalation Aerosol | | 158 |
| Ranexa® Tablets | Ranolazine Extended-Release Tablets | 126 |
| Razadyne® ER Capsules | Galantamine Hydrobromide Extended-Release Capsules | 65 |
| Reglan® Injection | Metoclopramide Injection, USP | 96 |
| Reglan® Tablets | Metoclopramide Tablets, USP | 97 |
| Relafen® Tablets | Nabumetone Tablets, USP | 104 |
| Relpax® Tablets | Eletriptan Hydrobromide Tablets | 54 |
| Requip XL® Tablets | Ropinirole Extended-Release Tablets | 129 |
| Restoril® Capsules [CIV] | Temazepam Capsules, USP CIV | 134 |
| Revatio® Tablets | Sildenafil Tablets | 129 |
| Reyataz® Capsules | Atazanavir Sulfate Capsules | 14 |
| Rheumatrex® Tablets | Methotrexate Tablets, USP | 94 |
| Ritalin LA® Extended-Release Capsules [CII] | Methylphenidate Hydrochloride Extended-Release Capsules (LA) CII | 95 |
| Rocaltrol® Capsules | Calcitriol Capsules | 24 |
| Roxicodone® Tablets [CII] | Oxycodone Hydrochloride Tablets CII | 116 |
| Rythmol® Capsules | Propafenone Hydrochloride Tablets | 124 |
| Sabril® Tablets | Vigabatrin Tablets, USP | 146 |
| Salagen® Tablets | Pilocarpine Hydrochloride Tablets | 118 |
| Sanctura XR® Extended-Release Capsules | Trospium Chloride Extended-Release Capsules | 142 |
| Sandostatin® Injection | Octreotide Acetate Injection | 110 |
| Seasonale® Tablets | Jolessa® (levonorgestrel/ethinyl estradiol tablets) | 78 |
| Seasonique® (levonorgestrel/ethinyl estradiol and ethinyl estradiol) Tablets | | 158 |
| Seasonique® Tablets | Camrese® (levonorgestrel/ethinyl estradiol tablets and ethinyl estradiol tablets) | 24 |
| Serax® Capsules [CIV] | Oxazepam Capsules, USP CIV | 114 |
| Seroquel® Tablets | Quetiapine Fumarate Tablets, USP | 125 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Serzone® Tablets | Nefazodone Hydrochloride Tablets, USP | 104 |
| Silver Nitrate Solution 0.5% | Silver Nitrate Solution | 130 |
| Sinemet® Tablets | Carbidopa and Levodopa Tablets, USP | 26 |
| Singulair® Chewable Tablets | Montelukast Sodium Chewable Tablets, USP | 101 |
| Singulair® Oral Granules | Montelukast Sodium Oral Granules, USP | 101 |
| Singulair® Tablets | Montelukast Sodium Tablets, USP | 101 |
| Skelaxin® Tablets | Metaxalone Tablets, USP | 93 |
| Solaraze® Gel | Diclofenac Sodium Gel | 49 |
| Solodyn® Extended Release Tablets | Minocycline Hydrochloride Extended-Release Tablets, USP | 99 |
| Soma® Tablets [CIV] | Carisoprodol Tablets, USP CIV | 26 |
| Sonata® Capsules [CIV] | Zaleplon Capsules, USP CIV | 148 |
| Soriatane® Capsules | Acitretin Capsules, USP | 3 |
| Strattera® Capsules | Atomoxetine Capsules, USP | 15 |
| Suboxone® Tablets [CIII] | Buprenorphine and Naloxone Sublingual Tablets CIII | 19 |
| Subutex® Tablets [CIII] | Buprenorphine Sublingual Tablets CIII | 20 |
| Surmontil® (trimipramine maleate) Capsules | | 158 |
| Symbyax® Capsules | Olanzapine and Fluoxetine Capsules, USP | 111 |
| SYNRIBO® (omacetaxine mepesuccinate) for Injection | | 158 |
| Syprine® Capsules | Trientine Hydrochloride Capsules, USP | 141 |
| Tagamet® Tablets | Cimetidine Tablets, USP | 32 |
| Talwin® NX Tablets [CIV] | Pentazocine and Naloxone Tablets, USP CIV | 117 |
| Tarceva® Tablets | Erlotinib Tablets | 56 |
| Tavist® Tablets | Clemastine Fumarate Tablets, USP | 34 |
| Taxol® Injection | Paclitaxel Injection, USP | 116 |
| Taxol® Injection | Paclitaxel Injection | 116 |
| Tegretol® Chewable Tablets | Carbamazepine Tablets, USP (Chewable) | 25 |
| Tegretol® Tablets | Epitol® (Carbamazepine Tablets, USP) | 56 |
| Tegretol® Tablets | Carbamazepine Tablets | 25 |
| Temodar® Capsules | Temozolomide Capsules | 134 |
| Temovate® Cream | Clobetasol Propionate Cream, USP | 35 |
| Temovate® Solution | Clobetasol Propionate Topical Solution | 36 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Tenoretic® Tablets | Atenolol and Chlorthalidone Tablets, USP | 14 |
| Tenormin® Tablets | Atenolol Tablets, USP | 15 |
| Testim® [CIII] | Testosterone Gel 1% CIII | 135 |
| Tiazac® Extended-Release Capsules | Taztia XT® (Diltiazem Hydrochloride Extended-Release Capsules, USP) | 134 |
| Tobi® Inhalation Solution | Tobramycin Inhalation Solution, USP | 137 |
| Topicort® Cream | Desoximetasone Cream, USP | 45 |
| Topicort® Ointment 0.25% | Desoximetasone Ointment, USP, 0.25% | 45 |
| Toprol-XL® Extended Release Tablets | Metoprolol Succinate Extended-Release Tablets, USP | 97 |
| Toradol® Tablets | Ketorolac Tromethamine Tablets, USP | 81 |
| TREANDA® (bendamustine HCl) for Injection | | 159 |
| Trexall® (methotrexate tablets USP) | | 159 |
| Tribenzor® Tablets | Olmesartan Medoxomil, Amlodipine, and Hydrochlorothiazide Tablets | 112 |
| TriCor® Tablets | Fenofibrate Tablets | 60 |
| Tri-Norinyl® Tablets | Aranelle® (norethindrone and ethinyl estradiol tablets, USP) | 13 |
| Triphasil® Tablets | Enpresse® (levonorgestrel and ethinyl estradiol tablets, USP-triphasic regimen) | 55 |
| Trisenox® (arsenic trioxide) Injection | | 159 |
| Tylenol® with Codeine Tablets [CIII] | Acetaminophen and Codeine Phosphate Tablets, USP CIII | 2 |
| Uceris® Extended-Release Tablets | Budesonide Extended-Release Tablets | 19 |
| Ultram® Tablets [CIV] | Tramadol Hydrochloride Tablets, USP CIV | 139 |
| Univasc® Tablets | Moexipril Hydrochloride Tablets | 100 |
| Urecholine® (bethanechol chloride tablets USP) | | 159 |
| Urecholine® Tablets | Bethanechol Chloride Tablets, USP | 18 |
| Urocit®-K Extended-release tablets | Potassium Citrate Extended-Release Tablets, USP | 121 |
| Urso 250® Tablets and Urso Forte® Tablets | Ursodiol Tablets, USP | 143 |
| Vagifem® | Estradiol Vaginal Inserts, USP | 58 |
| Valcyte® for Oral Solution | Valganciclovir Hydrochloride for Oral Solution | 143 |
| Valium® Tablets [CIV] | Diazepam Tablets, USP CIV | 48 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Valtrex® Caplets | Valacyclovir Tablets, USP | 143 |
| V-Cillin K® for Oral Solution | Penicillin V Potassium for Oral Solution, USP | 117 |
| V-Cillin K® Tablets | Penicillin V Potassium Tablets, USP | 117 |
| Ventolin® and Proventil® Inhalation Solution | Albuterol Sulfate Inhalation Solution | 5 |
| Ventolin® Syrup | Albuterol Sulfate Syrup | 5 |
| VePesid® Injection | Toposar® (Etoposide Injection, USP) | 138 |
| Verelan® Capsules | Verapamil Hydrochloride Sustained-Release Capsules | 145 |
| Vesanoid® Capsules | Tretinoin Capsules | 140 |
| Vesicare® Tablets | Solifenacin Succinate Tablets | 130 |
| Viagra® Tablets | Sildenafil Tablets, USP | 129 |
| Vibramycin® Capsules | Doxycycline Hyclate Capsules, USP | 53 |
| Vibra-Tabs® | Doxycycline Hyclate Tablets, USP | 53 |
| Voltaren® Tablets | Diclofenac Sodium Delayed-Release Tablets, USP | 49 |
| Vytorin® Tablets | Ezetimibe and Simvastatin Tablets | 59 |
| Wellbutrin XL® Tablets | Bupropion Hydrochloride Extended-Release Tablets, USP (XL) | 21 |
| Wellbutrin® SR Tablets | Bupropion Hydrochloride Extended-Release Tablets, USP (SR) | 21 |
| Wellcovorin® Tablets | Leucovorin Calcium Tablets, USP | 84 |
| Xanax XR® Extended-Release Tablets [CIV] | Alprazolam Extended-Release Tablets, USP CIV | 6 |
| Xanax® Tablets [CIV] | Alprazolam Tablets, USP CIV | 7 |
| Xeloda® Tablets | Capecitabine Tablets, USP | 25 |
| Xopenex HFA® Inhalation Aerosol | Levalbuterol Tartrate HFA Inhalation Aerosol | 85 |
| Xopenex® Inhalation Solution | Levalbuterol Inhalation Solution, USP | 84 |
| Xopenex® Inhalation Solution (Concentrate) | Levalbuterol Inhalation Solution, USP (Concentrate) | 85 |
| Xyzal® Tablets | Levocetirizine Dihydrochloride Tablets, USP | 85 |
| Yasmin® Tablets | Ocella® (drospirenone and ethinyl estradiol tablets) | 110 |
| Yaz® Tablets | Gianvi® (drospirenone and ethinyl estradiol tablets) | 67 |
| Zanaflex® Capsules | Tizanidine Hydrochloride Capsules | 137 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| Zarontin® Syrup | Ethosuximide Oral Solution, USP | 59 |
| Zestoretic® Tablets | Lisinopril and Hydrochlorothiazide Tablets | 86 |
| Zestril® Tablets | Lisinopril Tablets, USP | 87 |
| Zetia® Tablets | Ezetimibe Tablets, USP | 60 |
| Ziac® (bisoprolol fumarate-hydrochlorothiazide) Tablets | | 160 |
| Ziana® Gel | Clindamycin Phosphate and Tretinoin Gel | 35 |
| Zithromax® for Oral Suspension | Azithromycin for Oral Suspension, USP | 16 |
| Zithromax® Tablets | Azithromycin Tablets, USP | 17 |
| Zocor® Tablets | Simvastatin Tablets, USP | 130 |
| Zofran® Tablets | Ondansetron Tablets, USP | 113 |
| Zovirax® Ointment | Acyclovir Ointment | 3 |
| Zovirax® Suspension | Acyclovir Oral Suspension, USP | 3 |
| Zyban® Sustained-Release Tablets | Bupropion Hydrochloride Extended-Release Tablets, USP (SR) | 20 |
| Zyloprim® Tablets | Allopurinol Tablets, USP | 5 |
| Zyprexa® Zydis® | Olanzapine Orally Disintegrating Tablets, USP | 111 |
| Zytiga® Tablets | Abiraterone Acetate Tablets, USP | 2 |
| | ADRUCIL® (fluorouracil injection, USP) | 4 |
| | Amantadine Hydrochloride Capsules, USP | 8 |
| | Amantadine Hydrochloride Tablets | 8 |
| | Amikacin Sulfate Injection, USP | 9 |
| | Bacitracin Zinc Ointment, USP | 161 |
| | Baclofen Tablets, USP | 17 |
| | Bleomycin for Injection, USP | 18 |
| | Butalbital, Acetaminophen, and Caffeine Capsules, USP | 22 |
| | Butalbital, Acetaminophen, and Caffeine Tablets, USP | 23 |
| | Carboplatin Injection | 26 |
| | Cyclobenzaprine Hydrochloride Tablets, USP | 41 |
| | Daunorubicin Hydrochloride Injection | 43 |
| | Docetaxel Injection Concentrate | 51 |

All trademarks (TM) and registered trademarks (®) are property of their respective companies.

# BRAND-TO-GENERIC
## INDEX

| BRAND NAME | GENERIC PRODUCT NAME | PAGE |
|---|---|---|
| | Ethambutol Hydrochloride Tablets, USP | 59 |
| | Fludarabine Phosphate Injection, USP | 61 |
| | Fluoxetine Tablets, USP | 63 |
| | Gemcitabine for Injection, USP | 66 |
| | Gemcitabine Injection | 67 |
| | Hydralazine Hydrochloride Tablets, USP | 72 |
| | Hydrochlorothiazide Tablets, USP | 72 |
| | Hydroxocobalamin Injection, USP | 73 |
| | Hydroxyzine Hydrochloride Tablets, USP | 74 |
| | Leucovorin Calcium for Injection | 84 |
| | Methotrexate Injection, USP | 94 |
| | Moisturel Therapeutic Lotion | 165 |
| | Oxaliplatin Injection | 114 |
| | Oxycodone Hydrochloride and Aspirin Tablets, USP CII | 115 |
| | Perphenazine Tablets, USP | 118 |
| | Progesterone Injection, USP | 123 |
| | Propylthiouracil Tablets, USP | 125 |
| | Sulfamethoxazole and Trimethoprim Injection, USP | 131 |
| | Topotecan Injection | 139 |
| | Vecuronium Bromide for Injection | 144 |
| | Zanosar® (Streptozocin Sterile Powder) | 148 |

All trademarks (TM) and registered trandmarks (®) are property of their respective companies.



We are
committed to providing
**innovative** and **high-quality**
**medicines** for the millions
of patients we serve around
the world; enabling them
to **live better days**.



Providing innovative and
high-quality medicines

Enabling people
and patients

TevaUSA.com
TevaGenerics.com