CONFIDENTIAL

**Expert Report of Professor Thomas McGuire**

**Damages to Bellwethers**

**March 25, 2019**

CONFIDENTIAL

# Table of Contents

I.    Introduction ........................................................................................................... 1

    A.   Qualifications ................................................................................................ 1

    B.   Assignment .................................................................................................. 3

    C.   Summary of Opinions .................................................................................. 5

    D.   Overview of Structure and Organization of Report ................................... 8

II.   The Economic Framework For Calculating Damages .......................................... 9

    A.   Overview of Economic Framework .............................................................. 9

    B.   Economic Considerations for Estimating Government Costs Due to the Opioid Epidemic .... 12

        1.   Economics of Municipal Government Expenditures ...................... 12

        2.   Diversion of a Fixed Level of Expenditure to Opioid-Related Uses Results in Economic Costs .... 15

        3.   The Value of Diverted Resources Understates Opioid-Related Costs Faced by Municipalities .... 18

        4.   Departments That May Appear to Operate Below Full-Capacity Incur Opioid-Related Costs .... 19

        5.   Intergovernmental Transfers ........................................................ 20

III.  Identification of Bellwether Government Divisions Impacted by the Opioid Crisis ...................... 22

    A.   Municipal Governments Have Been Impacted by the Opioid Epidemic:  Examples from Bellwether Governments .... 23

    B.   Identification of Bellwether Divisions Most Affected by the Opioid Crisis and Total Costs of these Divisions .... 28

        1.   Cuyahoga County ......................................................................... 29

        2.   Summit County............................................................................. 31

IV.   Identifying Affected Costs Within Impacted Government Divisions ........................... 34

    A.   Overview of General Framework ............................................................... 34

    B.   Illustrations of the Estimation of Affected Costs....................................... 36

        1.   Cuyahoga County Children and Family Services ............................ 36

        2.   Summit County Medical Examiners ............................................... 38

    C.   Estimates of Affected Costs for Affected Bellwether Divisions:  2006-18 .............. 39

V.    Estimates of Bellwether Damages ..................................................................... 41

CONFIDENTIAL

## I.    Introduction

### A.  Qualifications

1.     My name is Thomas McGuire and I am a Professor of Health Economics in the

Department of Health Care Policy at Harvard Medical School, where I teach health economics in

Harvard University's Ph.D. Program in Health Policy.  In 2008, I received the Everett

Mendelsohn Excellence in Mentoring Award from Harvard's Graduate School of Arts and

Sciences.  I received an AB degree from Princeton University in 1971 and a PhD degree in

economics from Yale University in 1976.

2.     I am a member of the National Academy of Medicine – formally, the Institute of

Medicine (IOM) – and a Research Associate at the National Bureau of Economic Research.  I

served for ten years as an editor of the *Journal of Health Economics,* the leading journal in the

field of health economics, and co-edited the *Handbook of Health Economics*, Volume II.

3.     For more than 40 years I have conducted research on the economics of managed care,

health insurance, health care payment systems, drug pricing and procurement, the economics

of health care disparities by race and ethnicity, and the economics of behavioral healthcare.  I

have recently authored a series of published papers on the economics of drug prices,

competition between branded and generic drug products, and insurance coverage for drugs.[1]  I

---

[1] McGuire, Thomas, and Sebastian Bauhoff, "Adoption of a Cost-Saving Innovation: Germany, UK and Simvastatin," in N. Klusen, F. Verheyen, and C. Wagner, eds., *England and Germany in Europe – What Lessons Can We Learn from Each Other?* Baden-Baden, Germany: Nomos, 2011, pp. 11-26;  Berndt, Ernst R., Thomas McGuire, and Joseph P. Newhouse, "A Primer on the Economics of Prescription Pharmaceutical Pricing in Health Insurance Markets," *Forum for Health Economics & Policy*, 14(2), 2011, Article 10;  Glazer, Jacob, and Thomas G. McGuire, "A Welfare Measure of 'Offset Effects' in Health Insurance," *Journal of Public Economics,* 96, 2012, pp. 520-523;  Glazer, Jacob, Haiden A. Huskamp, and Thomas G. McGuire, "A Prescription for Drug Formulary Evaluation: An Application of Price Indexes," *Forum for Health Economics and Policy*, 15(2), 2012, Article 3;  Drake, Keith M., Martha A. Starr, and Thomas G. McGuire, "Do 'Reverse Payment' Settlements Constitute an Anticompetitive Pay-for-Delay?"

CONFIDENTIAL

co-chaired three conferences on the Industrial Organization of Health Care and edited special sections of economic journals in which the conference papers were published.[2]  My research has been recognized by a number of awards, including the Victor Fuchs Lifetime Achievement Award for 2018, awarded by the American Society of Health Economics.[3]  In 2015, a jointly authored paper on reverse payment settlements in the drug industry received the Article of the Year Award from the *International Journal of the Economics of Business*.[4]

4.      I have conducted research and contributed to public policy regarding behavioral health (mental and addictive illnesses) for 40 years.  I was the co-chair of four conferences on economics and mental health sponsored by the National Institute of Mental Health (NIMH).  I have been the recipient of investigator-initiated research projects (R01's) from the NIMH and the National Institute on Drug Abuse (NIDA).  My research in behavioral health has earned several awards, including the Elizur Wright Award from the American Association of Risk and Insurance recognizing "an outstanding contribution to the literature on risk and insurance" for

---

[1] *International Journal of the Economics of Business,* 22(2), 2015, (Drake (2015)) pp. 173-200;  McGuire, Thomas, Keith Drake, Einer Elhauge, Raymond Hartman, and Martha Starr, "Resolving Reverse-Payment Settlements with the Smoking Gun of Stock Price Movements," *Iowa Law Review*, 101(4), 2016, pp. 1581-1599; and Drake, Keith M., and Thomas G. McGuire, "Stock-Price Evidence for Anticompetitive Effects in the Nexium 'Reverse-Payment' Settlement," *Journal of Competition Law & Economics*, 12(4), 2016, pp. 735-747

[2] McGuire, Thomas G. and Michael H. Riordan (guest editors), "The Industrial Organization of Health Care," *Journal of Economics & Management Strategy*, 3(1), March 1994;  Ma, Albert, Thomas G. McGuire, and Michael H. Riordan (guest editors), "The Industrial Organization of Health Care, II," *Journal of Economics & Management Strategy*, 6(1), Spring 1997; and  Ma, Albert and Thomas G. McGuire (guest editors), "The Industrial Organization of Health Care, III," *Journal of Economics & Management Strategy*, 8(3), Fall 1999.

[3] Two of my jointly authored papers received "Best Paper of the Year" awards in 2008, one from Academy Health for research on physician-patient interaction and one from the National Institute for Health Care Management for work on incentives in managed care plans.  My paper on designing payment systems for private health insurance markets received the best paper of the year award in 2014 from the National Institute for Health Care Management.

[4] Drake (2015), pp. 173-200.

my *Financing Psychotherapy* (1981), and the Carl Taube Award from the American Public Health

Association for "outstanding contributions to public health" (1991).  I have supervised

numerous Ph.D. dissertations on the economics of behavioral health at Boston University,

Brandeis University, and Harvard University.  I was the director of two NIMH-funded pre and

postdoctoral training programs in the economics of mental health and the economics of mental

health policy.  My research has directly contributed to the design of health insurance and

provider payment in behavioral health care.

5.      My litigation experience includes recent testimony at two drug industry antitrust trials.[5]

Appendix IV.A contains my CV and a list of my testimony from the past five years.  Appendices

IV.B-G contain supplementary material as noted in the body of this report.[6]  My rate of

compensation in this matter is $900 per hour.  My compensation does not depend upon the

outcome of this litigation.

### B.  Assignment

6.      This litigation, brought by Cuyahoga County and Summit County (collectively the

"Bellwether governments" or "Bellwether jurisdictions"), alleges that the defendants' "conduct

in promoting opioid use, addiction, abuse, overdose and death has had severe and far-reaching

---

[5]  *In re: Nexium (esomeprazole) Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2409, Civil Action No. 112-cv-11711, November 7 and 20, 2014, and *In re: Solodyn (Minocycline Hydrocholoride) Antitrust Litigation*, United States District Court, District of Massachusetts, MDL No. 14-md-2503-DJC, March 26-27, 2018.

[6]  Because aspects of analyses presented in the Expert Report of Professor Jonathan Gruber ("Gruber Report"), the Expert Report of Professor David Cutler ("Cutler Report"), the Expert Report of Professor Meredith Rosenthal ("Rosenthal Report"), and this report are related to each other, the following numbering convention is adopted to identify tables, appendices and back up materials from each report: materials related to the Gruber Report are identified with the prefix I (e.g., Figure I.1); materials related to the Rosenthal Report use the prefix II; materials related to the Cutler Report use the prefix III; and materials in this report use the prefix IV.

CONFIDENTIAL

public health, social services, and criminal justice consequences, including the fueling of addiction and overdose from illicit drugs such as heroin."[7]  The Bellwether governments further allege that the opioid epidemic and the need for increased services, "arose from the opioid manufacturers' deliberately deceptive marketing strategy to expand opioid use, together with the distributors' equally deliberate efforts to evade restriction on opioid distribution."[8]  I refer to these actions collectively as "defendants' misconduct."  I refer to the adverse health, public health, public welfare and criminal justice consequences of the opioid epidemic as "harms."  Finally, upon instruction from counsel, I refer to the cost consequences of harms to the Bellwether governments due to defendants' misconduct as "damages."  In discussing opioids, I follow the CDC's definition, which includes both legal and illicit opioids.[9]

7.      My assignment is as follows:

- *Economic framework for damages.* Do you have an opinion, to a reasonable degree of certainty in the area of applied microeconomics, as to whether there is a valid economic methodology for attributing a share of Bellwether government costs to defendants' misconduct; that is, to attribute damages to defendants' misconduct?

---

[7] *In Re National Prescription Opiate Litigation*, The County of Cuyahoga, Ohio, et al., v. Purdue Pharma L.P., et al., Case No. 17-OP-45004, Second Amended Complaint, May 18, 2018, ("Cuyahoga Complaint"), ¶19; *In Re National Prescription Opiate Litigation*, The County of Summit, Ohio, et al., v. Purdue Pharma L.P., et al., Case No. 17-md-2804, Corrected Second Amended Complaint, May 18, 2018, ("Summit Complaint"), ¶20.

[8] Cuyahoga Complaint, ¶3, Summit Complaint ¶3.

[9] CDC define opioids as, "[n]atural or synthetic chemicals that interact with opioid receptors on nerve cells in the body and brain and reduce the intensity of pain signals and feelings of pain." This definition includes the illegal drug heroin; synthetic opioids such as fentanyl; and prescription pain medications, such as oxycodone, hydrocodone, codeine and morphine.  Centers for Disease Control and Prevention, "Opioid Overdose, Commonly Used Terms," cdc.gov/drugoverdose/opioids/terms.html, accessed, 1/11/2019.

CONFIDENTIAL

- *Bellwether government departments and divisions affected.*  Do you have an opinion, to a reasonable degree of certainty in the area of applied microeconomics, as to whether one may identify the departments and divisions[10] of the Bellwether governments which would incur costs as a direct or indirect result of opioid-related public health issues starting in 2006 and continuing through 2018?  If departments and divisions may be identified, what are those departments and divisions?

- *Estimation of government costs.*  Do you have an opinion, to a reasonable degree of certainty in the area of applied microeconomics, as to whether one may identify the costs at the divisions of the Bellwether governments which may be attributable to defendants' misconduct starting in 2006 and continuing through 2018?  If they can be reasonably estimated, what is your opinion as to the amount of those costs, both in total and broken out by each Bellwether government and by budgetary components?

- *Estimation of damages.*  If a valid framework for assigning a share of Bellwether government costs to damages does exist, what is your opinion, to a reasonable degree of certainty in the area of applied microeconomics, as to the amount of those damages, both in total and broken out by each Bellwether government and by budgetary components starting in 2006 and continuing through 2018?

### C.  Summary of Opinions

8.  *The economic framework for damages is reliable and well-supported.*  I am of the opinion, to a reasonable degree of certainty in the area of applied microeconomics, that the

---

[10] Hereafter, I will use the term "division" when referring generally to a department or division of a Bellwether government and to the actual name (e.g., Police Department) when referring to a particular division or department.

CONFIDENTIAL

economic framework for determining damages, described in more detail in Section II, is an economically appropriate approach for identifying the costs incurred by the Bellwether governments as a result of defendants' misconduct.  The damage framework is based on a straightforward chain of reasoning that links (i) misrepresentations by manufacturer defendants and failure to detect and prevent excessive opioid shipments by all registrants of the Controlled Substances Act ("CSA"), including the distributor defendants, to greater shipments of prescription opioids; (ii) increases in prescription opioid shipments to increases in harms (e.g., crime, overdoses) in the Bellwether jurisdictions; and (iii) increases in harms to costs faced by Bellwether governments which devoted resources to contend with these harms.

9.      *The affected divisions can be reliably identified.*  Through review of the Bellwether governments' budgets and expenditures and interviews with Bellwether government personnel, I have identified certain divisions that are affected by the opioid epidemic, listed here in Table IV.1.[11]  The basis of this determination is discussed in Section III below.

**Table IV.1:  Bellwether Divisions Affected by Opioids**

| Bellwether Government | Affected Divisions |
|---|---|
| Cuyahoga County | ADAMHS Board, Division of Children and Family Services, Office of Prosecutor, Office of Public Defender, Court of Common Pleas, Juvenile Court, Sheriff's Office, County Jail, Office of Medical Examiner |
| Summit County | ADM Board, Children Services Board, Prosecutor, Court of Common Pleas, Juvenile Court, Sheriff's Office, County Jail, Alternative Corrections, Adult Probation, Medical Examiner |

Source:  Tables IV.3 and IV.4.

10.     *The costs faced by Bellwether jurisdictions in responding to harms can be reliably estimated*.  Standard methods from microeconomics allow me to reliably estimate past costs

---

[11] As discussed in Section III, my selection focused on the largest divisions and, therefore, may omit other divisions in the Bellwether governments that were also affected.

for the Bellwether governments that were affected by the opioid epidemic.  These reflect costs that are "variable" in that they could move up or down as the composition of services provided by each relevant division changes.  The costs, referred to in this report as "affected costs" include only those incurred in addressing the relevant harms and exclude costs, such as those related to overhead activities, that do not vary in response to changes in the services provided by a division.

11.     *Estimation of damages.*  Damages incurred by the Bellwether divisions are estimated using the damage framework presented in Section II.  Specifically, damages are estimated by applying the estimates of the percent of harms attributable to defendants' misconduct presented in the Cutler Report (including both Approach 1 and Approach 2) to the identified affected costs in each division yielding an estimate of the damages, presented in Section V of this report.  Table IV.2 below reports the estimated damages over the period 2006-2018 to each Bellwether government using both approaches presented in the Cutler Report.  In total for both Bellwether governments, damages from 2006 through 2018 range from to $194.4 - $223.4 million.  Figure IV.1 depicts the time path of damages for each Bellwether government over the years 2006-2018 for Approach 1 and Approach 2.[12]

---

[12] To the extent any Bellwether government seeks damages at trial beyond 2018 attributable to defendants' misconduct, the same methodology set forth herein would be extended to those future years, subject to the assumption that there would be no material changes in the scope and extent of harms.

CONFIDENTIAL

**Table IV.2: Damages (Millions) to Bellwether Governments (2006 – 2018)**

|  | Total |
|---|---|
| **Approach 1** | |
| Cuyahoga County | $125.5 |
| Summit County | $68.8 |
| **Total** | **$194.4** |
|  | |
| **Approach 2** | |
| Cuyahoga County | $145.0 |
| Summit County | $78.4 |
| **Total** | **$223.4** |

Source:  Tables IV.12 and IV.13.

**Figure IV.1: Annual Damages Across Bellwether Governments**



### D.  Overview of Structure and Organization of Report

12.      In preparing this report, I, and staff under my direction: analyzed data; reviewed economic literature, court filings, documents produced in this litigation, public information and deposition testimony; and spoke with representatives of the Bellwether governments.  A list of materials that I have considered is attached as Appendix IV.B.  My analysis is ongoing, and I reserve the right to supplement or modify it based on new materials or testimony that may become available to me, including, but not limited to, other expert witness reports produced after completion of my assignment.

8

CONFIDENTIAL

13.     The remainder of this report is organized as follows:

- Section II presents the economic framework used to calculate damages to the Bellwether divisions that are attributable to prescription opioid shipments and the economic support for the estimation of government costs.

- Section III describes the methods I use to identify certain divisions in the Bellwether governments that were affected by the opioid epidemic.

- Section IV presents the methodology used to identify the costs incurred by the Bellwether governments in these divisions that would have been affected by the opioid epidemic and reports these costs for the relevant time period from 2006 through 2018.

- Section V presents my estimation of damages incurred by the selected Bellwether divisions as a result of defendants' misconduct.[13]

## II.     The Economic Framework For Calculating Damages

### A.  Overview of Economic Framework

14.     The economic framework linking defendants' misconduct to costs imposed on the Bellwether governments is depicted in Figure IV.2 below.  Defendants' misconduct causes damages to Bellwether governments through the following steps: (i) misleading promotion by manufacturers and failure to monitor and prevent excessive shipments by all registrants of the CSA led to elevated shipments of prescription opioids; (ii) these shipments resulted in increased harms (e.g., crime, overdoses, increased foster care placements, etc.); (iii) these harms increased the demand for public services provided by local governments and the provision of these extra services impose costs on local governments, reducing their ability to provide other services and/or reducing the quality of other services.

---

[13] For these calculations, I rely on the analyses and opinions presented in the Cutler Report.

CONFIDENTIAL

**Figure IV.2:  Economic Framework for Relating Defendants' Misconduct to Damages**



15.     The connection between misconduct and shipments is addressed in the Rosenthal

Report.  The connection between shipments and certain harms imposing costs on certain

Bellwether divisions is addressed in the Cutler Report.  Specifically, Prof. Rosenthal estimates

the share of prescription opioid shipments nationally that is due to defendants' misconduct in

each year for the period of 2006-2018 using two methods: a direct shipments regression and an

indirect shipments regression.  Prof. Cutler then estimates the share of harms that is

attributable to shipments of prescription opioids, and then incorporates the results from each

of the two methods presented by Prof. Rosenthal to yield estimates of the share of harms

attributable to shipments due to defendants' misconduct.  The analysis in the Cutler Report

thus yields estimates of the share of harms attributable to defendants' misconduct for each

Bellwether division affected by the opioid crisis for each year between 2006-18.[14]

16.     The analysis presented in this report addresses how the increased demand for services

resulting from defendants' misconduct translates into damages to Bellwether divisions.  The

damage calculation presented in this report takes the following form:

---

[14] Prof. Cutler also estimates the share of harms due to all prescription opioid shipments (Appendix III.I), the share of harms due to distributors' failure to identify suspicious shipments (Appendix III.J), and the share of harms due to defendants' misconduct under Prof. Rosenthal's indirect shipments regression method presented in the Rosenthal Report (Appendix III.K).  I present damage calculations incorporating these estimates in Appendices IV.E through IV.G.

CONFIDENTIAL

> Damages =   Total costs incurred in Bellwether divisions affected by opioid crisis
> x  Share of total costs in relevant divisions that address harms
> x  Share of harm attributable to defendants' misconduct

17.     So, for example, damage relating to the increased costs faced by the Cuyahoga Sheriff's division due to defendants' misconduct can be expressed as the product of:  (i) the total cost faced by the division; (ii) the share of the division's costs that are spent in addressing crime (as opposed to activities such as traffic enforcement or administrative overhead); and (iii) the share of crime in the Cuyahoga jurisdiction that is attributable to defendants' misconduct (as estimated in the Cutler Report).

18.     The implementation of the damage framework along the lines of the above equation is presented in more detail in Sections III through V below.  Specifically, Section III identifies certain Bellwether divisions affected by the opioid crisis as well as the total costs faced by these divisions in each year 2006-18.  Section IV identifies the share of total costs in each relevant division that were incurred in addressing the harms.  The share of harm attributable to defendants' misconduct is taken directly from the Cutler Report and applied in Section V below to estimate damages to the Bellwether governments due to defendants' misconduct.[15]

19.     While the damage methodology depends on the share of prescription opioid shipments attributable to misleading marketing, this does not imply that misleading marketing is solely responsible for these harms.  I have been instructed to assume that all registrants of the CSA, including distributors of prescription opioids, have legal obligations to maintain effective controls against diversion, including monitoring and identifying excessive shipments that are

---

[15] As described in the Cutler Report, the share of harms attributable to defendants' misconduct can be expressed as follows:
> Share of harms attributable to defendants' misconduct
> =  Share of harms attributable to opioids
> x  Share of opioid-related harms attributable to opioid shipments
> x  Share of shipments due to defendants' misconduct

CONFIDENTIAL

potentially suspicious and to prevent such shipments.  The Bellwethers claim the defendants'
failure to control the supply chain and their "deliberate efforts to evade restriction on opioid
distribution" were a contributing factor to the opioid epidemic.[16]  As discussed in the Gruber
Report, per capita shipments varied widely across geographic areas after accounting for
differences in demographic and economic characteristics of these areas.  This indicates that
many shipments were both excessive and unnecessary and were not identified and prevented
by CSA registrants, including distributors.  This in turn implies that some harms, and thus
damages to Bellwether governments, could have been avoided if distributor defendants had
not acted improperly.  The analysis presented here does not attempt to distinguish damages
attributable to manufacturers from those attributable to distributors or other CSA registrants.

**B.  Economic Considerations for Estimating Government Costs Due to the Opioid
Epidemic**

**1.  Economics of Municipal Government Expenditures**

20.  There are approximately 89,000 local governments across the United States, including
counties, municipalities, townships, special districts and independent school districts.[17]  While
there is considerable heterogeneity across local governments, the primary functions of local
governments include the provision of safety services (police, fire, and emergency medical
services); judicial services; education services; maintenance of roads and parks; and setting
regulations for the safety of citizens.[18]

---

[16] Cuyahoga Complaint, ¶3, Summit Complaint ¶3.

[17] Census of Government, 2012.  "Census Bureau Reports There are 89,004 Local Governments in the United
States," News Release, August 30, 2012.  This total includes school districts as well as city and county governments.

[18] Glaeser, Edward L., "Urban Public Finance," *Handbook of Public Economics*, Volume 5, 2013, (Glaeser (2013)), pp.
199, 207.

CONFIDENTIAL

21.     In economic terms, municipal governments produce multiple outputs and face decisions about the mix of services to provide to residents.  Local governments are constrained by the tax revenue they generate so increases in the demand for public services do not directly translate into increased spending.  Bellwether jurisdictions principally generate revenue through sales taxes, property taxes and service fees.[19]  Municipalities compete to attract residents and businesses and this competition constrains the tax revenue that they can generate.  To the extent that local tax rates are set by elected officials, those officials may face pressure from voters and special interests to keep taxes low even if the demand for services increases.  In addition, tax revenues are impacted by changes in the macroeconomy, which are outside the control of local governments.  According to one review, "[t]he constraints on local government financing become particularly obvious during cyclical downturns, such as the American recession that began in 2007."[20]

22.     Faced with these budget constraints, government officials face decisions about how to allocate spending across different services, and in this respect face similar decisions as do consumers who must allocate their wage and other income to alternative uses at the household level.  In the standard constrained maximization framework often used by economists, and widely applied in analyzing actions by local governments, decision-makers allocate funds to alternative uses in order to maximize their objectives.[21]  The analysis presented in this report is

---

[19]  For Cuyahoga County, sales taxes are the single largest source of revenue; for Summit County, property taxes and service fees are largest sources of revenue.

[20] Glaeser (2013), p. 197.

[21] See, for example, Gruber, Jonathan, *Public Finance and Public Policy*, Worth Publishers, 2016, (Gruber 2016), pp. 3-8.  Economic theory predicts that governments typically intervene when there are market failures (e.g., when negative externalities arise in urban environments). See also, for example, Glaeser (2013), pp. 207-212; Rosen,

CONFIDENTIAL

based on the view that governments allocate resources across its activities to maximize the

welfare of its citizens subject to the constraints imposed by tax revenue and funds available

through intergovernmental transfers.  According to one public administration text, government

resources "are limited, so they must choose among useful options, recognizing that their

choices both influence and must be influenced by community, state and national

environments."[22]  A large literature documents the use by local governments of cost-

effectiveness analysis, cost-benefit analysis, and program evaluation generally, and supports

the proposition that local governments take account of the costs and benefits in making

resource allocation decisions.[23]

23.     Analysis of damages to Bellwether jurisdictions relies on the well-accepted analogy

between government and consumer decision-making with respect to resource allocation in

identifying the costs to local government from responding to increased demand for services

---

Henry S., *Public Finance*, Second Edition, Irwin, 1988 (Rosen (1988)), pp. 62-82.  Application of the analogy between consumer decision-making and decisions by local governments is highly developed in the study of how local governments respond to transfers from higher levels of governments.  Unrestricted grants are referred to as having an "income effect" drawing the exact analogy with consumer theory.  Some important intergovernmental transfer programs change the "price" of spending in an area to local governments.  Rosen 1988, pp. 522-535.  For example, the federal Medicaid program supporting state health insurance for the poor and some disabled takes the form of a share of costs paid by the federal governments, which varies by state.  Economists model the effect of these shares as affecting the price to state governments, analogously to how subsidies are modeled for consumers.  Intergovernmental transfers are modelled as having an "income effect" and a "substitution effect," concepts and terms taken directly from consumer theory.

One more analogy:  it is not necessary for governments to be fully informed and perfectly efficient in production of public services for this framework to be useful, just as it is not necessary for consumers to be fully informed and efficient in their household decisions for consumer theory to apply.  Consumer theory describes what a rational actor in the position of the consumer would do.  The consumer-analogy government theory describes what a rational actor in the position of the local government would do.

Also see Glaeser (2013), pp. 216-227.  See also, Atkinson, Anthony B. and Joseph E. Stiglitz, *Lectures on Public Economics*, Princeton University Press, 2015, Lecture 11 (pp. 277-303).

[22] Mikesell, John, *Fiscal Administration*, 10th edition, Cengage Learning, 2018 (Mikesell (2018)), p. 66.

[23] See Rosen (1988), Chapter 12 and Gruber (2016), Chapter 8.

CONFIDENTIAL

resulting from the opioid crisis. Governments maximize the welfare of their constituents when resources are allocated to their most highly valued use, leading to a budgetary allocation in which the social value of an additional dollar is equal across services.[24] The cost to a government of spending on one service is measured by the spending on that service, since that spending could have been devoted to other uses.[25]

24.     When the demand for a particular service increases, efficiency requires that resources be reallocated from other uses to serve that increased demand. For example, if the opioid crisis generates increased demand for rehabilitation services, efficiency requires the reallocation of resources to rehabilitation services from other beneficial uses. This reallocation of resources is the cost of providing Bellwether government services in response to the opioid crisis.

### 2. Diversion of a Fixed Level of Expenditure to Opioid-Related Uses Results in Economic Costs

25.     While total government spending may not increase in response to an increase in demand for government services, the "fixed" nature of aggregate expenditures does not imply that it is costless for Bellwether governments to respond to increases in the demand for services due to the opioid crisis. Instead, as discussed in more detail below, the main economic criteria for identifying costs of providing services attributable to the opioid are two-fold: i) costs that occur in a division which contends with the opioid crisis; and ii) costs that are "variable" in the sense that they move up or down depending on the composition of the service demands on the division.

---

[24] If this were not true, funds could be reallocated to increase welfare.

[25] See, for discussion, Mikesell (2018), at pp. 45, 259.

CONFIDENTIAL

26.     Costs devoted to a particular activity vary even if the total cost for all activities in the division does not change.  To illustrate, consider the case of the Chief of the Cuyahoga Sheriff's Department.  Suppose there is only one Chief and there would need to be one Chief regardless of whether there were an opioid crisis.  Suppose further that the Chief works 8 hours a day and his or her salary would be the same with or without opioid-related activities.  While the total time the Chief devotes to the job is fixed, the problems the Chief attends to depend on the problems facing the department at the time.  In the absence of an opioid crisis, the Chief would spend 8 hours attending to non-opioid-related problems.  If the opioid crisis causes the Chief to spend 1 hour a day on opioid-related issues, the time the Chief has for other issues falls by 1 hour.  In this example, the government is paying for one hour of the Chief's time to deal with opioids.  What is "fixed" in this example is the total work time of (and spending on) the Chief of the Sheriff's Department.  What varies is the time spent on various tasks.  The reallocation of that time to opioid-related activity result in a loss of time and effort on alternative activities, which is an economic cost.  The damage to Bellwethers is the value of the time the Chief spends on opioid-related activities which approximates the losses from the decline in time spent on other services.

27.     A fundamental principal of economics is that the cost of a resource is its value in its next best alternative.[26]  If a sheriff's deputy spends an hour responding to an opioid overdose, that is an hour not spent on investigating other crimes or patrolling streets (which deters crime activity).  The value of that deputy's time is (at least) the deputy's compensation (including wages and benefits) spent on that opioid related activity.

---

[26] Economists often refer to this concept as "opportunity costs."  According to a standard economic textbook, opportunity costs reflect "whatever must be given up to obtain some item."  See:  Mankiw, Gregory, Principles of Economics, 7th ed., Cengage Learning, p. 6.

CONFIDENTIAL

28.      As another example, consider the Department of Children and Family Services, which investigates cases of neglect and abuse and places children in foster care.  If opioid-related activity increases the number of investigations and placements that must be investigated by a given staff, the time and effort going into each case necessarily decreases.  If opioid-related activities occupy 20 percent of staff time, for example, then the amount of time available for other activities falls by 20 percent.  The decrease in the quality of services is an economic cost of the opioid crisis.

29.      There is evidence that this type of resources redirection has occurred in the Bellwether governments as a result of the opioid crisis.  Greta Johnson, the assistant chief of staff and public information officer in the Summit County Executive's office, testified to numerous services that have been reduced or delayed as a result of the diversion of public funding to initiatives designed to treat the opioid crisis including capital improvements and public health initiatives on youth smoking and diabetes.[27]  Greta Johnson also testified that the opioid epidemic has affected the allocation of law enforcement resources as well as officers have to divert their focus to opioid-related incidents. [28]  For example, she noted that "there are two detectives in the Summit County Sheriff's Office who are general division detectives, but they respond to any fatal overdose scene.  So that means they leave their desk and whatever rape, robbery or homicide they're working on and their attention has to be focused on -- on this overdose."[29]  Similarly, in Tallmadge, OH, a suburb of Akron in Summit County, police report the increase in overdoses is, "pulling resources away from other patrol duties we need to be doing

---

[27] Deposition of Greta Johnson, January 15th, 2009 (Johnson Deposition), p. 197:15-199:1.  See also Johnson Deposition at p. 199:23 -200:20 for additional discussion on the effects on the Summit medical examiner's activities and the Summit judicial system.

[28] Johnson Deposition, p. 199:5-12.

[29] Johnson Deposition, p. 203:9-16.

CONFIDENTIAL

in the city such as traffic enforcement, community patrols and responding to calls…[e]ach time an officer responds to the scene of an overdose, it is treated as a crime scene. A report has to be written, any evidence collected and follow up is done by the detective bureau. If there was any evidence or narcotics on scene, paperwork for appropriate charges has to be completed.'"[30] There are numerous examples of such diversion outside of the Bellwether government divisions. For example, Gary Gingell of the Cleveland Division of Police testified in this matter that he moved officers from the gang impact unit to narcotics because the opioid crisis, "got so bad."[31]

### 3. The Value of Diverted Resources Understates Opioid-Related Costs Faced by Municipalities

30. Due in part to the limited ability of Bellwether governments to raise additional revenue in response to the opioid crisis and the budget constraints they face, the damage analysis presented in this report focuses on the value of resources that the Bellwether jurisdictions shifted from alternative uses to combat the opioid epidemic. However, such an approach is likely to understate damages as governments face limited ability to add resources or shift resources across alternative uses. For example, Cuyahoga's Director of the Office of Budget Management testified that the Cuyahoga ADAMHS board had requested additional funds of $20 million from the county to address the opioid crisis and was rejected.[32] She noted that Cuyahoga "has been operating at a deficit in the levy funds. We don't have the money to support what needs to be supported" and that "If we had money, we would be funding

---

[30] Evans, Angel, "Tallmadge Contending with Surge in Overdoses; Police, EMS in Akron Suburb Searching for Ways to Keep Up with Growing Opiate Problem," *Akron Beacon Journal*, September 23, 2016.

[31] Deposition of Gary Gingell, November 20, 2018, p. 43:2-10.

[32] Deposition of Margaret Keenan, December 12, 2018 (Keenan Deposition), p. 195:24-196;12.

CONFIDENTIAL

ADAMHS. But we don't have money."[33]  The inability to shift resources could also happen if some employees have specialized skills that cannot be readily redeployed to address opioid-related problems or if certain funds are earmarked for particular purposes and cannot be used elsewhere.[34]

31.     As a result of these limitations, government entities are unable to address all harms associated with opioids which in turn harms the quality of life of citizens of the Bellwether communities as well as the ability of these communities to retain and attract both residents and businesses.  This reduction in the ability of these communities to retain and attract residents, in turn, can adversely affect the tax base of the Bellwether communities.  This damage analysis does not attempt to evaluate the impact of the opioid crisis on the decline in the quality of life in Bellwether communities or any effect on tax revenue and thus likely understates true damages suffered by these governments.

### 4.   Departments That May Appear to Operate Below Full-Capacity Incur Opioid-Related Costs

32.     Some might argue that there is excess capacity in the provision of certain municipal services, so governments may face little or no additional costs in responding to opioid-related increases in demand for services.  Any such claim would reflect a misunderstanding of the economically efficient size of various government divisions, and costs imposed due to increases in demand for such services.

33.     Consider, for example, the Summit County Sheriff's office, which responds to a variety of unplanned (and unscheduled) criminal incidents, such as robberies and accidents as well as

---

[33] Keenan Deposition, p. 339:22-25, and p. 341:8-10.

[34] Keenan Deposition, p. 94:10-20.

CONFIDENTIAL

drug overdoses.  When there is a random element in the demand for a service, optimal staffing implies there will be times that Sheriff's department personnel are not fully utilized.  That is because the optimal size of the staff requires accounting for the likelihood that the department will be called on to respond to multiple simultaneous incidents.  The optimal size of the staff will depend on the both the expected number and the probability of simultaneous calls.  This same perspective on optimal capacity when there is a random element of demand applies to fire departments, hospital bed and equipment capacity, and other municipal services.

34.     Even if the individuals providing services in the Sheriff division are not always at full utilization, costs are imposed when demand for Sheriff services increases in response to opioid-related activities.  Diverting resources from other uses diminishes the effective capacity of the division to respond to other emergencies or incidents, degrading the quality of Sheriff services in the form of higher response times.  Based on this economic logic, if 10 percent of Sheriff division activity is related to opioid-related events, 10 percent of the relevant department costs are attributable to opioid-related activities.

### 5.  Intergovernmental Transfers

35.     My assignment is to estimate Bellwether government costs affected by the opioid epidemic.  On instruction from counsel, I deduct as an offset any revenue received from other governments, or any other external sources, that was provided for the sole purpose of funding opioid-specific activities, to arrive at cost to the Bellwether governments net of outside contributions.

36.     There is an economic distinction between intergovernmental transfers that are targeted to opioid-related spending, and those that are available for alternative uses, including those

CONFIDENTIAL

which can be allocated at the discretion of the local government.  The relevant economic question is, if the Bellwether government was subject to a reduction in opioid-related activity, by how much would intergovernmental transfers fall?  The answer to this question depends on the terms of the intergovernmental transfer.  If the funds would still be provided in the absence of the opioid epidemic and could be allocated to another use (i.e. the funds are dedicated to their current opioid-related use but could be put towards another function), then any such funds that are devoted to opioid-related activities decreases funds available for other activities one-for-one.  In this case, where the funds could have been put to an alternative use, the transfer should not be netted out.  However, if the transfer was made solely for the purpose of combatting the opioid-epidemic and would not have been received by the Bellwethers in the absence of the opioid epidemic, then I do net out the transfer because, unlike the example above, the funds would not have been diverted from another valuable use.[35]

37.     For example, Cuyahoga's Division of Children and Family Services (DCFS) receives outside funding from a few different sources.  One transfer is "Rev-FTS Social Services 1," which DCFS personnel explained comes into the county as a lump sum to be used towards any social service.  There is no basis to believe that this funding would fall in the absence of the opioid epidemic.  Because this funding could be put to other uses in the absence of the opioid epidemic, I do not deduct this transfer as an offset from damages.

---

[35] There may be outside funds (e.g. state or federal) that are provided to a county division that, while not explicitly mandated for use against the opioid-epidemic, are indirectly tied to the amount of activity provided by a division which may have increased as a result of the opioid epidemic.  For the purpose of my current analysis, I do not net out these transfers.

CONFIDENTIAL

38.     However, the Cuyahoga county ADAMHS board and the Summit ADM board did receive

grants from the Cures Act in 2017 and 2018 for the purpose of combatting the opioid crisis.[36]

Because the ADAMHS and ADM boards' spending is already funded jointly by federal, state and

county funds, I net out an estimated portion of this grant from the county's contribution.  For

further details, see Appendices IV.C and IV.D.[37]

### III.     Identification of Bellwether Government Divisions Impacted by the Opioid Crisis

39.     As discussed above, my damage estimation is accomplished in three parts: (i)

identification of certain Bellwether divisions affected by the opioid crisis and the total costs

incurred by those divisions; (ii) identification of costs in the relevant divisions that address the

relevant harms; and (iii) the identification of the share of harm attributable to defendants'

misconduct.  This section addresses the first step in this process and identifies selected

Bellwether divisions affected by the opioid crisis and the total costs that they face.

40.     An argument can be made that, to at least some extent, all municipal government

divisions have been impacted by the opioid crisis.  My analysis here is confined to certain

divisions that are more likely to have been most affected and are therefore likely to have

incurred the largest costs.  As such, my findings do not include an exhaustive analysis of the

impact of opioids on the provision of all government services and likely understate the total

---

[36] See CUYAH_012582973, at 6; SUMMIT_000900444; and
https://www.portman.senate.gov/public/index.cfm/2018/8/portman-announces-distribution-of-26-million-in-federal-funding-to-fight-the-opioid-epidemic-in-ohio

[37] I understand from counsel that the Bellwether governments may still be legally entitled to collect damages for these types of grants and, therefore, these adjustments for these grants may be a conservative approach to calculating damages.

CONFIDENTIAL

damages incurred by the Bellwether governments.[38]  After I identify these major divisions, I

report their total costs which will be used as the foundation of my damage calculation.

### A. Municipal Governments Have Been Impacted by the Opioid Epidemic: Examples from Bellwether Governments

41.    The costs this epidemic imposes on local governments and other sectors of society are

profound and far-reaching.  Parents with OUD may be unable to care for their children, putting

increased demand on family services and foster placements.[39]  People suffering from opioid

addiction incur increased health care costs related both to treatment of their opioid addiction

through rehabilitation and treatment services, but also for related health care problems

stemming from opioid use.[40]  Florence et al. (2016) estimate the increased health care costs

due to opioids in 2013 to be $28.9 billion nationally.[41]  Those who are dependent on opioids,

prescription or illicit, are less likely to work regularly, which leads to lost earnings.  Low and

---

[38] An illustrative example of a division or a governmental service that is not part of my damage calculations but nevertheless incurred costs in responding to the opioid crisis caused by defendants' misconduct is Summit County Public Health (SCPH).  SCPH, established in 2011 after the merger of three health departments, provides treatment and prevention services to adults and adolescents in Summit County, among other things.  In addition to the funding it receives from property tax revenue and the ADM Board, Summit County also provides a variety of substance abuse related programming and services that are supported through state and federal grants.  Documents identifying some of SCPH's expenditures on opioid-related activities that may not be otherwise accounted for in this report are set forth in the accompanying reliance materials.

[39] A study on the effects of opioid use on foster-care placement concludes: "[A] one-standard deviation increase in the statewide opioid prescription rate was associated with over 2,000 additional Florida children being removed due to parental neglect."  Quast, Troy, Eric A. Storch, and Svetlana Yampolskaya, "Opioid Prescription Rates and Child Removals:  Evidence from Florida," *Health Affairs*, 37, No 1., 2018.

[40] Opioid use has been linked to outbreaks of HIV and hepatitis C and bacterial infections from using dirty needles.  See, for example, Morrison, J. Stephen and Lillian Dattilo, "America's Dangerous Syndemic:  Opioid Addiction, HIV, and Hepatitis C," *Center for Strategic & International Studies*, December 2017.

[41] Florence, Curtis S, Chao Zhou, Feijun Luo, Likang Xu, "The Economic Burden of Prescription Opioid Overdose, Abuse, and Dependence in the United States, 2013", *Medical Care*, Volume 54, Number 10, October 2016 (Florence (2016)).

CONFIDENTIAL

unsteady income can lead to homelessness[42] and crime.[43]  Florence et al. (2016) estimated the

total non-fatal cost of the opioid epidemic, including these additional factors, to be $57 billion

nationally.[44]  The Council of Economic Advisors (CEA) updated the Florence estimates of non-

fatal costs using 2015 data and found non-fatal costs to be $72.3 billion.[45]

42.     Some of these costs are borne by municipal governments.[46]  The governments in the

Bellwether jurisdictions provide a wide range of the services that contend with the societal

implications of the opioid crisis and face higher costs as a result.  As an Akron newspaper put it,

"[t]he extent of opiate addictions is rightly described as an epidemic, and it threatens to

outstrip the resources and capacity of not only families but whole communities to reverse it."[47]

---

[42] "Addressing the Opioid Epidemic, How the Opioid Crisis Affects Homeless Populations," National Health Care for the Homeless Council Fact Sheet, August 2017.

[43] A study from the Bureau of Justice Statistics highlights that opioid use can be a contributing cause for incarceration, even if it is not the basis for conviction.  "About 4 in 10 state prisoners and sentenced jail inmates who were incarcerated for property offenses committed the crime to get money for drugs or to obtain drugs." U.S. Dept. of Justice, Office of Justice Programs, Bureau of Justice Statistics, "Special Report – Drug Use, Dependence, and Abuse Among State Prisoners and Jail Inmates, 2007 – 2009," June 2017.

[44] "Non-fatal costs" refer to costs other than costs associated with the economic value of lives lost.  The non-fatal costs include health care, substance abuse treatment, criminal justice, and lost productivity.  A number of studies estimate the total cost of the opioid epidemic.  While there are some differences in methodology and the types of costs included, the studies have produced similar results.  For example, Hansen, et al. (2011) estimates the total cost of the opioid epidemic in 2006 to be $53.4 billion (Hansen, Ryan N., et al. "Economic Costs of Non-Medical Use of Prescription Opioids, *Clinical Pain*, 2011).  Birnbaum, et al. (2011) estimates the total cost to be $55.7 billion in 2007 (Birnbaum, et al. "Societal Costs of Prescription Opioid Abuse, Dependence, and Misuse in the United States," *Pain Medicine*, 2011) and Altarum (2017) estimated the total cost to be over $95 billion (Rhyan, Corwin N., "The Potential Societal Benefit of Eliminating Opioid Overdoses, Deaths, and Substance Use Disorders Exceeds $95 Billion Per Year," Altarum, November 16, 2017).

[45] The Florence et al (2016) study estimated the economic burden of prescription opioid overdose and abuse.  The Council of Economic Advisors, "The Underestimated Cost of the Opioid Crisis," November 19, 2017, at 3; Office of Management and Budget, "Regulatory Impact Analysis:  A Primer," https://www.reginfo.gov/public/jsp/Utilities/circular-a-4_regulatory-impact-analysis-a-primer.pdf.  The CEA study includes the cost of heroin overdose and abuse in its analysis.

[46] I identify these costs in Sections III – V.

[47] "An Opiate Epidemic; A Task Force in Summit County Mobilizes Against a Problem that Today is the State's Leading Cause of Accidental Deaths," *Akron Beacon Journal*, April 23, 2014.

The Summit County Alcohol, Drug Addiction & Mental Illness (ADM) Board Annual Report for 2016 stated that, "[a]ll of us know someone who has been affected by this epidemic, but the impact is disproportionally felt by treatment providers, first responders, hospitals, Children Services, the criminal justice system, the medical examiner, and most of all, families in Summit County."[48]

43.     As mentioned above, one major area where the Bellwether governments have applied resources to the opioid epidemic is children and family service departments, as these divisions have seen increases in the number of children in their foster care programs due to the opioid epidemic.[49]  The December 2017 *Akron Beacon Journal* reported that a, "tsunami of opioid-affected children is flooding Ohio's children services agencies, exploding county budgets and overwhelming available foster care resources.  Compared to 2016, a thousand more Ohio kids will be spending the holidays in foster care…instead of at home with their family."[50]

44.     Opioid users who suffer overdoses use the resources of first responders, such as Emergency Medical Services (EMS) and firefighters who are called to help victims.  In 2014, EMS

---

[48] County of Summit ADM Board, 2016 Annual Report.  Summit County partially funds the ADM Board, just as Cuyahoga County helps to fund the ADAMHS Board in its area.  My analysis only estimates opioid-related costs and therefore damages to Cuyahoga County and Summit County based on their contributions and does not estimate opioid-related costs for the ADM or ADAMHS Boards in total.

[49] A Public Children Services Association of Ohio (PCSAO) survey reported in 2017 that about 7,000 children in Ohio (18 and under) were in protective custody due to parental drug addiction and that half of those cases were opioid-related.  The survey further found that placement costs had increased by 17 percent both because there are more children needing placement and because they need assistance longer, because opioid addiction recovery takes longer.  "Opioids Take a Toll on County Agencies that Assist Families," *The Plain Dealer*, February 17, 2017.  See also, for example, Griffin, Justine, "Opioid epidemic is driving thousands of Florida children into foster care, study finds," *Tampa Bay Times*, January 8, 2018.

[50] Sausser, Angela, "Overwhelmed in the Opioid Crisis," *Akron Beacon Journal*, December 24, 2017.

CONFIDENTIAL

in Akron, "reported an average of 1.5 opioid overdose reversals daily."[51]  "From July 5 to Aug. 4

[2016], authorities reported 338 emergency calls for overdoses in Akron."[52]

45.      Law enforcement officers are also first responders to emergency calls.  Opioid

overdoses have become so common that police officers in the Bellwether communities carry

Naloxone, the drug sometimes capable of reversing opioid overdoses, as officers sometimes

arrive at the scene of a potential overdose before EMS.[53]  Police officers also investigate

incidents of overdoses in an attempt to identify and apprehend the individual who provided the

drugs.  "The heroin death toll has gotten so high that the [Akron] Police Department has a

special unit whose only job is to look into who provided the deadly dose of drugs."[54]

46.      In addition to additional police work created by opioid overdoses, some people who

abuse opioids commit crimes to support their addiction.[55]  As discussed above, crime resulting

from opioid abuse diverts police time from other law enforcement activities.  This crime also

imposes additional costs in other municipal departments.  With increases in the number of

---

[51] County of Summit ADM Board, 2014 Report to the Community.

[52] Glunt, Nick, "Survivors Speak Up to Slow Down OD's; While Wave of Overdoses Grips the County, Grass-Roots Efforts to Fight Heroin Addiction Thrive," *Akron Beacon Journal*, August 7, 2016.

[53] Summit County Opiate Task Force, 2017-2018 Strategic Plan; Cuyahoga County Opiate Task Force, 2017; Conn, Jennifer, "Akron Police to Carry Drug Antidote in their Cars," *The Plain Dealer*, August 21, 2016.

[54] Warsmith, Stephanie, "Akron Police Expand Unit Investigating Heroin Deaths," *Beacon Journal*, April 3, 2016.

[55] A 2018 study found that individuals who self-reported opioid abuse were more likely to be involved in the criminal justice system.  Winkelman, Tyler NA, Virginia W. Chang, and Ingrid A. Binswanger, "Health, Polysubstance Use, and Criminal Justice Involvement Among Adults with Varying Levels of Opioid Use," *JAMA Network Open*, 2018.  Further, researches have posited the opioid epidemic as a contributory factor in recent increases in homicide in the United States. Rosenfeld, Richard, Shytierra Gaston, Howard Spivak, and Seri Irazola, "Assessing and Responding to the Recent Homicide Rise in the United States," National Institute of Justice, November 2017. See also Prof. Gruber's discussion on crime in the Gruber Report and Prof. Cutler's analysis in the Cutler Report on the effect of shipments on crime.

CONFIDENTIAL

arrests, more people enter the jail and court systems, taking time and other resources of prosecutors, public defenders, and the courts.

47.     Cuyahoga County implemented a Drug Court Program in 2009 and a Recovery Court program in 2015.[56]  Together the program serves nearly 300 participants annually.[57]  According to Molly Leckler, the coordinator of the program, approximately 85 percent of the Drug court Participants and nearly all of the Recovery Court participants have opiate diagnoses.[58]

48.     New programs to help those suffering from opioid abuse have been implemented by the Bellwether governments.  For example, in January 2017 Summit County started a community outreach program where plainclothes police and fire personnel visit the homes of suspected opioid addicts to try to get them help before a crisis.[59]  In March 2013, Cuyahoga County launched the initiative "Project Dawn", a community-based program that provides free naloxone distribution and education.[60]

49.     Overdose deaths increase demands on county medical examiners.  The Cuyahoga County Medical Examiner's Office (CCMEO) must investigate "violent, suspicious, sudden and

---

[56] Deposition of Molly Leckler, November 19, 2018 (Leckler Deposition) at pp. 19:20-24, 108:15-17.

[57] Deposition of Molly Leckler, November 19, 2018 (Leckler Deposition) at p. 108:8-14.

[58] Deposition of Molly Leckler, November 19, 2018 (Leckler Deposition) at p. 59:20-60:8.

[59] Mace, Gina, "Cuyahoga Falls Combats Addiction; City Leaders Developing Quick-Response Team to Assist to[sic] Opiate Addicts," *Akron Beacon Journal*, January 14, 2017; Schleis, Paula, "Stow is the Latest Community to Form Quick Response Team to Get Help to Opiate Addicts," *Akron Beacon Journal*, February 15, 2017.  The City of Akron started a similar program in February 2017 calling the counselors, police and fire visitors the "Quick Response Team" (*See* Livingston, Doug, "Drug Response Team in Akron; Trio Specializing in Opioids to Visit People Suspected of Recently Overdosing in City," Akron Beacon Journal, February 28, 2017).

[60] http://opiatecollaborative.cuyahogacounty.us/en-US/Project-DAWN.aspx

CONFIDENTIAL

unexpected deaths" in Cuyahoga County, which includes deaths due to opioid use.[61]  The office

investigated 237 heroin and fentanyl-related deaths in 2014.[62]

50.     Opioid-rehabilitation services for opioid abusers include detoxification services and/or

medically assisted treatment (MAT).  According to a Summit County report, "[t]here were more

than four admissions a day for detoxification at the ADM Board's Crisis Center, with nearly nine

more drop-in admissions per day.  At least two out of three admissions are opiate-related."[63]

### B. Identification of Bellwether Divisions Most Affected by the Opioid Crisis and Total Costs of these Divisions

51.     To identify affected divisions, I, and my team under my direction, reviewed budget and

expenditure information from the Bellwether governments.  I began with divisions representing

larger shares of the Bellwether governments' overall expenditures.  I then reviewed the

activities undertaken by each of the larger divisions to determine whether these divisions were

likely to have been affected in line with my discussion above on the effect the opioid epidemic

has had on the demand for certain services provided by the Bellwether governments.  In

addition, I and members of my team met with local officials to confirm my understanding of

both the activities undertaken by these divisions and whether those activities had been

affected by the opioid crisis.  After this review, I identified divisions within each of the

Bellwether governments that would be the focus of my cost analyses.  These divisions provide

services generally related to (1) criminal activities occurring in the area (e.g. courts and

---

[61] Cuyahoga County Opiate Task Force Report, 2015, p. 5.

[62] Cuyahoga County Opiate Task Force Report, 2015, p. 2.

[63] "An Opiate Epidemic; A Task Force in Summit County Mobilizes Against a Problem that Today is the State's Leading Cause of Accidental Deaths," *Akron Beacon Journal*, April 23, 2014.

CONFIDENTIAL

adjudication, medical examination, and prisons); (2) child services (e.g. Children and Family

Services); or (3) public health initiatives (e.g. ADAMHS/ADM boards).

### 1.  Cuyahoga County

52.    As a result of my review, I identified nine divisions of Cuyahoga County that have been

impacted by the opioid crisis.  See Table IV.1.  Collectively, these divisions accounted for $464

million of costs in 2017, which was approximately 31.5 percent of total county spending.  These

divisions include:

- The **Alcohol, Drug Addiction and Mental Health Services (ADAMHS) Board** is an
  independent agency funded, in part, by Cuyahoga county that is responsible for funding
  and monitoring the administration of services to Cuyahoga County residents that suffer
  from mental health and substance-addiction problems.  Specifically, the board funds
  and monitors services such as crisis intervention, detoxification, pharmacological
  management, residential and sober housing, recovery peer support, and employment-
  related services.[64]

- The **Division of Children and Family Services (DCFS)** is part of the Department of Health
  and Human Services, and provides protection, adoption, and related services to children
  at risk of abuse and neglect.[65]  When opioid-addicted parents are unable to care for
  their children, DCFS responds with services to support those children.

- The **Sheriff's Office** enforces the law and provides safety services in Cuyahoga County.
  The **County Jail**, which is also operated by the Sheriff's office, oversees facilities that
  include two locations for the Cuyahoga County Corrections Center (CCCC) and the Euclid
  Jail Annex.[66]

---

[64] County of Cuyahoga 2018-2019 Biennial Budget at p. 58.

[65] County of Cuyahoga 2018-2019 Biennial Budget at p. 50, Cuyahoga County Children and Family Services official website, http://cfs.cuyahogacounty.us/en-US/What-We-Do.aspx.

[66] County of Cuyahoga 2018-2019 Biennial Budget at p. 76.

CONFIDENTIAL

- The **Office of Medical Examiner** is responsible for the investigation of violent, suspicious, sudden and unexpected deaths and the provision of laboratory services. [67]

- **Judicial Services**
  - The **Office of Prosecutor** prosecutes, on behalf of the State of Ohio, all complaints, suits, and controversies to which the state is a party in the Probate Court, Court of Common Pleas, and Court of Appeals.[68]
  - The **Office of Public Defender** provides legal services to indigent adults and juveniles charged with violations of the criminal code.[69]
  - The **Court of Common Pleas** is the judicial forum for the resolution of civil and criminal cases. The General Division of the court has jurisdiction of civil and felony criminal cases. Specialty dockets outside the General Division include Re-entry Court, Drug Court, Veterans Court, and Mental Health and Developmental Disabilities Court. The court also supervises adult probation.[70]
  - The **Juvenile Court** adjudicates cases involving minors and provides rehabilitative services to juveniles.[71]

53.    Table IV.3 below reports the costs for each of these divisions in 2017 and the share of these costs to Cuyahoga's overall expenses, as identified from publicly available data.  In total, these divisions account for 31.5 percent of 2017 costs incurred by Cuyahoga County.

---

[67] County of Cuyahoga 2018-2019 Biennial Budget at p. 71.

[68] County of Cuyahoga 2018-2019 Biennial Budget at p. 73, Cuyahoga County Office of the Prosecutor official website, http://prosecutor.cuyahogacounty.us/en-US/about-the-office.aspx.

[69] Cuyahoga County Office of the Public Defender official website, http://publicdefender.cuyahogacounty.us/.

[70] County of Cuyahoga 2018-2019 Biennial Budget at p. 66.

[71] County of Cuyahoga 2018-2019 Biennial Budget at p. 68.

CONFIDENTIAL

**Table IV.3: Affected Divisions, Cuyahoga County**

| | Years of Coverage | 2017 Expenditures ($ millions) | Share of 2017 Expenditures |
|---|---|---|---|
| Alcohol, Drug Addiction, and Mental Health Services Board[1] | 2006-2018 | $39.4 | 2.7% |
| Division of Children and Family Services | 2006-2018 | $138.9 | 9.4% |
| Office of Prosecutor | 2006-2018 | $36.4 | 2.5% |
| Office of Public Defender | 2006-2018 | $12.5 | 0.9% |
| Court of Common Pleas | 2006-2018 | $53.8 | 3.7% |
| Juvenile Court | 2006-2018 | $63.3 | 4.3% |
| Office of Medical Examiner | 2006-2018 | $12.3 | 0.8% |
| Sheriff's Office | 2006-2018 | $36.0 | 2.4% |
| County Jail | 2006-2018 | $70.9 | 4.8% |
| **Total Expenditures Included in Analysis** | | **$463.5** | **31.5%** |
| Other Expenditures[2] | | $1,007.7 | 68.5% |
| **Total County Expenditures[3][4]** | | **$1,471.3** | **100.0%** |

**Sources:** County of Cuyahoga 2018 3rd Quarter Budget Update; CUYAH_014627783.

**Notes:**

[1] ADAMHS is not a county division. The reported spending amount is Cuyahoga's contribution to the ADAMHS budget and does not represent total ADAMHS spending.

[2] Other divisional spending in Cuyahoga excluded from the analysis includes but is not limited to: Board of Developmental Disabilities ($184.2m, 12.5%); Human Resources ($136.1m, 9.2%); Job and Family Services ($78.5m, 5.3%); Public Works - Facilities Management ($52.5m, 3.6%); and Child Support Enforcement ($41.7m, 2.8%).

[3] "County of Cuyahoga 2018 3rd Quarter Budget Update" shows 2017 actual expenditures of $0 for ADAMHS; however, CUYAH_014627783 indicates a contribution of $39.4 million, which has been included in this schedule. Total County Expenditures taken from County of Cuyahoga 2018 3rd Quarter Budget Update, as total expenditures reported in CUYAH_014627783 include interdepartment expenses and thus overstates total next expenditures for the county.

## 2. Summit County

54. My review identified ten divisions within Summit County as having been affected by the opioid crisis, listed in Table IV.4. These divisions comprised approximately 28.7 percent of total county spending in 2017. These ten divisions include:

- The **Alcohol, Drug Addiction, and Mental Health Services Board** (ADM Board) is responsible for planning, funding, monitoring and evaluating treatment and prevention services for people who are at risk for or experience addiction and/or mental illness.[72]

---

[72] Summit County uses the acronym ADM whereas Cuyahoga County uses ADAMHS to refer to the Alcohol, Drug Addiction, and Mental Health Services Board in each county. I follow local usage and use ADM for Summit and ADAMHS when referring to the Board in Cuyahoga.

31

CONFIDENTIAL

- The **Children Services Board** provides abuse, neglect and dependency assessments, social work counseling, and case management/service coordination services.[73]

- The **Medical Examiner** provides forensic death investigation services for unexpected, violent or suspicious deaths.[74]

- **Judicial Services**:
  - The **Prosecutor** prosecutes all felony cases in Summit County from arrest or indictment, through plea and sentencing, and appeals through all courts.[75]
  - The **Court of Common Pleas** is a court of general jurisdiction, handling both criminal and civil cases. Cases include felony criminal matters, probation, civil cases, mediation and alternative dispute resolutions, foreclosures and administrative appeals.[76]
  - The **Juvenile Court** oversees the juvenile justice system which includes administering justice, outreach, early intervention, and community education.[77]
  - The **Adult Probation Department**, along with the Common Pleas Court-General Division, supervises probationers that have been placed on community control by the Common Pleas Judges.[78]

- The **Sheriff's Office**'s responsibilities include patrolling and responding to calls for service, processing incoming 911 calls for dispatch, criminal investigations, and providing protection and inmate supervision/transportation at all of the county's courts.[79]

- The **County Jail** division runs a full-service detention center that provides services such as mental health treatment, food services, programming, and medical treatment.[80]  The

---

[73] County of Summit 2018 Operating Budget at p. 610.

[74] County of Summit 2018 Operating Budget at p. 197.

[75] County of Summit 2018 Operating Budget at p. 324.

[76] County of Summit 2018 Operating Budget at p. 369-370.

[77] County of Summit 2018 Operating Budget at p. 401; Summit County Juvenile Court official website, https://juvenilecourt.summitoh.net/index.php/home/departments.

[78] County of Summit 2018 Operating Budget at p. 375.

[79] County of Summit 2018 Operating Budget at p. 270; Summit County Sheriff's Office 2017 Annual Report, pp. 17, 29-30, 37, 39.

[80] County of Summit 2018 Operating Budget at p. 275.

CONFIDENTIAL

**Alternative Corrections** program is a satellite minimum security facility operated by the Sheriff's Department.[81]

55.    Table IV.4 below reports the costs for each of these divisions in 2017 as identified from publicly available data.  In total, these divisions account for 28.7 percent of 2017 costs incurred by Summit County.

### Table IV.4:  Affected Divisions, Summit County

|  | Years of Coverage | 2017 Expenditures ($ millions) | Share of 2017 Expenditures |
|---|---|---|---|
| Alcohol, Drug Addiction & Mental Health Services Board[1] | 2006-2018 | $33.4 | 6.6% |
| Children Services Board | 2006-2018 | $48.0 | 9.5% |
| Prosecutor | 2006-2018 | $5.8 | 1.1% |
| Court of Common Pleas | 2006-2018 | $6.0 | 1.2% |
| Juvenile Court | 2006-2018 | $9.2 | 1.8% |
| Sheriff's Office | 2006-2018 | $9.7 | 1.9% |
| County Jail | 2006-2018 | $21.5 | 4.2% |
| Alternative Corrections | 2006-2018 | $5.9 | 1.2% |
| Adult Probation | 2006-2018 | $3.7 | 0.7% |
| Medical Examiner[2] | 2006-2018 | $2.2 | 0.4% |
| **Total Expenditures Included in Analysis** |  | **$145.3** | **28.7%** |
| Other Expenditures[3] |  | $361.8 | 71.3% |
| **Total County Expenditures** |  | **$507.1** | **100.0%** |

**Source:**   County of Summit 2018 Operating Budget, p. 63.

**Notes:**

[1] ADAMHS is not a county division.  The reported spending amount is Summit's contribution to the ADAMHS budget and does not represent total ADAMHS spending.

[2] Medical Examiner includes expenditures of both the general office and the lab.

[3] Other divisional spending in Summit excluded from the analysis includes but is not limited to:  Developmental Disabilities ($71.1m, 14.0%); Department of Sanitary Sewer Services ($46.5m, 9.2%); Internal Serv-Hospitalization ($44.9m, 8.9%); General Oblig Bond Retirement ($10.7m, 2.1%); Job and Family Services - Family Support Services ($17.6m, 3.5%).

---

[81] County of Summit 2018 Operating Budget at p. 128; Summit County Corrections/Jail official website, https://sheriff.summitoh.net/index.php/correctionsjail.

CONFIDENTIAL

**IV.     Identifying Affected Costs Within Impacted Government Divisions**

**A.   Overview of General Framework**

56.     This section presents my identification and estimation method for the second input into the damage method: share of the total costs in relevant divisions that address harms.  This includes all costs that were incurred in providing the services that were affected by the community's use and abuse of opioids (although not all such costs are appropriately attributed to opioid use).  I refer to these as the "affected costs" and, as mentioned above, these costs are "variable" in the sense that they could move up or down as the composition of services provided by each relevant division changes.

57.     For example, with increases in opioid-related overdoses, Summit's Medical Examiner Division would see an increase in the demand for autopsies performed as a result of these opioid-related incidents.  This section identifies all Medical Examiner costs incurred in providing autopsies (as opposed to costs, such as building maintenance, utilities, and administrative overhead, that would not be expected to vary in response to changes in the demand for services from the Medical Examiner).

58.      As the first step in identifying the costs that would be affected by the opioid epidemic, I reviewed each cost category (e.g., wages and salaries, supply purchases) for the relevant divisions identified earlier in Tables IV.3 and IV.4.  The primary source of data from which I derive costs of opioid-related activities is the expenditure data of the Bellwether governments. These data were obtained from the Bellwether governments for 2006 through 2018.  Detailed expenditure data for Cuyahoga County were obtained from the Cuyahoga County Budget Office

CONFIDENTIAL

for all divisions and departments within these divisions.[82]  Expenditure data for Summit County

were provided by the county government.[83]

59.     From these expenditure data, I identify those costs that would be expected to vary in

response to changes in the services provided by these divisions.  This identification was also

informed by discussions with the personnel in the respective divisions.  Again, as I did above in

identifying affected divisions, I focused my review on the largest line items in the respective

budgets.  The review identified the budget line items such as the salary and benefits costs of

the individuals performing affected duties in that division as well as non-compensation costs

such as vehicle and maintenance expenses.  Because I focused my review on the largest line

items, my analysis may understate the share of costs affected by the opioid crisis for the time

period I have been asked to consider.

60.     After identifying these cost categories, I then estimate how much of the costs in each

category were incurred in providing activities or services affected by the opioid crisis.  This

requires excluding estimates of costs related to staff in overhead or support activities (e.g. IT

services or accounting) that were unlikely to have been affected by the crisis.  I refer to this as

the "Overhead Adjustment Factor."  So, for example, if there were 100 employees in a division

and 10 of those were engaged in overhead activities, the overhead adjustment would be 90

percent.  For some divisions, additional adjustments are made to exclude costs related to

personnel engaged in activities that were unlikely to have been affected by the opioid crisis

(e.g. the percent of effort in the court divisions spent on traffic cases).  Applying this method

---

[82] See County expenditure data (CUYAH_014627783).

[83] See SUMMIT_001952976.  Note that 2018 budgeted data was obtained from publicly available reports (County
of Summit, 2018 Operating Budget).

CONFIDENTIAL

yields estimates of the "Total Affected Compensation Costs" for each Bellwether division and each year.

61.    "Total Affected Non-Compensation Costs" are also identified for some Bellwether divisions and years.  These reflect non-compensation costs that were incurred in the provision of services that were affected by the opioid crisis.  Examples vary by the nature of services provided by each division but, for example, would include payments for foster care services (in divisions that provide child services) and vehicle expenses costs for divisions that provide policing services.

62.    Below, I present one example from each Bellwether government to illustrate how I apply this cost estimation methodology to estimate the affected costs in the Bellwether divisions.  While general methodologies are similar, specific calculations may differ across Bellwethers as available information may not be the same in all jurisdictions.  Details for all of the calculations are provided in Appendices IV.C and IV.D.

### B.  Illustrations of the Estimation of Affected Costs

#### 1.  Cuyahoga County Children and Family Services

63.    To calculate the affected costs incurred by Cuyahoga's Division of Children and Family Services, I start by identifying total costs incurred by the division from historical expenditure data.  For example, the division's Total Costs were $138.9 million in 2017.  See Table IV.3.

64.    In my identification of affected costs, I distinguish between compensation costs and non-compensation costs.  Total Compensation Costs include personnel expense categories (principally salaries and fringe benefits) and equaled $59.5 million in 2017.

CONFIDENTIAL

65.     I then identify the "Overhead Adjustment Factor" based on division personnel involved in activities that are unlikely to be related to providing services that are affected by opioids, principally IT and administrative staff.  In the case of Children and Family Services in Cuyahoga County in 2017, this factor is 85.9 percent.  "Total Affected Compensation Costs" for this division in 2017 is therefore equal to $51.1 million (= 85.9 x $59.5 million) [84]

66.     My analysis also identified $56.8 million in "Affected Non-Compensation Costs" for this division in 2017.  These costs are principally incurred for providing for the care of children under the division's purview.  This includes payments made by the division for the placement of children in group homes or foster homes, as well as additional costs for services provided for the benefit of these children such as healthcare, counseling, and clothing.  I do not apply the Overhead Adjustment Factor to the Total Affected Non-Compensation Costs.  Total Affected Costs are then calculated as the sum of the Total Affected Compensation Costs and the Affected Non-Compensation costs.[85]  In the example below, the Total Affected Costs for the Cuyahoga Children and Family Services Division was $107.9 million in 2017.  See Table IV.5.

---

[84] Note that for some divisions in Cuyahoga County, this adjustment is calculated based on the percentage of salary costs, when it is available, in non-overhead categories.

[85] In addition, any identified opioid-directed offsets would also be deducted from the estimate of Total Affected Costs.

CONFIDENTIAL

**Table IV.5:  Children and Family Services Affected Cost Calculation, Cuyahoga County, 2017 ($ millions)**

| Step | Cost/Effort Category | Amount | Comments/Description |
|---|---|---|---|
| 1 | Total Costs | $138.9 | Identified from expenditure data |
| 2 | Total Compensation Costs | $59.5 | Costs associated with wages, salaries and benefits |
| 3 | Overhead Adjustment | 85.9% | Exclude administrative costs from compensation costs |
| 4 | Total Affected Compensation Costs | $51.1 | Total Affected Compensation Costs equal to $59.5 x 85.9% |
| 5 | Affected Non-Compensation Costs | $56.8 | Cost of care for children and vehicle costs |
| 6 | Offset to Affected Compensation Costs | $0 | None identified |
| 7 | Offset to Non-Compensation Costs | $0 | None identified |
| 8 | Total Affected Costs | $107.9 | Total costs calculated as: $104.5 = $51.1 + $56.8 |

Source:  Appendix IV.C

### 2.  Summit County Medical Examiners

67.     The method for identifying affected costs for the Summit County Medical Examiners Division is similar to the Cuyahoga example discussed above.  To calculate the affected costs incurred by the Division, I first identify Total Costs for the Division from historical expenditure data ($2.2 million in 2017).  See Table IV.4.

68.     I then identified the Total Compensation Expenditures of $1.8 million based on salary and fringe benefit expenses.  The Overhead Adjustment Factor was calculated based on employees with job titles related to administration and IT services.  I apply the Overhead Adjustment Factor (94.1 percent) to Total Compensation Costs, which yields Total Affected Compensation Costs of $1.7 million.  The review also identified $0.2 million in Affected Non-

CONFIDENTIAL

Compensation Costs (principally relating to lab supplies).  As shown in Table IV.6 below, Total

Affected Costs for this Division in 2017 were $1.9 million.[86]

**Table IV.6:  Medical Examiner Affected Cost Calculation, Summit County 2017 ($ millions)**

| Step | Cost/Effort Category | Amount | Comments/Description |
|------|----------------------|--------|----------------------|
| 1 | Total Costs | $2.2 | Identified from expenditure data |
| 2 | Total Compensation Costs | $1.8 | Costs associated with wages, salaries and benefits |
| 3 | Overhead adjustment | 94.1% | Exclude administrative costs from compensation costs |
| 4 | Total Affected Compensation Costs | $1.7 | Total Affected Compensation Costs equal to $1.8 x 94.3% |
| 5 | Affected Non-Compensation Costs | $0.2 | Lab Supplies |
| 6 | Offset to Affected Compensation Costs | $0 | None identified |
| 7 | Offset to Non-Compensation Costs | $0 | None identified |
| 8 | Total Affected Costs | $1.9 | Total Affected Costs equal to $1.7 + $0.2 |

Source:  Appendix IV.D

### C.  Estimates of Affected Costs for Affected Bellwether Divisions:  2006-18

69.     I follow the methodologies outlined above to determine the Total Affected Costs for

each of the divisions I identified in Section III in each year from 2006-18.  The approaches for

other Bellwether divisions generally follow the examples reviewed above; however, there are

idiosyncrasies within the Bellwether divisions that require modifications of this approach for

some divisions and/or years.  The full details for each calculation are reported in in Appendix

IV.C for Cuyahoga County and Appendix IV.D for Summit County.  Tables IV.7 and IV.8 below

contain the results of my cost analysis.

---

[86] Note that the Summit Medical Examiner division performed some out-of-county autopsies for which they are fully reimbursed in 2006 through 2016.  The Total Affected Costs in these years are adjusted to account for this reimbursement.

CONFIDENTIAL

- **Cuyahoga County**

70.     The sum of Total Affected Costs for the nine divisions in Cuyahoga increased from

$292.5 million in 2006 to $339.7 million in 2018.  The largest affected division in Cuyahoga

County was the Division of Children and Family Services.

**Table IV.7:  Total Affected Costs, Cuyahoga County ($ millions)**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMHS Board | $ 37.8 | $ 38.9 | $ 37.9 | $ 36.4 | $ 36.0 | $ 33.6 | $ 35.1 | $ 34.9 | $ 39.4 | $ 39.4 | $ 39.4 | $ 39.4 | $ 39.4 | 487.3 |
| DCFS | $ 127.5 | $ 129.0 | $ 130.0 | $ 120.4 | $ 110.6 | $ 113.3 | $ 108.8 | $ 103.2 | $ 102.6 | $ 104.3 | $ 103.2 | $ 107.9 | $ 114.1 | $ 1,474.8 |
| Office of Prosecutor | $ 16.2 | $ 17.6 | $ 18.1 | $ 17.9 | $ 18.3 | $ 17.9 | $ 19.2 | $ 19.2 | $ 20.6 | $ 22.8 | $ 23.3 | $ 23.6 | $ 23.8 | 258.4 |
| Office of Public Defender | $ 6.8 | $ 7.0 | $ 8.8 | $ 9.0 | $ 7.9 | $ 7.7 | $ 7.7 | $ 7.8 | $ 8.3 | $ 9.1 | $ 9.1 | $ 9.9 | $ 11.7 | 110.8 |
| Court of Common Pleas | $ 17.0 | $ 17.3 | $ 17.9 | $ 17.8 | $ 18.4 | $ 17.5 | $ 17.0 | $ 17.8 | $ 19.1 | $ 20.6 | $ 21.6 | $ 22.9 | $ 23.3 | 248.1 |
| Juvenile Court | $ 29.5 | $ 32.6 | $ 34.3 | $ 33.7 | $ 34.4 | $ 33.8 | $ 33.9 | $ 32.6 | $ 36.7 | $ 38.0 | $ 37.2 | $ 40.8 | $ 41.8 | 459.5 |
| Sheriff's Office | $ 16.5 | $ 16.6 | $ 17.4 | $ 16.2 | $ 17.9 | $ 19.1 | $ 20.2 | $ 20.2 | $ 20.4 | $ 22.3 | $ 21.5 | $ 21.9 | $ 23.5 | 253.6 |
| County Jail | $ 37.5 | $ 37.6 | $ 39.6 | $ 36.8 | $ 40.6 | $ 43.4 | $ 45.0 | $ 46.4 | $ 47.2 | $ 52.9 | $ 50.3 | $ 51.3 | $ 55.1 | 583.7 |
| Office of Medical | $ 3.8 | $ 4.5 | $ 4.9 | $ 5.3 | $ 5.2 | $ 4.8 | $ 4.7 | $ 5.4 | $ 5.4 | $ 6.3 | $ 6.3 | $ 6.6 | $ 7.1 | 70.2 |
| **Total Affected Costs** | **$ 292.5** | **$ 301.1** | **$ 308.9** | **$ 293.6** | **$ 289.2** | **$ 291.1** | **$ 291.6** | **$ 287.5** | **$ 299.7** | **$ 315.5** | **$ 311.8** | **$ 324.3** | **$ 339.7** | **$ 3,946.5** |

Source: Appendix IV.C.

- **Summit County**

71.     The sum of the Total Affected Costs across the ten identified divisions in Summit County

increased from $79.1 million in 2006 to $90.3 million in 2018.  The largest affected division in

Summit County is the Children Services Board.

**Table IV.8:  Total Affected Costs, Summit County ($ millions)**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM Board | $ 0.3 | $ 0.3 | $ 0.4 | $ 1.1 | $ 2.3 | $ 2.1 | $ 2.8 | $ 4.0 | $ 4.4 | $ 4.4 | $ 5.1 | $ 4.5 | $ 4.5 | 36.2 |
| Children Services Board | $ 39.8 | $ 39.8 | $ 41.7 | $ 40.7 | $ 42.8 | $ 39.0 | $ 35.3 | $ 37.2 | $ 37.3 | $ 39.1 | $ 40.8 | $ 39.6 | $ 43.1 | 516.2 |
| Prosecutor | $ 1.7 | $ 1.8 | $ 1.9 | $ 2.2 | $ 2.0 | $ 2.3 | $ 2.4 | $ 2.9 | $ 3.2 | $ 2.0 | $ 2.1 | $ 2.2 | $ 2.2 | 28.9 |
| Court of Common Pleas | $ 3.2 | $ 3.1 | $ 3.2 | $ 3.7 | $ 3.7 | $ 3.9 | $ 4.2 | $ 4.6 | $ 5.9 | $ 4.8 | $ 4.5 | $ 4.7 | $ 4.8 | 54.5 |
| Juvenile Court | $ 7.3 | $ 7.5 | $ 8.0 | $ 7.2 | $ 6.2 | $ 6.5 | $ 6.5 | $ 6.6 | $ 6.9 | $ 6.6 | $ 6.8 | $ 7.3 | $ 7.2 | 90.4 |
| Sheriff's Office | $ 8.3 | $ 8.0 | $ 8.9 | $ 8.1 | $ 7.3 | $ 7.3 | $ 6.8 | $ 6.6 | $ 6.0 | $ 6.2 | $ 6.2 | $ 6.6 | $ 6.6 | 93.0 |
| County Jail | $ 11.3 | $ 12.1 | $ 12.1 | $ 11.9 | $ 10.7 | $ 10.6 | $ 10.2 | $ 10.9 | $ 11.8 | $ 12.2 | $ 12.4 | $ 12.2 | $ 12.4 | 150.9 |
| Alternative Corrections | $ 5.0 | $ 5.3 | $ 5.5 | $ 5.9 | $ 5.7 | $ 5.7 | $ 5.3 | $ 5.4 | $ 5.5 | $ 5.6 | $ 5.9 | $ 5.9 | $ 5.9 | 72.6 |
| Adult Probation | $ 1.0 | $ 0.9 | $ 1.0 | $ 1.4 | $ 1.3 | $ 1.7 | $ 1.7 | $ 2.0 | $ 2.4 | $ 1.4 | $ 1.6 | $ 1.5 | $ 1.6 | 19.5 |
| Medical Examiner | $ 1.2 | $ 1.1 | $ 1.3 | $ 1.2 | $ 1.2 | $ 1.1 | $ 1.2 | $ 1.2 | $ 1.2 | $ 1.3 | $ 1.5 | $ 1.9 | $ 2.0 | 17.5 |
| **Total Affected Costs** | **$ 79.1** | **$ 80.0** | **$ 84.0** | **$ 83.5** | **$ 83.2** | **$ 80.3** | **$ 76.4** | **$ 81.5** | **$ 84.6** | **$ 83.6** | **$ 86.7** | **$ 86.5** | **$ 90.3** | **$1,079.7** |

Source: Appendix IV.D.

CONFIDENTIAL

## V.　　Estimates of Bellwether Damages

72.　　In this section, I present estimates of damages incurred by the Bellwether governments due to the defendants' misconduct.[87]  Estimates are presented for each division in each year between 2006 through 2018.  As I discussed above, the damages presented in this report are calculated as follows:

> Damages =　Total costs incurred in Bellwether divisions affected by opioid crisis
> 　　　　　x  Share of total costs in relevant divisions that address harms
> 　　　　　x  Share of harm attributable to defendants' misconduct

Estimates of the first element of this calculation -- the total costs faced by Bellwether divisions affected by the opioid crisis -- are presented in Section III above.  Estimates of the second element of this calculation – the share of total costs in relevant divisions that address harms – are presented in Section IV above.  The third element of this calculation – the share of harms attributable to defendants' misconduct – is presented in the Cutler Report in which two approaches to estimating harms due to defendants' misconduct are described.[88]  Approach 1 is based on a combined implementation of Prof. Cutler's direct regression estimates of the relationship between prescription opioid shipments and harm for the period 2006 through 2010, and his indirect regression estimates of this relationship for the period of 2011-2016.  Approach 2 is based on indirect regression estimates of the impact of defendants' actions on

---

[87] Appendix IV.E presents my estimate of damages due to all prescription opioid shipments based on Appendix III.I Tables I.6 and I.7 in the Cutler Report; Appendix IV.F presents an estimate of damages due to distributors' misconduct based on Appendix III.J Tables J.4 and J.5. in the Cutler Report; Appendix IV.G presents an estimate of damages due to defendants' misconduct based on Appendix III.K Tables K.4 and K.5, which incorporate Prof. Rosenthal's estimate of the share of prescription opioid shipments due to defendants' misconduct estimated using an indirect shipments regression.

[88] This analysis can be readily adapted to alternative estimates that are based on individual manufacturer conduct.  In general, any revisions to the estimates from Professor Cutler could be readily incorporated into this analysis.

CONFIDENTIAL

harm for the entire period of 2006-2016.  Prof. Cutler's estimates of the share of harms from the defendants' misconduct for each Bellwether division and year are replicated below in Table IV.9 and IV.10.

### Table IV.9: Share of Harms Due to Defendants' Misconduct, Cuyahoga County

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADAMHS Board | 0.7% | 0.9% | 1.0% | 1.0% | 1.1% | 1.2% | 1.3% | 2.6% | 3.0% | 4.0% | 5.8% | 6.7% | 6.7% |
| DCFS | 1.0% | 1.2% | 1.4% | 1.7% | 1.9% | 2.0% | 2.4% | 3.3% | 4.2% | 5.0% | 7.1% | 7.5% | 7.5% |
| Office of Prosecutor | 1.2% | 1.2% | 1.7% | 2.0% | 2.5% | 2.7% | 3.2% | 3.8% | 3.9% | 4.0% | 4.3% | 5.2% | 5.2% |
| Office of Public Defender | 1.2% | 1.2% | 1.7% | 2.0% | 2.5% | 2.7% | 3.2% | 3.8% | 3.9% | 4.0% | 4.3% | 5.2% | 5.2% |
| Court of Common Pleas | 1.2% | 1.3% | 1.7% | 2.1% | 2.6% | 2.8% | 3.4% | 4.0% | 4.3% | 4.4% | 4.8% | 5.8% | 5.8% |
| Juvenile Court | 0.3% | 0.4% | 0.6% | 0.6% | 0.6% | 0.7% | 0.8% | 1.0% | 1.4% | 1.4% | 2.1% | 2.1% | 2.1% |
| Sheriff's Office | 1.2% | 1.2% | 1.7% | 2.0% | 2.5% | 2.7% | 3.2% | 3.8% | 3.9% | 4.0% | 4.3% | 5.2% | 5.2% |
| County Jail | 1.2% | 1.2% | 1.7% | 2.0% | 2.5% | 2.7% | 3.2% | 3.8% | 3.9% | 4.0% | 4.3% | 5.2% | 5.2% |
| Office of Medical Examiner | 1.9% | 1.9% | 2.8% | 3.6% | 4.4% | 6.0% | 7.1% | 9.3% | 10.1% | 10.6% | 18.1% | 18.3% | 18.3% |
| **Approach 2** | | | | | | | | | | | | | |
| ADAMHS Board | 1.2% | 1.5% | 1.7% | 1.5% | 1.6% | 1.6% | 1.7% | 3.0% | 3.2% | 4.1% | 5.9% | 6.7% | 6.7% |
| DCFS | 1.6% | 2.0% | 2.4% | 2.5% | 2.7% | 2.9% | 3.0% | 3.8% | 4.5% | 5.1% | 7.2% | 7.6% | 7.6% |
| Office of Prosecutor | 2.0% | 2.1% | 2.8% | 3.0% | 3.5% | 3.8% | 4.1% | 4.3% | 4.2% | 4.1% | 4.4% | 5.3% | 5.3% |
| Office of Public Defender | 2.0% | 2.1% | 2.8% | 3.0% | 3.5% | 3.8% | 4.1% | 4.3% | 4.2% | 4.1% | 4.4% | 5.3% | 5.3% |
| Court of Common Pleas | 2.0% | 2.1% | 2.8% | 3.1% | 3.6% | 4.0% | 4.3% | 4.6% | 4.7% | 4.5% | 4.8% | 5.9% | 5.9% |
| Juvenile Court | 0.6% | 0.7% | 0.9% | 0.8% | 0.9% | 1.0% | 1.0% | 1.2% | 1.5% | 1.5% | 2.1% | 2.1% | 2.1% |
| Sheriff's Office | 2.0% | 2.1% | 2.8% | 3.0% | 3.5% | 3.8% | 4.1% | 4.3% | 4.2% | 4.1% | 4.4% | 5.3% | 5.3% |
| County Jail | 2.0% | 2.1% | 2.8% | 3.0% | 3.5% | 3.8% | 4.1% | 4.3% | 4.2% | 4.1% | 4.4% | 5.3% | 5.3% |
| Office of Medical Examiner | 3.2% | 3.2% | 4.7% | 5.3% | 6.3% | 8.5% | 8.9% | 10.6% | 11.0% | 10.9% | 18.3% | 18.5% | 18.5% |

Source:  Table III.16A

### Table IV.10:  Share of Harms Due to Defendants' Misconduct, Summit County

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADM Board | 0.4% | 0.4% | 0.5% | 0.7% | 1.5% | 1.6% | 2.7% | 4.5% | 5.3% | 6.0% | 7.3% | 6.5% | 6.5% |
| Children Services Board | 0.9% | 1.1% | 1.5% | 2.2% | 5.7% | 5.9% | 7.7% | 9.2% | 10.0% | 11.4% | 14.5% | 12.9% | 12.9% |
| Prosecutor | 1.1% | 1.1% | 1.5% | 2.0% | 2.1% | 2.5% | 3.1% | 3.5% | 4.1% | 5.2% | 5.6% | 5.6% | 5.6% |
| Court of Common Pleas | 1.1% | 1.1% | 1.5% | 2.0% | 2.1% | 2.5% | 3.1% | 3.5% | 4.1% | 5.2% | 5.6% | 5.6% | 5.6% |
| Juvenile Court | 0.6% | 0.6% | 0.8% | 1.0% | 1.1% | 1.4% | 1.7% | 1.8% | 2.2% | 2.5% | 3.2% | 3.1% | 3.1% |
| Sheriff's Office | 1.1% | 1.1% | 1.5% | 2.0% | 2.1% | 2.5% | 3.1% | 3.5% | 4.1% | 5.2% | 5.6% | 5.6% | 5.6% |
| County Jail | 1.2% | 1.2% | 1.6% | 1.9% | 2.3% | 2.4% | 2.9% | 3.4% | 3.8% | 4.3% | 4.5% | 4.5% | 4.5% |
| Alternative Corrections | 1.2% | 1.2% | 1.6% | 1.9% | 2.3% | 2.4% | 2.9% | 3.4% | 3.8% | 4.3% | 4.5% | 4.5% | 4.5% |
| Adult Probation | 1.1% | 1.1% | 1.5% | 2.0% | 2.1% | 2.5% | 3.1% | 3.5% | 4.1% | 5.2% | 5.6% | 5.6% | 5.6% |
| Medical Examiner | 2.3% | 2.3% | 2.2% | 3.2% | 4.0% | 3.5% | 5.8% | 5.8% | 9.7% | 12.2% | 17.7% | 15.2% | 15.2% |
| **Approach 2** | | | | | | | | | | | | | |
| ADM Board | 0.6% | 0.7% | 0.9% | 1.0% | 2.2% | 2.2% | 3.4% | 5.2% | 5.7% | 6.2% | 7.4% | 6.6% | 6.6% |
| Children Services Board | 1.6% | 1.9% | 2.5% | 3.2% | 8.1% | 8.4% | 9.6% | 10.5% | 10.9% | 11.7% | 14.6% | 13.0% | 13.0% |
| Prosecutor | 1.9% | 1.9% | 2.5% | 2.9% | 2.9% | 3.6% | 3.9% | 4.0% | 4.5% | 5.4% | 5.7% | 5.7% | 5.7% |
| Court of Common Pleas | 1.9% | 1.9% | 2.5% | 2.9% | 2.9% | 3.6% | 3.9% | 4.0% | 4.5% | 5.4% | 5.7% | 5.7% | 5.7% |
| Juvenile Court | 0.9% | 1.0% | 1.3% | 1.4% | 1.6% | 2.0% | 2.2% | 2.1% | 2.4% | 2.6% | 3.3% | 3.1% | 3.1% |
| Sheriff's Office | 1.9% | 1.9% | 2.5% | 2.9% | 2.9% | 3.6% | 3.9% | 4.0% | 4.5% | 5.4% | 5.7% | 5.7% | 5.7% |
| County Jail | 2.0% | 2.1% | 2.7% | 2.8% | 3.2% | 3.4% | 3.6% | 3.8% | 4.1% | 4.4% | 4.5% | 4.5% | 4.5% |
| Alternative Corrections | 2.0% | 2.1% | 2.7% | 2.8% | 3.2% | 3.4% | 3.6% | 3.8% | 4.1% | 4.4% | 4.5% | 4.5% | 4.5% |
| Adult Probation | 1.9% | 1.9% | 2.5% | 2.9% | 2.9% | 3.6% | 3.9% | 4.0% | 4.5% | 5.4% | 5.7% | 5.7% | 5.7% |
| Medical Examiner | 3.9% | 4.0% | 3.7% | 4.8% | 5.7% | 5.0% | 7.3% | 6.6% | 10.5% | 12.6% | 17.8% | 15.4% | 15.4% |

Source:  Table III.16B

CONFIDENTIAL

73.     To calculate damages, I multiply the estimates of the Total Affected Costs identified above by the share of costs attributable to defendants' misconduct estimated in the Cutler Report.  The one exception to this method is when accounting for offsets that are exclusively related to the opioid crisis (e.g. federal grants for combatting the opioid epidemic).  In these instances, these offsets are not multiplied by the percent of harms that are opioid-related that is estimated in the Cutler Report (Tables III.4 – III.8) as they are fully opioid-related.  These costs, however, are multiplied by the share of harms attributed to defendants' misconduct under Approach 1 or Approach 2 (Tables III.13 - III.14) in order to estimate the amount of these costs that should be netted against costs that are attributable to defendants' misconduct.[89]

74.     Table IV.11 below presents an example of how damages are calculated for the Cuyahoga Sheriff's Division in 2017.  Specifically, damages for this division are based on Total Affected Compensation and Affected Non-Compensation Costs, the Overhead Adjustment and Crime Focused Percentage, as defined above, and the alternative estimates of the share of harms attributable to defendants' misconduct under Approach 1 and Approach 2.  Together, these factors yield estimated damages relating to the Cuyahoga Sheriff's Division in 2017 of approximately $1.1 to $1.2 million.

---

[89] See Appendices IV.C and IV.D for detailed calculations when these exceptions are present.

CONFIDENTIAL

**Table IV.11: 2017 Damage Calculation for Cuyahoga Sheriff**
**(Cost in $M)**

|  |  | 2017 |
|---|---|---|
| *Total Costs Incurred by Cuyahoga Sheriff* |  |  |
| Total Compensation Costs | [a] | $32.9 |
| Affected Non-Compensation Costs | [b] | $0.8 |
| *Share of Costs in Relevant Divisions that Address Harms* |  |  |
| Overhead Adjustment | [c] | 93.2% |
| Crime-Focused Percentage | [d] | 68.7% |
| *Share of Harm Attributable to Defendants' Misconduct* |  |  |
| Approach 1 | [e] | 5.2% |
| Approach 2 | [f] | 5.3% |
| *Damages to Cuyahoga Sheriff* |  |  |
| Approach 1  ([a]*[c]*[d]+[b])*[e] | | $1.1 |
| Approach 2  ([a]*[c]*[d]+[b])*[f] | | $1.2 |

75.     This calculation is repeated for each division of each Bellwether government in each year from 2006 through 2018 to determine damages.[90]  Summary tables containing damages by division for each of the Bellwether governments are shown below.  Details for all of the calculations are provided in Appendices IV.C and IV.D.

- **Cuyahoga County**

76.     Damages for Cuyahoga under Approach 1 are $125.5 million for all divisions in all years from 2006 through 2018.  Under Approach 2, total damages are $145.0 million.

---

[90] Note that the fact that my calculation of damages is limited to 2006 through 2018 should not be interpreted as a conclusion that damages to the Bellwether governments ended in 2018, as these costs likely will continue in the future.

CONFIDENTIAL

**Table IV.12:  Damages, Cuyahoga County ($ millions)**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADAMHS Board | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $0.5 | $0.9 | $1.2 | $1.6 | $2.3 | $2.1 | $2.1 | $12.7 |
| DCFS | $1.2 | $1.5 | $1.9 | $2.1 | $2.1 | $2.3 | $2.6 | $3.4 | $4.3 | $5.2 | $7.3 | $8.1 | $8.6 | $50.6 |
| Office of Prosecutor | $0.2 | $0.2 | $0.3 | $0.4 | $0.5 | $0.5 | $0.6 | $0.7 | $0.8 | $0.9 | $1.0 | $1.2 | $1.2 | $8.5 |
| Office of Public Defender | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.6 | $3.6 |
| Court of Common Pleas | $0.2 | $0.2 | $0.3 | $0.4 | $0.5 | $0.5 | $0.6 | $0.7 | $0.8 | $0.9 | $1.0 | $1.3 | $1.4 | $8.8 |
| Juvenile Court | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.5 | $0.5 | $0.8 | $0.8 | $0.9 | $5.2 |
| Sheriff's Office | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.5 | $0.7 | $0.8 | $0.8 | $0.9 | $0.9 | $1.1 | $1.2 | $8.4 |
| County Jail | $0.4 | $0.5 | $0.7 | $0.8 | $1.0 | $1.2 | $1.5 | $1.9 | $2.0 | $2.3 | $2.4 | $3.0 | $3.2 | $21.0 |
| Office of Medical Examiner | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.5 | $0.6 | $0.7 | $1.1 | $1.2 | $1.3 | $6.7 |
| **Total** | **$2.8** | **$3.3** | **$4.3** | **$4.9** | **$5.6** | **$6.1** | **$7.3** | **$9.5** | **$11.3** | **$13.4** | **$17.3** | **$19.4** | **$20.4** | **$125.5** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| ADAMHS Board | $0.4 | $0.6 | $0.7 | $0.6 | $0.6 | $0.6 | $0.6 | $1.0 | $1.3 | $1.6 | $2.3 | $2.1 | $2.1 | $14.4 |
| DCFS | $2.1 | $2.6 | $3.1 | $3.0 | $3.0 | $3.3 | $3.3 | $3.9 | $4.7 | $5.4 | $7.4 | $8.2 | $8.6 | $58.6 |
| Office of Prosecutor | $0.3 | $0.4 | $0.5 | $0.5 | $0.6 | $0.7 | $0.8 | $0.8 | $0.9 | $0.9 | $1.0 | $1.2 | $1.3 | $10.0 |
| Office of Public Defender | $0.1 | $0.1 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $0.5 | $0.6 | $4.3 |
| Court of Common Pleas | $0.3 | $0.4 | $0.5 | $0.5 | $0.7 | $0.7 | $0.7 | $0.8 | $0.9 | $0.9 | $1.0 | $1.3 | $1.4 | $10.3 |
| Juvenile Court | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $0.5 | $0.6 | $0.8 | $0.9 | $0.9 | $5.9 |
| Sheriff's Office | $0.3 | $0.3 | $0.5 | $0.5 | $0.6 | $0.7 | $0.8 | $0.9 | $0.9 | $0.9 | $0.9 | $1.2 | $1.2 | $9.8 |
| County Jail | $0.8 | $0.8 | $1.1 | $1.1 | $1.5 | $1.7 | $1.9 | $2.1 | $2.2 | $2.4 | $2.4 | $3.0 | $3.2 | $24.4 |
| Office of Medical Examiner | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.6 | $0.6 | $0.7 | $1.1 | $1.2 | $1.3 | $7.5 |
| **Total** | **$4.7** | **$5.6** | **$7.2** | **$7.1** | **$7.9** | **$8.7** | **$9.1** | **$10.9** | **$12.3** | **$13.7** | **$17.5** | **$19.6** | **$20.6** | **$145.0** |

Source: Appendix IV.C.

- **Summit County**

77.    For Summit County, damages under Approach 1 are $68.8 million for the period 2006 through 2018.  Under Approach 2, damages total $78.4 million over the same time period.

CONFIDENTIAL

**Table IV.13:  Damages, Summit County ($ millions)**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADM Board | $0.1 | $0.1 | $0.1 | $0.3 | $0.6 | $0.6 | $0.9 | $1.5 | $1.8 | $2.0 | $2.4 | $2.1 | $2.1 | $14.6 |
| Children Services Board | $0.4 | $0.5 | $0.6 | $0.9 | $2.4 | $2.3 | $2.7 | $3.4 | $3.7 | $4.4 | $5.9 | $5.1 | $5.5 | $37.9 |
| Prosecutor | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $1.0 |
| Court of Common Pleas | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $1.9 |
| Juvenile Court | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $1.6 |
| Sheriff's Office | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $2.9 |
| County Jail | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.6 | $0.5 | $0.6 | $4.5 |
| Alternative Corrections | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $2.2 |
| Adult Probation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.7 |
| Medical Examiner | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.2 | $0.3 | $0.3 | $0.3 | $1.5 |
| **Total** | **$0.8** | **$1.0** | **$1.3** | **$1.9** | **$3.8** | **$3.8** | **$4.7** | **$6.2** | **$7.2** | **$8.3** | **$10.4** | **$9.4** | **$9.9** | **$68.8** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| ADM Board | $0.1 | $0.1 | $0.2 | $0.4 | $0.9 | $0.8 | $1.1 | $1.7 | $2.0 | $2.0 | $2.4 | $2.2 | $2.1 | $16.1 |
| Children Services Board | $0.6 | $0.8 | $1.1 | $1.3 | $3.5 | $3.3 | $3.4 | $3.9 | $4.0 | $4.6 | $6.0 | $5.2 | $5.6 | $43.2 |
| Prosecutor | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $1.2 |
| Court of Common Pleas | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $2.2 |
| Juvenile Court | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $1.9 |
| Sheriff's Office | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $3.5 |
| County Jail | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $0.5 | $0.5 | $0.6 | $0.6 | $0.6 | $5.3 |
| Alternative Corrections | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $2.6 |
| Adult Probation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.8 |
| Medical Examiner | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.3 | $0.3 | $0.3 | $1.7 |
| **Total** | **$1.4** | **$1.6** | **$2.2** | **$2.8** | **$5.4** | **$5.4** | **$5.9** | **$7.1** | **$7.8** | **$8.5** | **$10.5** | **$9.5** | **$10.0** | **$78.4** |

Source: Appendix IV.D.

- **Total Damages**

78.    Estimates of total damage across the two Bellwether governments are summarized in Table IV.14.   The analysis indicates that between 2006 and 2018, Bellwether jurisdictions suffered $194.4 million in damages based on Approach 1 and $223.4 million in damages based on Approach 2.

**Table IV.14:  Total Damages Across Two Bellwether Governments ($ millions)**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| Cuyahoga | $2.8 | $3.3 | $4.3 | $4.9 | $5.6 | $6.1 | $7.3 | $9.5 | $11.3 | $13.4 | $17.3 | $19.4 | $20.4 | $125.5 |
| Summit | $0.8 | $1.0 | $1.3 | $1.9 | $3.8 | $3.8 | $4.7 | $6.2 | $7.2 | $8.3 | $10.4 | $9.4 | $9.9 | $68.8 |
| | | | | | | | | | | | | | | |
| **Total** | **$3.6** | **$4.2** | **$5.6** | **$6.8** | **$9.4** | **$10.0** | **$12.0** | **$15.8** | **$18.5** | **$21.6** | **$27.7** | **$28.8** | **$30.3** | **$194.4** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| Cuyahoga | $4.7 | $5.6 | $7.2 | $7.1 | $7.9 | $8.7 | $9.1 | $10.9 | $12.3 | $13.7 | $17.5 | $19.6 | $20.6 | $145.0 |
| Summit | $1.4 | $1.6 | $2.2 | $2.8 | $5.4 | $5.4 | $5.9 | $7.1 | $7.8 | $8.5 | $10.5 | $9.5 | $10.0 | $78.4 |
| | | | | | | | | | | | | | | |
| **Total** | **$6.1** | **$7.2** | **$9.4** | **$10.0** | **$13.4** | **$14.1** | **$15.1** | **$18.0** | **$20.1** | **$22.2** | **$28.0** | **$29.1** | **$30.6** | **$223.4** |

Source: Tables IV.12 and IV.13

CONFIDENTIAL

March 25, 2019

_____

Thomas McGuire

CONFIDENTIAL

**Appendix IV.A: Curriculum Vitae**

CONFIDENTIAL

**February 26, 2019**

Thomas G. McGuire

Department of Health Care Policy
Harvard Medical School
180 Longwood Ave.
Boston, MA 02115-5899

**TEL:** (617) 432-3536

mcguire@hcp.med.harvard.edu

http://www.hcp.med.harvard.edu/people/hcp_core_faculty/thomas_mcguire

**Education**:

| Year | Degree | Institution | Field |
|------|--------|-------------|-------|
| 1971 | B.A.  Summa Cum Laude | Princeton University | Economics |
| 1976 | Ph.D. | Yale University | Economics |

**Academic Appointments:**

| Year | Academic Title | Institution |
|------|----------------|-------------|
| 2001-present | Professor | Harvard Medical School |
| 1987-2001 | Professor | Boston University |
| 1981-1996 | Visiting Professor | Brandeis University |
| 1983-1987 | Associate Professor | Boston University |
| 1980-81 | Postdoctoral Fellow | Yale University |
| 1976-1983 | Assistant Professor | Boston University |

**Other Professional Positions:**

| Year | Position/Title | Institution |
|------|----------------|-------------|
| 2012-present | Research Associate | National Bureau of Economic Research |

**Major Committee and Association Memberships:**

| Year | Position/Title | Institution |
|------|----------------|-------------|
| 2003-2007 | Member | NIH/ National Center for Research Resources, Council |
| 1994-1998 | Member | National Institute of Mental Health Services Research Review Committee |
| 1980-84 | Member | National Institute of Mental Health Epidemiologic and Services Research Review Committee |
| 2000-present | Member | National Academies of Science, Education and Medicine/Institute of Medicine |
| 2003-2009 | Board of Directors | International Health Economics Association |

**Major Editorial Positions**: _____

| | | |
|---|---|---|
| 2001-2011 | Editor | *Journal of Health Economics* |

**Awards and Honors:**

| Year | Name of Award |
|---|---|
| 2018 | Victor Fuchs Award from the American Society of Health Economics for Lifetime Contributions to the Field of Health Economics |
| 2016 | Article of the Year, *International Journal of the Economics of Business* |
| 2014 | National Institute for Health Care Management Paper of the Year |
| 2008 | National Institute for Health Care Management Paper of the Year |
| 2008 | AcademyHealth Article of the Year Award |
| 2008 | Everett Mendelsohn Excellence in Mentoring Award |
| 2006 | Emily Mumford Medal for Distinguished Contributions to Social Science In Medicine |
| 1997 | Kenneth J. Arrow Award for Best Paper published in Health Economics |
| 1994-1996 | Investigator Award in Health Policy, Robert Wood Johnson Foundation |
| 1991 | Carl A. Taube Award for outstanding contributions to mental health services research, American Public Health Association |
| 1989-1994, 1994-1999 | Research Scientist Award, National Institute for Mental Health |
| 1983 | Elizur Wright Award for an outstanding contribution to the literature on risk and insurance (*Financing Psychotherapy*), American Risk and Insurance Association |
| 1979 | Abt Prize for Research on National Policy Issues |

**BOOKS AND MONOGRAPHS:**

Thomas G. McGuire.  *Financing Psychotherapy: Costs, Effects and Public Policy*, Cambridge: Ballinger, 1981.

Thomas G. McGuire and Burton Weisbrod (Eds.).  *Economics and Mental Health*, National Institute of Mental Health, Series EN No. 1, DHHS Publication No. (ADM) 81-114, Superintendent of Documents, USGPO, Washington, D.C., 1981.

Thomas G. McGuire and Richard Scheffler (Eds.).  *Research Issues in Economics and Mental Health*, JAI Press, Vol. 8, 1987.

Thomas G. McGuire (guest editor).  "Economics and Mental Health," special issue of *Administration and Policy in Mental Health*, 1990.

Thomas G. McGuire and Michael H. Riordan (guest editors).  "The Industrial Organization of Health Care," *Journal of Economics & Management Strategy*, 3(1), 1994.

Albert Ma, Thomas G. McGuire, and Michael H. Riordan (guest editors)  "The Industrial Organization of Health Care, II" *Journal of Economics & Management Strategy*, 1997.

Frank, Richard G. and McGuire, T.G. (guest editors) "Mental Health Economics," *Administration and Policy in Mental Health*, 24(4) (March 1997).

Albert Ma and Thomas G. McGuire (guest editors) "The Industrial Organization of Health Care, III," *Journal of Economics & Management Strategy*, 8(3), Fall 1999.

Mark V. Pauly, Thomas G. McGuire. and Pedro Pitta Barros. (eds) (2012) *Handbook of Health Economics*, Vol.2, Elsevier.

Jacob Glazer and Thomas G. McGuire, (2017) *Models of Health Plan Payment and Quality Reporting*, World Scientific Press.

Thomas G. McGuire and Richard van Kleef, (eds.) "Health Plan Payment in Regulated Competition," Special Section of the *Journal of Health Economics*, Volume 56, December, 2017.

CONFIDENTIAL

Thomas G. McGuire and Richard van Kleef, (eds.) *Risk Adjustment, Risk Sharing and Premium Regulation in Health Insurance Markets: Theory and Practice*, Elsevier, 2018.

**PAPERS:**

**Thomas G. McGuire**. A Note on Lindahl's Voluntary Exchange Theory. *Public Finance*, 28(1):94-97, (1973).

Geoffrey Brennan and **Thomas G. McGuire**. Optimal Policy Choice under Uncertainty. *Journal of Public Economics*, 4(2):204-209, 1975.

Richard Nelson, **Thomas G. McGuire** and Thomas Spavins. Comment on Sam Peltzman's 'An Evaluation of Consumer Protection Legislation: The 1962 Drug Amendments'. *Journal of Political Economy*, 83(3), 1975.

**Thomas G. McGuire**, Michael Coiner and Larry Spancake. Budget-Maximizing Agencies and Efficiency in Government. *Public Choice*, 34:333-357, 1979.

**Thomas G. McGuire**. Some Simple Projections of the Cost of National Health Insurance for the Private Practice of Psychiatry. Egdahl, Walsh and Goldbeck (Eds.) *Mental Wellness Programs for Employees*, Springer-Verlag, 1980.

**Thomas G. McGuire**. Markets for Psychotherapy in G. VandenBos (Ed.) *Psychotherapy: From Theory to Research to Policy*, Sage Publishing, 1980.

Wayne Dorris and **Thomas G. McGuire**. Community Mental Health Centers and Competition in Mental Health Services. Altman and Sapolsky (Eds.) *Federal Health Programs: Improving the Health Care Systems*, Lexington Books, 1980.

**Thomas G. McGuire** and Burton Weisbrod. Perspectives on the Economics of Mental Health. *Journal of Human Resources*, 16(4):494-500, 1981.

**Thomas G. McGuire**. Compulsory Insurance for Psychotherapy? *The Clinical Psychologist* 34(4):13-14, 1981.

**Thomas G. McGuire**. Financing and Demand for Mental Health Services. *Journal of Human Resources*, 16(4):501-522, 1981.

**Thomas G. McGuire**. National Health Insurance for Private Psychiatric Care: A Study in the Distribution of Income. *Public Finance Quarterly*, 9(2):183-196, 1981.

**Thomas G. McGuire**. Price and Demand for Membership in a Prepaid Group Medical Practice. *Medical Care*, 19(2):172-183, 1981.

**Thomas G. McGuire**. Budget-Maximizing Governmental Agencies: An Empirical Test. *Public Choice*, 36:313-322, (1981).

**Thomas G. McGuire** and John Montgomery. Mandated Mental Health Benefits in Private Health Insurance Policies. *Journal of Health Politics, Policy and Law*, 7(2):380-406, 1982.

**Thomas G. McGuire** and Sylvia Moore. Private Regulation in Mental Health: The JCAH and Psychologists in Hospitals. *Journal of Law and Human Behavior*, 7(2/3):235-249, 1983.

**Thomas G. McGuire** and Linda K. Frisman. Reimbursement Policy and Cost-Effective Mental Health Care. *American Psychologist*, 38(8):935-940, August, 1983.

Charles A. Kiesler, **Thomas G. McGuire** (and others). Federal Mental Health Policy Making: An Assessment of Deinstitutionalization. *American Psychologist*, 38(12):1292-1293, 1983.

**Thomas G. McGuire** and Kyle Grazier. Markets and Bureaucracies in Mental Health Services: Implications for Management Information Systems. Bennett and Trute (Eds.) *Mental Health Information Systems: Problems and Prospects*, Edwin Mellon Press, 1983, pp. 283-302.

**Thomas G. McGuire**. Patients' Trust and the Quality of Physicians. *Economic Inquiry*, 21(2):203-222, 1983.

CONFIDENTIAL

**Thomas G. McGuire**.  Economic Assessment of Treatment Programs for the Chronically Mentally Ill.  Cronholm and VonKnorring (Eds.) *Evaluation of Mental Health Services Programs*, Swedish Medical Research Council, pp. 148-160, 1984.

**Thomas G. McGuire**, Arnold Gurin, Linda K. Frisman, Victor L. Kane and Barbara F. Shatkin.  Vendorship and Social Work in Massachusetts. *Social Service Review*, 373-383, 1984.

Randall P. Ellis and **Thomas G. McGuire**.  Cost Sharing and the Demand for Ambulatory Mental Health Services: A Comment on the Rand Health Insurance Study.  *American Psychologist*, 39:1195-1197, 1984.

**Thomas G. McGuire**.  Economics of Mental Health.  Cavenar (Ed.) *Psychiatry, Vol. 3*, Lippicott and Co., 1985.

Nancy Cannon, **Thomas G. McGuire** and Barbara Dickey.  Capital Costs in Economic Program Evaluation: The Case of Mental Health Services.  J. S. Catterall (Ed.) *Economic Evaluation of Public Programs*, San Francisco: Jossey-Bass, 1985.

**Thomas G. McGuire** and Barbara Dickey.  Payment for Mental Health Care: Economic Issues.  S. Sharfstein and A. Beigel (Eds.) *The New Economics and Psychiatric Care*, American Psychiatric Association Press, 1985.

Steve Jencks, Howard Goldman, and **Thomas G. McGuire**.  Challenges in Bringing Exempt Psychiatric Services Under a Prospective Payment System. *Hospital and Community Psychiatry*, 36(7):764-769, 1985.

Linda K. Frisman, **Thomas G. McGuire** and Margo L. Rosenbach.  Costs of Mandates for Outpatient Mental Health Care in Private Health Insurance.  *Archives of General Psychiatry*, 42:558-561, 1985.

**Thomas G. McGuire**.  Prospective, Cost-Based and Mixed Reimbursement Systems:  An Economic Evaluation.  DiBlasi, Kline and Strickney (Eds.) *Pursuing Excellence in a Time of Declining Resources: The Role of Automated Information Systems*, Nathan Kline Institute, 1985.

Randall P. Ellis and **Thomas G. McGuire**.  Provider Behavior Under Prospective Reimbursement: Cost Sharing and Supply. *Journal of Health Economics*, 129-151, 1986.

Richard G. Frank and **Thomas G. McGuire**.  A Review of Studies of Demand and Utilization of Specialty Mental Health Services.  *Health Services Research*, 21(2) (Part II):241-265, 1986.

**Thomas G. McGuire**.  Financing Psychotherapy. *The Journal of Risk and Insurance*, 53(3):484-491, 1986.

Barbara Dickey, Nancy L. Cannon, **Thomas G. McGuire**, and Jon Gudeman.  The Quarterway House:  A Two-Year Cost Study of an Experimental Residential Program.  *Hospital and Community Psychiatry*, 37(11):136-143, 1986.

Barbara Dickey, Nancy Cannon, and **Thomas G. McGuire**.  Mental Health Cost Models: Refinements and Applications, *Medical Care*, 24(9):857-867, 1986.

Barbara Dickey, Nancy Cannon, and **Thomas G. McGuire**.  Mental Health Cost Studies: Some Observations on Methodology. *Administration in Mental Health*, 13(3):189-201, 1986.

**Thomas G. McGuire** and Richard Scheffler.  Summary of Issues in Research in Economics and Mental Health.  *Journal of Human Resources*, 21(3):289-292, 1986.

Barbara F. Shatkin, Linda K. Frisman and **Thomas G. McGuire**.  The Effect of Vendorship on the Distribution of Clinical Social Work Services.  *Social Services Review*, 60(3):437-448, 1986.

Randall P. Ellis and **Thomas G. McGuire**.  Cost Sharing and Patterns of Mental Health Care Utilization.  *Journal of Human Resources*, 21(3):359-380, 1986.

Alvin K. Klevorick and **Thomas G. McGuire**.  Monopolistic Competition and Pricing in Psychologists' Services. In McGuire and Scheffler (Eds.) *Research Issues in Economics and Mental Health*, JAI Press, 1987.

Sarah Hall and **Thomas G. McGuire**.  Ownership and Performance: The Case of Outpatient Mental Health Clinics.  *Medical Care*, 25(11):179-1183, 1987.

Kyle L. Grazier and **Thomas G. McGuire**.  Payment Systems and Hospital Resource Use:  A Comparative Analysis of Psychiatric, Medical and Obstetric Services.  McGuire and Scheffler (Eds.) *Research Issues in Economics and Mental Health*, JAI Press, 1987.

**Thomas G. McGuire**, Barbara Dickey, Gerald Shively, and Ira Strumwasser.  DRGs and Private Health Insurance: Implications for Design of Prospective Payment Systems.  *American Journal of Psychiatry*, 144(5):616-620, 1987.

Randall P. Ellis and **Thomas G. McGuire**.  Setting Capitation Payments in Markets for Health Services. *Health Care Financing Review*, 8(4):55-64, 1987.

Randall P. Ellis and **Thomas G. McGuire**.  Insurance Principles and Design of Prospective Payment Systems.  *Journal of Health Economics*, 7:215-237, 1988.

**Thomas G. McGuire** and Alan Fairbank. Patterns of Mental Health: Utilization over Time: Evidence from the Fee-For-Service Sector.   *American Journal of Public Health*, 78(2):134-136, 1988.

Alice Liberman, Barbara Shatkin, and **Thomas G. McGuire**. Assessing the Effect of Vendorship: A One-State Case Study.  *Journal of Independent Social Work Practice*, 2(4):59-74, 1988.

Lois Camberg and **Thomas G. McGuire**. Inpatient Psychiatric Units in General Hospitals: Response to Mental Health Policy or Hospital Economics?  *Medical Care*, 27(2): 130-139, 1989.

**Thomas G. McGuire**.  Financing and Reimbursement of Mental Health Services. Taube and Mechanic (Eds.) *The Future of Mental Health Services Research, National Institute of Mental Health*, 1989.

**Thomas G. McGuire**. Outpatient Benefits for Mental Health Services in Medicare: Alignment with the Private Sector? *American Psychologist*, 44(5):818-824, 1989.

Marc Friedman, Randall P. Ellis, and **Thomas G. McGuire**.  Provider response to Medicare's PPS: Reductions in Length of Stay for Psychiatric Patients Treated in Scatter Beds. *Inquiry*, 26 (2): 192-201, 1989.

**Thomas G. McGuire.** Combining Demand and Supply Side Cost Sharing: the Case of Inpatient Mental Health Care.  *Inquiry*, 26(2) 192-201, 1989.

Sara Bachman, **Thomas G. McGuire,** et al. Preferred Provider Organizations: Options for Medicare. *Inquiry*, 26(1):24-34, 1989.

Linda K. Frisman and **Thomas G. McGuire**.  The Economics of Long-Term Care for the Mentally Ill.  *The Journal of Social Issues*, 45(3):119-130, 1989.

Randall P. Ellis, Cynthia Gallup, and **Thomas G. McGuire**.  Should Medical Professional Liability Insurance be Experience Rated? *Journal of Risk and Insurance*, 57(1):66-78, 1990.

Randall P. Ellis and Thomas G McGuire.  Optimal Payment Systems for Health Services. *Journal of Health Economics*, 9:375-936, 1990.

David A. Lambert and **Thomas G. McGuire**.  Political and Economic Determinants of Insurance Regulation in Mental Health.  *Journal of Health Politics, Policy, and Law*, 15(1): 169-190, 1990.

**Thomas G. McGuire**. Growth of a Field of Policy Research: The Economics of Mental Health. *Journal of Administration and Policy in Mental Health*.

Richard G. Frank and **Thomas G. McGuire**.  Mandating Employer Coverage of Mental Health Care.  *Health Affairs*, 9(1):32-42, 1990.

**Thomas G. McGuire**, William S. Mosakowski, and Linda S. Radigan.  Designing a State-Level Prospective Payment System for Inpatient Psychiatric Services in Medicaid: New Hampshire's Peer Group Approach.  *Administration and Policy in Mental Health*, 19(1):43-54, 1990.

CONFIDENTIAL

**Thomas G. McGuire** and Barbara Shatkin. Forecasting the Cost of Drug Abuse Treatment Coverage in Private Health Insurance.  In Cartwright and Kaple (Eds.) *Economic Costs, Cost Effectiveness, Financing and Community-Based Drug Treatment*, National Institute on Drug Abuse Research Monograph #113, 1991.

Richard G. Frank, **Thomas G. McGuire**, and David Salkever Benefit Flexibility, Cost Shifting, and Mandated Mental Health Coverage.  *Journal of Mental Health Administration*, 18(3): 264-271, 1991.

**Thomas G. McGuire**. Measuring the Economic Cost of Schizophrenia. *Schizophrenia Bulletin*, 17(3):375-388, 1991.

Jerry Cromwell, Brooke Harrow, **Thomas G. McGuire**, and Randall P. Ellis.  Medicare Payment to Psychiatric Facilities: Unfair and Insufficient?  *Health Affairs*, 10(2): 124-134, 1991.

Diana C. Walsh, Ralph W. Hingston, and **Thomas G. McGuire**.  A Randomized Trial of Treatment Options for Alcohol-Abusing Workers.  *New England Journal of Medicine*, 325:775-782, 1991.

David A. Lambert and **Thomas G. McGuire**.  Determinants of Stringency of Psychologist Licensure. *International Journal of Law and Psychiatry*, 14:315-329, 1991.

**Thomas G. McGuire**. Paralyzing Medicare's Demand-Side Policies.  In H.E. Frech III (Eds.) Setting Physicians' Fees, *American Institute Enterprise*, 1991.

**Thomas G. McGuire** and Mark V. Pauly.  Physician Response to Fee Schedules with Multiple Payers.  *Journal of Health Economics*, 10:385-410, 1991.

Marc Cohen, Nanda Kumar, **Thomas G. McGuire**, and Stanley S. Wallack.  Response to Weiner et al.  *Journal of Health Politics, Policy, and Law*, 17(3):435-438, 1992.

Marc Cohen, Nanda Kumar, **Thomas G. McGuire**, and Stanley S. Wallack.  Financing Long-Term Care: A Practical Mix of Public and Private. *Journal of Health Politics, Policy, and Law*, 17(3):403-424, 1992.

**Thomas G. McGuire**, Christopher Ruhm, and Barbara Shatkin.  Defining the Public Interest in Workplace Drug Abuse Policy.  *National Institute on Drug Abuse Research Monograph*, 1992.

**Thomas G. McGuire**.  Research on Economics in Mental Health: The Past and Future Prospects. In Frank and Manning (Eds.) *Economics and Mental Health*, Johns Hopkins University Press, 1992.

**Thomas G. McGuire**. Estimating Cost of a Mental Health Benefit: A Small-Employer Mandate in Connecticut.  In Frank and Manning (Eds.) *Economics and Mental Health*, Johns Hopkins University Press, 1992.

Jerry Cromwell, Randall P. Ellis, Brooke Harrow, and **Thomas G. McGuire**.  A Modified TEFRA System for Medicare Discharges from Psychiatric Facilities.  In Frank and Manning (Eds.) *Economics and Mental Health*, Johns Hopkins University Press, 1992.

Constance Horgan and **Thomas G. McGuire**.  Financing Child and Adolescent Inpatient Mental Health Care Through Private Insurance.  In the *Financing of Mental Health Services for Children and Adolescents*, National Center for Education in Maternal and Child Health: Washington, DC, 1992.

**Thomas G. McGuire**, Richard G. Frank, and Howard H. Goldman.  Designing a Benefit Plan for Child and Adolescent Mental Health Services.  *Administration and Policy in Mental Health*, 1(3):151-157, 1992.

Richard G. Frank, Howard H. Goldman, and **Thomas G. McGuire**.  A Model Mental Health Bbenefit in Private Insurance.  *Health Affairs*, 11(3):98-117, 1992.

**Thomas G. McGuire** and Christopher Ruhm.  Workplace Drug Abuse Policy. *Journal of Health Economics,* 12:19-38, 1993.

**Thomas G. McGuire**.  Outcomes, Costs, and Design of Health Insurance for Depression.  In B. Jonsson and J. Rosembaum (Eds.) *Health Economics of Depression*, John Wiley & Sons, 1993.

CONFIDENTIAL

John Schneider, Jerry Cromwell, and **Thomas G. McGuire**. Excluded Facility Financial Status and Options for Payment System Modification. *Health Care Financing Review*, 15(2)7-30, 1993.

**Thomas G. McGuire** and Michael H. Riordan. Contracting for Community-Based Public Mental Health Services. In Hu and Rupp (Eds.), *Economics and Mental Health*, Advances in Health Economics and Health Services Research, 14:55-69, 1993.

Randall P. Ellis and **Thomas G. McGuire**. Supply-Side and Demand-Side Cost Sharing in Health Care. *Journal of Economic Perspectives*, 7(4):135-151, 1993.

Jacob Glazer and **Thomas G. McGuire**. Should Physicians be Permitted to "Balance Bill" Patients? *Journal of Health Economics*, 12(3):239-258, 1993.

Albert Ma and **Thomas G. McGuire**. Paying for Joint Costs in Health Care. *Journal of Economics and Management Strategy*, 2(1):71-95, 1993.

Randall P. Ellis and **Thomas G. McGuire**. Reparto de costs en atencion sanitaria por el lado de la oferta y por ewl lado de la demanda. Pere Ibern (Ed.), Springer-Vaerlag Iberica, 1999, 127-146 translated from Supply-Side Demand and Demand-Side Cost Sharing in Health Care. *Journal of Economic Perspectives*, Fall 1993).

Dominic Hodgkin and **Thomas G. McGuire**. Hospital response to Prospective Payment. *Journal of Health Economics*, 13:1-29, 1994.

Jacob Glazer and **Thomas G. McGuire**. Payer Competition and Cost Shifting in Health Care. *Journal of Economics and Management Strategy*, 3(1):71-92, 1994.

**Thomas G. McGuire**. Predicting the Costs of Mental Health Benefits. Milbank Memorial Fund Quarterly: *Health and Society*, 72(1):3-23, 1994.

Richard G. Frank, **Thomas G. McGuire**, Darrel A Regier, Ronald Manderscheid, and Albert Woodward. Paying for Mental Health and Substance Abuse Care. *Health Affairs*, 13(1):337-342, 1994.

Bernard S. Arons, Richard G. Frank, Howard H. Goldman, **Thomas G. McGuire**, and Sharman Stephens. Mental Health and Substance Abuse Coverage Under Health Reform. *Health Affairs*, 13(1):337-342, 1994.

Margaret Commons, Dominic Hodgkin, **Thomas G. McGuire**, and Michael Riordan. Summaries of State Programs. In G. Denmead and B. Rouse (Eds.) *Financing Drug Treatment Through State Programs*, Services Research Monograph No. 1, National Institute on Drug Abuse, 1994.

Margaret Commons, Dominic Hodgkin, **Thomas G. McGuire**, and Michael Riordan. Paying For Drug Abuse Services in the Six New England States. In G. Denmead and B. Rouse (Eds.) *Financing Drug Treatment Through State Programs*, Services Research Monograph No. 1, National Institute on Drug Abuse, 1994.

Howard H. Goldman, Richard G. Frank, and **Thomas G. McGuire**. Mental Health Care. In E. Ginzburg (Eds.) *Critical Issues in U.S. Health Reform*, 1994.

Richard G. Frank and **Thomas G. McGuire**. Health Care Reform and Financing of Mental Health Services: Distributional Consequences. In R. Manderscheid (Eds.) *Mental Health*, 1994.

Richard G. Frank and **Thomas G. McGuire**. Establishing a Capitation Policy for Mental health and Substance Abuse Services in Health Care Reform. *Behavioral Healthcare Tomorrow*, 3(4):36-39, 1994.

Richard G. Frank, Howard H. Goldman, and **Thomas G. McGuire**. Who Will Pay For Health Reform? Consequences of Redistribution of Funding for Mental Health Care. *Hospital and Community Psychiatry*, 45(9):906-910, 1994.

**Thomas G. McGuire** and Michael H. Riordan. Incomplete Information and Optimal Market Structure: Public Purchases from Private Providers. *Journal of Public Economics*, 56:125-141, 1995.

**Thomas G. McGuire**, Dominic Hodgkin, and Donald Shumway.  Managing Medicaid Mental Health Costs: The Case of New Hampshire. *Administration and Policy in Mental Health*, 23(2)98-117, 1992.

**Thomas G. McGuire** and Beverly Porter. State Mental Health Agency Spending, 1986-1990. *Journal of Mental Health Administration*, 22(3):301-319, 1995.

**Thomas G. McGuire**.  Effectiveness, Patient Matching, and Insurance Coverage for Depression. *Social Psychiatry and Psychiatric Epidemiology*, 30:240-243, 1995.

Richard G. Frank and **Thomas G. McGuire**.  Estimating the Costs of Mental Health and Substance Abuse Coverage for Public Policy. *Health Affairs*, 14(3):102-115, 1995.

Richard G. Frank, **Thomas G. McGuire**, and Joseph P. Newhouse.  Risk Contacts in Managed Mental Health Care. *Health Affairs*, 14(3):102-115, 1995.

Karen Jacobsen, **Thomas G. McGuire**, and Elizabeth Notman.  Organizational Structure and State Mental Health Expenditures. *Administration and Policy in Mental Health,* 23(6):475-492, 1996.

Richard G. Frank and **Thomas G. McGuire**.  Health Care Financing Reform and State Mental Health Systems. In Rich White (Eds.) *Health Policy*, Federalism and the American States, 1996.

Richard G. Frank, Howard Goldman, and **Thomas G. McGuire**.  Insuring Severe Mental Disorders: A Comparison of Approaches.  Massimo Moscarelli, Agnes Rupp, and Norman Sartorius (Eds.) *Vol 1 Schizophrenia of Handbook of Mental Health Economics and Policy*, 411-422, 1996.

Karen Jacobsen and **Thomas G. McGuire**. Federal Block Grants and State Spending: The ADM Block Grant and State Agency Behavior. *Journal of Health Politics, Policy, and Law*, 21(4):753-770, 1996.

Richard G. Frank, Haiden Huskamp, **Thomas G. McGuire**, and Joseph P. Newhouse.  Some Economics of a Mental Health Carve Out. *Archives of General Psychiatry*, 53:933-957, 1996.

Richard G. Frank and **Thomas G. McGuire**.  Managed Care for People with Disabilities: Individuals with Severe Mental Illnesses.  In S. Altman and U. Reinhardt (Eds.) *Strategic Choices for a Changing Health Care System*, 1996.

Richard G. Frank and **Thomas G. McGuire**.  Introduction to the Economics of Mental Health. In Levin and Petrila (Eds.) *Mental Health Services: A Public Health Perspective*, 1996.

Christine Spencer, Richard G. Frank, and **Thomas G. McGuire**.  How Should the Profit Motive be Used in Managed Care? In Lazarus (Eds.) *Controversies in Managed Care*, 1996.

Randall P. Ellis and **Thomas G. McGuire**.  Hospital Responses to Prospective Payment: Moral Hazard, Selection, and Practice-Style Effects. *Journal of Health Economics*, 15:257-277, 1996.

**Thomas G. McGuire**.  Commentary on Rizzo and Blumenthal. Is the Target Income Hypothesis an Economic Heresy? *Medical Care Research and Review,* 53(3):267-277, 1996.

Ching-To Albert Ma and **Thomas G. McGuire**.  Optimal Health Insurance and Provider Payment. *American Economic Review*, 87(4): 685-704, 1997.

Ernst R. Berndt, Richard G. Frank, and **Thomas G. McGuire**.  Alternative Insurance Arrangements and the Treatment of Depression: What Are the Facts?  The American *Journal of Managed Care*, 3(2): 243-250, 1997.

Richard G. Frank, Chris Koyangi, and **Thomas G. McGuire**.  The Politics and Economics of Mental Health Parity Laws. *Health Affairs*, 16(4): 108-119, 1997.

Margaret Commons, Thomas G. McGuire and Michael H. Riordan.  Performance Contracting for Substance Abuse Treatment, *Health Services Research,* 32(5): 631-650. 1997.

Margaret Commons and **Thomas G. McGuire**.  Some Economics of Performance-Based Contracting for Substance-Abuse Services.  In Egertson, Fox, and Leshner (Eds.) *Treating Drug Abusers*, 223-249, 1997.

CONFIDENTIAL

Richard G. Frank, **Thomas G. McGuire**, Jay Bae, and Agnes Rupp. Carve-Outs, Risk Adjustment, and Risk Sharing as Solutions for Adverse Selection in Behavioral Health Care. *Health Care Financing Review*, 18(3): 109-122, 1997.

Richard G. Frank and **Thomas G. McGuire**.  Savings From a Medicaid Carve-Out for Mental Health and Substance Abuse Services in Massachusetts. *Psychiatric Services*, 48(9): 1147-1152, 1997.

Robin E. Clark, Gregory B. Teague, **Thomas G. McGuire**, et al.  Cost-Effectiveness of Assertive Community Treatment versus Standard Care Management for Persons with Co-Occurring Severe Mental Illness and Substance Use Disorders. *Health Services Research*, 33(5): 1285-1308, 1998.

Ching-To Albert Ma and **Thomas G. McGuire**.  Cost and Incentives in a Behavioral Health Carve Out. *Health Affairs*, 17(2):53-69, 1998.

Richard G. Frank and **Thomas G. McGuire**.  The Economic Function of Carve Outs in Managed Care. *American Journal of Managed Care*, 6(4): Sp31-Sp39, 1998.

Susan L. Ettner, Richard G. Frank, **Thomas G. McGuire**, Joseph P. Newhouse, and Elizabeth Nutman.  Risk Adjustment of Mental Health and Substance Abuse Payments. *Inquiry*, 35: 223-239, 1998.

Richard G. Frank and **Thomas G. McGuire**.  Parity for Mental Health and Substance Abuse Care Under Managed Care. *The Journal of Mental Health Policy and Economics*, 1: 153-159, 1998.

Richard G. Frank, **Thomas G. McGuire**, Sharon-Lise T. Normand, and Howard H. Goldman. The Value of Mental Health Services at the System Level: The Case of Treatment for Depression. *Health Affairs*, 18(5): 71-86, 1999.

Elaine Fleming, Ching-To Albert Ma, and **Thomas G. McGuire**.  Behavioral Health Expenditures and State Organizational Structure. *Administration and Policy in Mental Health*, 27(3): 91-111, 2000.

Richard G. Frank and **Thomas G. McGuire**.  Economics of Mental Health.  In Culyer and Newhouse (Eds.) *Handbook of Health Economics*, 2000.

**Thomas G. McGuire**.  Physician Agency.  In Culyer and Newhouse (Eds.) *Handbook of Health Economics*, 2000.

Jacob Glazer and **Thomas G. McGuire**.  Optimal Risk Adjustment of Health Insurance Premiums: An Application to Managed Care. *American Economic Review*, 90(4): 1055-1071, 2000.

**Thomas G. McGuire** and Richard G. Frank. The Mental Health Economy and Mental Health Economics. *Mental Health*, 2001.

Richard G. Frank, Jacob Glazer, and **Thomas G. McGuire**. Adverse Selection in Managed Health Care. *Journal of Health Economics*, 19(6): 829-854, 2001.

Jacob Glazer and **Thomas G. McGuire**.  Why Don't Private Employers Use Formal Risk Adjustment?  Conference Overview. *Inquiry*, 38(3): 242—244, 2001.

Jacob Glazer and **Thomas G. McGuire**.  Private Employers Don't Need Formal Risk Adjustment. *Inquiry*, 38(3): 260-69, 2001.

Patricia S. Keenan, Melinda J. Beeuwkes Buntin, **Thomas G. McGuire**, and Joseph P. Newhouse.  The Prevalence of Formal Risk Adjustment. *Inquiry*, 38(3): 245-259, 2001.

Susan L Ettner, Richard G. Frank, **Thomas G. McGuire**, and Richard C. Hermann.  Risk Adjustment Alternatives in Paying for Behavioral Health Care Under Medicaid. *Health Services Research*, 36(4): 793-811, 2001.

Margarita Alegria, **Thomas G. McGuire**, Mildred Vera, Glorisa Canino, Daniel Freeman, Leida Matias, Carmen Albizu, Heriberto Marin, and Jose Calderon.  The Impact of Managed Care on the Use of Outpatient Mental Health and Substance Abuse Services in Puerto Rico. *Inquiry*, 38(4): 381-965, 2001.

**CONFIDENTIAL**

Margarita Alegria, **Thomas G. McGuire**, Mildred Vera, Glorisa Canino, Carmen Albizu, Heriberto Marin, and Leida Matias. Does Managed Mental Health Care Reallocate Resources to Those with Greater Need for Services? *The Journal of Behavioral Health Services and Research*, 28(4): 439-455, 2001.

Margarita Alegria, **Thomas G. McGuire**, Mildred Vera, Glorisa Canino, Leida Matias, Carmen Albizu, and Jose Calderon. Changes in Access to Mental Health Care for the Poor and the Non-Poor with Managed Care: Results from the Health Care Reform in Puerto Rico. *American Journal of Public Health,* 91(9):1431-1434, 2001.

Richard G. Frank, Howard H. Goldman, and **Thomas G. McGuire**. Will Parity Coverage Result in Better Mental Health Care? *New England Journal of Medicine*, 345(23): 1701-1704, 2001.

Ann Balsa and **Thomas G. McGuire**. Statistical Discrimination in Health Care. *Journal of Health Economics,* 20:881-907, 2001.

Mingshan Lu and **Thomas G. McGuire**. The Productivity of Outpatient Treatment for Substance Abuse. *Journal of Human Resources*, 38(2): 309-335, 2002.

Sharon-Lise T. Normand, Richard G. Frank, and **Thomas G. McGuire**. Using Elicitation Techniques to Estimate the Value of Ambulatory Treatments for Major Depression. *Medical Decision Making*, 22(3): 245-260, 2002.

**Thomas G. McGuire**, Kenneth B. Wells, Martha L. Bruce, Jeanne Miranda, Richard Scheffler, Mary Durham, Dan Ford, and Lydia Lewis. Burden of Illness. *Mental Health Services Research*, 4(4): 179-185, 2002.

Kenneth B. Wells, Jeanne Miranda, Mark S. Bauer, Martha L. Bruce, Mary Durham, Javier Escobar, Daniel Ford, Junius Gonzalez, Kimberly Hoagwood, Sarah M. Horowitz, William Lawson, Lydia Lewis, **Thomas G. McGuire**, Harold Pincus, Richard Scheffer, William A. Smith, and Jurgen Unutzer. Overcoming Barriers to Reducing the Burden of Affective Disorders. *Biological Psychiatry*, 52: 655-675, 2002.

Jacob Glazer and **Thomas G. McGuire**. Setting Health Plan Premiums to Ensure Efficient Quality in Health Care: Minimum Variance Optimal Risk Adjustment. *Journal of Public Economics.* 84(2): 153-173, 2002.

Ching-To Albert Ma and **Thomas G. McGuire**. Network Incentives for Managed Health Care. *Journal of Economics and Management Strategy.* 11(1): 1-35, 2002.

Jacob Glazer and **Thomas G. McGuire**. Multiple Payers, Commonality, and Free-Riding in Health Care Medicare and Private Payers. *Journal of Health Economics*, 21: 1049-1069, 2002.

Ching-To Albert Ma, **Thomas G. McGuire**, and Yong Weng. Monitoring and Enforcement in Federal Alcohol and Drug Abuse Block Grants. The Economics of Health Care in Asia-Pacific Countries, *Institute of Economics*, 2002.

**Thomas G. McGuire**. Setting prices for New Vaccines (in Advance). *International Journal of Health Care Finance and Economics*, 3: 207-224, 2003.

Zhun Cao and **Thomas G. McGuire**. Service-Level Selection by HMOs in Medicare. *Journal of Health Economics*, 22: 915-931, 2003.

Richard G. Frank and **Thomas G. McGuire**. Setting Payments in the Ticket to Work Program: Applying Experience from Capitation Payments in Health Insurance. Paying for Results in Vocational Rehabilitation: Will Provider Incentives Work for Ticket to Work? *The Urban Institute,* 155-176, 2003.

Elaine Fleming, Hsien-Ming Lien, Ching-To Albert Ma, and **Thomas G. McGuire**. Managed Care and Trends in Hospital Care for Mental health and Substance Abuse Treatment in Massachusetts: 1994-1997. *The Journal of Mental Health Policy and Economics*, 6: 3-12, 2003.

Susan M. Essock, Robert E. Drake, Richard G. Frank, and **Thomas G. McGuire**.  Randomized Controlled Trials in Evidence-Based Mental Health Care: Getting the Right Answer to the Right Question.  *Schizophrenia Bulletin*, 29(1):  115-123, 2003.

Margarita Alegria and **Thomas G. McGuire**.  Rethinking a Universal Framework in Psychiatric Symptom-Disease Relationship.  *Journal of Health and Social Behavior*, 44: 257-274, 2003.

Ana I. Balsa and **Thomas G. McGuire**.  Prejudice, Clinical Uncertainty, and Stereotypes as Sources of Health Disparities.  *Journal of Health Economics*, 22(1) 89-116, 2003.

Jose J. Escarce and **Thomas G. McGuire**. Methods for Using Medicare Data to Compare Procedure Rates Among Asians, Blacks, Hispanics, Native Americans, and Whites.  *Health Services Research*, 38(5):1303-1319, 2003.

Ana I. Balsa, Naomi Seiler, **Thomas G. McGuire**, and Gregg Bloche.  Clinical Uncertainty and Healthcare Disparities.  *American Journal of Law and Medicine*, 29: 203-219, 2003.

Jose J. Escarce and **Thomas G. McGuire**.  Changes in Racial Differences in Use of Medical procedures and Diagnostic Test Among Elder Persons: 1986-1997.  *American Journal of Public Health*, 94(10): 1795-1799, 2004.

Rena Conti, Richard G. Frank, and **Thomas G. McGuire**.  Insuring Mental Health Care in the Age of Managed Care.  In Levin Petrila and Hennessy (Eds), *Mental Health Services*, 15-41, 2004.

Hsien-Ming Lien, Ching-To Albert Ma, and **Thomas G. McGuire**. Provider-Client Interactions and Quantity of Health Care Use.  *Journal of Health Economics,* 23(6): 1261-1283, 2004.

**Thomas G. McGuire**.  DRG-Based Payment for Hospital Care: Observations from the US Experience.  *Activity Based Funding for Hospitals: English Policy International Experience*, 2004.

Tracy Lieu, **Thomas G. McGuire**, and Alan R. Hinman.  Overcoming Economic Barriers to the Optimal Use of Vaccines.  *Health Affairs*, 24(3): 666-679. 2005.

Margarita Alegria, Richard G. Frank, and **Thomas G. McGuire**.  Managed Care and Systems Cost-Effectiveness: Treatment for Depression.  *Medical Care*, 43(12): 1225-1233, 2005.

Richard G. Frank and **Thomas G. McGuire**. Integrating People with Mental Illness into Health Insurance and Social Services.  In Mechanic, Rogut, Colby, and Knickman (Eds.), *Policy Challenges in Modern Health Care*. 223-237, 2005.

Ana I. Balsa, **Thomas G. McGuire**, and Lisa S. Meredith.  Testing for Statistical Discrimination in Health Care.  *Health Services Research*, 40(1):  227-252, 2005.

Margarita Alegria, Zhun Cao, **Thomas G. McGuire**, Victoria Ojeda, Bill Sribney, Megan Woo, and David Takeuchi.  Health Insurance Coverage for Vulnerable Populations: Contrasting Asian Americans and Latinos in the United States. *Inquiry*, 43(3): 231-254, 2006.

**Thomas G. McGuire**, Margarita Alegria, Benjamin L. Cook, Kenneth B. Wells, and Alan Zaslavsky.  Implementing the IOM Definition of Disparities: An Application to Mental Health Care.  *Health Services Research,* 41(5): 1979-2005, 2006.

Victoria Ojeda and **Thomas G. McGuire**.  Gender and Racial/Ethnic Differences in Use of Outpatient Mental Health and Substance Use Services by Depressed Adults.  *Psychiatric Q*, 77(3): 211-222, 2006.

Anna D. Sinaiko and **Thomas G. McGuire**.  Patient Inducement, Provider Priorities, and Resource Allocation in Public Mental Health Systems.  *Journal of Health Politics, Policy, and Law*, 31(6): 1075-1106, 2006.

Carla Gomes, **Thomas G. McGuire**, Jameson Foster, Sheila A. Donahue, Chip J. Felton, and Susan M. Essock. Supply of Mental Health Services in the Aftermath of 9/11: Did Project Liberty Displace Community Based Medicaid Services in New York*? Psychiatric Services*, 57(9): 1309-1312, 2006.

CONFIDENTIAL

Colleen Barry, Richard G. Frank, and **Thomas G. McGuire**.  The Cost of Mental Health Parity: Still an Impediment?  *Health Affairs*, 25(3): 623-634, 2006.

Jacob Glazer and **Thomas G. McGuire**. Optimal Risk Adjustment. In Jones (Eds.)  *The Elgar Companion to Health Economics*, 279-285, 2006.

Jacob Glazer and **Thomas G. McGuire**.  Optimal Quality Reporting in Markets for Health Plans.  *Journal of Health Economics*, 25(2): 295-310, 2006.

Jacob Glazer and **Thomas G. McGuire**.  Contending with Risk Selection in Health Insurance Markets in Germany. *Perspektiven der Wirtscgaftspolitik*, 7: 75-91, 2006.

**Thomas G. McGuire**.  Paying Doctors to Improve Quality of Care.  In Rosen, Saltman, Shani (Eds.) *Health Systems*, 383-389.  The Israel National Institute for Health Policy and Health Services Research: Jerusalem Conference on Health Policy, 2006.

Randall P. Ellis and **Thomas G. McGuire**.  Predictability and Predictiveness in Health Care Spending. *Journal of Health Economics*, 26(1): 25-48, 2007.

**Thomas G. McGuire**.  Risk Adjustment Systems in Competitive Health Insurance Markets: Lessons from the United States.  In Wille, Ulrich, and Schneider (Eds.) *Wettnewerb und Riskikostrukturausgleich im internartonalen vergleich,* 2007.

**Thomas G. McGuire** and Sebastian Bauhoff.  A  Decade of Choice: Tracking the German National Experience with Consumer Choice of Sickness Fund. In P. Oberender and C. Strauss (Eds) *Auf der Suche nach der besseren Losung*, 145-160, 2007.

Ming Tai-Seale, **Thomas G. McGuire**, Christopher Colenda, David Rosen, and Mary Ann Cook.  Two-Minute Mental Health Care for Elderly Patients: Inside Primary Care Visits.  *Journal of the American Geriatrics Society,* 55(12): 1903-1911, 2007.

Ming Tai Seale, **Thomas G. McGuire**, and Weimin Zhang.  Time Allocation in Primary Care Office Visits. *Health Research Services,* 42(5): 1871-1894, 2007.

Ana Balsa, Zhun Cao and **Thomas G. McGuire**.  Does Managed Care Reduce Health Care Disparities Between Minorities and Whites? *Journal of Health Economics* 26: 101-121, 2007.

Jacob Glazer, **Thomas G. McGuire**, and Joseph P. Newhouse.  Using Performance Measures to Motivate Report Averse and Report Loving Agents.  *Journal of Health Economics*, 26(6): 1170-1189, 2007.

Naihua Duan, Margarita Alegria, Glorisa Canino, **Thomas G. McGuire**, and David Takeuchi.  Survey Conditioning in Self-Reported Mental Health Service Use: Randomized Comparison of Alternative Instrument Formats.  *Health Services Research,* 42(2): 890-907, 2007.

Benjamin L. Cook, **Thomas G. McGuire**, and Jeanne Miranda.  Measuring Trends in Mental Health Care Disparities, 2000-2004.  *Psychiatric Services,* 58(12): 1533-1540, 2007.

**Thomas G. McGuire** and Jeanne Miranda.  Racial and Ethnic Disparities in Mental Health Care: Evidence and Policy Implications.  *Health Affairs*, 27(2):393-403, 2008.

**Thomas G. McGuire**, John Z. Ayanian, Daniel, E. Ford, Rachel E.M. Henke, Kathryn M. Rost, and Alan M. Zaslavsky.  Testing for Statistical Discrimination by Race/Ethnicity in Panel Data for Depression Treatment in Primary Care.  *Health Services Research,* 43(2): 531-551, 2008.

Jeanne Miranda, **Thomas G. McGuire**, David R. Williams, and Phillip Wang.  Mental Health in the Context of Health Disparities.  *The American Journal of Psychiatry*, 165(9): 1102-1108, 2008.

Chunlung Lu, Richard G. Frank, and **Thomas G. McGuire**.  Demand Response of Mental Health Services to Cost Sharing under Managed Care. *The Journal of Mental Health Policy and Economics,* 11(3): 113-126, 2008.

Rachel E.M. Henke, **Thomas G. McGuire**, Alan M. Zaslavsky, Daniel E. Ford, and Jose Arbelaez.  Clinician and Organizational Level Factors in the Adoption of Evidence-Based

CONFIDENTIAL

Care for Depression in Primary Care. *Health Care Management Review,* 33(4): 289-299, 2008.

**Thomas G. McGuire** and Jeanne Miranda.  New Evidence Regarding Racial and Ethnic Disparities in Mental Health: Policy Implications.  *Health Affairs,* 27(2): 393-403, 2008.

Jacob Glazer and **Thomas G. McGuire**.  Inducing Quality from Health Care Providers in the Presence of Adverse Selection.  In Lu, Mingshan, and Jonsson (Eds.) *Financing Health Care: New Ideas for a Changing Society*, 9:223-244, 2008.

Jacob Glazer, **Thomas G. McGuire**, and Sharon-Lise T. Normand.  Mitigating the Problem of Unmeasured Outcomes in Quality Reports.  *The B.E. Journal of Economic Analysis and Policy*, 8(2): 7, 2008.

Jacob Glazer, **Thomas G. McGuire**, Zhun Cao, and Alan M. Zaslavsky.  Using Global Ratings of Health Plans to Improve the Quality of Health Care.  *Journal of Health Economics*, 27(5): 1182-1195, 2008.

**Thomas G. McGuire**.  Physician Fees and Behavior: Implications for Structuring a Fee Schedule. In Sloan and Kasper (Eds.) *Incentives and Choice in Health Care,* 263-288, 2008.

Chunling Lu, Richard G. Frank, and **Thomas G. McGuire**.  Demand Response Under Managed Health Care.  *Contemporary Economic Policy*, 27(1): 1-15, 2009.

Benjamin L. Cook, **Thomas G. McGuire**, and Samuel H. Zuvekas.  Measuring Trends in Racial/Ethnic Health Care Disparities.  *Medical Care Research and Review*, 66: 23-48, 2009.

Victoria Ojeda, Richard G. Frank, and **Thomas G. McGuire**.  Mental illness, Nativity, Gender and Labor Supply.  *Health Economics*, 19(4): 396-421, 2009.

Jeffrey Swanson, Marvin Swartz, Richard A. Van Dorn, John Monahan, **Thomas G. McGuire**, Henry J. Steadman, and Pamela Clark Robbins.  Racial Disparities in Involuntary Outpatient Commitment: Are They Real? *Health Affairs*, 28(3): 816-826, 2009.

Benjamin L. Cook, **Thomas G. McGuire**, Ellen Meara, and Alan M. Zaslavsky.  Adjusting for Health Status in Non-Linear Models of Health Care Disparities.  *Health Services and Outcomes Research Methodology*, 9(1): 1-21, 2009.

Marcela V. Horovitz-Lennon, Richard G. Frank, **Thomas G. McGuire**, and Margarita Alegria.  Racial and Ethnic Disparities in the Treatment of a Medicaid Population with Schizophrenia. *Health Services Research*, 44(6): 2106-2122.

David C. Grabowski and **Thomas G. McGuire**.  Black-White Disparities in Care in Nursing Homes.  *Atlantic Economic Journal*, 37(3): 299-314, 2009.

Alisa B. Busch, Haiden A. Huskamp, Brian Neelon, Tim Manning, Sharon-Lise T. Nomrand, and **Thomas G. McGuire**.  Longitudinal Racial/Ethnic Disparities in Antimanic Medication Use in Bipolar-I Disorder.  *Medical Care,* 47(12): 1217-1228, 2009.

Richard G. Frank, **Thomas G. McGuire**, and Howard H. Goldman.  Trends in Mental Health Cost Growth: An Expanded Role for Management?  *Health Affairs,* 28(3): 649-659, 2009.

Catherine Fullerton, David C. Grabowski, **Thomas G. McGuire**, and Vincent Mor.  Trends in Mental Health Admissions to Nursing Homes: 1999-2005.  *Psychiatric Services*, 60(7): 965-71, 2009.

Rachel Henke and **Thomas G. McGuire**. Clinical Inertia in Depression Treatment.  *Medical Care*. 47(9): 959-967, 2009.

Elizabeth L. Merrick, **Thomas G. McGuire**, et al.  Integrated Employee Assistance Program/Managed Behavioral Healthcare Benefits: Relationship with Access and Client Characteristics.  *Administration and Policy in Mental Health and Mental Health Services Research,* 36(6): 416-423, 2009.

CONFIDENTIAL

Hsien-Ming Lien, Mingshan Lu, Ching-To Albert Ma, and **Thomas G. McGuire**. Progress and Compliance in Alcohol Abuse Treatment. *Journal of Health Economics*, 29 (2): 213-225, 2009.

Elizabeth L. Merrick, Dominic Hodgkin, Deidre Hiatt, Constance M. Horgan, Vanessa Azzone, Bernard McCann, Grant Ritter, Galima Zolotusky, **Thomas G. McGuire**, and Sharon Reif. Patterns of Service Use in Two Types of Managed Behavioral Health Care Plans. *Psychiatric Services*, 61(1): 86-90, 2010.

**Thomas G. McGuire** and Anna Sinaiko. Regulating a Health Insurance Exchange: Implications for Individuals with Mental Illness. *Psychiatric Services*, 61(11): 1074-1080, 2010.

**Thomas G. McGuire**. Introduction to Special Section on Health Reform and Mental Illness. *Psychiatric Services*, 61(11): 1073, 2010.

Richard G. Frank and **Thomas G. McGuire**. Mental Health Treatment and Criminal Justice Outcomes. In Cook, Ludwig, McCrary (Eds*.) Controlling Crime: Strategies and Tradeoffs*, 2010.

Jeffrey W. Swanson, Richard A. Van Dorn, Marvin S. Swartz, Andrew M. Cislo, Christine M. Wilder, Lorna L. Moser, Allison R. Guilbert, and **Thomas G. McGuire**. Robbing Peter to Pay Paul: Did New York State's Outpatient Commitment Program Crowd Out Voluntary Service Recipients? *Psychiatric Services*, 61(10): 888-995, 2010.

Dominic Hodgkin, Elizabeth L. Merrick, Deidre Hiatt, Constance M. Horgan, and **Thomas G. McGuire**. The Effect of Employee Assistance Plan Benefit on the Use of Outpatient Behavioral Health Care. *Journal of Mental Health Policy and Economics,* 13(4): 167-174, 2010.

Benjamin L. Cook, **Thomas G. McGuire**, Kari Lock, and Alan M. Zaslavsky. Comparing Methods of Racial and Ethnic Disparities Measurement across Different Settings of Mental Health Care. *Health Services Research* 45(2): 825-847, 2010.

**Thomas G. McGuire**. Payment Reform to Finance a Medical Home. Comment on Achieving Cost Control, Care Coordination, and Quality Improvement Through Incremental Payment System Reform. *Journal of Ambulatory Care Management*, 33(1): 35-37, 2010.

**Thomas G. McGuire** and Sebastian Bauhoff. Adoption of a Cost-Saving Innovation: Germany, UK, and Simvastatin. In Klusen, Verheyen, and Wagner (Eds.) *England and Germany in Europe – What Lessons Can We Learn From Each Other?* 11-26, 2011.

**Thomas G. McGuire**, Anna D. Sinaiko, and Joseph P. Newhouse. An Economics History of Medicare Part C. *The Millbank Quarterly*, 2(89), 2011.

David C. Grabowski, Christopher C. Afendulis, and **Thomas G. McGuire**. Medicare Prospective Payment and the Volume and Intensity of Skilled Nursing Facility Services. *Journal of Health Economics*, 30(4): 675-684, 2011.

Jacob Glazer and **Thomas G. McGuire**. Gold and Silver Health Plans: Accommodating Demand Heterogeneity in Managed Competition. *Journal of Health Economics*, 30(5):1011, 2011.

John M. McWilliams, Christopher C. Afendulis, and **Thomas G. McGuire**. Complex Medicare Advantage Choices May Overwhelm Seniors – Especially Those With Impaired Decision Making. *Health Affairs*, 30(9): 1786-1794, 2011.

Ernst R. Berndt, **Thomas G. McGuire**, and Joseph P. Newhouse. A Primer on the Economics of Prescription Pharmaceutical Pricing in Health Insurance Markets. *Forum for Health Economics and Policy*, 14(2), 2011.

Benjamin L. Cook, **Thomas G. McGuire**, Margarita Alegria, and Sharon-Lise T. Normand. Crowd-out and Exposure Effects of Physical Comorbidities on Mental Health Care Use: Implications for Racial-Ethnic Disparities in Access. *Health Services Research*, 46(4): 1259-1280, 2011.

Catherine Fullerton, Alisa B. Busch,  Sharon-Lise T. Normand, **Thomas G. McGuire**, and Arnold M. Epstein.  Ten-Year Trends in Quality of Care and Spending for Depression: 1996-2005.  *Archive of General Psychiatry*, 68(12): 1218-1226, 2012.

Catherine Fullerton, Arnold M. Epstein, Richard G. Frank, Sharon-Lise T. Normand, Christina X. Fu, and **Thomas G. McGuire**.  Medication Use and Spending Trends Among Children with ADHD in Florida's Medicaid Program.  *Psychiatric Services*, 63(2): 115-121, 2012.

Benjamin L. Cook, **Thomas G. McGuire**, and Alan M. Zaslavsky.  Measuring Racial/Ethnic Disparities in Health Care:  Methods and Practical Issues.  *Health Services Research*, 2011, 45(4): 1259-1280, 2012.

Jacob Glazer and **Thomas G. McGuire**.  A Welfare Measure of Offset Effects in Health Insurance.  *Journal of Public Economics*, 96: 520-523, 2012.

Ming Tai-Seale and **Thomas G. McGuire**.  Time is Up: The Increasing Shadow Price of Time in Primary Care Office Visits.  *Health Economics*, 21: 457-476, 2012.

Jacob Glazer, Haiden Huskamp, and **Thomas G. McGuire**.  A Prescription for Drug Formulary Evaluation: An Application of Price Indices.  *Forum for Health Economics and Policy*, 15(2): 1558, 2012.

**Thomas G. McGuire**.  Demand for Health Insurance.  In Pauly, McGuire, and Barros (Eds.)  *Handbook of Health Economics*, Volume 2, 2012.

Jacob Glazer and **Thomas G. McGuire**.  Making MA a Middle Class Program.  *Journal of Health Economics,* 32(2): 463-473, 2013.

**Thomas G. McGuire**, Jacob Glazer, Joseph P. Newhouse, Sharon-Lise T. Normand, Julie Shi, Anna D. Sinaiko, and Samuel Zuvekas.  Integrating Risk Adjustment and Enrollee Premiums in Health Plan Payment.  *Journal of Health Economics*, 32(6): 1263-1277, 2013.

Jane M. Zhu, Timothy J. Layton, Anna D. Sinaiko, and **Thomas G. McGuire**.  The Power of Reinsurance in Health Insurance Exchanges to Improve the Fit of the Payment System and Reduce Incentives for Adverse Selection.  *Inquiry*, 50(4): 255-274, 2013.

Jeffery Swanson, Richard Van Dorn, Marvin Swartz, Pam Robbins, Henry Steadman, **Thomas G. McGuire**, and John Monahan.  The Cost of Assisted Outpatient Treatment: Can it Save States Money?  *American Journal of Psychiatry*, 170: 1423-1432, 2014.

Joseph P. Newhouse and **Thomas G. McGuire**.  How Successful is Medicare Advantage?  *Millbank Quarterly*, 92(2): 351-394, 2014.

**Thomas G. McGuire**.  A Note on Income Effects and Health Care Cost Growth in Medicare.  *Forum for Health Economics and Policy*.  17(1): 1, 2014.

**Thomas G. McGuire**, Joseph P. Newhouse, Sharon-Lise T. Normand, Julie Shi, and Samuel Zuvekas.  Assessing Incentives for Service-Level Selection in Private Health Insurance Marketplaces.  *Journal of Health Economics*, 35(1): 47-63, 2014.

Jacob Glazer and **Thomas G. McGuire**.  Risk Adjustment as Mechanism to Design.  In Culyer (Eds.) *Encyclopedia of Health Economics*, 3: 267-271, 2014.

Benjamin L. Cook, Samuel H. Zuvekas, Nicholas Carson, Geoffrey Ferris Wayne, Andrew Vesper and **Thomas G. McGuire**.  Assessing Disparities in Treatment Among Racial/Ethnic Groups During Episodes of Mental Health Care.  *Health Services Research*, 49(1): 206-229, 2014.

Henry J. Steadman, Lisa Callahan, Pamela Clark Robbins, Roumen Vesselinov, **Thomas G. McGuire**, and Joseph P. Morrissey.  Criminal Justice and Behavioral Health Care Costs of Mental Health Court Participants: A Six year Study.  *Psychiatric Services*, 1:65(9): 1100-1104, 2014.

Richard G. Frank Sherry A. Glied, **Thomas G. McGuire**.  Paying for Early Interventions in Psychoses: A Three-Part Model.  *Psychiatric Services*, 66(7): 677-679, 2014.

Rudy Douven, **Thomas G. McGuire**, and J. Michael McWilliams.  Avoiding Unintended Incentives in ACO Payment Models.  *Health Affairs*, 34(1): 143-149, 2015.

CONFIDENTIAL

Sherri Rose, Julie Shi, **Thomas G. McGuire**, and Sharon-Lise T. Normand.  Matching and Imputation Methods for Risk Adjustment in the Health Insurance Marketplaces. *Statistics in Biosciences,* 2015 (special issue on big data) Advance online publication. doi:10.1007/s12561-015-9135-7.

Keith M. Drake, Martha A. Starr, and **Thomas G. McGuire**.  Do Reverse Payment Settlements Constitute an Anticompetitive Pay-for-Delay?  *International Journal of the Economics of Business,* 22(2): 173-200, 2015.

Benjamin L. Cook, Zimin Liu, Anna Sophia Lessios, Stephen Loder, and **Thomas G. McGuire**.  The Costs and Benefits of Reducing Racial – Ethnic Disparities in Mental Health.  *Psychiatric Services,* 66(4): 389-396, 2015.

Alisa B. Busch, Arnold M. Epstein, **Thomas G. McGuire**, Sharon-Lise T. Normand, and Richard G. Frank.  Thirty Day Hospital Readmission for Medicaid Enrollees with Schizophrenia: The Role of Local health Care Systems.  *The Journal of Mental Health Policy and Economics*, 18(3): 115-124, 2015.

Ezra Golberstein, Taeho Greg Rhee, and **Thomas G. McGuire**.  Geographic Variations in use of Medicaid Mental Health Services. *Psychiatric Services*, 1:66(5): 452-454, 2015.

Joseph P. Newhouse, Mary Price, J. Michael McWilliams, John Hsu, and **Thomas G. McGuire**.  How Much Favorable Selection is Left in Medicare Advantage?  *American Journal of Health Economics,* 1(1): 1-26, 2015.

Sherry A. Glied, Bradley D. Stein, **Thomas G. McGuire**, Rhonda Robinson Beale, Farifteh Firoozmand Duffy, Samantha Shugarman, and Howard H. Goldman.  Measuring Performance in Psychiatry: A Call to Action.  *Psychiatric Services*, 1:66(8): 872-878, 2015.

**Thomas G. McGuire**, Keith M. Drake, Einer Elhauge, Raymond Hartman, and Martha A. Starr.  Resolving Reverse-Payment Settlements with the Smoking Gun of Stock Price Movements.  *Iowa Law Review*, 101(4): 1581-1599, 2016.

Dominic Hodgkin, Elizabeth L. Merrick, Peggy L. O'Brien, **Thomas G. McGuire**, Sue Lee, Thilo Desckersbach, and Andrew A. Nierenberg.  Testing for Clinical Inertia in Medication Treatment of Bipolar Disorder. *Journal of Affective Disorders*, 205: 13-19, 2016

Timothy J. Layton, **Thomas G. McGuire**, and Anna D. Sinaiko.  Risk Corridors and Reinsurance in Health Insurance Marketplaces: Insurances for Insurers.  *American Journal of Health Economics*, 2(1): 66-95, 2016.

Ellen J. Montz, Timothy J. Layton, Alisa B. Busch, Randall P. Ellis, Sherri R. Rose, and **Thomas G. McGuire**. Risk Adjustment Simulation:  Health Plans May Have Incentives to Distort Mental Health and Substance Abuse Coverage.  *Health Affairs*, 35(6): 1022-1028, 2016.

**Thomas G. McGuire.**  Achieving Mental Health Care Parity Might Require Changes in Payments and Competition.  *Health Affairs*, 35(6): 1029-1035, 2016.

Michael Geruso and **Thomas G. McGuire**.  Tradeoffs in the Design of health plan payment Systems: Fit, Power, and Balance. *Journal of Health Economics*, 47: 1-19, 2016.

Yuhua Bao, **Thomas G. McGuire**, Ya-Fen Chan, Ashley A. Eggman, Andrew M. Ryan, Martha L. Bruce, Harold Alan Pincus, Erin Hafer, and Jurgen Unutzer, Value-Based Payment in Implementing Evidence- Based Care: The Mental Health Integration Program in Washington State. *American Journal of Managed Care*, 23(1):48-53, 2017.

Jacob Glazer, **Thomas G. McGuire**, and Julie Shi.  Risk Adjustment of Health Plan Payments to Correct Inefficiencies from Adverse Selection. Ana Aizcorbe, Colin Baker, Ernst Berndt and David Cutler, editors, Measuring and Modeling Health Care Costs, Chicago: University of Chicago Press for the National Bureau of Economic Research, 2017.

Keith M. Drake and **Thomas G. McGuire**, Stock-Price Evidence for Anticompetitive Effects in the Nexium "Reverse-Payment" Settlement," *Journal of Competition Law & Economics*, 12(4): 735-747, 2016.

Foo, Patricia, Ming Tai-Seale, **Thomas G. McGuire**, Alan Zaslavsky, Richard Frankel, Jennifer Lafata, "Patient and Physician Race and the Allocation of Time and Patient Engagement Efforts to Mental Health Discussions in Primary Care: An Observational Study of Audiorecorded Periodic Health Exams," *Journal of Ambulatory Care Management*, 40(3): 246-256, 2017..

Timothy J. Layton and **Thomas G. McGuire**, "Options for Dealing with High-Cost Cases in Health Insurance Marketplaces," *American Journal of Health Economics,*3(2): 1-27, 2017.

David C. Grabowski, Nina R. Joyce, **Thomas G. McGuire** and Richard G. Frank, "Passive Enrollment of Dual Eligible Beneficiaries into Medicare and Medicaid Managed Care has not met Expectations," *Health Affairs* 36(5): 846-854, 2017.

Ming Tai-Seale, Laura Hatfield, **Thomas G. McGuire**, Caroline Wilson, Cheryl Stults, Ashley Stone, Lisa Diamond, Richard Frankel, Jennifer Lafata, "Periodic Health Exams and Missed Opportunities Among Patients Likely Needing Mental Health Care," *American Journal of Managed Care*,22(10): e350-e357, 2017.

**Thomas G. McGuire** and Richard C. van Kleef, "Introduction to the Special Section on Regulated Competition," *Journal of Health Economics*, (56): 234-236, December, 2017.

Richard van Kleef, **Thomas G. McGuire**, Rene van Vliet and Wynand P. van de Ven, "Improving Risk Equalization with Constrained Regression," *The European Journal of Health Economics*, 18(9): 1137-1156, 2017.

Jacob Glazer and **Thomas G. McGuire**, "Paying Medicare Advantage Plans: To Level or Tilt the Playing Field," *Journal of Health Economics*, (56): 281-291, December, 2017.

Anna Sinaiko, Timothy J. Layton, Sherri Rose and **Thomas G. McGuire**, "Implications of Family Risk Pooling for Individual Health Insurance Markets," *Health Services Research and Methodology*, 17(3-4), pp 219-236, December, 2017.

Timothy Layton, Randall Ellis, **Thomas G. McGuire** and Richard van Kleef, "Measuring Efficiency of Health Plan Payment Systems in Managed Competition Health Insurance Markets," *Journal of Health Economics*, (56): 237-255, December, 2017.

Laura A. Hatfield, Melissa M. Fauvreault, **Thomas G. McGuire** and Michael E. Chernew, "Modelling Health Care Spending Growth of Older Adults," *Health Services Research*, 53): 238-255, February 2018.

Nina R. Joyce, **Thomas G. McGuire**, Stephen J. Bartels, Susan L. Mitchell and David G. Grabowski, "The Impact of Dementia Special Care Units on Quality of Care: an Instrumental Variables Analysis," *Health Services Research*, 55(5) Part I (October) 3657-3679, 2018.

**Thomas G. McGuire** and Richard C. van Kleef, "Regulated Competition in Health Insurance Markets: Paradigms and Ongoing Issues," in McGuire and Van Kleef (eds), *Risk Adjustment, Risk Sharing and Premium Regulation in Health Insurance Markets: Theory and Practice*, Elsevier, 2018.

**Thomas G. McGuire** and Richard C. van Kleef, "Risk Sharing" in McGuire and Van Kleef (eds), *Risk Adjustment, Risk Sharing and Premium Regulation in Health Insurance Markets: Theory and Practice*, Elsevier, 2018.

Timothy J. Layton, Randall P. Ellis, **Thomas G. McGuire** and Richard C. van Kleef, "Evaluating the Performance of Health Plan Payment Systems," in McGuire and Van Kleef (eds), *Risk Adjustment, Risk Sharing and Premium Regulation in Health Insurance Markets: Theory and Practice*, Elsevier, 2018.

**Thomas G. McGuire** and Joseph P. Newhouse, "Medicare Advantage: Regulated Competition in the Shadow of a Public Option," in McGuire and Van Kleef (eds), *Risk Adjustment, Risk Sharing and Premium Regulation in Health Insurance Markets: Theory and Practice*, Elsevier, 2018.

17

CONFIDENTIAL

Sherri Rose and **Thomas G. McGuire**, "Limitations of p-values and R-squared for Stepwise Regression Building:  A Fairness Demonstration in Health Policy and Risk Adjustment," *The American Statistician*, forthcoming.

Savanah Bergquist, Timothy J. Layton, **Thomas G. McGuire** and Sherri Rose, "Medicare Risk Adjustment with Systematically Missing Data," *Health Services Research*, forthcoming.

Timothy J. Layton, **Thomas G. McGuire** and Richard C. van Kleef, "Deriving Risk Adjustment Payment Weights to Maximize Efficiency of Health Insurance Markets," *Journal of Health Economics,* forthcoming.

Richard van Kleef, **Thomas G. McGuire**, Frederick T. Schut and Wynand P. van de Ven, "Strategies to Counteract Risk Selection in Social Health Insurance Markets," *Oxford Encyclopedia of Health and Economics*, forthcoming.

**Thomas G. McGuire**, "New Models of Financing in Behavioral Health:  Recipe for Efficiency or Under-Provision," in Howard H. Goldman, Richard G. Frank and Joseph P. Morrissey (eds), *Handbook of American Mental Health Policy*, Palgrave, forthcoming.

Rudy Douven, Ron van der Heijden, **Thomas McGuire** and Erik Schut, "Premium levels and demand response in health insurance: relative thinking and zero-price effects," *Journal of Economic Behavior & Organization*, forthcoming.

Joseph P. Newhouse, Mary Beth Landrum, Mary Price, J. Michael McWilliams, John Hsu, and **Thomas G. McGuire,** "The Comparative Advantage of Medicare Advantage," *American Journal of Health Economics* (forthcoming).

Christine Baugh, William Meehan, Emily Kroshus, **Thomas McGuire** and Laura Hatfield, "College Football Players Less Likely to Report Concussions and other Injuries with Increased InjuryAccumulation," *Journal of Neurotrauma*, forthcoming.

CONFIDENTIAL

**Thomas McGuire:  Litigation Experience, 2014-Present**

*In re: Nexium (esomeprazole) Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2409, Civil Action No. 112-cv-11711 and *In re: Nexium (esomeprazole) Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2409

> Expert reports, August 2013, October 2013, January 2014, September 2014, October 2014, and November 2014
>
> Depositions, November 2013 and February 2014
>
> Testimony, November 2014

*United States of America, ex rel. Saldivar v. Fresenius Medical Care Holdings, Inc.;* United States District Court for the Northern District of Georgia, Atlanta Division, Civil Action No. 1:10-cv-01614-AT

> Expert report, November 2014
>
> Deposition, February 2015

*Monica Barba and Jonathan Reisman, on behalf of themselves and all others similarly situated v. SHIRE U.S., INC., et al.,* United States Southern District Court of Florida, Miami-Dade Division, Civil Action No. 1:13-cv-21158-JAL

> Expert report, June 2015
>
> Deposition, August 2015

*United States of America, ex rel., Tracey George and Dawn Simmons v. Fresenius Medical Care Holdings, Inc.;* United States District Court for the Northern District of Alabama, Southern Division, Civil Action No. 2:12-cv-877-AKK

> Expert report, October 2015
>
> Deposition, December 2015

*In re: Cipro Cases I & II*, In the Supreme Court of California, Case No. S198616

> Expert disclosure, April 2016
>
> Deposition, April 2016

CONFIDENTIAL

*In re: Solodyn (Minocycline Hydrochloride) Antitrust Litigation*, United States District Court, District of Massachusetts, MDL No. 14-md-2503-DJC

> Expert reports, May 2017, August 2017, and February 2018
>
> Deposition, September 2017
>
> Testimony, March 2018

*In re: Asacol Antitrust Litigation*, United States District Court, District of Massachusetts, Civil Action No. 1:15-cv-12730-DJC

> Expert reports, June 2017 and August 2017
>
> Deposition, August 2017

*United States of America ex rel., Stephen A. Krahling and Joan Wlochowski v. Merck & Co., Inc.*, United States District Court for the Eastern District of Pennsylvania, Civil Action No. 10-4374 (CDJ) and *In re Merck Mumps Vaccine Antitrust Litigation*, United States District Court for the Eastern District of Pennsylvania, Master File No. 2:12-cv-03555 (CDJ)

> Expert reports, March 2018
>
> Deposition, July 2018

*In re: Niaspan Antitrust Litigation*, United States District Court, District of Pennsylvania, MDL 2460

> Expert reports, May 2018 and October 2018

*In re Loestrin 24 FE Antitrust Litigation*, United States District Court for the District of Rhode Island, MDL No. 2472

> Expert report, January 2019
>
> Deposition, March 2019

CONFIDENTIAL

**Appendix IV.B: Materials Considered**

CONFIDENTIAL

## Academic Articles and Books

Alpert, Abby, David Powell, and Rosalie Liccardo Pacula, "Supply-Side Drug Policy In The Presence Of Substitutes: Evidence From The Introduction Of Abuse-Deterrent Opioids," American Economic Journal: Economic Policy, 2018, 10(4): 1-35

Atkinson, Anthony B., and Joseph E. Stiglitz, "Lectures on Public Economics," Princeton University Press, 2015, Lecture 11

Berndt, E.R., T.G. McGuire, and J.P. Newhouse, "A Primer on the Economics of Prescription Pharmaceutical Pricing in Health Insurance Markets," Forum for Health Economics & Policy, 14(2), 2011, Article 10

Birnbaum, Howard G., Alan G. White, Matt Schiller, Tracy Waldman, Jody M. Cleveland, and Carl L. Roland, "Societal costs of prescription opioid abuse, dependence, and misuse in the United States," Pain Medicine 12, no. 4 (2011): 657-667

Dave, Dhaval, Monica Deza, and Brady P. Horn. Prescription Drug Monitoring Programs, Opioid Abuse, and Crime. No. w24975. National Bureau of Economic Research, 2018

Drake, K. and T. McGuire, "Stock-Price Evidence for Anticompetitive Effects in the Nexium 'Reverse-Payment' Settlement," Journal of Competition Law & Economics, 12(4), 2016

Drake, K., M. Starr, and T. McGuire, "Do 'Reverse Payment' Settlements Constitute an Anticompetitive Pay-for-Delay?" International Journal of the Economics of Business, 22(2), 2015

Florence, Curtis S., Chao Zhou, Feijun Luo, and Likang Xu, "The economic burden of prescription opioid overdose, abuse, and dependence in the United States, 2013," Medical Care 54, no. 10 (2016): 901-906

Glaeser, Edward L., "Urban Public Finance," Handbook of Public Economics, Volume 5, 2013

Glazer, J., and T.G. McGuire, "A Welfare Measure of 'Offset Effects' in Health Insurance," Journal of Public Economics, 2012 June; 96(5-6): 520–523

Glazer, J., H. Huskamp, and T.G. McGuire, "A Prescription for Drug Formulary Evaluation: An Application of Price Indexes," Forum for Health Economics and Policy, 2012 March, 15(2)

Gruber, Jonathan, "Public Finance and Public Policy," Worth Publishers, 2016

Hansen, Ryan N., et al., "Economic costs of nonmedical use of prescription opioids," The Clinical Journal of Pain 27, no. 3 (2011): 194-202

Lott, John R., and John Whitley. "Measurement error in county-level UCR data." Journal of Quantitative Criminology 19, no. 2 (2003): 185-198

Ma, A., T.G. McGuire, and M.H. Riordan (guest editors), "The Industrial Organization of Health Care, II," Journal of Economics & Management Strategy, 6(1), Spring 1997

Ma, A., and T.G. McGuire (guest editors), "The Industrial Organization of Health Care, III," Journal of Economics & Management Strategy, 8(3), Fall 1999

Maltz, Michael D., and Joseph Targonski. "A note on the use of county-level UCR data." Journal of Quantitative Criminology 18, no. 3 (2002): 297-318

Mankiw,G., "Principles of Economics," 7th ed., Cengage Learning

McGuire, T.G. and M.H. Riordan (guest editors), "The Industrial Organization of Health Care," Journal of Economics & Management Strategy, 3(1), Spring 1994

McGuire, T.G., and S. Bauhoff, "Adoption of a Cost-Saving Innovation: Germany, UK and Simvastatin," in N. Klusen, F. Verheyen, and C. Wagner, eds., England and Germany in Europe – What Lessons Can We Learn from Each Other? Baden-Baden, Germany: Nomos, 2011

McGuire, T., K. Drake, E. Elhauge, R. Hartman, and M. Starr, "Resolving Reverse-Payment Settlements with the Smoking Gun of Stock Price Movements," Iowa Law Review, 101(4), 2016

Mikesell, John, "Fiscal Administration", 10th edition, Cengage Learning, 2018

Morrison, J. Stephen and Lillian Dattilo, "America's Dangerous Syndemic: Opioid Addiction, HIV, and Hepatitis C," Center for Strategic & International Studies, December 2017

CONFIDENTIAL

O'Malley, Kimberly J et al. "Measuring diagnoses: ICD code accuracy" Health services research vol. 40,5 Pt 2 (2005): 1620-39.

Quast, T., E. Storch and S. Yampolskaya, "Opioid Prescription Rates and Child Removals: Evidence from Florida," Health Affairs, 37, No 1., 2018

Rhyan, Corwin N., "The Potential Societal Benefit of Eliminating Opioid Overdoses, Deaths, and Substance Use Disorders Exceeds $95 Billion Per Year," Altatrum, November 16, 2017

Rolheiser, Lyndsey A., Jack Cordes, BSPH, S.V. Subramanian, "Opioid Prescribing Rates by Congressional Districts, United States, 2016,". American Journal of Public Health, 108, no. 9 (September 1, 2018): pp. 1214-1219

Rosen, Henry S., "Public Finance," Second Edition, Irwin, 1988

Ruhm, Christopher J., "Corrected US opioid-involved drug poisoning deaths and mortality rates, 1999–2015," Addiction 113 (2018): 1339-1344

Ruhm, Christopher J., "Geographic Variation in Opioid and Heroin Involved Drug Poisoning Mortality Rates." American Journal of Preventive Medicine 53, No. 6 (2017): 745-753

Ruhm, Christopher J., "Deaths of Despair or Drug Problems?" NBER Working Paper 24188, January 2018.

Winkelman, Tyler, et, al., "Health, Polysubstance Use, and Criminal Justice Involvement Among Adults with Varying Levels of Opioid Use," JAMA Network Open, 2018

**Government Documents**

ADAMHS 2017 Annual Report

Bureau of Justice Statistics. "Law enforcement agency identifiers crosswalk, 2012." (2013)

Centers for Disease Control and Prevention, "Opioid Overdose, Commonly Used Terms"

CDC National Center for Injury Prevention and Control, "2018 Annual Surveillance Report of Drug-Related Risks and Outcomes"

CDC National Vital Statistics Report, "Comparability of Cause of Death Between ICD-9 and ICD-10: Preliminary Estimates," 49, No. 2 (2001): 1-32

CDC National Vital Statistics Report, "Deaths: Final Data for 1999,"  49 No. 8 (2001): 1-114

CDC National Vital Statistics Report, "Deaths: Final Data for 2015,"  66 No. 6 (November 27, 2017): 1-75

Centers for Medicare & Medicaid Services, "Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors"

County of Summit 2014 Operating Budget

County of Summit ADM Board, 2014 Report to the Community

County of Summit ADM Board, 2016 Annual Report

County of Summit Court of Common Pleas 2006 Annual Report

County of Summit Court of Common Pleas 2007 Annual Report

County of Summit Court of Common Pleas 2008 Annual Report

County of Summit Court of Common Pleas 2009 Annual Report

County of Summit Court of Common Pleas 2010 Annual Report

County of Summit Court of Common Pleas 2011 Annual Report

County of Summit Court of Common Pleas 2012 Annual Report

County of Summit Court of Common Pleas 2013 Annual Report

County of Summit Court of Common Pleas 2014 Annual Report

County of Summit Court of Common Pleas 2015 Annual Report

County of Summit Court of Common Pleas 2016 Annual Report

CONFIDENTIAL

Cuyahoga County 2008 Budget Plan

Cuyahoga County 2009 Budget Plan

Cuyahoga County 2010 Budget Plan

Cuyahoga County 2012-2013 Budget Plan

Cuyahoga County 2014-2015 Budget Plan

County of Cuyahoga 2016-2017 Biennial Budget

County of Cuyahoga 2018-2019 Biennial Budget

County of Cuyahoga 2018 3rd Quarter Budget Update

Cuyahoga County Opiate Task Force Report, 2014

Cuyahoga County Opiate Task Force Report, 2015

Cuyahoga County Opiate Task Force Report, 2017

Cuyahoga County 2006 Court of Common Pleas Annual Report

Cuyahoga County 2007 Court of Common Pleas Annual Report

Cuyahoga County 2008 Court of Common Pleas Annual Report

Cuyahoga County 2009 Court of Common Pleas Annual Report

Cuyahoga County 2010 Court of Common Pleas Annual Report

Cuyahoga County 2011 Court of Common Pleas Annual Report

Cuyahoga County 2012 Court of Common Pleas Annual Report

Cuyahoga County 2013 Court of Common Pleas Annual Report

Cuyahoga County 2014 Court of Common Pleas Annual Report

Cuyahoga County 2016 Court of Common Pleas Annual Report

Cuyahoga County 2017 Court of Common Pleas Annual Report

Cuyahoga County Office of the Prosecutor 2015 Report to the Public

Office of Management and Budget, "Regulatory Impact Analysis: A Primer"

Social Capital Project for the Joint Economic Committee, "The Numbers Behind the Opioid Crisis", 2017

Summit County Opiate Task Force, 2017-2018 Strategic Plan

Summit County Public Health, 2011 Annual Report

Summit County Sheriff's Office 2017 Annual Report

The Council of Economic Advisors, "The Underestimated Cost of the Opioid Crisis," November 19, 2017

U.S. Census Bureau, "Census Bureau Reports There are 89,004 Local Governments in the United States," News Release, August 30, 2012

U.S. Department of Justice, Analysis of Missingness in UCR Crime Data

U.S. Department of Justice, Federal Bureau of Investigation, Criminal Justice Information Services Division, "Summary Reporting System (SRS) User Manual", 2013

United States Department of Justice Federal Bureau of Investigation 'Uniform Crime Reporting Program Data [United States]: County-Level Detailed Arrest and Offense Data, 1996

U.S. Department of Justice, Federal Bureau of Investigation, "Uniform Crime Reporting Program National Incident-Based Reporting System Methodology"

U.S. Department of Justice, Office of Justice Programs, Bureau of Justice Statistics, "Special Report – Drug Use, Dependence, and Abuse Among State Prisoners and Jail Inmates, 2007 - 2009", June 2017

U.S. Department of Justice, Office of Justice Programs, National Institute of Justice, "Assessing and Responding to the Recent Homicide Rise in the United States", November 2017

**CONFIDENTIAL**

## Court Documents

In Re National Prescription Opiate Litigation, The County of Cuyahoga, Ohio, et al., v. Purdue Pharma L.P., et al., Case No. 17-OP-45004, Second Amended Complaint, May 18, 2018

In Re National Prescription Opiate Litigation, The County of Summit, Ohio, et al., v. Purdue Pharma L.P., et al., Case No. 17-md-2804, Corrected Second Amended Complaint, May 18, 2018

## Interviews

Nicole Carlton, Cleveland EMS, Commissioner, July 11, 2018

Gary Gingell, Cleveland Division of Police, Commander, Narcotics Unit, July 11, 2018

Anthony Luke, Cleveland Division of Fire, Acting Assistant Chief, July 11, 2018

Persis Sosiak, Cleveland Department of Public Health, Commissioner of Health, July 11, 2018

Eduardo Romero, Cleveland Office of Risk Management, Risk Manger, July 11, 2018

Gloria Langford, Cleveland Human Resources, Administrative Manager, July 11, 2018

Greg Cordek, Cleveland Office Budget and Management, Manager, July 11, 2018

## News Articles

Angel Evans, "Tallmadge Contending with Surge in Overdoses; Police, EMS in Akron Suburb Searching for Ways to Keep Up with Growing Opiate Problem," Akron Beacon Journal, September 23, 2016

Angela Sausser, "Overwhelmed in the Opioid Crisis," Akron Beacon Journal, December 24, 2017

Doug Livingston, "Drug Response Team in Akron; Trio Specializing in Opioids to Visit People Suspected of Recently Overdosing in City," Akron Beacon Journal, February 28, 2017

Editorial, "Opioids Take a Toll on County Agencies that Assist Families," The Plain Dealer, February 17, 2017

Gina Mace, "Cuyahoga Falls Combats Addiction; City Leaders Developing Quick-Response Team to Assist to[sic] Opiate Addicts," Akron Beacon Journal, January 14, 2017

Jennifer Conn, "Akron Police to Carry Drug Antidote in their Cars," The Plain Dealer, August 21, 2016

Justine Griffin, "Opioid epidemic is driving thousands of Florida children into foster care, study finds," Tampa Bay Times, January 8, 2018

Nick Glunt,  "Survivors Speak Up to Slow Down OD's; While Wave of Overdoses Grips the County, Grass-Roots Efforts to Fight Heroin Addiction Thrive," Akron Beacon Journal, August 7, 2017

Opinion, "An Opiate Epidemic; A Task Force in Summit County Mobilizes Against a Problem that Today is the State's Leading Cause of Accidental Deaths," Akron Beacon Journal, April 23, 2014

Paula Schleis, "Stow is the Latest Community to Form Quick Response Team to Get Help to Opiate Addicts," Akron Beacon Journal, February 14, 2017

Stephanie Warsmith, "Akron Police Expand Unit Investigating Heroin Deaths," Beacon Journal, April 3, 2016

CONFIDENTIAL

**Deposition Transcripts**

Deposition of Donna Skoda, August 14, 2018
Deposition of Gary Gingell, November 20, 2018
Deposition of Greta Johnson, January 15th, 2019
Deposition of Jackie Pollard, November 30, 2018
Deposition of Margaret Keenan, December 12, 2018
Deposition of Molly Leckler, November 19, 2018

**Press Releases**

"Addressing the Opioid Epidemic, How the Opioid Crisis Affects Homeless Populations", National Health Care for the Homeless Council Fact Sheet, August 2017

"Portman announces distribution of 26 million in federal  funding to fight the opioid epidemic in Ohio", Ohio Senator Rob Portman Press Release, August 9, 2018

**Websites**

https://www.bls.gov/lau/
CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016
https://www.cdc.gov/drugoverdose/pdf/pubs/2018-cdc-drug-surveillance-report.pdf
https://www.cdc.gov/mmwr/volumes/65/rr/rr6501e1.htm
https://www.cdc.gov/nchs/nvss/deaths.htm
https://www.cdc.gov/nchs/ndi/index.htm
https://www.cdc.gov/nchs/nvss/mortality_public_use_data.htm
https://www.census.gov/programs-surveys/popest.html
https://www.census.gov/programs-surveys/cbp.html
https://www.census.gov/eos/www/naics/concordances/1987_SIC_to_2002_NAICS.xls
http://cfs.cuyahogacounty.us/en-US/What-We-Do.aspx
https://www.dea.gov/drug-scheduling
https://www.deadiversion.usdoj.gov/arcos/index.html
https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html
https://www.icpsr.umich.edu/icpsrweb/content/NACJD/guides/ucr.html
https://www.icpsr.umich.edu/icpsrweb/NACJD/studies/35158
http://www.who.int/health-topics/international-classification-of-diseases
http://www.painpolicy.wisc.edu/sites/default/files/country_files/morphine_equivalence_wo_methadone/unitedstatesofamerica_me.pdf
https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/resource-pages/methodology
https://ucr.fbi.gov/crime-in-the-u.s/2013/crime-in-the-u.s.-2013/violent-crime/rape
https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/property-crime/arsonmain
http://prosecutor.cuyahogacounty.us/en-US/about-the-office.aspx
http://publicdefender.cuyahogacounty.us
https://juvenilecourt.summitoh.net/index.php/home/departments
https://sheriff.summitoh.net/index.php/correctionsjail
http://www.nber.org/asg/ASG_release/County_City/FIPS/FIPS_Changes.pdf

CONFIDENTIAL

https://web.archive.org/web/20090320043126/https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html

http://doi.org.10/18128/D050.V13.0

https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/Downloads/Opioid-Morphine-EQ-Conversion-Factors-Aug-2017.pdf

https://data.bls.gov/timeseries/CUUR0000SA0?output_view=pct_1mth

https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/2010/2010_rpt7.pdf

https://www.ncjrs.gov/pdffiles1/nij/grants/215343.pdf

http://opiatecollaborative.cuyahogacounty.us/en-US/Project-DAWN.aspx

https://www.nber.org/data/vital-statistics-mortality-data-multiple-cause-of-death.html


**Data Sources**

ARCOS Data

BLS Data

FBI Crime Data

ICPSR Data

IQVIA Data

NCHS Multiple Causes of Death Data

NFLIS Data

US Census Data

Manson, Steven, Jonathan Schroeder, David Van Riper, and Steven Ruggles, "National Historical Geographic Information System: Version 13.0 [Database]", IPUMS, Minneapolis: University of Minnesota


**Bates Stamped documents**

AKRON_000004034, "AKRON_000004034.xlsx," City of Akron corrections expenditure data

AKRON_001384344, "City of Akron Expenditure History 2006-2018 (Division Level Detail Org).xlsx," City of Akron detailed e

CURES_Memo_CUYAH_012582973

CUYAH_001714366, Cuyahoga County FTE data

CUYAH_002426281-88, Cuyahoga County payroll data

CUYAH_012582972-76

CUYAH_014627783, Cuyahoga County expenditure data

SUMMIT_000008414, County of Summit 2018 Operating Budget

SUMMIT_000009742, County of Summit 2010 Operating Budget

SUMMIT_000010936, County of Summit 2012 Operating Budget

SUMMIT_000015990, County of Summit 2009 Operating Budget

SUMMIT_000022439, County of Summit Medical Examiner 2017 Annual Report

SUMMIT_000022510, County of Summit Medical Examiner 2012 Annual Report

SUMMIT_000022583, County of Summit Medical Examiner 2013 Annual Report

SUMMIT_000022730, County of Summit Medical Examiner 2015 Annual Report

SUMMIT_000022803, County of Summit Medical Examiner 2006 Annual Report

SUMMIT_000022877, County of Summit Medical Examiner 2007 Annual Report

SUMMIT_000022951, County of Summit Medical Examiner 2008 Annual Report

CONFIDENTIAL

SUMMIT_000023023, County of Summit Medical Examiner 2009 Annual Report

SUMMIT_000023096, County of Summit Medical Examiner 2010 Annual Report

SUMMIT_000023168, County of Summit Medical Examiner 2011 Annual Report

SUMMIT_000028305, County of Summit medical examiner cases data

SUMMIT_000081474

SUMMIT_000083772

SUMMIT_000900444

SUMMIT_000990286, County of Summit Children Services 2018 Budget

SUMMIT_001027495

SUMMIT_001032194

SUMMIT_001103655, Cash Budget 2019 Projection 2009-2020.pdf

SUMMIT_001128330, County of Summit Children Services 2017 Budget

SUMMIT_001152344

SUMMIT_001152520

SUMMIT_001153235

SUMMIT_001443862, "SummitIndigentDefHistory.pdf," County of Summit indigent defense expenditure data

SUMMIT_001703763

SUMMIT_001952975, "Employee Count 2006 - 2018.xlsx," County of Summit FTE counts by division

SUMMIT_001952976, "WFServlet.xlsx," County of Summit expenditure data

***All other documents and data cited in the report, tables, and appendices.***

CONFIDENTIAL

**Appendix IV.C: Cuyahoga County**

APPENDIX IV.C-1.1

CONFIDENTIAL

**Cuyahoga ADAMHS Board (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cuyahoga Contribution to ADAMHS | $37.76 | $38.89 | $37.92 | $36.36 | $36.00 | $33.61 | $35.11 | $34.86 | $39.36 | $39.36 | $39.36 | $39.36 | $39.36 | $487.34 |
| [2] | Opioid-Related % of Services | 3.3% | 3.9% | 4.4% | 4.3% | 4.3% | 4.1% | 4.1% | 6.9% | 7.2% | 8.8% | 12.2% | 14.0% | | |
| [3] | Offset Associated With Cures Act Funding | | | | | | | | | | | | ($1.14) | | |
| [4] | Subtotal | $1.23 | $1.50 | $1.69 | $1.55 | $1.55 | $1.38 | $1.44 | $2.42 | $2.82 | $3.46 | $4.81 | $4.35 | $4.35 | $32.56 |
| **Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | | |
| [5] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [6] | **Damages from Defendants' Misconduct (direct)** | **$0.26** | **$0.34** | **$0.39** | **$0.38** | **$0.40** | **$0.39** | **$0.47** | **$0.91** | **$1.17** | **$1.57** | **$2.29** | **$2.07** | **$2.07** | **$12.72** |
| | *Damages as a % of Total Contribution* | *0.7%* | *0.9%* | *1.0%* | *1.0%* | *1.1%* | *1.2%* | *1.3%* | *2.6%* | *3.0%* | *4.0%* | *5.8%* | *5.3%* | *5.3%* | *2.6%* |
| **Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | | |
| [7] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [8] | **Damages from Defendants' Misconduct (direct)** | **$0.44** | **$0.57** | **$0.65** | **$0.56** | **$0.57** | **$0.55** | **$0.59** | **$1.04** | **$1.27** | **$1.62** | **$2.32** | **$2.10** | **$2.10** | **$14.37** |
| | *Damages as a % of Total Contribution* | *1.2%* | *1.5%* | *1.7%* | *1.5%* | *1.6%* | *1.6%* | *1.7%* | *3.0%* | *3.2%* | *4.1%* | *5.9%* | *5.3%* | *5.3%* | *2.9%* |
| **Approach 1 - Damages from All Shipments** | | | | | | | | | | | | | | | |
| [9] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [10] | **Damages from All Shipments** | **$0.61** | **$0.76** | **$0.86** | **$0.81** | **$0.85** | **$0.80** | **$0.96** | **$1.80** | **$2.29** | **$3.02** | **$4.36** | **$3.94** | **$3.94** | **$24.99** |
| | *Damages as a % of Total Contribution* | *1.6%* | *1.9%* | *2.3%* | *2.2%* | *2.3%* | *2.4%* | *2.7%* | *5.2%* | *5.8%* | *7.7%* | *11.1%* | *10.0%* | *10.0%* | *5.1%* |
| **Approach 2 - Damages from All Shipments** | | | | | | | | | | | | | | | |
| [11] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [12] | **Damages from All Shipments** | **$1.03** | **$1.29** | **$1.44** | **$1.20** | **$1.20** | **$1.14** | **$1.21** | **$2.08** | **$2.51** | **$3.15** | **$4.46** | **$4.04** | **$4.04** | **$28.79** |
| | *Damages as a % of Total Contribution* | *2.7%* | *3.3%* | *3.8%* | *3.3%* | *3.3%* | *3.4%* | *3.4%* | *6.0%* | *6.4%* | *8.0%* | *11.3%* | *10.3%* | *10.3%* | *5.9%* |
| **Approach 1 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | | |
| [13] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [14] | **Damages from Distributors' Misconduct** | **$0.40** | **$0.51** | **$0.60** | **$0.57** | **$0.61** | **$0.58** | **$0.71** | **$1.34** | **$1.72** | **$2.30** | **$3.34** | **$3.02** | **$3.02** | **$18.72** |
| | *Damages as a % of Total Contribution* | *1.1%* | *1.3%* | *1.6%* | *1.6%* | *1.7%* | *1.7%* | *2.0%* | *3.9%* | *4.4%* | *5.8%* | *8.5%* | *7.7%* | *7.7%* | *3.8%* |
| **Approach 2 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | | |
| [15] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [16] | **Damages from Distributors' Misconduct** | **$0.68** | **$0.87** | **$1.00** | **$0.84** | **$0.86** | **$0.83** | **$0.89** | **$1.55** | **$1.88** | **$2.38** | **$3.39** | **$3.07** | **$3.07** | **$21.32** |
| | *Damages as a % of Total Contribution* | *1.8%* | *2.2%* | *2.6%* | *2.3%* | *2.4%* | *2.5%* | *2.5%* | *4.4%* | *4.8%* | *6.1%* | *8.6%* | *7.8%* | *7.8%* | *4.4%* |
| **Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | | |
| [17] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [18] | **Damages from Defendants' Misconduct (indirect)** | **$0.34** | **$0.44** | **$0.52** | **$0.51** | **$0.54** | **$0.52** | **$0.64** | **$1.21** | **$1.55** | **$2.06** | **$2.96** | **$2.68** | **$2.68** | **$16.65** |
| | *Damages as a % of Total Contribution* | *0.9%* | *1.1%* | *1.4%* | *1.4%* | *1.5%* | *1.6%* | *1.8%* | *3.5%* | *3.9%* | *5.2%* | *7.5%* | *6.8%* | *6.8%* | *3.4%* |
| **Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | | |
| [19] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [20] | **Damages from Defendants' Misconduct (indirect)** | **$0.57** | **$0.75** | **$0.87** | **$0.74** | **$0.77** | **$0.74** | **$0.80** | **$1.39** | **$1.69** | **$2.12** | **$3.00** | **$2.72** | **$2.72** | **$18.88** |
| | *Damages as a % of Total Contribution* | *1.5%* | *1.9%* | *2.3%* | *2.0%* | *2.1%* | *2.2%* | *2.3%* | *4.0%* | *4.3%* | *5.4%* | *7.6%* | *6.9%* | *6.9%* | *3.9%* |

APPENDIX IV.C-1.1

CONFIDENTIAL

**Cuyahoga ADAMHS Board (Damages)**

**Sources & Notes:**

Panels 1 and 3 in APPENDIX IV.C-1.2 show the calculations underlying [1] and [3].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on metric analysis in the Cutler Report, see Table III.5[3].

[3]: The 2017 offset is calculated as $2.125 million of 2017 Cures Act funding (CUYAH_012582972-76 at 76) multiplied by the 2017 Cuyahoga contribution to ADAMHS as a percent of total 2017 ADAMHS costs (ADAMHS 2017 Annual Report, p. 7). The 2018 offset is effectively assumed to equal the 2017 offset.

[4]=[1]*[2]+[3].  2018 calculated based on the relationship between [4] and [1] in 2017.

[5], [7], [9], [11], [13], [15], [17], [19]: Based on regression analysis in the Cutler Report: [5] per Table III.13; [7] per Table III.14; [9] per Appendix III.I Table I.4;  [11] per Appendix III.I Table I.5; [13] per Appendix III.J Table J.2; [15] per Appendix III.J Table J.3; [17] per Appendix III.K Table K.2; [19] per Appendix III.K Table K.3. 2017 set equal to 2016.

[6], [8]: Calculated in 2006-2017 as [4]*harms due to defendants' misconduct - direct (e.g., [6]=[4]*[5]; [8]=[4]*[7]).  2018 calculated based on 2017 damages % of total contribution.

[10], [12]: Calculated in 2006-2017 as [4]*harms due to all shipments (e.g., [10]=[4]*[9]; [12]=[4]*[11]).  2018 calculated based on 2017 damages % of total contribution.

[14], [16]: Calculated in 2006-2017 as [4]*harms due to distributors' misconduct (e.g., [14]=[4]*[13]; [16]=[4]*[15]).  2018 calculated based on 2017 damages % of total contribution.

[18], [20]: Calculated in 2006-2017 as [4]*harms due to defendants' misconduct - indirect (e.g., [18]=[4]*[17]; [20]=[4]*[19]).  2018 calculated based on 2017 damages % of total contribution.

APPENDIX IV.C-1.2

## Cuyahoga ADAMHS Board (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - CUYAHOGA CONTRIBUTION TO ADAMHS** | | | | | | | | | | | | |
| [1] **Cuyahoga Contribution to ADAMHS** | $37.76 | $38.89 | $37.92 | $36.36 | $36.00 | $33.61 | $35.11 | $34.86 | $39.36 | $39.36 | $39.36 | $39.36 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783).  See APPENDIX IV.C-1.3 for details.

| PANEL 3 - OFFSET ASSOCIATED WITH CURES ACT FUNDING | |
|---|---|
| [1] Total ADAMHS Costs | $73.14 |
| [2] Cuyahoga Contribution to ADAMHS | $39.36 |
| [3] Cuyahoga Contribution to ADAMHS as a % of Total | 53.8% |
| [4] Cures Act Funding | $2.13 |
| [5] **Offset Associated With Cures Act Funding** | **$1.14** |

**Sources & Notes:**
[1]: ADAMHS 2017 Annual Report, p. 7.
[2]=Panel 1[1] and ADAMHS 2017 Annual Report, p. 7.
[3]=[2]/[1].
[4]: CUYAH_012582972-76 at 76.
[5]=[3]*[4].

APPENDIX IV.C-1.3

CONFIDENTIAL

**Cuyahoga ADAMHS Board (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfer Out | $37.76 | $38.89 | $37.92 | $36.36 | $36.00 | $33.61 | $35.11 | $34.86 | $39.36 | $39.36 | $39.36 | $0.00 | $408.62 | 91.2% |
| GF Transfers Out-Fixed Amount | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.36 | $39.36 | 8.8% |
| **Total Costs** | **$37.76** | **$38.89** | **$37.92** | **$36.36** | **$36.00** | **$33.61** | **$35.11** | **$34.86** | **$39.36** | **$39.36** | **$39.36** | **$39.36** | **$447.98** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-2.1

CONFIDENTIAL

**Cuyahoga Division of Children and Family Services (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $168.39 | $177.37 | $186.72 | $165.33 | $154.41 | $144.98 | $140.86 | $133.40 | $135.93 | $140.51 | $148.95 | $138.88 | $146.90 | $1,982.61 |
| [2] | Total Compensation Costs | $61.85 | $65.17 | $66.61 | $61.48 | $59.05 | $56.91 | $54.77 | $54.06 | $53.63 | $55.95 | $56.75 | $59.47 | | |
| [3] | Overhead Adjustment | 85.7% | 85.4% | 85.3% | 84.8% | 85.4% | 85.5% | 84.8% | 86.3% | 87.2% | 85.4% | 85.6% | 85.9% | | |
| [4] | Affected Compensation Costs | $53.01 | $55.65 | $56.84 | $52.13 | $50.45 | $48.64 | $46.43 | $46.63 | $46.75 | $47.77 | $48.56 | $51.10 | | |
| [5] | Affected Non-Compensation Costs | $74.46 | $73.32 | $73.17 | $68.24 | $60.15 | $64.62 | $62.34 | $56.56 | $55.87 | $56.56 | $54.62 | $56.81 | | |
| [6] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Total Affected Costs | $127.47 | $128.97 | $130.01 | $120.37 | $110.60 | $113.27 | $108.77 | $103.19 | $102.62 | $104.33 | $103.18 | $107.91 | $114.15 | $1,474.83 |
| [9] | Opioid-Related % of Removals | 4.5% | 5.4% | 6.2% | 7.0% | 7.4% | 7.3% | 7.2% | 8.8% | 10.1% | 11.0% | 14.9% | 15.7% | | |
| **Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | | |
| [10] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | **Damages from Defendants' Misconduct (direct)** | $1.21 | $1.54 | $1.87 | $2.06 | $2.11 | $2.31 | $2.60 | $3.41 | $4.30 | $5.21 | $7.34 | $8.09 | $8.56 | $50.62 |
| | *Damages as a % of Total Costs* | *0.7%* | *0.9%* | *1.0%* | *1.2%* | *1.4%* | *1.6%* | *1.8%* | *2.6%* | *3.2%* | *3.7%* | *4.9%* | *5.8%* | *5.8%* | *2.6%* |
| **Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | | |
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | **Damages from Defendants' Misconduct (direct)** | $2.07 | $2.62 | $3.12 | $3.03 | $3.01 | $3.29 | $3.25 | $3.90 | $4.66 | $5.36 | $7.42 | $8.17 | $8.65 | $58.56 |
| | *Damages as a % of Total Costs* | *1.2%* | *1.5%* | *1.7%* | *1.8%* | *2.0%* | *2.3%* | *2.3%* | *2.9%* | *3.4%* | *3.8%* | *5.0%* | *5.9%* | *5.9%* | *3.0%* |
| **Approach 1 - Damages from All Shipments** | | | | | | | | | | | | | | | |
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | **Damages from All Shipments** | $2.84 | $3.48 | $4.11 | $4.43 | $4.45 | $4.77 | $5.24 | $6.78 | $8.39 | $10.02 | $13.96 | $15.38 | $16.27 | $100.10 |
| | *Damages as a % of Total Costs* | *1.7%* | *2.0%* | *2.2%* | *2.7%* | *2.9%* | *3.3%* | *3.7%* | *5.1%* | *6.2%* | *7.1%* | *9.4%* | *11.1%* | *11.1%* | *5.0%* |
| **Approach 2 - Damages from All Shipments** | | | | | | | | | | | | | | | |
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | **Damages from All Shipments** | $4.82 | $5.91 | $6.85 | $6.51 | $6.34 | $6.80 | $6.62 | $7.84 | $9.23 | $10.45 | $14.29 | $15.75 | $16.66 | $118.08 |
| | *Damages as a % of Total Costs* | *2.9%* | *3.3%* | *3.7%* | *3.9%* | *4.1%* | *4.7%* | *4.7%* | *5.9%* | *6.8%* | *7.4%* | *9.6%* | *11.3%* | *11.3%* | *6.0%* |
| **Approach 1 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | | |
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | **Damages from Distributors' Misconduct** | $1.88 | $2.36 | $2.85 | $3.12 | $3.19 | $3.47 | $3.88 | $5.07 | $6.33 | $7.62 | $10.68 | $11.77 | $12.45 | $74.68 |
| | *Damages as a % of Total Costs* | *1.1%* | *1.3%* | *1.5%* | *1.9%* | *2.1%* | *2.4%* | *2.8%* | *3.8%* | *4.7%* | *5.4%* | *7.2%* | *8.5%* | *8.5%* | *3.8%* |
| **Approach 2 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | | |
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | **Damages from Distributors' Misconduct** | $3.20 | $4.01 | $4.75 | $4.60 | $4.54 | $4.94 | $4.88 | $5.83 | $6.92 | $7.89 | $10.87 | $11.99 | $12.66 | $87.06 |
| | *Damages as a % of Total Costs* | *1.9%* | *2.3%* | *2.5%* | *2.8%* | *2.9%* | *3.4%* | *3.5%* | *4.4%* | *5.1%* | *5.6%* | *7.3%* | *8.6%* | *8.6%* | *4.4%* |
| **Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | | |
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | **Damages from Defendants' Misconduct (indirect)** | $1.58 | $2.03 | $2.48 | $2.75 | $2.84 | $3.12 | $3.49 | $4.56 | $5.68 | $6.82 | $9.50 | $10.46 | $11.07 | $66.38 |
| | *Damages as a % of Total Costs* | *0.9%* | *1.1%* | *1.3%* | *1.7%* | *1.8%* | *2.2%* | *2.5%* | *3.4%* | *4.2%* | *4.9%* | *6.4%* | *7.5%* | *7.5%* | *3.3%* |
| **Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | | |
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | **Damages from Defendants' Misconduct (indirect)** | $2.68 | $3.45 | $4.14 | $4.05 | $4.05 | $4.44 | $4.38 | $5.23 | $6.19 | $7.03 | $9.62 | $10.60 | $11.21 | $77.08 |
| | *Damages as a % of Total Costs* | *1.6%* | *1.9%* | *2.2%* | *2.5%* | *2.6%* | *3.1%* | *3.1%* | *3.9%* | *4.6%* | *5.0%* | *6.5%* | *7.6%* | *7.6%* | *3.9%* |

APPENDIX IV.C-2.1

CONFIDENTIAL

## Cuyahoga Division of Children and Family Services (Damages)

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.C-2.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Calculated as FTEs within non-overhead-related departments divided by FTEs within all departments (CUYAH_001714366).

[4]=[2]*[3].

[5]: Based on non-compensation costs on board and care, adoptions, other child care, motor vehicles, etc. from Cuyahoga costs data (CUYAH_014627783).

[6]-[7]: None identified as of March 25, 2019.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.6[1].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]).  2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]).  2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct -indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.C-2.2

CONFIDENTIAL

**Cuyahoga Division of Children and Family Services (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] | Total Costs | $168.39 | $177.37 | $186.72 | $165.33 | $154.41 | $144.98 | $140.86 | $133.40 | $135.93 | $140.51 | $148.95 | $138.88 |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-2.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Salaries-Union | $30.70 | $32.66 | $33.12 | $30.79 | $28.33 | $27.36 | $26.31 | $27.20 | $27.29 | $28.57 | $28.66 | $30.31 |
| [2] | Salaries-Regular | $13.26 | $14.41 | $14.48 | $13.93 | $12.11 | $12.11 | $11.82 | $11.07 | $11.11 | $11.42 | $11.39 | $11.44 |
| [3] | Flex Benefits | $8.52 | $10.25 | $11.04 | $9.06 | $9.00 | $8.81 | $9.21 | $9.54 | $9.25 | $9.45 | $10.56 | $11.35 |
| [4] | Retirement - PERS | $6.01 | $6.50 | $6.65 | $6.16 | $5.60 | $5.48 | $5.31 | $5.30 | $5.31 | $5.57 | $5.56 | $5.79 |
| [5] | Retirement-PERS Buy Out | $2.07 | $0.27 | $0.50 | $0.50 | $2.64 | $2.12 | $1.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] | Medicare | $0.56 | $0.60 | $0.61 | $0.58 | $0.54 | $0.53 | $0.51 | $0.52 | $0.53 | $0.55 | $0.55 | $0.58 |
| [7] | Workers Compensation | $0.74 | $0.46 | $0.69 | $0.36 | $0.55 | $0.37 | $0.37 | $0.32 | $0.10 | $0.37 | $0.55 | ($0.01) |
| [8] | Unemployment Compensation | $0.01 | $0.01 | $0.00 | $0.09 | $0.27 | $0.13 | $0.07 | $0.05 | $0.02 | $0.02 | $0.02 | $0.02 |
| [9] | Salaries-Part Time | $0.00 | $0.00 | $0.02 | $0.02 | $0.00 | $0.00 | $0.02 | $0.06 | $0.04 | $0.00 | $0.00 | $0.00 |
| [10] | Salaries-Elected Officials | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [11] | **Total Compensation Costs** | **$61.85** | **$65.17** | **$66.61** | **$61.48** | **$59.05** | **$56.91** | **$54.77** | **$54.06** | **$53.63** | **$55.95** | **$56.75** | **$59.47** |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-2.3 for details.
[11]=Σ[1:10].

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | | |
| [1] | CFS Direct Services | 590 | 623 | 626 | 574 | 521 | 502 | 477 | 499 | 500 | 494 | 502 | 524 |
| [2] | CFS Supportive Services | 40 | 44 | 43 | 49 | 48 | 47 | 44 | 37 | 34 | 32 | 37 | 36 |
| [3] | CFS Caregiver Parent Recruitment | 9 | 9 | 9 | 8 | 6 | 6 | 6 | 5 | 4 | 3 | 4 | 4 |
| [4] | Multi-Systemic Therapy Unit | 41 | 39 | 40 | 25 | 0 | 0 | 8 | 11 | 11 | 7 | 7 | 8 |
| [5] | CFS Contracted Placements | 31 | 29 | 28 | 27 | 24 | 22 | 21 | 21 | 21 | 22 | 21 | 21 |
| [6] | CFS Foster Homes/Resource Management | 74 | 75 | 72 | 67 | 61 | 50 | 46 | 47 | 46 | 45 | 44 | 42 |
| [7] | CFS Permanent Custody Adoptions | 97 | 98 | 95 | 80 | 71 | 64 | 61 | 59 | 58 | 58 | 62 | 62 |
| [8] | Cuyahoga Tapestry System of Care | 0 | 0 | 0 | 1 | 8 | 9 | 5 | 5 | 5 | 5 | 5 | 5 |
| [9] | Non-Overhead FTEs | 882 | 917 | 913 | 831 | 739 | 700 | 668 | 684 | 679 | 666 | 682 | 702 |
| [10] | CFS Administrative Services | 79 | 82 | 86 | 82 | 67 | 66 | 70 | 72 | 71 | 79 | 88 | 85 |
| [11] | CFS Training | 11 | 14 | 12 | 12 | 12 | 11 | 10 | 11 | 7 | 9 | 8 | 11 |
| [12] | CFS Information Services | 57 | 61 | 59 | 55 | 47 | 42 | 40 | 26 | 22 | 26 | 19 | 19 |
| [13] | Overhead FTEs | 147 | 157 | 157 | 149 | 126 | 119 | 120 | 109 | 100 | 114 | 115 | 115 |
| [14] | Total FTEs | 1,029 | 1,074 | 1,070 | 980 | 865 | 819 | 788 | 793 | 779 | 780 | 797 | 817 |
| [15] | **Overhead Adjustment** | **85.7%** | **85.4%** | **85.3%** | **84.8%** | **85.4%** | **85.5%** | **84.8%** | **86.3%** | **87.2%** | **85.4%** | **85.6%** | **85.9%** |

Sources & Notes:
Cuyahoga FTE data (CUYAH_001714366).
[9]=Σ[1:8].
[13]=Σ[10:12].
[14]=[9]+[13].
[15]=[9]/[14].

APPENDIX IV.C-2.2

**CONFIDENTIAL**

**Cuyahoga Division of Children and Family Services (Support)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] | Board & Care_Multiple Services | $30.84 | $31.65 | $32.31 | $29.93 | $27.23 | $29.20 | $29.12 | $25.50 | $26.61 | $25.98 | $23.75 | $24.19 |
| [2] | Board & Care-Foster Home | $21.65 | $19.24 | $18.67 | $18.44 | $16.67 | $18.41 | $15.53 | $15.08 | $13.01 | $12.82 | $12.85 | $13.41 |
| [3] | Subsidized Adoptions | $10.58 | $10.76 | $9.53 | $8.03 | $7.12 | $7.17 | $6.79 | $6.37 | $5.90 | $5.48 | $5.04 | $4.55 |
| [4] | Board & Care-Institutional | $4.89 | $5.21 | $6.36 | $6.47 | $4.27 | $4.73 | $4.14 | $3.31 | $5.95 | $7.06 | $7.50 | $8.56 |
| [5] | Trans&Travel-Duty Related | $1.15 | $1.20 | $1.21 | $1.40 | $1.14 | $1.31 | $1.33 | $1.17 | $1.13 | $1.27 | $1.29 | $1.46 |
| [6] | Family Preservation/Reunification Serv. | $1.41 | $1.94 | $1.89 | $1.28 | $1.18 | $1.19 | $1.07 | $0.95 | $0.83 | $0.80 | $0.59 | $0.69 |
| [7] | Post Adoption Pass | $0.77 | $0.69 | $0.61 | $0.64 | $0.83 | $0.53 | $0.65 | $0.75 | $0.62 | $0.39 | $0.44 | $0.36 |
| [8] | Board & Care-Clothing | $0.89 | $0.84 | $0.78 | $0.64 | $0.45 | $0.50 | $0.43 | $0.41 | $0.41 | $0.35 | $0.47 | $0.48 |
| [9] | Education Expense/Child Related | $0.29 | $0.30 | $0.52 | $0.49 | $0.51 | $0.76 | $1.02 | $0.60 | $0.62 | $0.59 | $0.51 | $0.39 |
| [10] | Contract-Ps-Child Care Dcc | $0.09 | $0.10 | $0.08 | $0.09 | $0.09 | $0.10 | $0.08 | $0.23 | $0.08 | $0.71 | $1.18 | $1.72 |
| [11] | Hospital Payments | $0.09 | $0.08 | $0.02 | $0.00 | $0.00 | $0.31 | $1.86 | $1.57 | $0.13 | $0.02 | $0.00 | $0.00 |
| [12] | Laboratory/X-Rays | $0.30 | $0.28 | $0.29 | $0.16 | $0.27 | $0.15 | $0.00 | $0.37 | $0.21 | $0.21 | $0.22 | $0.26 |
| [13] | Spec. Services Adoption | $0.62 | $0.34 | $0.20 | $0.14 | $0.11 | $0.05 | $0.11 | $0.11 | $0.05 | $0.03 | $0.05 | $0.02 |
| [14] | Medical Payments | $0.16 | $0.08 | $0.02 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.20 | $0.32 | $0.44 | $0.29 |
| [15] | Contract-Ps-Child Care Family Home | $0.14 | $0.12 | $0.16 | $0.10 | $0.07 | $0.04 | $0.02 | $0.02 | $0.02 | $0.07 | $0.16 | $0.23 |
| [16] | County Garage - Vehicles | $0.26 | $0.23 | $0.20 | $0.15 | $0.07 | $0.03 | $0.05 | $0.03 | $0.02 | $0.03 | $0.03 | $0.03 |
| [17] | Non-Recurring Adop. Expense | $0.14 | $0.07 | $0.08 | $0.06 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.05 | $0.03 | $0.04 |
| [18] | Food Purchases | $0.07 | $0.04 | $0.10 | $0.04 | $0.03 | $0.03 | $0.05 | $0.03 | $0.05 | $0.04 | $0.03 | $0.06 |
| [19] | Board & Care-Incidentals | $0.04 | $0.02 | $0.04 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.29 | $0.01 | $0.02 |
| [20] | Other Services For Children | $0.05 | $0.05 | $0.04 | $0.03 | $0.02 | $0.04 | $0.02 | $0.01 | ($0.00) | $0.04 | $0.03 | $0.05 |
| [21] | Food Supplies | $0.02 | $0.03 | $0.05 | $0.03 | $0.01 | $0.02 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 |
| [22] | Dental Care | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [23] | Board & Care-Other Replacements | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [24] | 050 Group Homes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [25] | **Affected Non-Compensation Costs** | **$74.46** | **$73.32** | **$73.17** | **$68.24** | **$60.15** | **$64.62** | **$62.34** | **$56.56** | **$55.87** | **$56.56** | **$54.62** | **$56.81** |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-2.3 for details.
[25]=Σ[1:24].

| **PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

| **PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

APPENDIX IV.C-2.3

CONFIDENTIAL

**Cuyahoga Division of Children and Family Services (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Union | $30.70 | $32.66 | $33.12 | $30.79 | $28.33 | $27.36 | $26.31 | $27.20 | $27.29 | $28.57 | $28.66 | $30.31 | $351.28 | 19.1% |
| Board & Care_Multiple Services | $30.84 | $31.65 | $32.31 | $29.93 | $27.23 | $29.20 | $29.12 | $25.50 | $26.61 | $25.98 | $23.75 | $24.19 | $336.30 | 18.3% |
| Board & Care-Foster Home | $21.65 | $19.24 | $18.67 | $18.44 | $16.67 | $18.41 | $15.53 | $15.08 | $13.01 | $12.82 | $12.85 | $13.41 | $195.79 | 10.7% |
| Salaries-Regular | $13.26 | $14.41 | $14.48 | $13.93 | $12.11 | $12.11 | $11.82 | $11.07 | $11.11 | $11.42 | $11.39 | $11.44 | $148.54 | 8.1% |
| Flex Benefits | $8.52 | $10.25 | $11.04 | $9.06 | $9.00 | $8.81 | $9.21 | $9.54 | $9.39 | $9.45 | $10.56 | $11.35 | $116.02 | 6.3% |
| Contractual Services | $8.16 | $7.65 | $8.68 | $6.41 | $8.56 | $8.03 | $8.20 | $8.74 | $8.37 | $9.06 | $6.87 | $7.61 | $96.35 | 5.2% |
| Subsidized Adoptions | $10.58 | $10.76 | $9.53 | $8.03 | $7.12 | $7.17 | $6.79 | $6.37 | $5.90 | $5.48 | $5.04 | $4.55 | $87.32 | 4.8% |
| Retirement - PERS | $6.01 | $6.50 | $6.65 | $6.16 | $5.60 | $5.48 | $5.31 | $5.30 | $5.31 | $5.57 | $5.56 | $5.79 | $69.25 | 3.8% |
| Board & Care-Institutional | $4.89 | $5.21 | $6.36 | $6.47 | $4.27 | $4.73 | $4.14 | $3.31 | $5.95 | $7.06 | $7.50 | $8.56 | $68.44 | 3.7% |
| Relief Payments | $3.87 | $6.20 | $6.00 | $6.96 | $5.22 | $3.61 | $2.98 | $2.78 | $2.49 | $2.08 | $2.10 | $2.64 | $46.92 | 2.6% |
| Other Expenses | $0.23 | $0.60 | $9.50 | $0.23 | $6.84 | $0.30 | $0.15 | $0.22 | $4.60 | $5.47 | $17.81 | $0.24 | $46.19 | 2.5% |
| Space Maintenance | $3.58 | $4.56 | $3.30 | $3.50 | $3.93 | $2.94 | $4.36 | $1.83 | $2.55 | $2.80 | $2.37 | $2.31 | $38.04 | 2.1% |
| Indirect Costs | $2.11 | $2.82 | $2.20 | $1.81 | $1.81 | $1.81 | $1.86 | $1.84 | $2.45 | $2.37 | $1.87 | $2.35 | $25.31 | 1.4% |
| Contract-Ps-Purchase Or Service | $3.86 | $4.17 | $3.71 | $2.84 | $1.00 | $0.76 | $0.59 | $0.67 | $0.98 | $1.17 | $1.20 | $1.54 | $22.48 | 1.2% |
| Rental Buildings | $1.99 | $1.89 | $1.77 | $1.73 | $1.75 | $1.66 | $1.57 | $1.38 | $1.40 | $1.32 | $1.49 | $1.29 | $19.23 | 1.0% |
| Trans&Travel-Duty Related | $1.15 | $1.20 | $1.21 | $1.40 | $1.14 | $1.31 | $1.33 | $1.17 | $1.13 | $1.27 | $1.29 | $1.46 | $15.06 | 0.8% |
| Client Services | $2.34 | $2.84 | $2.93 | $1.96 | $0.57 | $0.68 | $0.96 | $1.74 | $0.26 | $0.00 | $0.00 | $0.00 | $14.34 | 0.8% |
| Family Preservation/Reunification Serv. | $1.41 | $1.94 | $1.89 | $1.28 | $1.18 | $1.19 | $1.07 | $0.95 | $0.83 | $0.80 | $0.59 | $0.69 | $13.82 | 0.8% |
| Data Processing | $1.23 | $1.09 | $0.65 | $1.44 | $1.14 | $0.73 | $0.90 | $0.90 | $0.66 | $0.55 | $0.55 | $0.52 | $10.36 | 0.6% |
| Transfer Out | $0.37 | $2.00 | $3.00 | $2.00 | $1.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.07 | 0.5% |
| Retirement-PERS Buy Out | $2.07 | $0.27 | $0.00 | $0.50 | $2.64 | $2.12 | $1.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.74 | 0.5% |
| Post Adoption Pass | $0.77 | $0.69 | $0.61 | $0.64 | $0.83 | $0.53 | $0.65 | $0.75 | $0.62 | $0.39 | $0.44 | $0.36 | $7.28 | 0.4% |
| Medicare | $0.56 | $0.60 | $0.61 | $0.58 | $0.54 | $0.53 | $0.51 | $0.52 | $0.53 | $0.55 | $0.55 | $0.58 | $6.67 | 0.4% |
| Board & Care-Clothing | $0.89 | $0.84 | $0.78 | $0.64 | $0.45 | $0.50 | $0.43 | $0.41 | $0.41 | $0.35 | $0.47 | $0.48 | $6.65 | 0.4% |
| Education Expense/Child Related | $0.29 | $0.30 | $0.52 | $0.49 | $0.51 | $0.76 | $1.02 | $0.60 | $0.62 | $0.59 | $0.51 | $0.39 | $6.60 | 0.4% |
| Contract-Ps-Child Care Dcc | $0.09 | $0.10 | $0.08 | $0.09 | $0.09 | $0.10 | $0.08 | $0.23 | $0.08 | $0.71 | $1.18 | $1.72 | $4.56 | 0.2% |
| Furniture Purchases | $0.32 | $0.42 | $0.49 | $0.34 | $0.23 | $0.30 | $0.28 | $0.43 | $0.27 | $0.37 | $0.39 | $0.52 | $4.36 | 0.2% |
| Workers Compensation | $0.74 | $0.46 | $0.69 | $0.36 | $0.55 | $0.37 | $0.37 | $0.32 | $0.10 | $0.37 | $0.00 | ($0.01) | $4.32 | 0.2% |
| Hospital Payments | $0.09 | $0.08 | $0.02 | $0.09 | $0.00 | $0.31 | $1.86 | $1.57 | $0.13 | $0.02 | $0.00 | $0.00 | $4.17 | 0.2% |
| Prof & Tech Services-Consultants | $0.73 | $0.82 | $0.65 | $0.32 | $0.17 | $0.08 | $0.11 | $0.11 | $0.08 | $0.09 | $0.13 | $0.09 | $3.38 | 0.2% |
| Supplies-Electricity | $0.29 | $0.30 | $0.39 | $0.36 | $0.28 | $0.20 | $0.25 | $0.17 | $0.21 | $0.25 | $0.25 | $0.22 | $3.18 | 0.2% |
| Telephone Telegraph Mssnger Serv | $0.34 | $0.31 | $0.33 | $0.27 | $0.17 | $0.10 | $0.07 | $0.08 | $0.12 | $0.36 | $0.42 | $0.42 | $2.97 | 0.2% |
| Postage | $0.31 | $0.31 | $0.39 | $0.38 | $0.29 | $0.31 | $0.13 | $0.21 | $0.21 | $0.18 | $0.18 | $0.06 | $2.96 | 0.2% |
| Special Purchases | $0.11 | $0.33 | $0.60 | $0.25 | $0.01 | $0.15 | $0.19 | $0.22 | $0.13 | $0.16 | $0.16 | $0.35 | $2.74 | 0.1% |
| Laboratory/X-Rays | $0.30 | $0.28 | $0.29 | $0.16 | $0.27 | $0.15 | $0.00 | $0.37 | $0.21 | $0.21 | $0.22 | $0.26 | $2.71 | 0.1% |
| CDBG Exterior Maintenance | $0.00 | $0.00 | $0.00 | $2.24 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.45 | 0.1% |
| ADP Development | $0.27 | $0.19 | $0.03 | $0.72 | $0.03 | $0.72 | $0.02 | $0.17 | $0.01 | $0.26 | $0.00 | $0.00 | $2.43 | 0.1% |
| County Printing | $0.22 | $0.30 | $0.30 | $0.23 | $0.16 | $0.20 | $0.16 | $0.15 | $0.17 | $0.19 | $0.18 | $0.10 | $2.36 | 0.1% |
| Spec. Services Adoption | $0.62 | $0.34 | $0.20 | $0.14 | $0.11 | $0.05 | $0.05 | $0.11 | $0.05 | $0.03 | $0.05 | $0.02 | $1.82 | 0.1% |
| Prof & Tech Services--Non-Contract | $0.20 | $0.18 | $0.31 | $0.18 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.09 | $0.10 | $0.09 | $1.64 | 0.1% |
| Equipment&Furniture | $0.11 | $0.06 | $0.07 | $0.05 | $0.01 | $0.01 | $0.05 | $0.10 | $0.00 | $0.20 | $0.82 | $0.06 | $1.60 | 0.1% |
| County Fast Copier | $0.13 | $0.14 | $0.13 | $0.10 | $0.09 | $0.06 | $0.07 | $0.08 | $0.14 | $0.17 | $0.24 | $0.23 | $1.58 | 0.1% |
| Medical Payments | $0.16 | $0.08 | $0.02 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.32 | $0.44 | $0.29 | $1.56 | 0.1% |
| Trans&Travel-Seminars-Confrences | $0.09 | $0.16 | $0.20 | $0.20 | $0.04 | $0.03 | $0.06 | $0.00 | $0.10 | $0.20 | $0.20 | $0.16 | $1.45 | 0.1% |
| Office Supplies | $0.09 | $0.11 | $0.12 | $0.09 | $0.13 | $0.13 | $0.10 | $0.08 | $0.08 | $0.12 | $0.06 | $0.13 | $1.26 | 0.1% |

APPENDIX IV.C-2.3

CONFIDENTIAL

**Cuyahoga Division of Children and Family Services (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contract-Ps-Child Care Family Home | $0.14 | $0.12 | $0.16 | $0.10 | $0.07 | $0.04 | $0.02 | $0.02 | $0.02 | $0.07 | $0.16 | $0.23 | $1.14 | 0.1% |
| County Garage - Vehicles | $0.26 | $0.23 | $0.20 | $0.15 | $0.07 | $0.03 | $0.05 | $0.03 | $0.02 | $0.03 | $0.03 | $0.03 | $1.12 | 0.1% |
| Prof & Tech Services-Edp Outside Svc463 | $0.11 | $0.12 | $0.08 | $0.10 | $0.15 | $0.07 | $0.07 | $0.18 | $0.11 | $0.11 | $0.00 | $0.00 | $1.11 | 0.1% |
| Reimbursement | $0.18 | $0.22 | $0.26 | $0.31 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $1.03 | 0.1% |
| Security Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.27) | $1.23 | $0.96 | 0.1% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.24 | $0.35 | $0.37 | ($0.15) | $0.00 | $0.00 | $0.94 | 0.1% |
| Bus Tickets | $0.05 | $0.06 | $0.05 | $0.01 | $0.17 | $0.05 | $0.06 | $0.06 | $0.03 | $0.05 | $0.10 | $0.05 | $0.75 | 0.0% |
| Unemployment Compensation | $0.01 | $0.01 | $0.00 | $0.09 | $0.27 | $0.13 | $0.07 | $0.05 | $0.02 | $0.02 | $0.02 | $0.02 | $0.73 | 0.0% |
| Non-Recurring Adop. Expense | $0.14 | $0.07 | $0.08 | $0.06 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.05 | $0.03 | $0.04 | $0.65 | 0.0% |
| Prof Dues&Subscriptions | $0.09 | $0.04 | $0.06 | $0.05 | $0.05 | $0.09 | $0.05 | $0.04 | $0.04 | $0.05 | $0.02 | $0.06 | $0.63 | 0.0% |
| Food Purchases | $0.07 | $0.09 | $0.10 | $0.04 | $0.03 | $0.03 | $0.05 | $0.03 | $0.05 | $0.04 | $0.03 | $0.06 | $0.61 | 0.0% |
| County Telephone | $0.08 | $0.11 | $0.05 | $0.15 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.53 | 0.0% |
| Board & Care-Incidentals | $0.04 | $0.02 | $0.04 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.29 | $0.01 | $0.02 | $0.48 | 0.0% |
| Prof & Tech Services-Other | $0.02 | $0.27 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $0.43 | 0.0% |
| Appliances | $0.06 | $0.08 | $0.12 | $0.07 | $0.02 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.41 | 0.0% |
| Computerized Software | $0.06 | $0.04 | $0.04 | $0.01 | $0.01 | $0.01 | $0.03 | $0.05 | $0.04 | $0.08 | $0.03 | $0.00 | $0.41 | 0.0% |
| Other Services For Children | $0.05 | $0.05 | $0.04 | $0.03 | $0.02 | $0.04 | $0.02 | $0.01 | ($0.00) | $0.04 | $0.03 | $0.05 | $0.39 | 0.0% |
| Miscellaneous Supplies | $0.05 | $0.03 | $0.03 | $0.02 | $0.01 | $0.02 | $0.00 | $0.01 | $0.01 | $0.05 | $0.07 | $0.04 | $0.34 | 0.0% |
| Rent/Unhabitable | $0.04 | $0.04 | $0.07 | $0.02 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.03 | $0.31 | 0.0% |
| Misc Chgs&Obligations | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.09 | $0.07 | $0.07 | $0.04 | $0.31 | 0.0% |
| County Postage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.08 | $0.08 | $0.03 | $0.27 | 0.0% |
| Supplies | $0.08 | $0.04 | $0.09 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | 0.0% |
| Food Supplies | $0.02 | $0.03 | $0.05 | $0.03 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.22 | 0.0% |
| Technical Supplies | $0.01 | $0.06 | $0.02 | $0.03 | $0.03 | $0.04 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | 0.0% |
| Household Items | $0.04 | $0.04 | $0.04 | $0.03 | $0.02 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | 0.0% |
| Security Deposit | $0.03 | $0.04 | $0.04 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.19 | 0.0% |
| Salaries-Part Time | $0.00 | $0.00 | $0.02 | $0.02 | $0.00 | $0.00 | $0.02 | $0.06 | $0.04 | $0.00 | $0.00 | $0.00 | $0.17 | 0.0% |
| Heating Fuel Or Utilities | $0.02 | $0.04 | $0.04 | $0.03 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.17 | 0.0% |
| Supplies-Gas | $0.05 | $0.04 | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | 0.0% |
| Behavioral Health Services | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.15 | 0.0% |
| Office Maintenance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.12 | $0.13 | 0.0% |
| Taxes&Assessments | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.03 | $0.01 | $0.10 | 0.0% |
| Refunds-Special | $0.01 | $0.03 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.02 | $0.00 | $0.00 | $0.10 | 0.0% |
| Advertising | $0.03 | $0.02 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.10 | 0.0% |
| Publications | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.08 | 0.0% |
| Rent Relief | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | 0.0% |
| Emergency Family Housing | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Equipment-Miscellaneous | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.04 | 0.0% |
| Equipment Contract Maint & Repair | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |

APPENDIX IV.C-2.3

CONFIDENTIAL

**Cuyahoga Division of Children and Family Services (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans&Travel-Staff Development | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Home/Eviction Notice | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Printing | $0.00 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Office Rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Dental Care | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Board & Care-Other Replacements | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Pharmaceutical Supplies | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Clothing Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Medical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Equipment-Maintenance&Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Taxi Cabs | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Deposit For Heating Fuel Or Utilities | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Home Repairs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Tuition Purchases | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Validated Parking | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Dept Monthly Parking | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Cooking Fuel Water Sewage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Court Transcribing Interpreters | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Moving Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Water | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Office Machines | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Rental Equipment-Temporary | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Prevention Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Housekeeping Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Laundry Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Interest On Principal Of Mortgage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Judicial Service Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Crt Rptr /Civil Trans Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Computer Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Refunds-Auditor'S | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Physician Care | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Elected Officials | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Hardware & Small Parts Supply | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Lab Testing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 050 Group Homes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Shared Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Constr&Impr-Misc | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Xerox Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Bldg&Grounds-Maintenance&Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Payroll Witholdings | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | 0.0% |
| **Total Costs** | **$168.39** | **$177.37** | **$186.72** | **$165.33** | **$154.41** | **$144.98** | **$140.86** | **$133.40** | **$135.93** | **$140.51** | **$148.95** | **$138.88** | **$1,835.71** | **100.0%** |

Sources & Notes:

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-3.1

CONFIDENTIAL

**Cuyahoga Office of Prosecutor (Damages)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $24.49 | $26.34 | $29.05 | $28.52 | $27.91 | $27.09 | $34.09 | $28.40 | $30.14 | $35.62 | $34.78 | $36.39 | $36.59 | $399.41 |
| [2] | Total Compensation Costs | $20.18 | $21.94 | $22.56 | $22.38 | $22.77 | $22.35 | $23.86 | $23.91 | $25.50 | $28.34 | $29.04 | $29.54 | | |
| [3] | Overhead Adjustment | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | | |
| [4] | Crime Focused Adjustment | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | | |
| [5] | Affected Compensation Costs | $16.11 | $17.51 | $18.01 | $17.86 | $18.18 | $17.84 | $19.05 | $19.09 | $20.36 | $22.62 | $23.18 | $23.58 | | |
| [6] | Affected Non-Compensation Costs | $0.08 | $0.06 | $0.06 | $0.07 | $0.07 | $0.08 | $0.11 | $0.14 | $0.25 | $0.13 | $0.10 | $0.06 | | |
| [7] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [9] | Total Affected Costs | $16.18 | $17.57 | $18.07 | $17.93 | $18.26 | $17.92 | $19.16 | $19.23 | $20.60 | $22.75 | $23.28 | $23.64 | $23.77 | $258.37 |
| [10] | Opioid-Related % of Charges | 5.5% | 5.5% | 7.2% | 8.4% | 9.6% | 9.7% | 9.8% | 10.1% | 9.4% | 8.7% | 9.1% | 11.0% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [12] | **Damages from Defendants' Misconduct (direct)** | **$0.19** | **$0.22** | **$0.30** | **$0.37** | **$0.45** | **$0.48** | **$0.62** | **$0.72** | **$0.80** | **$0.90** | **$1.00** | **$1.24** | **$1.24** | **$8.54** |
| | *Damages as a % of Total Costs* | *0.8%* | *0.8%* | *1.0%* | *1.3%* | *1.6%* | *1.8%* | *1.8%* | *2.5%* | *2.7%* | *2.5%* | *2.9%* | *3.4%* | *3.4%* | *2.1%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [14] | **Damages from Defendants' Misconduct (direct)** | **$0.32** | **$0.37** | **$0.50** | **$0.54** | **$0.65** | **$0.69** | **$0.78** | **$0.83** | **$0.87** | **$0.93** | **$1.02** | **$1.25** | **$1.26** | **$9.99** |
| | *Damages as a % of Total Costs* | *1.3%* | *1.4%* | *1.7%* | *1.9%* | *2.3%* | *2.5%* | *2.3%* | *2.9%* | *2.9%* | *2.6%* | *2.9%* | *3.4%* | *3.4%* | *2.5%* |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [16] | **Damages from All Shipments** | **$0.44** | **$0.49** | **$0.66** | **$0.79** | **$0.96** | **$1.00** | **$1.26** | **$1.44** | **$1.56** | **$1.73** | **$1.91** | **$2.35** | **$2.36** | **$16.95** |
| | *Damages as a % of Total Costs* | *1.8%* | *1.8%* | *2.3%* | *2.8%* | *3.4%* | *3.7%* | *3.7%* | *5.1%* | *5.2%* | *4.9%* | *5.5%* | *6.5%* | *6.5%* | *4.2%* |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [17] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [18] | **Damages from All Shipments** | **$0.75** | **$0.83** | **$1.10** | **$1.16** | **$1.36** | **$1.43** | **$1.59** | **$1.66** | **$1.72** | **$1.81** | **$1.96** | **$2.41** | **$2.42** | **$20.19** |
| | *Damages as a % of Total Costs* | *3.1%* | *3.1%* | *3.8%* | *4.1%* | *4.9%* | *5.3%* | *4.7%* | *5.9%* | *5.7%* | *5.1%* | *5.6%* | *6.6%* | *6.6%* | *5.1%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [19] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [20] | **Damages from Distributors' Misconduct** | **$0.29** | **$0.33** | **$0.46** | **$0.56** | **$0.68** | **$0.73** | **$0.93** | **$1.07** | **$1.18** | **$1.32** | **$1.46** | **$1.80** | **$1.81** | **$12.62** |
| | *Damages as a % of Total Costs* | *1.2%* | *1.3%* | *1.6%* | *2.0%* | *2.5%* | *2.7%* | *2.7%* | *3.8%* | *3.9%* | *3.7%* | *4.2%* | *4.9%* | *4.9%* | *3.2%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [21] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [22] | **Damages from Distributors' Misconduct** | **$0.50** | **$0.56** | **$0.77** | **$0.82** | **$0.98** | **$1.04** | **$1.17** | **$1.23** | **$1.29** | **$1.37** | **$1.49** | **$1.83** | **$1.84** | **$14.87** |
| | *Damages as a % of Total Costs* | *2.0%* | *2.1%* | *2.6%* | *2.9%* | *3.5%* | *3.8%* | *3.4%* | *4.3%* | *4.3%* | *3.8%* | *4.3%* | *5.0%* | *5.0%* | *3.7%* |

**Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [23] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [24] | **Damages from Defendants' Misconduct (indirect)** | **$0.25** | **$0.28** | **$0.40** | **$0.49** | **$0.61** | **$0.65** | **$0.84** | **$0.97** | **$1.06** | **$1.18** | **$1.30** | **$1.60** | **$1.61** | **$11.23** |
| | *Damages as a % of Total Costs* | *1.0%* | *1.1%* | *1.4%* | *1.7%* | *2.2%* | *2.4%* | *2.4%* | *3.4%* | *3.5%* | *3.3%* | *3.7%* | *4.4%* | *4.4%* | *2.8%* |

**Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [26] | **Damages from Defendants' Misconduct (indirect)** | **$0.42** | **$0.48** | **$0.67** | **$0.72** | **$0.87** | **$0.93** | **$1.05** | **$1.11** | **$1.15** | **$1.22** | **$1.32** | **$1.62** | **$1.63** | **$13.18** |
| | *Damages as a % of Total Costs* | *1.7%* | *1.8%* | *2.3%* | *2.5%* | *3.1%* | *3.4%* | *3.1%* | *3.9%* | *3.8%* | *3.4%* | *3.8%* | *4.4%* | *4.4%* | *3.3%* |

APPENDIX IV.C-3.1

CONFIDENTIAL

**Cuyahoga Office of Prosecutor (Damages)**

**Sources & Notes:**

Panels 1-4 and 6-8 in APPENDIX IV.C-3.2 show the calculations underlying [1]-[4] and [6]-[8].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Calculated as FTEs within non-overhead-related departments divided by FTEs within all departments (Cuyahoga County Office of the Prosecutor 2015 Report to the Public, p. 11).  2006-2013 and 2015-2017 set equal to 2014.

[4]: Calculated as FTEs within crime focused departments divided by FTEs within non-overhead-related departments (Cuyahoga County Office of the Prosecutor 2015 Report to the Public, p. 11). 2006-2013 and 2015-2017 set equal to 2014.

[5]=[2]*[3]*[4].

[6]: Based on non-compensation costs on court reporters, outside counsel fees, and court transcribing interpreters from Cuyahoga costs data (CUYAH_014627783) multiplied by the crime focused adjustment in [4].

[7]-[8]: None identified as of March 25, 2019.

[9]=Σ[5:8]. 2018 calculated based on relationship between [9] and [1] in 2017.

[10]: Based on metric analysis in the Cutler Report, see Table III.4[3].

[11], [13], [15], [17], [19], [21], [23], [25]: Based on regression analysis in the Cutler Report: [11] per Table III.13; [13] per Table III.14; [15] per Appendix III.I Table I.4; [17] per Appendix III.I Table I.5; [19] per Appendix III.J Table J.2; [21] per Appendix III.J Table J.3; [23] per Appendix III.K Table K.2; [25] per Appendix III.K Table K.3. 2017 set equal to 2016.

[12], [14]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - direct (e.g., [12]=[9]*[10]*[11]; [14]=[9]*[10]*[13]).  2018 calculated based on 2017 damages % of total costs.

[16], [18]: Calculated in 2006-2017 as [9]*[10]*harms due to all shipments (e.g., [16]=[9]*[10]*[15]; [18]=[9]*[10]*[17]).  2018 calculated based on 2017 damages % of total costs.

[20], [22]: Calculated in 2006-2017 as [9]*[10]*harms due to distributors' misconduct (e.g., [20]=[9]*[10]*[19]; [22]=[9]*[10]*[21]).  2018 calculated based on 2017 damages % of total costs.

[24], [26]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - indirect (e.g., [24]=[9]*[10]*[23]; [26]=[9]*[10]*[25]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.C-3.2

CONFIDENTIAL

**Cuyahoga Office of Prosecutor (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] | **Total Costs** | $24.49 | $26.34 | $29.05 | $28.52 | $27.91 | $27.09 | $34.09 | $28.40 | $30.14 | $35.62 | $34.78 | $36.39 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-3.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Salaries-Regular | $14.62 | $16.31 | $16.72 | $17.00 | $17.02 | $16.53 | $17.46 | $17.63 | $18.78 | $20.84 | $21.01 | $21.17 |
| [2] | Flex Benefits | $2.27 | $2.75 | $2.95 | $2.51 | $2.85 | $2.93 | $3.44 | $3.40 | $3.65 | $3.92 | $4.60 | $4.90 |
| [3] | Retirement - PERS | $2.05 | $2.29 | $2.40 | $2.39 | $2.36 | $2.37 | $2.47 | $2.43 | $2.64 | $2.98 | $2.96 | $2.98 |
| [4] | Medicare | $0.19 | $0.22 | $0.23 | $0.23 | $0.23 | $0.23 | $0.24 | $0.24 | $0.27 | $0.30 | $0.30 | $0.29 |
| [5] | Salaries-Elected Officials | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.13 | $0.12 | $0.11 |
| [6] | Workers Compensation | $0.19 | $0.12 | $0.13 | $0.13 | $0.20 | $0.13 | $0.10 | $0.04 | $0.02 | $0.13 | ($0.00) | $0.00 |
| [7] | Retirement-PERS Buy Out | $0.74 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [8] | Unemployment Compensation | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.02 | $0.01 | $0.03 | $0.02 | $0.00 | $0.00 | $0.04 |
| [9] | Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.05 | $0.04 |
| [10] | Salaries-Summer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| [11] | Salaries-Technical | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 |
| [12] | Salaries-Union | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] | Unemployment Compensation-Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | **Total Compensation Costs** | $20.18 | $21.94 | $22.56 | $22.38 | $22.77 | $22.35 | $23.86 | $23.91 | $25.50 | $28.34 | $29.04 | $29.54 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-3.3 for details.
[14]=Σ[1:13].

APPENDIX IV.C-3.2

CONFIDENTIAL

## Cuyahoga Office of Prosecutor (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] Civil Division | | | | | | | | | 40 | | | |
| [2] Criminal Division | | | | | | | | | 134 | | | |
| [3] Family Law Division | | | | | | | | | 66 | | | |
| [4] Juvenile Justice Division | | | | | | | | | 33 | | | |
| [5] Special Investigations Division | | | | | | | | | 52 | | | |
| [6] Non-Overhead FTEs | | | | | | | | | 325 | | | |
| [7] Administration | | | | | | | | | 32 | | | |
| [8] Overhead FTEs | | | | | | | | | 32 | | | |
| [9] Total FTEs | | | | | | | | | 357 | | | |
| [10] **Overhead Adjustment** | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% |

**Sources & Notes:**

Cuyahoga County Office of the Prosecutor 2015 Report to the Public, p. 11.

[1]-[5]: The Civil Division represents the county in legal matters to which the county is a party. The Criminal Division prosecutes various criminal offenses. The Family Law Division enforces child support and prosecutes abuse/neglect. The Juvenile Justice Division prevents and prosecutes juvenile crime. The Special Investigations Division conducts special initiatives on important issues related to crime (see, e.g., Cuyahoga County Office of the Prosecutor 2015 Report to the Public, pp. 6-7).

[6]=Σ[1:5].

[7]: Administration is responsible for communications, finance and operations, human resources, and information systems (see, e.g., Cuyahoga County Office of the Prosecutor 2015 Report to the Public, p. 6).

[8]=[7].

[9]=[6]+[8].

[10]=[6]/[9]. 2006-2013 and 2015-2017 set equal to 2014.

APPENDIX IV.C-3.2

**CONFIDENTIAL**

**Cuyahoga Office of Prosecutor (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 4 - CRIME FOCUSED ADJUSTMENT** | | | | | | | | | | | | |
| [1] Criminal Division | | | | | | | | | 134 | | | |
| [2] Family Law Division | | | | | | | | | 66 | | | |
| [3] Juvenile Justice Division | | | | | | | | | 33 | | | |
| [4] Special Investigations Division | | | | | | | | | 52 | | | |
| [5] Crime Focused FTEs | | | | | | | | | 285 | | | |
| [6] Civil Division | | | | | | | | | 40 | | | |
| [7] Criminal Division | | | | | | | | | 134 | | | |
| [8] Family Law Division | | | | | | | | | 66 | | | |
| [9] Juvenile Justice Division | | | | | | | | | 33 | | | |
| [10] Special Investigations Division | | | | | | | | | 52 | | | |
| [11] Non-Overhead FTEs | | | | | | | | | 325 | | | |
| [12] **Crime Focused Adjustment** | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% |

**Sources & Notes:**

Cuyahoga County Office of the Prosecutor 2015 Report to the Public, p. 11.

[1]-[4]: The Criminal Division prosecutes various criminal offenses. The Family Law Division enforces child support and prosecutes abuse/neglect. The Juvenile Justice Division prevents and prosecutes juvenile crime. The Special Investigations Division conducts special initiatives on important issues related to crime (see, e.g., Cuyahoga County Office of the Prosecutor 2015 Report to the Public, pp. 6-7).

[5]=Σ[1:4].

[6]-[10]: The Civil Division represents the county in legal matters to which the county is a party. The Criminal Division prosecutes various criminal offenses. The Family Law Division enforces child support and prosecutes abuse/neglect. The Juvenile Justice Division prevents and prosecutes juvenile crime. The Special Investigations Division conducts special initiatives on important issues related to crime (see, e.g., Cuyahoga County Office of the Prosecutor 2015 Report to the Public, pp. 6-7).

[11]=Σ[6:10].

[12]=[5]/[11].  2006-2013 and 2015-2017 set equal to 2014.

APPENDIX IV.C-3.2

CONFIDENTIAL

**Cuyahoga Office of Prosecutor (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 6 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Court Reporters | $0.09 | $0.07 | $0.07 | $0.08 | $0.08 | $0.09 | $0.05 | $0.05 | $0.09 | $0.11 | $0.08 | $0.07 |
| [2] Outside Counsel Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.11 | $0.19 | $0.04 | $0.03 | $0.00 |
| [3] Court Transcribing Interpreters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 |
| [4] Identified Non-Compensation Costs | $0.09 | $0.07 | $0.07 | $0.08 | $0.08 | $0.09 | $0.12 | $0.16 | $0.28 | $0.15 | $0.12 | $0.07 |
| [5] Crime Focused Adjustment | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% |
| [6] **Affected Non-Compensation Costs** | **$0.08** | **$0.06** | **$0.06** | **$0.07** | **$0.07** | **$0.08** | **$0.11** | **$0.14** | **$0.25** | **$0.13** | **$0.10** | **$0.06** |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-3.3 for details.
[4]=Σ[1:3].
[5]=Panel 4[12].
[6]=[4]*[5].

| PANEL 7 - OFFSET TO AFFECTED COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

| PANEL 8 - OFFSET TO AFFECTED NON-COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

APPENDIX IV.C-3.3

CONFIDENTIAL

**Cuyahoga Office of Prosecutor (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Regular | $14.62 | $16.31 | $16.72 | $17.00 | $17.02 | $17.46 | $17.63 | $18.78 | $20.84 | $21.01 | $21.17 | $215.10 | 59.3% |
| Flex Benefits | $2.27 | $2.75 | $2.95 | $2.51 | $2.85 | $2.93 | $3.44 | $3.40 | $3.65 | $3.92 | $4.60 | $4.90 | $40.16 | 11.1% |
| Retirement - PERS | $2.05 | $2.29 | $2.40 | $2.39 | $2.36 | $2.37 | $2.47 | $2.43 | $2.64 | $2.98 | $2.96 | $2.98 | $30.32 | 8.4% |
| Prof & Tech Services--Non-Contract | $1.11 | $0.76 | $1.00 | $1.49 | $1.44 | $1.40 | $1.03 | $1.66 | $1.09 | $1.51 | $1.51 | $2.25 | $16.38 | 4.5% |
| Space Maintenance | $0.78 | $0.73 | $0.83 | $0.71 | $0.73 | $0.59 | $0.99 | $0.86 | $0.93 | $1.41 | $1.07 | $1.37 | $10.99 | 3.0% |
| Computerized Software | $0.37 | $0.68 | $1.43 | $1.45 | $0.85 | $0.63 | $0.83 | $0.63 | $0.72 | $0.75 | $0.57 | $0.89 | $9.81 | 2.7% |
| Transfer Out | $0.00 | $0.20 | $0.90 | $0.23 | $0.00 | $0.00 | $5.00 | $0.02 | $0.01 | $0.01 | $0.02 | $0.17 | $6.56 | 1.8% |
| Data Processing | $0.42 | $0.48 | $0.78 | $0.79 | $0.65 | $0.70 | $0.98 | $0.03 | $0.05 | $0.05 | $0.05 | $0.04 | $5.02 | 1.4% |
| Other Expenses | $0.07 | $0.08 | $0.08 | $0.11 | $0.11 | $0.15 | $0.09 | $0.10 | $0.11 | $1.56 | $0.31 | $0.22 | $2.99 | 0.8% |
| Medicare | $0.19 | $0.22 | $0.23 | $0.23 | $0.23 | $0.23 | $0.24 | $0.24 | $0.27 | $0.30 | $0.30 | $0.29 | $2.96 | 0.8% |
| Publications | $0.10 | $0.10 | $0.12 | $0.20 | $0.09 | $0.20 | $0.12 | $0.12 | $0.10 | $0.20 | $0.21 | $0.21 | $1.78 | 0.5% |
| ADP Development | $0.10 | $0.23 | $0.16 | $0.25 | $0.23 | $0.15 | $0.13 | $0.04 | $0.25 | $0.06 | $0.06 | $0.01 | $1.68 | 0.5% |
| Salaries-Elected Officials | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.13 | $0.12 | $0.11 | $1.43 | 0.4% |
| Indirect Costs | $0.25 | ($0.03) | $0.10 | $0.05 | $0.08 | $0.09 | $0.11 | $0.11 | $0.00 | $0.16 | $0.17 | $0.16 | $1.25 | 0.3% |
| Security Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $0.56 | $1.25 | 0.3% |
| Contractual Services | $0.09 | $0.11 | $0.14 | $0.14 | $0.20 | $0.06 | $0.08 | $0.14 | $0.13 | $0.02 | $0.00 | $0.08 | $1.19 | 0.3% |
| Workers Compensation | $0.19 | $0.12 | $0.13 | $0.13 | $0.20 | $0.13 | $0.10 | $0.04 | $0.02 | $0.13 | ($0.00) | $0.00 | $1.18 | 0.3% |
| County Postage | $0.06 | $0.08 | $0.07 | $0.08 | $0.09 | $0.08 | $0.09 | $0.10 | $0.09 | $0.08 | $0.09 | $0.08 | $1.01 | 0.3% |
| Court Reporters | $0.09 | $0.07 | $0.07 | $0.08 | $0.08 | $0.09 | $0.05 | $0.05 | $0.09 | $0.11 | $0.08 | $0.07 | $0.92 | 0.3% |
| Retirement-PERS Buy Out | $0.74 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.87 | 0.2% |
| County Fast Copier | $0.05 | $0.06 | $0.06 | $0.07 | $0.06 | $0.03 | $0.05 | $0.04 | $0.07 | $0.11 | $0.15 | $0.12 | $0.87 | 0.2% |
| Office Supplies | $0.07 | $0.10 | $0.10 | $0.11 | $0.11 | $0.01 | $0.00 | $0.05 | $0.06 | $0.08 | $0.06 | $0.07 | $0.82 | 0.2% |
| Extradition Expenses | $0.18 | $0.18 | $0.13 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.11 | $0.73 | 0.2% |
| County Garage - Vehicles | $0.05 | $0.04 | $0.07 | $0.04 | $0.04 | $0.03 | $0.04 | $0.04 | $0.04 | $0.09 | $0.10 | $0.10 | $0.69 | 0.2% |
| Trans&Travel-Duty Related | $0.05 | $0.05 | $0.06 | $0.05 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.09 | $0.04 | $0.03 | $0.61 | 0.2% |
| Supplies | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.03 | $0.14 | $0.15 | $0.08 | $0.07 | $0.05 | $0.03 | $0.58 | 0.2% |
| County Printing | $0.04 | $0.05 | $0.06 | $0.05 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 | $0.05 | $0.01 | $0.02 | $0.57 | 0.2% |
| Computer Supplies | $0.02 | $0.03 | $0.02 | $0.03 | $0.04 | $0.17 | $0.05 | $0.03 | $0.05 | $0.07 | $0.02 | $0.04 | $0.56 | 0.2% |
| Trans&Travel-Seminars-Confrences | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.17 | $0.25 | $0.05 | $0.02 | $0.52 | 0.1% |
| Prof & Tech Services-Consultants | $0.17 | $0.10 | $0.16 | $0.02 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $1.51 | $0.03 | $0.52 | 0.1% |
| Expert Witness Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.14 | $0.16 | $0.03 | $0.46 | 0.1% |
| Outside Counsel Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.11 | $0.19 | $0.04 | $0.03 | $0.00 | $0.43 | 0.1% |
| Printing | $0.05 | $0.10 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | 0.1% |
| County Telephone | $0.12 | $0.08 | $0.03 | $0.03 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | 0.1% |
| Equipment&Furniture | $0.02 | $0.09 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.04 | $0.09 | $0.05 | $0.01 | $0.00 | $0.34 | 0.1% |
| Prof & Tech Services-Edp Outside Svc463 | $0.02 | $0.02 | $0.03 | $0.05 | $0.02 | $0.03 | $0.05 | $0.04 | $0.00 | $0.00 | $0.02 | $0.02 | $0.24 | 0.1% |
| Computerized Legal Research Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.04 | $0.03 | $0.05 | $0.05 | $0.05 | $0.19 | 0.1% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.10 | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.18 | 0.1% |
| Unemployment Compensation | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.02 | $0.01 | $0.03 | $0.02 | $0.00 | $0.00 | $0.04 | $0.13 | 0.0% |
| Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.05 | $0.04 | $0.13 | 0.0% |
| Witness Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.08 | $0.02 | $0.01 | $0.12 | 0.0% |
| Postage | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.10 | 0.0% |

APPENDIX IV.C-3.3

CONFIDENTIAL

**Cuyahoga Office of Prosecutor (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplies-Water | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.07 | 0.0% |
| Salaries-Summer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Refunds-Special | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Prof Dues&Subscriptions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 | $0.00 | $0.05 | 0.0% |
| Telephone Telegraph Mssnger Serv | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Court Transcribing Interpreters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.03 | 0.0% |
| Equipment-Maintenance&Repair | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Office Maintenance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | 0.0% |
| Salaries-Technical | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | 0.0% |
| Conducting Appeals-Supreme Court | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | 0.0% |
| Advertising | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | 0.0% |
| Miscellaneous Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Union | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assigned Counsel - Court Of Appeals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Technical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tuition Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Unemployment Compensation-Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Trans&Travel-Staff Development | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Crt Rptr /Indgnt Trans Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Banking Fees & Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Court Summons/Legal Publications | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assigned Counsel-Common Pleas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Housing-General | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Rental Buildings | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Judicial Service Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Prof & Tech Services-Medical | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Lead Hazards | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Chilled Water | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| FIFO Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Refund-Treasurer'S | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ojt Contract | $0.00 | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | 0.0% |
| **Total Costs** | **$24.49** | **$26.34** | **$29.05** | **$28.52** | **$27.91** | **$27.09** | **$34.09** | **$28.40** | **$30.14** | **$35.62** | **$34.78** | **$36.39** | **$362.82** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-4.1

CONFIDENTIAL

**Cuyahoga Office of Public Defender (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $9.01 | $8.88 | $10.85 | $11.17 | $9.99 | $10.07 | $10.07 | $9.28 | $10.85 | $11.25 | $11.56 | $12.52 | $14.75 | $140.25 |
| [2] | Total Compensation Costs | $7.18 | $7.47 | $9.37 | $9.58 | $8.34 | $8.17 | $8.13 | $8.22 | $8.77 | $9.71 | $9.82 | $10.77 | | |
| [3] | Overhead Adjustment | 94.4% | 94.4% | 94.4% | 94.4% | 94.4% | 94.4% | 94.6% | 94.7% | 94.8% | 93.4% | 92.4% | 91.9% | | |
| [4] | Affected Compensation Costs | $6.78 | $7.05 | $8.84 | $9.04 | $7.87 | $7.71 | $7.69 | $7.79 | $8.31 | $9.06 | $9.07 | $9.90 | | |
| [5] | Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [6] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Total Affected Costs | $6.78 | $7.05 | $8.84 | $9.04 | $7.87 | $7.71 | $7.69 | $7.79 | $8.31 | $9.06 | $9.07 | $9.90 | $11.66 | $110.76 |
| [9] | Opioid-Related % of Charges | 5.5% | 5.5% | 7.2% | 8.4% | 9.6% | 9.7% | 9.8% | 10.1% | 9.4% | 8.7% | 9.1% | 11.0% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | **Damages from Defendants' Misconduct (direct)** | $0.08 | $0.09 | $0.15 | $0.19 | $0.20 | $0.21 | $0.25 | $0.29 | $0.32 | $0.36 | $0.39 | $0.52 | $0.61 | $3.65 |
| | *Damages as a % of Total Costs* | *0.9%* | *1.0%* | *1.4%* | *1.7%* | *2.0%* | *2.1%* | *2.5%* | *3.2%* | *3.0%* | *3.2%* | *3.4%* | *4.1%* | *4.1%* | *2.6%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | **Damages from Defendants' Misconduct (direct)** | $0.13 | $0.15 | $0.25 | $0.27 | $0.28 | $0.30 | $0.31 | $0.34 | $0.35 | $0.37 | $0.40 | $0.52 | $0.62 | $4.28 |
| | *Damages as a % of Total Costs* | *1.5%* | *1.7%* | *2.3%* | *2.4%* | *2.8%* | *2.9%* | *3.1%* | *3.6%* | *3.2%* | *3.3%* | *3.4%* | *4.2%* | *4.2%* | *3.0%* |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | **Damages from All Shipments** | $0.18 | $0.19 | $0.32 | $0.40 | $0.41 | $0.43 | $0.50 | $0.58 | $0.63 | $0.69 | $0.74 | $0.98 | $1.16 | $7.24 |
| | *Damages as a % of Total Costs* | *2.0%* | *2.2%* | *3.0%* | *3.6%* | *4.1%* | *4.3%* | *5.0%* | *6.3%* | *5.8%* | *6.1%* | *6.4%* | *7.9%* | *7.9%* | *5.2%* |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | **Damages from All Shipments** | $0.31 | $0.33 | $0.54 | $0.59 | $0.59 | $0.61 | $0.64 | $0.67 | $0.69 | $0.72 | $0.76 | $1.01 | $1.19 | $8.65 |
| | *Damages as a % of Total Costs* | *3.5%* | *3.7%* | *5.0%* | *5.2%* | *5.9%* | *6.1%* | *6.3%* | *7.3%* | *6.4%* | *6.4%* | *6.6%* | *8.0%* | *8.0%* | *6.2%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | **Damages from Distributors' Misconduct** | $0.12 | $0.13 | $0.22 | $0.28 | $0.30 | $0.31 | $0.37 | $0.43 | $0.48 | $0.53 | $0.57 | $0.75 | $0.89 | $5.39 |
| | *Damages as a % of Total Costs* | *1.4%* | *1.5%* | *2.1%* | *2.5%* | *3.0%* | *3.1%* | *3.7%* | *4.7%* | *4.4%* | *4.7%* | *4.9%* | *6.0%* | *6.0%* | *3.8%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | **Damages from Distributors' Misconduct** | $0.21 | $0.23 | $0.37 | $0.41 | $0.42 | $0.45 | $0.47 | $0.50 | $0.52 | $0.54 | $0.58 | $0.77 | $0.90 | $6.37 |
| | *Damages as a % of Total Costs* | *2.3%* | *2.5%* | *3.5%* | *3.7%* | *4.2%* | *4.4%* | *4.7%* | *5.4%* | *4.8%* | *4.8%* | *5.0%* | *6.1%* | *6.1%* | *4.5%* |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | **Damages from Defendants' Misconduct (indirect)** | $0.10 | $0.11 | $0.20 | $0.25 | $0.26 | $0.28 | $0.34 | $0.39 | $0.43 | $0.47 | $0.51 | $0.67 | $0.79 | $4.79 |
| | *Damages as a % of Total Costs* | *1.1%* | *1.3%* | *1.8%* | *2.2%* | *2.6%* | *2.8%* | *3.3%* | *4.2%* | *3.9%* | *4.2%* | *4.4%* | *5.3%* | *5.3%* | *3.4%* |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | **Damages from Defendants' Misconduct (indirect)** | $0.17 | $0.19 | $0.33 | $0.36 | $0.38 | $0.40 | $0.42 | $0.45 | $0.47 | $0.49 | $0.51 | $0.68 | $0.80 | $5.64 |
| | *Damages as a % of Total Costs* | *1.9%* | *2.2%* | *3.0%* | *3.3%* | *3.8%* | *4.0%* | *4.2%* | *4.8%* | *4.3%* | *4.3%* | *4.4%* | *5.4%* | *5.4%* | *4.0%* |

**APPENDIX IV.C-4.1**

**Cuyahoga Office of Public Defender (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.C-4.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).

[4]=[2]*[3].

[5]-[7]: None identified as of March 25, 2019.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.4[3].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]).  2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]).  2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.C-4.2

CONFIDENTIAL

## Cuyahoga Office of Public Defender (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $9.01 | $8.88 | $10.85 | $11.17 | $9.99 | $10.07 | $10.07 | $9.28 | $10.85 | $11.25 | $11.56 | $12.52 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-4.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Salaries-Regular | $5.45 | $5.63 | $7.21 | $7.49 | $6.09 | $5.96 | $6.00 | $6.21 | $6.55 | $7.26 | $7.12 | $7.77 |
| [2] | Flex Benefits | $0.81 | $0.96 | $1.03 | $0.85 | $0.93 | $0.97 | $1.01 | $1.05 | $1.11 | $1.21 | $1.50 | $1.67 |
| [3] | Retirement - PERS | $0.75 | $0.78 | $1.00 | $1.04 | $0.83 | $0.83 | $0.83 | $0.87 | $0.93 | $1.03 | $1.00 | $1.09 |
| [4] | Medicare | $0.07 | $0.07 | $0.09 | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.10 | $0.10 | $0.11 |
| [5] | Retirement-PERS Buy Out | $0.08 | $0.00 | $0.00 | $0.06 | $0.35 | $0.30 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] | Salaries-Summer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.11 | $0.09 | $0.08 |
| [7] | Workers Compensation | $0.03 | $0.04 | $0.04 | $0.04 | $0.06 | $0.03 | $0.02 | $0.01 | $0.02 | $0.00 | $0.00 | $0.00 |
| [8] | Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.05 |
| [9] | Unemployment Compensation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [10] | Salaries-Appointed Dept Heads | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [11] | **Total Compensation Costs** | $7.18 | $7.47 | $9.37 | $9.58 | $8.34 | $8.17 | $8.13 | $8.22 | $8.77 | $9.71 | $9.82 | $10.77 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-4.3 for details.
[11]=Σ[1:10].

APPENDIX IV.C-4.2

CONFIDENTIAL

**Cuyahoga Office of Public Defender (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1]  Alt Disposition Dv Dir | | | | | | $0.05 | | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 |
| [2]  Appellate Div Supv | | | | | | $0.07 | | $0.11 | $0.10 | $0.11 | $0.11 | $0.10 |
| [3]  Asst Public Defender | | | | | | $4.87 | | $4.91 | $5.31 | $5.78 | $5.62 | $5.99 |
| [4]  Chief Public Defender | | | | | | $0.10 | | $0.12 | $0.12 | $0.13 | $0.12 | $0.18 |
| [5]  Commissioner | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6]  Dep Public Defender | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 |
| [7]  Investigator | | | | | | $0.11 | | $0.14 | $0.10 | $0.13 | $0.13 | $0.14 |
| [8]  Juvenile Div Director | | | | | | $0.08 | | $0.11 | $0.10 | $0.11 | $0.11 | $0.11 |
| [9]  Law Clerk | | | | | | $0.21 | | $0.21 | $0.23 | $0.25 | $0.19 | $0.23 |
| [10]  Social Worker | | | | | | $0.22 | | $0.26 | $0.28 | $0.32 | $0.35 | $0.36 |
| [11]  Non-Overhead Payroll | | | | | | $5.72 | | $5.92 | $6.31 | $6.91 | $6.69 | $7.29 |
| | | | | | | | | | | | | |
| [12]  Bdgt/Persnl Administrat | | | | | | $0.00 | | $0.00 | $0.00 | $0.05 | $0.09 | $0.09 |
| [13]  Network Administrator | | | | | | $0.06 | | $0.07 | $0.07 | $0.07 | $0.08 | $0.14 |
| [14]  Scheduling Secretary | | | | | | $0.02 | | $0.03 | $0.03 | $0.03 | $0.05 | $0.05 |
| [15]  Secretary | | | | | | $0.06 | | $0.08 | $0.10 | $0.17 | $0.19 | $0.19 |
| [16]  Secretary/Recept | | | | | | $0.13 | | $0.12 | $0.11 | $0.12 | $0.11 | $0.14 |
| [17]  Word Processor | | | | | | $0.07 | | $0.04 | $0.03 | $0.04 | $0.04 | $0.04 |
| [18]  Overhead Payroll | | | | | | $0.34 | | $0.33 | $0.35 | $0.49 | $0.55 | $0.65 |
| | | | | | | | | | | | | |
| [19]  Total Payroll | | | | | | $6.06 | | $6.25 | $6.66 | $7.40 | $7.24 | $7.94 |
| | | | | | | | | | | | | |
| [20]  **Overhead Adjustment** | **94.4%** | **94.4%** | **94.4%** | **94.4%** | **94.4%** | **94.4%** | **94.6%** | **94.7%** | **94.8%** | **93.4%** | **92.4%** | **91.9%** |

**Sources & Notes:**
Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).
[11]=Σ[1:10].
[18]=Σ[12:17].
[19]=[11]+[18].
[20]=[11]/[19]. 2006-2010 set equal to 2011.  2012 set equal to the average of 2011 and 2013.

| **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

| **PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

| **PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

APPENDIX IV.C-4.3

CONFIDENTIAL

**Cuyahoga Office of Public Defender (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Regular | $5.45 | $5.63 | $7.21 | $7.49 | $6.09 | $5.96 | $6.00 | $6.21 | $6.55 | $7.26 | $7.12 | $7.77 | $78.72 | 62.7% |
| Flex Benefits | $0.81 | $0.96 | $1.03 | $0.85 | $0.93 | $0.97 | $1.01 | $1.05 | $1.11 | $1.21 | $1.50 | $1.67 | $13.09 | 10.4% |
| Retirement - PERS | $0.75 | $0.78 | $1.00 | $1.04 | $0.83 | $0.83 | $0.83 | $0.87 | $0.93 | $1.03 | $1.00 | $1.09 | $10.98 | 8.7% |
| Space Maintenance | $0.22 | $0.14 | $0.20 | $0.20 | $0.44 | $0.71 | $0.86 | $0.13 | $0.92 | $0.77 | $0.80 | $0.73 | $6.11 | 4.9% |
| Indirect Costs | $0.39 | $0.22 | $0.29 | $0.28 | $0.32 | $0.30 | $0.32 | $0.31 | $0.58 | $0.29 | $0.29 | $0.28 | $3.86 | 3.1% |
| Data Processing | $0.24 | $0.25 | $0.30 | $0.36 | $0.25 | $0.21 | $0.29 | $0.05 | $0.12 | $0.08 | $0.08 | $0.07 | $2.32 | 1.8% |
| Rental Buildings | $0.46 | $0.30 | $0.30 | $0.32 | $0.30 | $0.27 | $0.16 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $2.27 | 1.8% |
| Expert Witness Fee | $0.04 | $0.15 | $0.16 | $0.17 | $0.11 | $0.09 | $0.08 | $0.15 | $0.28 | $0.14 | $0.31 | $0.15 | $1.84 | 1.5% |
| Medicare | $0.07 | $0.07 | $0.09 | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.10 | $0.10 | $0.11 | $1.03 | 0.8% |
| Retirement-PERS Buy Out | $0.08 | $0.00 | $0.00 | $0.06 | $0.35 | $0.30 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.97 | 0.8% |
| Salaries-Summer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.11 | $0.09 | $0.08 | $0.36 | 0.3% |
| County Garage - Vehicles | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.03 | $0.03 | $0.02 | $0.03 | $0.02 | $0.02 | $0.34 | 0.3% |
| ADP Development | $0.08 | $0.06 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.07 | $0.32 | 0.3% |
| Workers Compensation | $0.03 | $0.04 | $0.04 | $0.04 | $0.06 | $0.03 | $0.02 | $0.01 | $0.02 | $0.00 | $0.00 | $0.00 | $0.31 | 0.2% |
| Prof & Tech Services--Non-Contract | $0.03 | $0.04 | $0.01 | $0.04 | $0.01 | $0.03 | $0.01 | $0.03 | $0.00 | $0.04 | $0.01 | $0.04 | $0.30 | 0.2% |
| Security Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.19 | $0.29 | 0.2% |
| Supplies-Electricity | $0.05 | $0.05 | $0.04 | $0.03 | $0.04 | $0.03 | $0.03 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.29 | 0.2% |
| Contractual Services | $0.02 | $0.02 | $0.03 | $0.04 | $0.03 | $0.03 | $0.01 | $0.04 | $0.03 | $0.02 | $0.01 | $0.00 | $0.28 | 0.2% |
| County Printing | $0.02 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.02 | $0.25 | 0.2% |
| County Postage | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.21 | 0.2% |
| County Fast Copier | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.03 | $0.04 | $0.03 | $0.19 | 0.2% |
| Supplies | $0.02 | $0.02 | $0.02 | $0.01 | $0.00 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.16 | 0.1% |
| County Telephone | $0.04 | $0.02 | $0.01 | $0.02 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | 0.1% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.04 | $0.03 | ($0.00) | $0.01 | $0.00 | $0.00 | $0.14 | 0.1% |
| Other Expenses | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | 0.1% |
| Trans&Travel-Duty Related | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.12 | 0.1% |
| Crt Rptr /Indgnt Trans Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.02 | $0.02 | $0.03 | $0.10 | 0.1% |
| Judicial Service Fees | $0.01 | $0.03 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | 0.1% |
| Equipment Contract Maint & Repair | $0.00 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | 0.1% |
| Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.05 | $0.06 | 0.0% |
| Trans&Travel-Staff Development | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 | 0.0% |
| Computerized Software | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Office Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Telephone Telegraph Mssnger Serv | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.03 | 0.0% |
| Prof & Tech Services-Consultants | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Publications | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | 0.0% |
| Equipment&Furniture | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | 0.0% |
| Trans&Travel-Seminars-Confrences | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Unemployment Compensation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Fuel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assigned Counsel - Court Of Appeals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Maintenance&Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.C-4.3

CONFIDENTIAL

**Cuyahoga Office of Public Defender (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prof & Tech Services-Edp Outside Svc463 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Appointed Dept Heads | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Printing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| PEP Tuition Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Gas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Technical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assigned Counsel-Common Pleas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| CDBG Eco Devel-General | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transfer Out | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Laundry Supplies | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | 0.0% |
| Bus Tickets | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | 0.0% |
| **Total Costs** | **$9.01** | **$8.88** | **$10.85** | **$11.17** | **$9.99** | **$10.07** | **$10.07** | **$9.28** | **$10.85** | **$11.25** | **$11.56** | **$12.52** | **$125.50** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-5.1

CONFIDENTIAL

**Cuyahoga Court of Common Pleas (Damages)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Total Costs | $44.04 | $46.25 | $47.82 | $45.21 | $45.25 | $42.78 | $42.98 | $42.47 | $45.85 | $48.66 | $50.88 | $53.81 | $54.77 | $610.77 |
| [2] Total Compensation Costs | $24.28 | $25.91 | $26.29 | $25.05 | $24.71 | $24.48 | $25.42 | $27.60 | $28.79 | $29.71 | $31.21 | $31.43 | | |
| [3] Overhead Adjustment | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 81.3% | 81.8% | 81.3% | 79.9% | 80.8% | 80.7% | | |
| [4] Crime Focused Adjustment | 58.4% | 56.0% | 56.3% | 55.2% | 55.2% | 54.5% | 55.1% | 55.7% | 58.0% | 59.3% | 60.2% | 62.8% | | |
| [5] Affected Compensation Costs | $11.46 | $11.73 | $11.96 | $11.18 | $11.01 | $10.78 | $11.38 | $12.58 | $13.57 | $14.09 | $15.17 | $15.92 | | |
| [6] Affected Non-Compensation Costs | $5.54 | $5.61 | $5.94 | $6.59 | $7.37 | $6.71 | $5.66 | $5.20 | $5.49 | $6.50 | $6.45 | $6.98 | | |
| [7] Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [9] Total Affected Costs | $16.99 | $17.33 | $17.89 | $17.77 | $18.38 | $17.49 | $17.04 | $17.78 | $19.06 | $20.59 | $21.62 | $22.90 | $23.31 | $248.15 |
| [10] Opioid-Related % of Adult Charges | 5.7% | 5.6% | 7.3% | 8.6% | 9.9% | 10.1% | 10.3% | 10.8% | 10.4% | 9.7% | 10.0% | 12.2% | | |
| **Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | |
| [11] Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [12] **Damages from Defendants' Misconduct (direct)** | **$0.20** | **$0.22** | **$0.30** | **$0.37** | **$0.47** | **$0.49** | **$0.58** | **$0.72** | **$0.83** | **$0.90** | **$1.03** | **$1.33** | **$1.35** | **$8.80** |
| *Damages as a % of Total Costs* | *0.5%* | *0.5%* | *0.6%* | *0.8%* | *1.0%* | *1.1%* | *1.4%* | *1.7%* | *1.8%* | *1.9%* | *2.0%* | *2.5%* | *2.5%* | *1.4%* |
| **Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | |
| [13] Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [14] **Damages from Defendants' Misconduct (direct)** | **$0.34** | **$0.37** | **$0.51** | **$0.55** | **$0.67** | **$0.70** | **$0.73** | **$0.82** | **$0.90** | **$0.93** | **$1.04** | **$1.34** | **$1.37** | **$10.26** |
| *Damages as a % of Total Costs* | *0.8%* | *0.8%* | *1.1%* | *1.2%* | *1.5%* | *1.6%* | *1.7%* | *1.9%* | *2.0%* | *1.9%* | *2.0%* | *2.5%* | *2.5%* | *1.7%* |
| **Approach 1 - Damages from All Shipments** | | | | | | | | | | | | | | |
| [15] Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [16] **Damages from All Shipments** | **$0.47** | **$0.49** | **$0.67** | **$0.80** | **$0.99** | **$1.01** | **$1.01** | **$1.43** | **$1.61** | **$1.73** | **$1.96** | **$2.53** | **$2.57** | **$17.44** |
| *Damages as a % of Total Costs* | *1.1%* | *1.1%* | *1.4%* | *1.8%* | *2.2%* | *2.4%* | *2.7%* | *3.4%* | *3.5%* | *3.6%* | *3.9%* | *4.7%* | *4.7%* | *2.9%* |
| **Approach 2 - Damages from All Shipments** | | | | | | | | | | | | | | |
| [17] Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [18] **Damages from All Shipments** | **$0.80** | **$0.83** | **$1.12** | **$1.18** | **$1.41** | **$1.45** | **$1.48** | **$1.65** | **$1.77** | **$1.81** | **$2.01** | **$2.59** | **$2.63** | **$20.73** |
| *Damages as a % of Total Costs* | *1.8%* | *1.8%* | *2.3%* | *2.6%* | *3.1%* | *3.4%* | *3.4%* | *3.9%* | *3.9%* | *3.7%* | *3.9%* | *4.8%* | *4.8%* | *3.4%* |
| **Approach 1 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | |
| [19] Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [20] **Damages from Distributors' Misconduct** | **$0.31** | **$0.33** | **$0.46** | **$0.57** | **$0.71** | **$0.74** | **$0.87** | **$1.07** | **$1.22** | **$1.32** | **$1.50** | **$1.93** | **$1.97** | **$12.99** |
| *Damages as a % of Total Costs* | *0.7%* | *0.7%* | *1.0%* | *1.3%* | *1.6%* | *1.7%* | *2.0%* | *2.5%* | *2.7%* | *2.7%* | *2.9%* | *3.6%* | *3.6%* | *2.1%* |
| **Approach 2 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | |
| [21] Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [22] **Damages from Distributors' Misconduct** | **$0.53** | **$0.56** | **$0.77** | **$0.83** | **$1.01** | **$1.05** | **$1.09** | **$1.23** | **$1.33** | **$1.37** | **$1.53** | **$1.97** | **$2.00** | **$15.27** |
| *Damages as a % of Total Costs* | *1.2%* | *1.2%* | *1.6%* | *1.8%* | *2.2%* | *2.5%* | *2.5%* | *2.9%* | *2.9%* | *2.8%* | *3.0%* | *3.7%* | *3.7%* | *2.5%* |
| **Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | |
| [23] Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [24] **Damages from Defendants' Misconduct (indirect)** | **$0.26** | **$0.29** | **$0.40** | **$0.50** | **$0.63** | **$0.66** | **$0.78** | **$0.96** | **$1.09** | **$1.18** | **$1.33** | **$1.72** | **$1.75** | **$11.56** |
| *Damages as a % of Total Costs* | *0.6%* | *0.6%* | *0.8%* | *1.1%* | *1.4%* | *1.5%* | *1.8%* | *2.3%* | *2.4%* | *2.4%* | *2.6%* | *3.2%* | *3.2%* | *1.9%* |
| **Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | |
| [25] Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [26] **Damages from Defendants' Misconduct (indirect)** | **$0.45** | **$0.49** | **$0.67** | **$0.73** | **$0.90** | **$0.94** | **$0.98** | **$1.10** | **$1.19** | **$1.22** | **$1.35** | **$1.74** | **$1.77** | **$13.54** |
| *Damages as a % of Total Costs* | *1.0%* | *1.0%* | *1.4%* | *1.6%* | *2.0%* | *2.2%* | *2.3%* | *2.6%* | *2.6%* | *2.5%* | *2.7%* | *3.2%* | *3.2%* | *2.2%* |

**APPENDIX IV.C-5.1**

CONFIDENTIAL

**Cuyahoga Court of Common Pleas (Damages)**

**Sources & Notes:**

Panels 1-4 and 6-8 in APPENDIX IV.C-5.2 show the calculations underlying [1]-[4] and [6]-[8].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).

[4]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288) and case counts from 2006-2014 and 2016-2017 Court of Common Pleas Annual Reports, "Summary For The Court" pages.

[5]=[2]*[3]*[4].

[6]: Based on non-compensation costs on assigned counsel, court reporters, court transcribing interpreters, etc. from Cuyahoga costs data (CUYAH_014627783).

[7]-[8]: None identified as of March 25, 2019.

[9]=Σ[5:8]. 2018 calculated based on relationship between [9] and [1] in 2017.

[10]: Based on metric analysis in the Cutler Report, see Table III.4[6].

[11], [13], [15], [17], [19], [21], [23], [25]: Based on regression analysis in the Cutler Report: [11] per Table III.13; [13] per Table III.14; [15] per Appendix III.I Table I.4; [17] per Appendix III.I Table I.5; [19] per Appendix III.J Table J.2; [21] per Appendix III.J Table J.3; [23] per Appendix III.K Table K.2; [25] per Appendix III.K Table K.3. 2017 set equal to 2016.

[12], [14]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - direct (e.g., [12]=[9]*[10]*[11]; [14]=[9]*[10]*[13]).  2018 calculated based on 2017 damages % of total costs.

[16], [18]: Calculated in 2006-2017 as [9]*[10]*harms due to all shipments (e.g., [16]=[9]*[10]*[15]; [18]=[9]*[10]*[17]).  2018 calculated based on 2017 damages % of total costs.

[20], [22]: Calculated in 2006-2017 as [9]*[10]*harms due to distributors' misconduct (e.g., [20]=[9]*[10]*[19]; [22]=[9]*[10]*[21]).  2018 calculated based on 2017 damages % of total costs.

[24], [26]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - indirect (e.g., [24]=[9]*[10]*[23]; [26]=[9]*[10]*[25]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.C-5.2

CONFIDENTIAL

## Cuyahoga Court of Common Pleas (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $44.04 | $46.25 | $47.82 | $45.21 | $45.25 | $42.78 | $42.98 | $42.47 | $45.85 | $48.66 | $50.88 | $53.81 |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-5.3 for details.

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Salaries-Regular | $11.53 | $12.02 | $12.05 | $11.94 | $13.81 | $13.65 | $13.29 | $15.12 | $15.47 | $16.17 | $15.99 | $15.78 |
| [2] Salaries-Union | $6.24 | $6.50 | $6.54 | $6.38 | $4.01 | $4.03 | $4.55 | $4.13 | $4.71 | $4.40 | $4.90 | $4.86 |
| [3] Flex Benefits | $3.05 | $3.77 | $4.00 | $3.16 | $3.41 | $3.45 | $4.14 | $4.81 | $4.96 | $5.19 | $6.15 | $6.47 |
| [4] Retirement - PERS | $2.52 | $2.68 | $2.78 | $2.63 | $2.52 | $2.46 | $2.56 | $2.74 | $2.86 | $3.12 | $3.32 | $3.34 |
| [5] Salaries-Elected Officials | $0.48 | $0.48 | $0.44 | $0.49 | $0.51 | $0.48 | $0.48 | $0.48 | $0.48 | $0.47 | $0.48 | $0.48 |
| [6] Medicare | $0.20 | $0.21 | $0.22 | $0.22 | $0.21 | $0.22 | $0.24 | $0.26 | $0.27 | $0.30 | $0.32 | $0.33 |
| [7] Workers Compensation | $0.18 | $0.15 | $0.17 | $0.17 | $0.17 | $0.12 | $0.09 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 |
| [8] Salaries-Special | $0.08 | $0.07 | $0.08 | $0.07 | $0.06 | $0.05 | $0.04 | $0.03 | $0.03 | $0.04 | $0.04 | $0.02 |
| [9] Unemployment Compensation | $0.00 | $0.02 | $0.01 | $0.00 | $0.01 | $0.01 | $0.04 | $0.03 | $0.01 | $0.01 | $0.01 | $0.04 |
| [10] Salaries-Summer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 |
| [11] Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [12] Retirement-PERS Buy Out | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] Special Fringe Benefits | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] **Total Compensation Costs** | $24.28 | $25.91 | $26.29 | $25.05 | $24.71 | $24.48 | $25.42 | $27.60 | $28.79 | $29.71 | $31.21 | $31.43 |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-5.3 for details.
[14]=Σ[1:13].

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | |
| [1] Arraignment Clerk | | | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [2] Assessment Specialist | | | $0.45 | $0.61 | $0.71 | $0.80 | $0.84 | $0.99 |
| [3] Assistant Jury Baliff | | | $0.04 | $0.05 | $0.08 | $0.08 | $0.08 | $0.09 |
| [4] Asst Bond Commissioner | | | $0.19 | $0.00 | $0.05 | $0.06 | $0.06 | $0.06 |
| [5] Asst Chf Shrthd Reprtr | | | $0.12 | $0.13 | $0.13 | $0.14 | $0.14 | $0.14 |
| [6] Asst Chief Staff Atty | | | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 |
| [7] Asst Dir Psych Clinic | | | $0.09 | $0.09 | $0.09 | $0.10 | $0.09 | $0.00 |
| [8] Asst Jury Commissioner | | | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| [9] Asst Law Librarian | | | $0.09 | $0.10 | $0.10 | $0.11 | $0.10 | $0.11 |
| [10] Asst Shorthnd Reporter | | | $2.22 | $2.32 | $2.37 | $2.43 | $2.41 | $2.42 |
| [11] Asst. Lab Supervisor | | | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [12] Bail Investigator | | | $0.04 | $0.27 | $0.24 | $0.33 | $0.31 | $0.34 |
| [13] Bailiff Co Director | | | $0.08 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 |
| [14] Bond Commissioner | | | $0.09 | $0.10 | $0.08 | $0.08 | $0.08 | $0.08 |
| [15] Case Manager | | | $0.08 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 |

APPENDIX IV.C-5.2

CONFIDENTIAL

## Cuyahoga Court of Common Pleas (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Chief Deputy Prob Off | | | | | | $0.18 | | $0.17 | $0.17 | $0.19 | $0.18 | $0.19 |
| [17] | Chief Jud Staff Atty | | | | | | $0.07 | | $0.10 | $0.12 | $0.26 | $0.19 | $0.16 |
| [18] | Chief Judicial Sec. | | | | | | $0.05 | | $0.05 | $0.05 | $0.03 | $0.00 | $0.00 |
| [19] | Chief Probation Off | | | | | | $0.09 | | $0.23 | $0.10 | $0.10 | $0.10 | $0.11 |
| [20] | Chief Psychologist | | | | | | $0.08 | | $0.09 | $0.09 | $0.10 | $0.09 | $0.10 |
| [21] | Chief Shorthand Reporte | | | | | | $0.08 | | $0.08 | $0.08 | $0.12 | $0.09 | $0.09 |
| [22] | Chief Social Worker | | | | | | $0.07 | | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 |
| [23] | Clinical Coordinator | | | | | | $0.05 | | $0.05 | $0.06 | $0.07 | $0.21 | $0.20 |
| [24] | Clinical Services Mgr. | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.00 | $0.00 |
| [25] | Crisis Intervent Spec | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 |
| [26] | Ct Cnstbl Bailiff | | | | | | $2.10 | | $2.31 | $2.32 | $2.35 | $2.37 | $2.38 |
| [27] | Deputy Bond Comm. | | | | | | $0.07 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [28] | Director Psych Clinic | | | | | | $0.07 | | $0.07 | $0.07 | $0.08 | $0.12 | $0.14 |
| [29] | Extra Bailiff | | | | | | $0.23 | | $0.18 | $0.12 | $0.12 | $0.12 | $0.07 |
| [30] | Foreclose Med Director | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.06 | $0.06 |
| [31] | Foreclosure Asst Dir | | | | | | $0.08 | | $0.08 | $0.08 | $0.09 | $0.08 | $0.09 |
| [32] | Foreclosure Magist Dir | | | | | | $0.08 | | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 |
| [33] | Foreclosure Magistrate | | | | | | $0.81 | | $0.85 | $0.83 | $0.90 | $0.87 | $0.81 |
| [34] | Foreclosure Med. I | | | | | | $0.05 | | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 |
| [35] | Foreclosure Med. Ii | | | | | | $0.10 | | $0.13 | $0.16 | $0.16 | $0.17 | $0.12 |
| [36] | Grand Jury Clerk | | | | | | $0.06 | | $0.06 | $0.06 | $0.04 | $0.04 | $0.09 |
| [37] | Judge | | | | | | $0.56 | | $0.48 | $0.48 | $0.48 | $0.48 | $0.48 |
| [38] | Judicial Secretary | | | | | | $0.21 | | $0.21 | $0.17 | $0.14 | $0.13 | $0.11 |
| [39] | Judicial Staff Atty | | | | | | $1.57 | | $1.68 | $1.71 | $1.77 | $1.91 | $1.90 |
| [40] | Jury Bailiff Director | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [41] | Jury Commissioner | | | | | | $0.01 | | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [42] | Lab Assistant | | | | | | $0.12 | | $0.19 | $0.19 | $0.18 | $0.20 | $0.21 |
| [43] | Lab Director | | | | | | $0.00 | | $0.07 | $0.08 | $0.00 | $0.07 | $0.07 |
| [44] | Lab Technician | | | | | | $0.09 | | $0.10 | $0.11 | $0.06 | $0.00 | $0.00 |
| [45] | Lab Technologist | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.10 | $0.10 |
| [46] | Laboratory Supervisor | | | | | | $0.04 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [47] | Law Clerk | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| [48] | Law Librarian | | | | | | $0.07 | | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |
| [49] | Mediator | | | | | | $0.06 | | $0.06 | $0.06 | $0.06 | $0.00 | $0.00 |
| [50] | Mental Health Coord. | | | | | | $0.00 | | $0.00 | $0.05 | $0.06 | $0.05 | $0.06 |
| [51] | Mgr. Presentence Invg | | | | | | $0.00 | | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| [52] | Probation Officer | | | | | | $5.41 | | $5.88 | $6.24 | $6.67 | $6.91 | $7.04 |
| [53] | Probation Officer Supv | | | | | | $1.08 | | $1.14 | $1.21 | $1.37 | $1.32 | $1.49 |
| [54] | Program Officer 1 | | | | | | $0.04 | | $0.04 | $0.04 | $0.04 | $0.00 | $0.00 |
| [55] | Program Officer 3 | | | | | | $0.05 | | $0.05 | $0.05 | $0.06 | $0.05 | $0.06 |
| [56] | Project Manager | | | | | | $0.00 | | $0.08 | $0.08 | $0.08 | $0.11 | $0.03 |
| [57] | Psychiatrist | | | | | | $0.22 | | $0.28 | $0.30 | $0.33 | $0.30 | $0.25 |
| [58] | Psychologist | | | | | | $0.16 | | $0.21 | $0.24 | $0.30 | $0.30 | $0.22 |

APPENDIX IV.C-5.2

**Cuyahoga Court of Common Pleas (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [59] | Social Worker | | | | | | $0.08 | | $0.10 | $0.10 | $0.11 | $0.11 | $0.12 |
| [60] | Sr. Assessment Spec. | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [61] | Substance Abuse Cs Mgr | | | | | | $0.11 | | $0.11 | $0.12 | $0.13 | $0.13 | $0.13 |
| [62] | Tasc Manager | | | | | | $0.06 | | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 |
| [63] | Tasc Vrp3 Case Mgr. | | | | | | $0.01 | | $0.04 | $0.01 | $0.00 | $0.00 | $0.00 |
| [64] | Tasc Vrp3 Clin Coord. | | | | | | $0.04 | | $0.05 | $0.05 | $0.06 | $0.00 | $0.00 |
| [65] | Non-Overhead Payroll | | | | | | $18.08 | | $19.66 | $20.02 | $21.17 | $21.48 | $21.66 |
| | | | | | | | | | | | | | |
| [66] | Admin Aide I | | | | | | $0.23 | | $0.21 | $0.20 | $0.24 | $0.21 | $0.33 |
| [67] | Admin Aide Ii | | | | | | $0.04 | | $0.04 | $0.04 | $0.14 | $0.09 | $0.09 |
| [68] | Admin Judge Clerk | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [69] | Adr Administrator | | | | | | $0.07 | | $0.07 | $0.07 | $0.08 | $0.07 | $0.08 |
| [70] | Asst Chief Secretary | | | | | | $0.05 | | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 |
| [71] | Asst Dir Info Systems | | | | | | $0.14 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [72] | Asst Office Manager | | | | | | $0.07 | | $0.04 | $0.07 | $0.07 | $0.04 | $0.04 |
| [73] | Asst. Dir/Sr Analyst | | | | | | $0.00 | | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 |
| [74] | Billing Specialist | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.04 | $0.04 |
| [75] | Brd. Admin. Planning | | | | | | $0.08 | | $0.00 | $0.09 | $0.09 | $0.09 | $0.07 |
| [76] | Business Administrator | | | | | | $0.05 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [77] | Cashier Bookkeeper | | | | | | $0.11 | | $0.12 | $0.12 | $0.12 | $0.12 | $0.13 |
| [78] | Clerical Supervisor | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| [79] | Clerk Typist | | | | | | $0.31 | | $0.26 | $0.23 | $0.26 | $0.23 | $0.26 |
| [80] | Co-Adr Administrator | | | | | | $0.06 | | $0.07 | $0.07 | $0.06 | $0.00 | $0.00 |
| [81] | Court Administrator | | | | | | $0.11 | | $0.11 | $0.12 | $0.12 | $0.12 | $0.12 |
| [82] | Courtroom Assistant | | | | | | $0.00 | | $0.00 | $0.00 | $0.82 | $0.77 | $0.73 |
| [83] | Ct Cnstbl Admin Asst | | | | | | $0.26 | | $0.24 | $0.22 | $0.24 | $0.24 | $0.26 |
| [84] | Ct Cnstbl Clerk Typist | | | | | | $0.26 | | $0.20 | $0.13 | $0.12 | $0.12 | $0.11 |
| [85] | Ct Cnstbl Scheduler | | | | | | $0.52 | | $0.68 | $0.73 | $0.00 | $0.00 | $0.00 |
| [86] | Ct Cnstbl Secretary | | | | | | $0.07 | | $0.09 | $0.12 | $0.18 | $0.20 | $0.23 |
| [87] | Ct Liason Foreclosure | | | | | | $0.06 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [88] | Data Entry Clerk | | | | | | $0.39 | | $0.07 | $0.08 | $0.08 | $0.04 | $0.03 |
| [89] | Dep Ct Admin/Fiscal Op | | | | | | $0.09 | | $0.10 | $0.10 | $0.22 | $0.09 | $0.10 |
| [90] | Dept Court Admin/Ct Op | | | | | | $0.00 | | $0.00 | $0.00 | $0.09 | $0.10 | $0.10 |
| [91] | Dir Data Processing | | | | | | $0.09 | | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 |
| [92] | Director Fiscal Oper. | | | | | | $0.00 | | $0.00 | $0.00 | $0.02 | $0.08 | $0.08 |
| [93] | Director Hr/Personnel | | | | | | $0.00 | | $0.08 | $0.08 | $0.00 | $0.00 | $0.00 |
| [94] | Drug Court Coordinator | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 |
| [95] | Fee Bill Coordinator | | | | | | $0.04 | | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| [96] | Fiscal Officer | | | | | | $0.00 | | $0.17 | $0.17 | $0.18 | $0.17 | $0.18 |
| [97] | Grant Coordinator | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.05 | $0.05 |
| [98] | Network Engineer | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.12 | $0.12 |
| [99] | Network Engineer Train | | | | | | $0.07 | | $0.10 | $0.11 | $0.07 | $0.00 | $0.00 |
| [100] | Network Manager | | | | | | $0.07 | | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |

APPENDIX IV.C-5.2

CONFIDENTIAL

## Cuyahoga Court of Common Pleas (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Office Assistant | | | | | | $0.00 | | $0.36 | $0.54 | $0.64 | $0.64 | $0.50 |
| [102] | Office Manager | | | | | | $0.16 | | $0.18 | $0.14 | $0.19 | $0.18 | $0.19 |
| [103] | Outreach Coordinator | | | | | | $0.00 | | $0.01 | $0.07 | $0.08 | $0.07 | $0.08 |
| [104] | Pretrail | | | | | | $0.09 | | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| [105] | Probation Info Spclst. | | | | | | $0.12 | | $0.06 | $0.06 | $0.07 | $0.06 | $0.07 |
| [106] | Probation Intern | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 |
| [107] | Programmer | | | | | | $0.13 | | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 |
| [108] | Psyc. Clinic Clerk Typ | | | | | | $0.00 | | $0.10 | $0.09 | $0.10 | $0.10 | $0.11 |
| [109] | Receptionist | | | | | | $0.17 | | $0.11 | $0.08 | $0.08 | $0.08 | $0.09 |
| [110] | Research Planner | | | | | | $0.05 | | $0.06 | $0.06 | $0.07 | $0.06 | $0.07 |
| [111] | Summer Intern | | | | | | $0.00 | | $0.05 | $0.08 | $0.09 | $0.07 | $0.10 |
| [112] | Sup Central Scheduling | | | | | | $0.05 | | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 |
| [113] | Systems Analyst | | | | | | $0.00 | | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 |
| [114] | Tech Spec Ii | | | | | | $0.04 | | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 |
| [115] | Tech. Spec | | | | | | $0.08 | | $0.05 | $0.02 | $0.00 | $0.05 | $0.05 |
| [116] | Training Specialist | | | | | | $0.05 | | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 |
| [117] | Veterans Court Coord. | | | | | | $0.00 | | $0.00 | $0.00 | $0.04 | $0.05 | $0.06 |
| [118] | Overhead Payroll | | | | | | $4.31 | | $4.38 | $4.60 | $5.32 | $5.12 | $5.19 |
| [119] | Total Payroll | | | | | | $22.39 | | $24.05 | $24.62 | $26.48 | $26.60 | $26.85 |
| [120] | **Overhead Adjustment** | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 81.3% | 81.8% | 81.3% | 79.9% | 80.8% | 80.7% |

**Sources & Notes:**
Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).
[65]=Σ[1:64].
[118]=Σ[66:117].
[119]=[65]+[118].
[120]=[65]/[119]. 2006-2010 set equal to 2011.  2012 set equal to the average of 2011 and 2013.

| | PANEL 4 - CRIME FOCUSED ADJUSTMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Chief Deputy Prob Off | | | | | | $0.18 | | $0.17 | $0.17 | $0.19 | $0.18 | $0.19 |
| [2] | Chief Probation Off | | | | | | $0.09 | | $0.23 | $0.10 | $0.10 | $0.10 | $0.11 |
| [3] | Probation Officer | | | | | | $5.41 | | $5.88 | $6.24 | $6.67 | $6.91 | $7.04 |
| [4] | Probation Officer Supv | | | | | | $1.08 | | $1.14 | $1.21 | $1.37 | $1.32 | $1.49 |
| [5] | Tasc Manager | | | | | | $0.06 | | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 |
| [6] | Tasc Vrp3 Case Mgr. | | | | | | $0.01 | | $0.04 | $0.01 | $0.00 | $0.00 | $0.00 |
| [7] | Tasc Vrp3 Clin Coord. | | | | | | $0.04 | | $0.05 | $0.05 | $0.06 | $0.00 | $0.00 |
| [8] | Non-Overhead Payroll - Full Crime Focused / Post-Verdict Services | | | | | | $6.89 | | $7.57 | $7.85 | $8.46 | $8.59 | $8.89 |
| [9] | Arraignment Clerk | | | | | | $0.07 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [10] | Assessment Specialist | | | | | | $0.45 | | $0.61 | $0.71 | $0.80 | $0.84 | $0.99 |
| [11] | Assistant Jury Baliff | | | | | | $0.04 | | $0.05 | $0.08 | $0.08 | $0.08 | $0.09 |

APPENDIX IV.C-5.2

**Cuyahoga Court of Common Pleas (Support)**

| | *$ Millions* | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Asst Bond Commissioner | | | | | | $0.19 | | $0.00 | $0.05 | $0.06 | $0.06 | $0.06 |
| [13] | Asst Chf Shrthd Reprtr | | | | | | $0.12 | | $0.13 | $0.13 | $0.14 | $0.14 | $0.14 |
| [14] | Asst Chief Staff Atty | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 |
| [15] | Asst Dir Psych Clinic | | | | | | $0.09 | | $0.09 | $0.09 | $0.10 | $0.09 | $0.00 |
| [16] | Asst Jury Commissioner | | | | | | $0.03 | | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| [17] | Asst Law Librarian | | | | | | $0.09 | | $0.10 | $0.10 | $0.11 | $0.10 | $0.11 |
| [18] | Asst Shorthnd Reporter | | | | | | $2.22 | | $2.32 | $2.37 | $2.43 | $2.41 | $2.42 |
| [19] | Asst. Lab Supervisor | | | | | | $0.05 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [20] | Bail Investigator | | | | | | $0.04 | | $0.27 | $0.24 | $0.33 | $0.31 | $0.34 |
| [21] | Bailiff Co Director | | | | | | $0.08 | | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 |
| [22] | Bond Commissioner | | | | | | $0.09 | | $0.10 | $0.08 | $0.08 | $0.08 | $0.08 |
| [23] | Case Manager | | | | | | $0.08 | | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| [24] | Chief Jud Staff Atty | | | | | | $0.07 | | $0.10 | $0.12 | $0.26 | $0.19 | $0.16 |
| [25] | Chief Judicial Sec. | | | | | | $0.05 | | $0.05 | $0.05 | $0.03 | $0.00 | $0.00 |
| [26] | Chief Psychologist | | | | | | $0.08 | | $0.09 | $0.09 | $0.10 | $0.09 | $0.10 |
| [27] | Chief Shorthand Reporte | | | | | | $0.08 | | $0.08 | $0.08 | $0.12 | $0.09 | $0.09 |
| [28] | Chief Social Worker | | | | | | $0.07 | | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 |
| [29] | Clinical Coordinator | | | | | | $0.05 | | $0.05 | $0.06 | $0.07 | $0.21 | $0.20 |
| [30] | Clinical Services Mgr. | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.00 | $0.00 |
| [31] | Crisis Intervent Spec | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 |
| [32] | Ct Cnstbl Bailiff | | | | | | $2.10 | | $2.31 | $2.32 | $2.35 | $2.37 | $2.38 |
| [33] | Deputy Bond Comm. | | | | | | $0.07 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [34] | Director Psych Clinic | | | | | | $0.07 | | $0.07 | $0.07 | $0.08 | $0.12 | $0.14 |
| [35] | Extra Bailiff | | | | | | $0.23 | | $0.18 | $0.12 | $0.12 | $0.12 | $0.07 |
| [36] | Foreclose Med Director | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.06 | $0.06 |
| [37] | Foreclosure Asst Dir | | | | | | $0.08 | | $0.08 | $0.08 | $0.09 | $0.08 | $0.09 |
| [38] | Foreclosure Magist Dir | | | | | | $0.08 | | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 |
| [39] | Foreclosure Magistrate | | | | | | $0.81 | | $0.85 | $0.83 | $0.90 | $0.87 | $0.81 |
| [40] | Foreclosure Med. I | | | | | | $0.05 | | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 |
| [41] | Foreclosure Med. Ii | | | | | | $0.10 | | $0.13 | $0.16 | $0.16 | $0.17 | $0.12 |
| [42] | Grand Jury Clerk | | | | | | $0.06 | | $0.06 | $0.06 | $0.04 | $0.04 | $0.09 |
| [43] | Judge | | | | | | $0.56 | | $0.48 | $0.48 | $0.48 | $0.48 | $0.48 |
| [44] | Judicial Secretary | | | | | | $0.21 | | $0.21 | $0.17 | $0.14 | $0.13 | $0.11 |
| [45] | Judicial Staff Atty | | | | | | $1.57 | | $1.68 | $1.71 | $1.77 | $1.91 | $1.90 |
| [46] | Jury Bailiff Director | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [47] | Jury Commissioner | | | | | | $0.01 | | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [48] | Lab Assistant | | | | | | $0.12 | | $0.19 | $0.19 | $0.18 | $0.20 | $0.21 |
| [49] | Lab Director | | | | | | $0.00 | | $0.07 | $0.08 | $0.00 | $0.07 | $0.07 |
| [50] | Lab Technician | | | | | | $0.09 | | $0.10 | $0.11 | $0.06 | $0.00 | $0.00 |
| [51] | Lab Technologist | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.10 | $0.10 |
| [52] | Laboratory Supervisor | | | | | | $0.04 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [53] | Law Clerk | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| [54] | Law Librarian | | | | | | $0.07 | | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 |

APPENDIX IV.C-5.2

CONFIDENTIAL

## Cuyahoga Court of Common Pleas (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [55] | Mediator | | | | | | $0.06 | | $0.06 | $0.06 | $0.06 | $0.00 | $0.00 |
| [56] | Mental Health Coord. | | | | | | $0.00 | | $0.00 | $0.05 | $0.06 | $0.05 | $0.06 |
| [57] | Mgr. Presentence Invg | | | | | | $0.00 | | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| [58] | Program Officer 1 | | | | | | $0.04 | | $0.04 | $0.04 | $0.04 | $0.00 | $0.00 |
| [59] | Program Officer 3 | | | | | | $0.05 | | $0.05 | $0.05 | $0.06 | $0.05 | $0.06 |
| [60] | Project Manager | | | | | | $0.00 | | $0.08 | $0.08 | $0.08 | $0.11 | $0.03 |
| [61] | Psychiatrist | | | | | | $0.22 | | $0.28 | $0.30 | $0.33 | $0.30 | $0.25 |
| [62] | Psychologist | | | | | | $0.16 | | $0.21 | $0.24 | $0.30 | $0.30 | $0.22 |
| [63] | Social Worker | | | | | | $0.08 | | $0.10 | $0.10 | $0.11 | $0.11 | $0.12 |
| [64] | Sr. Assessment Spec. | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [65] | Substance Abuse Cs Mgr | | | | | | $0.11 | | $0.11 | $0.12 | $0.13 | $0.13 | $0.13 |
| [66] | Non-Overhead Payroll - Partial Crime Focused | | | | | | $11.19 | | $12.09 | $12.16 | $12.70 | $12.89 | $12.77 |
| [67] | Non-Overhead Payroll | | | | | | $18.08 | | $19.66 | $20.02 | $21.17 | $21.48 | $21.66 |
| [68] | Non-Overhead Payroll - Full Crime Focused / Post-Verdict Services % | 38.1% | 38.1% | 38.1% | 38.1% | 38.1% | 38.1% | 38.3% | 38.5% | 39.2% | 40.0% | 40.0% | 41.0% |
| [69] | Non-Overhead Payroll - Partial Crime Focused % | 61.9% | 61.9% | 61.9% | 61.9% | 61.9% | 61.9% | 61.7% | 61.5% | 60.8% | 60.0% | 60.0% | 59.0% |
| [70] | Criminal Cases | 24,887 | 24,534 | 24,102 | 21,830 | 20,705 | 19,116 | 18,367 | 16,571 | 16,489 | | 15,948 | 17,642 |
| [71] | All Cases | 75,773 | 84,555 | 81,866 | 78,760 | 75,057 | 71,981 | 67,392 | 59,139 | 53,414 | | 47,429 | 47,824 |
| [72] | Criminal Cases Percentage of All Cases | 32.8% | 29.0% | 29.4% | 27.7% | 27.6% | 26.6% | 27.3% | 28.0% | 30.9% | 32.2% | 33.6% | 36.9% |
| [73] | **Crime Focused Adjustment** | **58.4%** | **56.0%** | **56.3%** | **55.2%** | **55.2%** | **54.5%** | **55.1%** | **55.7%** | **58.0%** | **59.3%** | **60.2%** | **62.8%** |

**Sources & Notes:**

Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).

[8]=Σ[1:7].

[66]=Σ[9:65].

[67]=[8]+[66].

[68]=[8]/[67].  2006-2010 set equal to 2011.  2012 set equal to the average of 2011 and 2013.

[69]=[66]/[67].  2006-2010 set equal to 2011.  2012 set equal to the average of 2011 and 2013.

[70]-[71]: 2006-2014 and 2016-2017 Court of Common Pleas Annual Reports, "Summary For The Court" pages (total cases equal to "pending beginning of period" plus "new cases filed" plus "cases transferred in, reactivated or redesignated").

[72]=[70]/[71]. 2015 set equal to the average of 2014 and 2016.

[73]=([68]*1)+([69]*[72])

APPENDIX IV.C-5.2

CONFIDENTIAL

## Cuyahoga Court of Common Pleas (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 6 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Assigned Counsel-Common Pleas | $5.07 | $5.10 | $5.45 | $6.11 | $6.81 | $6.13 | $5.30 | $4.83 | $5.08 | $6.00 | $5.95 | $6.50 |
| [2] Assigned Counsel - Court Of Appeals | $0.33 | $0.38 | $0.37 | $0.39 | $0.38 | $0.43 | $0.30 | $0.28 | $0.32 | $0.41 | $0.38 | $0.29 |
| [3] Assg. Cnsl/Psych. Evalt | $0.13 | $0.12 | $0.12 | $0.09 | $0.17 | $0.14 | $0.05 | $0.06 | $0.05 | $0.04 | $0.06 | $0.10 |
| [4] Court Transcribing Interpreters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.05 | $0.07 | $0.09 |
| [5] Assigned Counsel-Juvenile Court | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] Court Reporters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| [7] Guardian ad Litem Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [8] **Affected Non-Compensation Costs** | **$5.54** | **$5.61** | **$5.94** | **$6.59** | **$7.37** | **$6.71** | **$5.66** | **$5.20** | **$5.49** | **$6.50** | **$6.45** | **$6.98** |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-5.3 for details.
[8]=Σ[1:7].

| PANEL 7 - OFFSET TO AFFECTED COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

| PANEL 8 - OFFSET TO AFFECTED NON-COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

APPENDIX IV.C-5.3

CONFIDENTIAL

**Cuyahoga Court of Common Pleas (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Regular | $11.53 | $12.02 | $12.05 | $11.94 | $13.81 | $13.65 | $13.29 | $15.12 | $15.47 | $16.17 | $15.99 | $15.78 | $166.81 | 30.0% |
| Space Maintenance | $6.77 | $5.81 | $6.82 | $6.40 | $6.69 | $5.82 | $5.37 | $4.87 | $5.14 | $5.73 | $4.36 | $5.51 | $69.29 | 12.5% |
| Assigned Counsel-Common Pleas | $5.07 | $5.10 | $5.45 | $6.11 | $6.81 | $6.13 | $5.30 | $4.83 | $5.08 | $6.00 | $5.95 | $6.50 | $68.34 | 12.3% |
| Salaries-Union | $6.24 | $6.50 | $6.54 | $6.38 | $4.01 | $4.03 | $4.55 | $4.13 | $4.71 | $4.40 | $4.90 | $4.86 | $61.24 | 11.0% |
| Flex Benefits | $3.05 | $3.77 | $4.00 | $3.16 | $3.41 | $3.45 | $4.14 | $4.81 | $4.96 | $5.19 | $6.15 | $6.47 | $52.57 | 9.5% |
| Retirement - PERS | $2.52 | $2.68 | $2.78 | $2.63 | $2.52 | $2.46 | $2.56 | $2.74 | $2.86 | $3.12 | $3.32 | $3.34 | $33.52 | 6.0% |
| Contractual Services | $2.01 | $2.70 | $2.71 | $1.25 | $1.11 | $1.18 | $1.04 | $1.29 | $1.31 | $1.37 | $2.78 | $3.76 | $22.52 | 4.1% |
| Judicial Service Fees | $1.95 | $1.88 | $2.07 | $1.79 | $1.45 | $1.32 | $1.09 | $1.11 | $0.98 | $1.12 | $1.23 | $1.28 | $17.28 | 3.1% |
| Data Processing | $0.91 | $1.05 | $1.64 | $1.43 | $1.54 | $1.08 | $2.31 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | $9.96 | 1.8% |
| Salaries-Elected Officials | $0.48 | $0.48 | $0.44 | $0.49 | $0.51 | $0.48 | $0.48 | $0.48 | $0.48 | $0.47 | $0.48 | $0.48 | $5.74 | 1.0% |
| Crt Rptr /Indgnt Trans Fees | $0.53 | $0.47 | $0.47 | $0.45 | $0.44 | $0.39 | $0.30 | $0.39 | $0.42 | $0.45 | $0.46 | $0.38 | $5.17 | 0.9% |
| Rental Buildings | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.12 | $1.04 | $1.05 | $1.07 | $1.16 | $4.63 | 0.8% |
| Assigned Counsel - Court Of Appeals | $0.33 | $0.38 | $0.37 | $0.39 | $0.38 | $0.43 | $0.30 | $0.28 | $0.32 | $0.41 | $0.38 | $0.29 | $4.26 | 0.8% |
| Security Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.57 | $1.64 | $3.21 | 0.6% |
| Other Expenses | $0.08 | $0.09 | $0.15 | $0.19 | $0.20 | $0.20 | $0.27 | $0.78 | $0.29 | $0.23 | $0.30 | $0.29 | $3.07 | 0.6% |
| Medicare | $0.20 | $0.21 | $0.22 | $0.22 | $0.21 | $0.22 | $0.24 | $0.26 | $0.27 | $0.30 | $0.32 | $0.33 | $2.99 | 0.5% |
| Trans&Travel-Seminars-Confrences | $0.14 | $0.15 | $0.15 | $0.13 | $0.10 | $0.11 | $0.15 | $0.19 | $0.19 | $0.22 | $0.16 | $0.22 | $1.91 | 0.3% |
| Equipment&Furniture | $0.10 | $0.10 | $0.15 | $0.11 | $0.06 | $0.02 | $0.01 | $0.00 | $0.39 | $0.59 | $0.14 | $0.08 | $1.75 | 0.3% |
| County Telephone | $0.24 | $0.25 | $0.17 | $0.24 | $0.30 | $0.06 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.27 | 0.2% |
| County Postage | $0.07 | $0.09 | $0.08 | $0.09 | $0.10 | $0.09 | $0.09 | $0.12 | $0.12 | $0.11 | $0.11 | $0.10 | $1.17 | 0.2% |
| Transfer Out | $0.00 | $0.78 | $0.02 | $0.02 | $0.05 | $0.00 | $0.00 | $0.00 | $0.27 | $0.00 | $0.02 | $0.00 | $1.16 | 0.2% |
| Publications | $0.13 | $0.17 | $0.16 | $0.07 | $0.05 | $0.07 | $0.08 | $0.08 | $0.04 | $0.11 | $0.10 | $0.07 | $1.13 | 0.2% |
| Trans&Travel-Duty Related | $0.10 | $0.10 | $0.10 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $1.13 | 0.2% |
| Assg. Cnsl/Psych. Evalt | $0.13 | $0.12 | $0.12 | $0.09 | $0.17 | $0.14 | $0.05 | $0.06 | $0.05 | $0.04 | $0.06 | $0.10 | $1.12 | 0.2% |
| Workers Compensation | $0.18 | $0.15 | $0.17 | $0.17 | $0.17 | $0.12 | $0.09 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $1.07 | 0.2% |
| County Fast Copier | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.10 | $0.13 | $0.18 | $0.17 | $0.96 | 0.2% |
| Equipment-Miscellaneous | $0.01 | $0.01 | $0.00 | $0.01 | $0.00 | $0.01 | $0.03 | $0.02 | $0.33 | $0.49 | $0.01 | $0.00 | $0.89 | 0.2% |
| ADP Development | $0.20 | $0.07 | $0.06 | $0.08 | $0.06 | $0.00 | $0.00 | $0.01 | $0.28 | $0.01 | $0.03 | $0.06 | $0.86 | 0.2% |
| Postage | $0.00 | $0.00 | $0.00 | $0.30 | $0.30 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.85 | 0.1% |
| Chemical Supplies | $0.09 | $0.18 | $0.10 | $0.10 | $0.09 | $0.13 | $0.04 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.81 | 0.1% |
| Prof & Tech Services-Edp Outside Svc463 | $0.07 | $0.19 | $0.11 | $0.07 | $0.05 | $0.02 | $0.14 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.67 | 0.1% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.30 | $0.34 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.66 | 0.1% |
| Salaries-Special | $0.08 | $0.07 | $0.08 | $0.07 | $0.06 | $0.05 | $0.04 | $0.03 | $0.03 | $0.04 | $0.04 | $0.02 | $0.61 | 0.1% |
| Supplies | $0.12 | $0.08 | $0.07 | $0.03 | $0.02 | $0.03 | $0.04 | $0.05 | $0.04 | $0.06 | $0.04 | $0.03 | $0.61 | 0.1% |
| County Printing | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.59 | 0.1% |
| Prof & Tech Services-Other | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.57 | 0.1% |
| Computerized Legal Research Services | $0.09 | $0.09 | $0.09 | $0.07 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.01 | $0.01 | $0.01 | $0.56 | 0.1% |
| Prof & Tech Services-Arbitration | $0.10 | $0.07 | $0.07 | $0.06 | $0.05 | $0.04 | $0.04 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.56 | 0.1% |
| Printing | $0.09 | $0.05 | $0.07 | $0.06 | $0.04 | $0.05 | $0.04 | $0.05 | $0.04 | $0.03 | $0.02 | $0.02 | $0.56 | 0.1% |
| Prof & Tech Services--Non-Contract | $0.09 | $0.01 | $0.02 | $0.13 | $0.03 | $0.02 | $0.07 | $0.06 | $0.07 | $0.04 | $0.02 | $0.00 | $0.56 | 0.1% |
| Prof & Tech Services-Medical | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.06 | $0.09 | $0.13 | $0.07 | $0.07 | $0.42 | 0.1% |
| Computerized Software | $0.02 | $0.01 | $0.03 | $0.06 | $0.04 | $0.00 | $0.00 | $0.01 | $0.04 | $0.14 | $0.02 | $0.01 | $0.38 | 0.1% |

APPENDIX IV.C-5.3

CONFIDENTIAL

**Cuyahoga Court of Common Pleas (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Court Transcribing Interpreters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.05 | $0.07 | $0.09 | $0.25 | 0.0% |
| Witness Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.04 | $0.04 | $0.05 | $0.09 | $0.24 | 0.0% |
| Prof & Tech Services-Consultants | $0.07 | $0.07 | $0.00 | $0.06 | $0.01 | $0.00 | $0.01 | ($0.00) | $0.01 | $0.00 | $0.00 | $0.00 | $0.23 | 0.0% |
| Equipment-Maintenance&Repair | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.07 | $0.00 | $0.00 | $0.19 | 0.0% |
| Unemployment Compensation | $0.00 | $0.02 | $0.01 | $0.00 | $0.01 | $0.01 | $0.04 | $0.03 | $0.01 | $0.01 | $0.01 | $0.04 | $0.19 | 0.0% |
| Equipment Contract Maint & Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.10 | $0.17 | 0.0% |
| Prof & Tech Services-BUS Mediation | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.13 | 0.0% |
| Telephone Telegraph Mssnger Serv | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.12 | 0.0% |
| Lab Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.04 | $0.11 | 0.0% |
| Salaries-Summer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.10 | 0.0% |
| Bus Tickets | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.03 | $0.00 | $0.09 | 0.0% |
| Conducting Appeals-Supreme Court | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.02 | $0.00 | $0.00 | $0.08 | 0.0% |
| Office Maintenance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.03 | $0.08 | 0.0% |
| Bldg&Grounds-Maintenance&Repair | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | 0.0% |
| Banking Fees & Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.03 | $0.02 | $0.08 | 0.0% |
| Crt Rptr /Civil Trans Fees | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.07 | 0.0% |
| Office Supplies | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.07 | 0.0% |
| Crt Rptr /Non- Indgnt Trans Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.01 | $0.01 | $0.07 | 0.0% |
| Lab Testing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.02 | $0.06 | 0.0% |
| Assigned Counsel-Juvenile Court | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Retirement-PERS Buy Out | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Court Reporters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| CDBG Exterior Maintenance | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Prof Dues&Subscriptions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Clothing Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Advertising | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Special Fringe Benefits | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Equipment-Rental Non-Purchaseable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Dept Monthly Parking | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | 0.0% |
| Lead Hazards | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ballot Printing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Garage&Miscellaneous | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| County Garage - Vehicles | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Guardian ad Litem Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tuition Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Retraining | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| County Data Processing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Miscellaneous Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| FIFO Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Trans&Travel-Staff Development | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Moving Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.C-5.3

CONFIDENTIAL

**Cuyahoga Court of Common Pleas (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refunds-Special | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Liability-Insurance&Bonds | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| PEP Tuition Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Medical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| In Home-Group-Juvenile Court | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Bd. Of Elections Rover | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Technical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Basic Readjustment Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Auto Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Home Chdo | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Office Rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Municipal-Judge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| CDBG Storefront-Professional & Tech. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Food Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tax Distribution | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Refunds-Auditor'S | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| County Microfilm | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ground Maintenance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Computer Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Office Machines | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Court Summons/Legal Publications | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Housing-General | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$44.04** | **$46.25** | **$47.82** | **$45.21** | **$45.25** | **$42.78** | **$42.98** | **$42.47** | **$45.85** | **$48.66** | **$50.88** | **$53.81** | **$556.00** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-6.1

CONFIDENTIAL

**Cuyahoga Juvenile Court (Damages)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $52.58 | $55.44 | $56.40 | $53.39 | $53.72 | $49.71 | $57.23 | $46.30 | $53.17 | $54.40 | $55.36 | $63.34 | $64.88 | $715.92 |
| [2] | Total Compensation Costs | $27.92 | $29.27 | $31.16 | $29.88 | $28.61 | $27.64 | $28.14 | $28.46 | $30.33 | $32.36 | $31.72 | $37.55 | | |
| [3] | Overhead Adjustment | 85.6% | 85.6% | 85.6% | 85.6% | 85.6% | 85.6% | 85.4% | 85.2% | 86.0% | 86.0% | 85.5% | 85.7% | | |
| [4] | Affected Compensation Costs | $23.89 | $25.05 | $26.66 | $25.56 | $24.48 | $23.64 | $24.03 | $24.25 | $26.10 | $27.84 | $27.11 | $32.19 | | |
| [5] | Affected Non-Compensation Costs | $5.66 | $7.53 | $7.63 | $8.18 | $9.96 | $10.19 | $9.88 | $8.33 | $10.65 | $10.14 | $10.04 | $8.66 | | |
| [6] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Total Affected Costs | $29.55 | $32.57 | $34.29 | $33.74 | $34.44 | $33.84 | $33.91 | $32.59 | $36.75 | $37.99 | $37.16 | $40.85 | $41.84 | $459.51 |
| [9] | Opioid-Related % of Juvenile Cases | 1.6% | 1.7% | 2.4% | 2.3% | 2.4% | 2.5% | 2.3% | 2.8% | 3.3% | 3.2% | 4.3% | 4.3% | | |

| | **Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | **Damages from Defendants' Misconduct (direct)** | $0.10 | $0.13 | $0.19 | $0.19 | $0.22 | $0.23 | $0.26 | $0.34 | $0.51 | $0.54 | $0.77 | $0.84 | $0.86 | $5.18 |
| | *Damages as a % of Total Costs* | *0.2%* | *0.2%* | *0.3%* | *0.4%* | *0.4%* | *0.5%* | *0.5%* | *0.7%* | *1.0%* | *1.0%* | *1.4%* | *1.3%* | *1.3%* | *0.7%* |

| | **Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | **Damages from Defendants' Misconduct (direct)** | $0.17 | $0.22 | $0.32 | $0.28 | $0.31 | $0.33 | $0.32 | $0.39 | $0.55 | $0.56 | $0.78 | $0.85 | $0.87 | $5.95 |
| | *Damages as a % of Total Costs* | *0.3%* | *0.4%* | *0.6%* | *0.5%* | *0.6%* | *0.7%* | *0.6%* | *0.8%* | *1.0%* | *1.0%* | *1.4%* | *1.3%* | *1.3%* | *0.8%* |

| | **Approach 1 - Damages from All Shipments** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | **Damages from All Shipments** | $0.24 | $0.29 | $0.42 | $0.41 | $0.45 | $0.48 | $0.52 | $0.67 | $0.99 | $1.05 | $1.46 | $1.60 | $1.64 | $10.22 |
| | *Damages as a % of Total Costs* | *0.5%* | *0.5%* | *0.7%* | *0.8%* | *0.8%* | *1.0%* | *0.9%* | *1.4%* | *1.9%* | *1.9%* | *2.6%* | *2.5%* | *2.5%* | *1.4%* |

| | **Approach 2 - Damages from All Shipments** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | **Damages from All Shipments** | $0.41 | $0.49 | $0.69 | $0.60 | $0.65 | $0.69 | $0.66 | $0.77 | $1.09 | $1.09 | $1.49 | $1.64 | $1.68 | $11.96 |
| | *Damages as a % of Total Costs* | *0.8%* | *0.9%* | *1.2%* | *1.1%* | *1.2%* | *1.4%* | *1.2%* | *1.7%* | *2.0%* | *2.0%* | *2.7%* | *2.6%* | *2.6%* | *1.7%* |

| | **Approach 1 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | **Damages from Distributors' Misconduct** | $0.16 | $0.19 | $0.29 | $0.29 | $0.32 | $0.35 | $0.39 | $0.50 | $0.75 | $0.80 | $1.12 | $1.23 | $1.26 | $7.64 |
| | *Damages as a % of Total Costs* | *0.3%* | *0.3%* | *0.5%* | *0.5%* | *0.6%* | *0.7%* | *0.7%* | *1.1%* | *1.4%* | *1.5%* | *2.0%* | *1.9%* | *1.9%* | *1.1%* |

| | **Approach 2 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | **Damages from Distributors' Misconduct** | $0.27 | $0.33 | $0.48 | $0.43 | $0.46 | $0.50 | $0.49 | $0.57 | $0.82 | $0.83 | $1.14 | $1.25 | $1.28 | $8.83 |
| | *Damages as a % of Total Costs* | *0.5%* | *0.6%* | *0.9%* | *0.8%* | *0.9%* | *1.0%* | *0.8%* | *1.2%* | *1.5%* | *1.5%* | *2.1%* | *2.0%* | *2.0%* | *1.2%* |

| | **Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | **Damages from Defendants' Misconduct (indirect)** | $0.13 | $0.17 | $0.25 | $0.26 | $0.29 | $0.32 | $0.35 | $0.45 | $0.67 | $0.71 | $0.99 | $1.09 | $1.12 | $6.79 |
| | *Damages as a % of Total Costs* | *0.3%* | *0.3%* | *0.4%* | *0.5%* | *0.5%* | *0.6%* | *0.6%* | *1.0%* | *1.3%* | *1.3%* | *1.8%* | *1.7%* | *1.7%* | *0.9%* |

| | **Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | **Damages from Defendants' Misconduct (indirect)** | $0.23 | $0.28 | $0.42 | $0.38 | $0.41 | $0.45 | $0.44 | $0.52 | $0.73 | $0.74 | $1.01 | $1.11 | $1.13 | $7.83 |
| | *Damages as a % of Total Costs* | *0.4%* | *0.5%* | *0.7%* | *0.7%* | *0.8%* | *0.9%* | *0.8%* | *1.1%* | *1.4%* | *1.4%* | *1.8%* | *1.7%* | *1.7%* | *1.1%* |

APPENDIX IV.C-6.1

**Cuyahoga Juvenile Court (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.C-6.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).

[4]=[2]*[3].

[5]: Based on non-compensation costs on board and care, assigned counsel, court reporters, court transcribing interpreters, etc. from Cuyahoga costs data (CUYAH_014627783).

[6]-[7]: None identified as of March 25, 2019.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.7[1].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]).  2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]).  2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.C-6.2

CONFIDENTIAL

## Cuyahoga Juvenile Court (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $52.58 | $55.44 | $56.40 | $53.39 | $53.72 | $49.71 | $57.23 | $46.30 | $53.17 | $54.40 | $55.36 | $63.34 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-6.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Salaries-Regular | $14.92 | $12.03 | $11.69 | $11.55 | $10.25 | $10.08 | $10.31 | $10.45 | $11.54 | $12.16 | $12.12 | $14.80 |
| [2] | Salaries-Union | $4.79 | $8.65 | $9.74 | $9.47 | $7.71 | $7.64 | $8.28 | $9.01 | $9.58 | $10.11 | $9.45 | $11.28 |
| [3] | Flex Benefits | $4.01 | $4.58 | $5.05 | $4.25 | $4.56 | $4.67 | $5.10 | $5.13 | $5.23 | $5.55 | $6.29 | $6.95 |
| [4] | Retirement - PERS | $2.75 | $2.92 | $3.07 | $2.91 | $2.50 | $2.53 | $2.65 | $2.73 | $2.97 | $3.15 | $3.06 | $3.67 |
| [5] | Salaries-Part Time | $0.45 | $0.43 | $0.56 | $0.68 | $0.52 | $0.46 | $0.44 | $0.44 | $0.49 | $0.41 | $0.44 | $0.42 |
| [6] | Retirement-PERS Buy Out | $0.00 | $0.00 | $0.00 | $0.55 | $2.13 | $1.65 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [7] | Workers Compensation | $0.68 | $0.30 | $0.69 | $0.12 | $0.56 | $0.26 | $0.23 | $0.30 | $0.14 | $0.60 | $0.00 | $0.00 |
| [8] | Medicare | $0.23 | $0.24 | $0.26 | $0.26 | $0.24 | $0.24 | $0.26 | $0.27 | $0.29 | $0.31 | $0.30 | $0.37 |
| [9] | Salaries-Elected Officials | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| [10] | Unemployment Compensation | $0.01 | $0.00 | $0.01 | $0.01 | $0.07 | $0.04 | $0.02 | $0.05 | $0.03 | $0.01 | $0.02 | $0.00 |
| [11] | Salaries-Summer | $0.00 | $0.06 | $0.04 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.02 |
| [12] | Salaries-Special | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 |
| [13] | Acting Judges Compensation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | **Total Compensation Costs** | $27.92 | $29.27 | $31.16 | $29.88 | $28.61 | $27.64 | $28.14 | $28.46 | $30.33 | $32.36 | $31.72 | $37.55 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-6.3 for details.
[14]=Σ[1:13].

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | |
| [1] | Activities Assistant | $0.17 | $0.27 | $0.21 | $0.25 | $0.23 | $0.41 |
| [2] | Admis Screen Officer | $0.24 | $0.27 | $0.27 | $0.30 | $0.30 | $0.34 |
| [3] | Assessment Spec. | $0.12 | $0.08 | $0.09 | $0.09 | $0.09 | $0.10 |
| [4] | Assistant Bailiff | $0.34 | $0.35 | $0.38 | $0.37 | $0.36 | $0.37 |
| [5] | Asst Judges Clerk | $0.07 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] | Asst Legal Counsel | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.14 |
| [7] | Bailiff | $0.30 | $0.33 | $0.32 | $0.34 | $0.31 | $0.34 |
| [8] | Behav Hlth Prob Mgr | $0.00 | $0.05 | $0.06 | $0.06 | $0.06 | $0.07 |
| [9] | Behavior Hlth Assesor | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.06 |
| [10] | Care Coordinator | $0.00 | $0.02 | $0.05 | $0.10 | $0.09 | $0.11 |
| [11] | Casa Executive Dir. | $0.00 | $0.00 | $0.00 | $0.01 | $0.05 | $0.00 |
| [12] | Casa Volunteer Coord. | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 |
| [13] | Case Management Clerk | $1.10 | $1.33 | $0.98 | $1.05 | $0.93 | $1.11 |
| [14] | Case Mgr Mental Htl Ct | $0.00 | $0.04 | $0.05 | $0.05 | $0.05 | $0.02 |
| [15] | Case Mgr. Drug Court | $0.21 | $0.23 | $0.23 | $0.25 | $0.14 | $0.18 |

APPENDIX IV.C-6.2

CONFIDENTIAL

**Cuyahoga Juvenile Court (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Cbt Group Facilitator | | | | | | $0.01 | | $0.06 | $0.08 | $0.09 | $0.14 | $0.25 |
| [17] | Cbt Monitor | | | | | | $0.00 | | $0.00 | $0.06 | $0.07 | $0.03 | $0.08 |
| [18] | Chief Magistrate | | | | | | $0.09 | | $0.10 | $0.10 | $0.11 | $0.11 | $0.12 |
| [19] | Chief Staff Attorney | | | | | | $0.08 | | $0.09 | $0.09 | $0.00 | $0.00 | $0.00 |
| [20] | Clerk | | | | | | $0.21 | | $0.10 | $0.06 | $0.00 | $0.00 | $0.00 |
| [21] | Comm Pt Plac Aft Crd | | | | | | $0.21 | | $0.19 | $0.24 | $0.19 | $0.19 | $0.22 |
| [22] | Comm Serv Asst Coord | | | | | | $0.05 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [23] | Comm Serv Coordinator | | | | | | $0.12 | | $0.24 | $0.26 | $0.23 | $0.27 | $0.31 |
| [24] | Computer Lab Instruc. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [25] | Congnitive Beh Thr Mgr | | | | | | $0.00 | | $0.05 | $0.06 | $0.06 | $0.09 | $0.07 |
| [26] | Cook | | | | | | $0.18 | | $0.19 | $0.20 | $0.19 | $0.18 | $0.23 |
| [27] | Court Improve Proj Mgr | | | | | | $0.00 | | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 |
| [28] | Dep Dir Probation Serv | | | | | | $0.06 | | $0.08 | $0.08 | $0.00 | $0.08 | $0.09 |
| [29] | Dep Dir Special Docket | | | | | | $0.08 | | $0.08 | $0.08 | $0.09 | $0.08 | $0.09 |
| [30] | Dep Director Intake | | | | | | $0.05 | | $0.05 | $0.05 | $0.06 | $0.06 | $0.08 |
| [31] | Deputy Chief Clerk | | | | | | $0.08 | | $0.07 | $0.08 | $0.00 | $0.00 | $0.00 |
| [32] | Deputy Superintendent | | | | | | $0.22 | | $0.19 | $0.16 | $0.17 | $0.17 | $0.26 |
| [33] | Detention Clerk | | | | | | $0.15 | | $0.18 | $0.18 | $0.19 | $0.16 | $0.20 |
| [34] | Detention Officer | | | | | | $3.17 | | $3.90 | $4.59 | $5.06 | $4.70 | $5.54 |
| [35] | Detention Serv Coord | | | | | | $0.04 | | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 |
| [36] | Diagnostic Clinic Mgr | | | | | | $0.06 | | $0.07 | $0.07 | $0.08 | $0.10 | $0.03 |
| [37] | Director Cl Of Courts | | | | | | $0.00 | | $0.00 | $0.00 | $0.09 | $0.10 | $0.11 |
| [38] | Director Court Service | | | | | | $0.10 | | $0.11 | $0.11 | $0.03 | $0.00 | $0.00 |
| [39] | Director Probation Srv | | | | | | $0.08 | | $0.10 | $0.10 | $0.19 | $0.21 | $0.22 |
| [40] | Early Release Coord. | | | | | | $0.03 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [41] | Education Liason | | | | | | $0.00 | | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 |
| [42] | Food Service Worker | | | | | | $0.14 | | $0.14 | $0.12 | $0.14 | $0.14 | $0.12 |
| [43] | Food Supervisor | | | | | | $0.03 | | $0.03 | $0.08 | $0.08 | $0.08 | $0.04 |
| [44] | Home Detention Manager | | | | | | $0.09 | | $0.12 | $0.11 | $0.12 | $0.11 | $0.06 |
| [45] | Home Detention Officer | | | | | | $0.59 | | $0.66 | $0.66 | $0.68 | $0.61 | $0.56 |
| [46] | Intake & Diversion Off | | | | | | $0.26 | | $0.28 | $0.26 | $0.27 | $0.24 | $0.32 |
| [47] | Judge | | | | | | $0.09 | | $0.09 | $0.08 | $0.08 | $0.08 | $0.08 |
| [48] | Judges Clerk | | | | | | $0.31 | | $0.26 | $1.19 | $1.26 | $1.32 | $1.39 |
| [49] | Lead Clerk | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.11 | $0.11 |
| [50] | Lead Detention Officer | | | | | | $0.10 | | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| [51] | Legal Counsel | | | | | | $0.00 | | $0.00 | $0.00 | $0.10 | $0.11 | $0.11 |
| [52] | Legal Services Clerk | | | | | | $1.01 | | $1.10 | $1.17 | $1.27 | $1.12 | $1.30 |
| [53] | Legal Services Clerk 2 | | | | | | $0.03 | | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 |
| [54] | Low Risk Case Manager | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.10 | $0.12 |
| [55] | Mag. Detention Crt. | | | | | | $0.07 | | $0.07 | $0.08 | $0.08 | $0.08 | $0.09 |
| [56] | Magistrate | | | | | | $1.52 | | $1.57 | $1.78 | $1.77 | $1.73 | $1.85 |
| [57] | Mst Probation Mgr. | | | | | | $0.05 | | $0.06 | $0.06 | $0.01 | $0.06 | $0.07 |
| [58] | Mst Therapist | | | | | | $0.30 | | $0.38 | $0.38 | $0.42 | $0.37 | $0.39 |

APPENDIX IV.C-6.2                                                     CONFIDENTIAL

## Cuyahoga Juvenile Court (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [59] | Placement Aft. Coord. | | | | | | $0.17 | | $0.30 | $0.28 | $0.29 | $0.34 | $0.38 |
| [60] | Placement Manager | | | | | | $0.00 | | $0.06 | $0.06 | $0.06 | $0.00 | $0.00 |
| [61] | Placement Plan Crd Mgr | | | | | | $0.00 | | $0.07 | $0.11 | $0.11 | $0.06 | $0.07 |
| [62] | Probation Intake Clerk | | | | | | $0.02 | | $0.02 | $0.03 | $0.08 | $0.03 | $0.03 |
| [63] | Probation Manager | | | | | | $0.40 | | $0.30 | $0.28 | $0.40 | $0.39 | $0.55 |
| [64] | Probation Officer 2 | | | | | | $1.67 | | $1.67 | $1.79 | $1.67 | $1.53 | $2.19 |
| [65] | Probation Officer 3 | | | | | | $0.19 | | $0.23 | $0.22 | $0.36 | $0.25 | $0.29 |
| [66] | Probation Officer 4 | | | | | | $0.02 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [67] | Probation System Nav. | | | | | | $0.04 | | $0.00 | $0.00 | $0.05 | $0.05 | $0.07 |
| [68] | Probation System Navig | | | | | | $0.00 | | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| [69] | Process Server | | | | | | $0.10 | | $0.08 | $0.08 | $0.06 | $0.05 | $0.08 |
| [70] | Program Coord. | | | | | | $0.00 | | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 |
| [71] | Program Manager 1 | | | | | | $0.04 | | $0.04 | $0.04 | $0.05 | $0.04 | $0.05 |
| [72] | Program Planner | | | | | | $0.05 | | $0.09 | $0.09 | $0.11 | $0.14 | $0.12 |
| [73] | Psychometrist | | | | | | $0.03 | | $0.04 | $0.04 | $0.05 | $0.04 | $0.06 |
| [74] | Receiving/Assign Supv | | | | | | $0.04 | | $0.04 | $0.04 | $0.05 | $0.04 | $0.05 |
| [75] | Safe Harbor Liason | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| [76] | School Based Liaison | | | | | | $0.20 | | $0.25 | $0.26 | $0.24 | $0.18 | $0.20 |
| [77] | School Based Liason Mg | | | | | | $0.00 | | $0.05 | $0.06 | $0.13 | $0.18 | $0.14 |
| [78] | School Paraprofession | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [79] | Senior Clerk | | | | | | $0.12 | | $0.11 | $0.11 | $0.08 | $0.08 | $0.11 |
| [80] | Shift Supervisor | | | | | | $0.17 | | $0.18 | $0.31 | $0.24 | $0.27 | $0.28 |
| [81] | Social Worker | | | | | | $0.19 | | $0.16 | $0.19 | $0.22 | $0.21 | $0.26 |
| [82] | Special Serv. Manager | | | | | | $0.05 | | $0.05 | $0.06 | $0.06 | $0.06 | $0.07 |
| [83] | Sr Intake Officer | | | | | | $0.05 | | $0.05 | $0.05 | $0.05 | $0.06 | $0.07 |
| [84] | Sr. Program Planner | | | | | | $0.00 | | $0.06 | $0.05 | $0.06 | $0.06 | $0.05 |
| [85] | Sr. Storekeeper | | | | | | $0.03 | | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 |
| [86] | Sr.Supervisor | | | | | | $0.15 | | $0.17 | $0.16 | $0.18 | $0.18 | $0.20 |
| [87] | Staff Attorney | | | | | | $0.10 | | $0.06 | $0.07 | $0.08 | $0.00 | $0.00 |
| [88] | Superintendent | | | | | | $0.11 | | $0.14 | $0.10 | $0.10 | $0.10 | $0.11 |
| [89] | Supv Warrants/Transpot | | | | | | $0.03 | | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 |
| [90] | Teacher | | | | | | $0.11 | | $0.09 | $0.07 | $0.05 | $0.00 | $0.00 |
| [91] | Transportation Officer | | | | | | $0.15 | | $0.11 | $0.12 | $0.12 | $0.11 | $0.16 |
| [92] | Unit Manager | | | | | | $0.31 | | $0.32 | $0.32 | $0.35 | $0.35 | $0.40 |
| [93] | Unit Mgr. Population | | | | | | $0.06 | | $0.00 | $0.06 | $0.06 | $0.06 | $0.06 |
| [94] | Youth Development Crd. | | | | | | $0.07 | | $0.04 | $0.04 | $0.04 | $0.00 | $0.00 |
| [95] | Non-Overhead Payroll | | | | | | $16.89 | | $18.81 | $20.58 | $21.72 | $20.85 | $24.13 |
| | | | | | | | | | | | | | |
| [96] | Admin Assistant 1 | | | | | | $0.43 | | $0.45 | $0.46 | $0.36 | $0.34 | $0.39 |
| [97] | Admin Secretary | | | | | | $0.03 | | $0.07 | $0.08 | $0.04 | $0.08 | $0.09 |
| [98] | Admission Screen Asst | | | | | | $0.03 | | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 |
| [99] | Application Devel. Mgr | | | | | | $0.00 | | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 |
| [100] | Asst. Dir Office Serv. | | | | | | $0.08 | | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 |

APPENDIX IV.C-6.2

CONFIDENTIAL

**Cuyahoga Juvenile Court (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Asst. Hr Director | | | | | | $0.07 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [102] | Bldg Serv Manager | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 |
| [103] | Business Admin 4 | | | | | | $0.12 | | $0.14 | $0.14 | $0.05 | $0.06 | $0.07 |
| [104] | Cashier | | | | | | $0.02 | | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 |
| [105] | Clerk Office Staff Mgr | | | | | | $0.00 | | $0.05 | $0.06 | $0.06 | $0.04 | $0.06 |
| [106] | Community Educ Coord | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [107] | Community Part Mgr. | | | | | | $0.05 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [108] | Court Administrator | | | | | | $0.00 | | $0.00 | $0.00 | $0.09 | $0.11 | $0.12 |
| [109] | Custodial Worker | | | | | | $0.28 | | $0.44 | $0.45 | $0.46 | $0.44 | $0.46 |
| [110] | Database Developer | | | | | | $0.07 | | $0.05 | $0.05 | $0.06 | $0.06 | $0.07 |
| [111] | Dep Director Grant Mgt | | | | | | $0.06 | | $0.07 | $0.08 | $0.09 | $0.08 | $0.10 |
| [112] | Deputy Dir Info Serv | | | | | | $0.08 | | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 |
| [113] | Deputy Dir. Programing | | | | | | $0.00 | | $0.00 | $0.00 | $0.07 | $0.08 | $0.09 |
| [114] | Deputy Director Hr | | | | | | $0.00 | | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 |
| [115] | Driver | | | | | | $0.05 | | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| [116] | Fiscal Officer 1 | | | | | | $0.04 | | $0.04 | $0.05 | $0.05 | $0.09 | $0.05 |
| [117] | Fiscal Review Officer | | | | | | $0.03 | | $0.04 | $0.04 | $0.04 | $0.04 | $0.02 |
| [118] | Help Desk Tech. | | | | | | $0.10 | | $0.11 | $0.11 | $0.12 | $0.11 | $0.14 |
| [119] | Home Deten. Secretary | | | | | | $0.03 | | $0.03 | $0.03 | $0.03 | $0.01 | $0.00 |
| [120] | Human Resource Manager | | | | | | $0.04 | | $0.04 | $0.04 | $0.04 | $0.09 | $0.08 |
| [121] | Human Resources Asst | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 |
| [122] | Lead Programer | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.02 | $0.11 |
| [123] | Lead Programmer | | | | | | $0.00 | | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 |
| [124] | Media Specialist | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 |
| [125] | Mst Asst Mgr. | | | | | | $0.05 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [126] | Network Administrator | | | | | | $0.04 | | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 |
| [127] | Network Manager | | | | | | $0.05 | | $0.05 | $0.05 | $0.06 | $0.06 | $0.07 |
| [128] | Office Manager | | | | | | $0.04 | | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 |
| [129] | Payroll Officer | | | | | | $0.09 | | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 |
| [130] | Personnel Admin. 2 | | | | | | $0.00 | | $0.06 | $0.06 | $0.06 | $0.00 | $0.00 |
| [131] | Personnel Officer 1 | | | | | | $0.03 | | $0.06 | $0.07 | $0.10 | $0.10 | $0.10 |
| [132] | Personnel Officer 2 | | | | | | $0.07 | | $0.06 | $0.04 | $0.06 | $0.00 | $0.02 |
| [133] | Personnel Officer 3 | | | | | | $0.04 | | $0.00 | $0.00 | $0.00 | $0.05 | $0.06 |
| [134] | Probation Serv Asst. | | | | | | $0.00 | | $0.00 | $0.04 | $0.04 | $0.06 | $0.04 |
| [135] | Programmer/Analyst 1 | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [136] | Programmer/Analyst 2 | | | | | | $0.02 | | $0.02 | $0.03 | $0.03 | $0.03 | $0.04 |
| [137] | Programmer/Analyst 3 | | | | | | $0.05 | | $0.10 | $0.10 | $0.10 | $0.06 | $0.08 |
| [138] | Purchasing Asst. | | | | | | $0.04 | | $0.04 | $0.04 | $0.04 | $0.04 | $0.06 |
| [139] | Quality Improv Spec. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 |
| [140] | Research Assistant | | | | | | $0.02 | | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 |
| [141] | Research Associate | | | | | | $0.04 | | $0.04 | $0.04 | $0.05 | $0.04 | $0.05 |
| [142] | Resource Center Clerk | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| [143] | Sacwis Coordinator | | | | | | $0.00 | | $0.00 | $0.00 | $0.04 | $0.04 | $0.04 |

APPENDIX IV.C-6.2

CONFIDENTIAL

## Cuyahoga Juvenile Court (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [144] School Administrator | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [145] School Clerk | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [146] Specialized Dock Coord | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.04 | $0.02 |
| [147] Sr Account Clerk | | | | | | $0.06 | | $0.09 | $0.10 | $0.10 | $0.10 | $0.13 |
| [148] Sr Admin Officer | | | | | | $0.05 | | $0.07 | $0.08 | $0.08 | $0.08 | $0.00 |
| [149] Sr Developer/Architect | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [150] Sr. Admin Secretary | | | | | | $0.09 | | $0.09 | $0.08 | $0.05 | $0.05 | $0.06 |
| [151] Sr. Systems Analyst | | | | | | $0.05 | | $0.06 | $0.06 | $0.06 | $0.06 | $0.08 |
| [152] Sr.Executive Secretary | | | | | | $0.00 | | $0.00 | $0.00 | $0.05 | $0.05 | $0.05 |
| [153] Sr.Network Support Tch | | | | | | $0.08 | | $0.06 | $0.05 | $0.09 | $0.09 | $0.10 |
| [154] Summer Student | | | | | | $0.01 | | $0.03 | $0.02 | $0.02 | $0.01 | $0.02 |
| [155] Supervisor Clerk Off | | | | | | $0.03 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [156] Systems Analyst | | | | | | $0.05 | | $0.05 | $0.05 | $0.05 | $0.05 | $0.07 |
| [157] Train/Quality Ct Spec | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| [158] Training Off./Pro Plan | | | | | | $0.00 | | $0.04 | $0.05 | $0.05 | $0.05 | $0.07 |
| [159] Unit Mrg. Facilities | | | | | | $0.05 | | $0.05 | $0.06 | $0.06 | $0.06 | $0.07 |
| [160] Volunteer Coord. | | | | | | $0.03 | | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 |
| [161] Overhead Payroll | | | | | | $2.85 | | $3.26 | $3.34 | $3.52 | $3.54 | $4.02 |
| [162] Total Payroll | | | | | | $19.74 | | $22.07 | $23.92 | $25.24 | $24.39 | $28.14 |
| [163] **Overhead Adjustment** | 85.6% | 85.6% | 85.6% | 85.6% | 85.6% | 85.6% | 85.4% | 85.2% | 86.0% | 86.0% | 85.5% | 85.7% |

**Sources & Notes:**
Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).
[95]=Σ[1:94].
[161]=Σ[96:160].
[162]=[95]+[161].
[163]=[95]/[162]. 2006-2010 set equal to 2011. 2012 set equal to the average of 2011 and 2013.

44

APPENDIX IV.C-6.2

## Cuyahoga Juvenile Court (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Board&Care-Justice | $1.66 | $2.92 | $2.83 | $3.38 | $4.86 | $4.93 | $4.47 | $3.52 | $5.24 | $5.73 | $4.71 | $3.49 |
| [2] Guardian ad Litem Fees | $1.13 | $1.48 | $1.52 | $1.65 | $1.69 | $1.72 | $1.66 | $1.56 | $1.54 | $1.78 | $1.58 | $1.58 |
| [3] Assigned Counsel-Juvenile Court | $1.24 | $1.40 | $1.37 | $1.46 | $1.49 | $1.61 | $1.51 | $1.43 | $1.55 | $1.52 | $1.41 | $1.43 |
| [4] Shelter Care-Juvenile Court | $1.28 | $1.35 | $1.44 | $1.23 | $1.58 | $1.54 | $1.80 | $1.32 | $1.75 | $0.59 | $1.77 | $1.57 |
| [5] Food Supplies | $0.23 | $0.26 | $0.34 | $0.30 | $0.25 | $0.25 | $0.29 | $0.34 | $0.38 | $0.43 | $0.46 | $0.48 |
| [6] Court Reporters | $0.08 | $0.07 | $0.10 | $0.13 | $0.07 | $0.07 | $0.06 | $0.05 | $0.06 | $0.04 | $0.05 | $0.05 |
| [7] Court Transcribing Interpreters | $0.03 | $0.03 | $0.03 | $0.01 | $0.03 | $0.04 | $0.03 | $0.04 | $0.03 | $0.04 | $0.06 | $0.06 |
| [8] Outside Counsel Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.05 | $0.07 | $0.08 | $0.00 | $0.00 | $0.00 |
| [9] Assigned Counsel-Common Pleas | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [10] Assigned Counsel - Court Of Appeals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [11] **Affected Non-Compensation Costs** | **$5.66** | **$7.53** | **$7.63** | **$8.18** | **$9.96** | **$10.19** | **$9.88** | **$8.33** | **$10.65** | **$10.14** | **$10.04** | **$8.66** |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-6.3 for details.
[11]=Σ[1:10].

| PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

| PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

APPENDIX IV.C-6.3

**Cuyahoga Juvenile Court (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Regular | $14.92 | $12.03 | $11.69 | $11.55 | $10.08 | $10.31 | $10.45 | $11.54 | $12.16 | $12.12 | $14.80 | $141.92 | 21.8% |
| Salaries-Union | $4.79 | $8.65 | $9.74 | $9.47 | $7.71 | $7.64 | $8.28 | $9.01 | $9.58 | $10.11 | $9.45 | $11.28 | $105.71 | 16.2% |
| Space Maintenance | $6.86 | $6.76 | $7.38 | $5.97 | $6.75 | $4.95 | $11.23 | $3.50 | $6.52 | $6.28 | $5.05 | $5.95 | $77.20 | 11.9% |
| Flex Benefits | $4.01 | $4.58 | $5.05 | $4.25 | $4.56 | $4.67 | $5.10 | $5.13 | $5.23 | $5.55 | $6.29 | $6.95 | $61.36 | 9.4% |
| Board&Care-Justice | $1.66 | $2.92 | $2.83 | $3.38 | $4.86 | $4.93 | $4.47 | $3.52 | $5.24 | $5.73 | $4.71 | $3.49 | $47.76 | 7.3% |
| Retirement - PERS | $2.75 | $2.92 | $3.07 | $2.91 | $2.50 | $2.53 | $2.65 | $2.73 | $2.97 | $3.15 | $3.06 | $3.67 | $34.91 | 5.4% |
| Guardian ad Litem Fees | $1.13 | $1.48 | $1.52 | $1.65 | $1.69 | $1.72 | $1.66 | $1.56 | $1.54 | $1.78 | $1.58 | $1.58 | $18.89 | 2.9% |
| Assigned Counsel-Juvenile Court | $1.24 | $1.40 | $1.37 | $1.46 | $1.49 | $1.61 | $1.51 | $1.43 | $1.55 | $1.52 | $1.41 | $1.43 | $17.44 | 2.7% |
| Shelter Care-Juvenile Court | $1.28 | $1.35 | $1.44 | $1.23 | $1.58 | $1.54 | $1.80 | $1.32 | $1.75 | $0.59 | $1.77 | $1.57 | $17.24 | 2.6% |
| Contractual Services | $2.01 | $1.81 | $1.81 | $1.49 | $1.11 | $1.07 | $0.84 | $0.93 | $0.88 | $1.05 | $1.11 | $1.75 | $15.87 | 2.4% |
| Prof & Tech Services-Medical | $0.81 | $0.84 | $0.95 | $0.85 | $0.97 | $0.80 | $0.89 | $0.90 | $0.85 | $1.08 | $1.33 | $1.34 | $11.61 | 1.8% |
| Data Processing | $1.07 | $0.97 | $1.25 | $1.42 | $1.34 | $0.99 | $1.93 | $0.08 | $0.17 | $0.04 | $0.04 | $0.04 | $9.37 | 1.4% |
| Prof & Tech Services-Edp Outside Svc463 | $2.48 | $1.98 | $0.87 | $1.03 | $0.60 | $0.07 | $0.24 | $0.11 | $0.10 | $0.10 | $0.00 | $0.00 | $7.57 | 1.2% |
| Clinic-Juvenile Court | $0.47 | $0.58 | $0.58 | $0.47 | $0.49 | $0.37 | $0.50 | $0.50 | $0.52 | $0.54 | $0.49 | $0.41 | $5.92 | 0.9% |
| Salaries-Part Time | $0.45 | $0.43 | $0.56 | $0.68 | $0.52 | $0.46 | $0.44 | $0.44 | $0.49 | $0.41 | $0.44 | $0.42 | $5.76 | 0.9% |
| Prof & Tech Services--Non-Contract | $0.66 | $0.65 | $0.58 | $0.39 | $0.43 | $0.50 | $0.42 | $0.31 | $0.52 | $0.39 | $0.28 | $0.25 | $5.37 | 0.8% |
| Postage | $0.36 | $0.30 | $0.42 | $0.50 | $0.50 | $0.60 | $0.60 | $0.40 | $0.45 | $0.53 | $0.40 | $0.40 | $5.26 | 0.8% |
| Retirement-PERS Buy Out | $0.00 | $0.00 | $0.00 | $0.55 | $2.13 | $1.65 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.11 | 0.8% |
| Prof & Tech Services-Other | $0.53 | $0.73 | $0.67 | $0.64 | $0.34 | $0.22 | $0.30 | $0.55 | $0.26 | $0.08 | $0.09 | $0.23 | $4.63 | 0.7% |
| Security Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.03 | $2.48 | $4.51 | 0.7% |
| Food Supplies | $0.23 | $0.26 | $0.34 | $0.30 | $0.25 | $0.25 | $0.29 | $0.34 | $0.38 | $0.43 | $0.46 | $0.48 | $4.01 | 0.6% |
| Workers Compensation | $0.68 | $0.30 | $0.69 | $0.12 | $0.56 | $0.26 | $0.23 | $0.30 | $0.14 | $0.60 | $0.00 | $0.00 | $3.87 | 0.6% |
| Rental Buildings | $0.30 | $0.30 | $0.40 | $0.44 | $0.48 | $0.33 | $0.34 | $0.26 | $0.25 | $0.20 | $0.19 | $0.19 | $3.69 | 0.6% |
| Transfer Out | $0.02 | $0.83 | $0.00 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.07 | $2.44 | $3.51 | 0.5% |
| Medicare | $0.23 | $0.24 | $0.26 | $0.26 | $0.24 | $0.24 | $0.26 | $0.27 | $0.29 | $0.31 | $0.30 | $0.37 | $3.28 | 0.5% |
| Relief Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | $0.11 | $0.32 | $0.44 | $0.37 | $0.42 | $0.39 | $0.25 | $2.82 | 0.4% |
| Trans&Travel-Duty Related | $0.19 | $0.23 | $0.23 | $0.22 | $0.22 | $0.24 | $0.26 | $0.22 | $0.19 | $0.21 | $0.26 | $0.26 | $2.73 | 0.4% |
| Prof & Tech Services-Consultants | $0.59 | $0.34 | $0.32 | $0.21 | $0.09 | $0.22 | $0.13 | $0.10 | $0.01 | $0.01 | $0.14 | $0.12 | $2.29 | 0.4% |
| In Home-Individual-Juv. Court | $0.28 | $0.30 | $0.33 | $0.23 | $0.21 | $0.17 | $0.19 | $0.14 | $0.06 | $0.07 | $0.05 | $0.06 | $2.10 | 0.3% |
| Other Expenses | $0.09 | $0.20 | $0.20 | $0.06 | $0.05 | $0.05 | $0.10 | $0.10 | $0.17 | $0.10 | $0.86 | $0.05 | $2.02 | 0.3% |
| County Telephone | $0.22 | $0.24 | $0.13 | $0.27 | $0.26 | $0.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | 0.2% |
| County Fast Copier | $0.08 | $0.08 | $0.08 | $0.06 | $0.05 | $0.06 | $0.07 | $0.08 | $0.13 | $0.13 | $0.20 | $0.18 | $1.20 | 0.2% |
| Housekeeping Supplies | $0.10 | $0.12 | $0.13 | $0.10 | $0.09 | $0.07 | $0.09 | $0.10 | $0.10 | $0.09 | $0.09 | $0.07 | $1.15 | 0.2% |
| County Garage - Vehicles | $0.09 | $0.09 | $0.10 | $0.06 | $0.06 | $0.07 | $0.10 | $0.06 | $0.05 | $0.05 | $0.06 | $0.08 | $0.87 | 0.1% |
| County Printing | $0.08 | $0.09 | $0.08 | $0.08 | $0.06 | $0.06 | $0.08 | $0.09 | $0.08 | $0.07 | $0.03 | $0.03 | $0.85 | 0.1% |
| Court Reporters | $0.08 | $0.07 | $0.10 | $0.13 | $0.07 | $0.07 | $0.06 | $0.05 | $0.06 | $0.04 | $0.05 | $0.05 | $0.84 | 0.1% |
| Mediation Fees | $0.44 | $0.07 | $0.13 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.71 | 0.1% |
| Trans&Travel-Seminars-Confrences | $0.07 | $0.06 | $0.06 | $0.03 | $0.03 | $0.03 | $0.05 | $0.05 | $0.05 | $0.06 | $0.05 | $0.02 | $0.57 | 0.1% |
| Court Summons/Legal Publications | $0.08 | $0.07 | $0.07 | $0.05 | $0.05 | $0.06 | $0.04 | $0.04 | $0.04 | $0.05 | $0.02 | $0.00 | $0.56 | 0.1% |
| Salaries-Elected Officials | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.55 | 0.1% |
| Clothing Supplies | $0.05 | $0.05 | $0.04 | $0.04 | $0.03 | $0.04 | $0.04 | $0.06 | $0.04 | $0.06 | $0.05 | $0.05 | $0.55 | 0.1% |
| ADP Development | $0.21 | $0.16 | $0.07 | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.02 | $0.00 | $0.00 | $0.54 | 0.1% |

APPENDIX IV.C-6.3

CONFIDENTIAL

**Cuyahoga Juvenile Court (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Computerized Software | $0.15 | $0.09 | $0.07 | $0.05 | $0.00 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.10 | $0.53 | 0.1% |
| Supplies | $0.05 | $0.03 | $0.05 | $0.03 | $0.04 | $0.08 | $0.06 | $0.07 | $0.03 | $0.04 | $0.03 | $0.03 | $0.52 | 0.1% |
| Indirect Costs | $0.08 | $0.04 | $0.06 | $0.08 | $0.05 | $0.06 | $0.03 | $0.05 | $0.01 | ($0.01) | $0.03 | $0.00 | $0.48 | 0.1% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | $0.26 | $0.02 | ($0.01) | ($0.00) | $0.00 | $0.00 | $0.44 | 0.1% |
| Miscellaneous Supplies | $0.03 | $0.03 | $0.04 | $0.03 | $0.03 | $0.04 | $0.05 | $0.04 | $0.02 | $0.04 | $0.05 | $0.03 | $0.43 | 0.1% |
| Equipment&Furniture | $0.08 | $0.11 | $0.05 | $0.04 | $0.01 | $0.01 | $0.01 | $0.03 | $0.00 | $0.00 | $0.00 | $0.08 | $0.41 | 0.1% |
| Telephone Telegraph Mssnger Serv | $0.06 | $0.08 | $0.05 | $0.05 | $0.02 | $0.03 | $0.04 | $0.03 | $0.03 | $0.00 | $0.00 | $0.02 | $0.41 | 0.1% |
| Court Transcribing Interpreters | $0.03 | $0.03 | $0.03 | $0.01 | $0.03 | $0.04 | $0.03 | $0.04 | $0.03 | $0.04 | $0.06 | $0.06 | $0.41 | 0.1% |
| Other Contract | $0.13 | $0.12 | $0.13 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.39 | 0.1% |
| Office Supplies | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.01 | $0.02 | $0.02 | $0.03 | $0.03 | $0.06 | $0.03 | $0.35 | 0.1% |
| Printing | $0.03 | $0.05 | $0.06 | $0.02 | $0.04 | $0.04 | $0.04 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.35 | 0.1% |
| Computer Supplies | $0.03 | $0.04 | $0.03 | $0.09 | $0.05 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.00 | $0.03 | $0.31 | 0.0% |
| Unemployment Compensation | $0.01 | $0.00 | $0.01 | $0.01 | $0.07 | $0.04 | $0.02 | $0.05 | $0.03 | $0.01 | $0.02 | $0.00 | $0.28 | 0.0% |
| Supplies-Electricity | $0.02 | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.02 | $0.03 | $0.27 | 0.0% |
| Salaries-Summer | $0.00 | $0.06 | $0.04 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.02 | $0.23 | 0.0% |
| Outside Counsel Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.05 | $0.07 | $0.08 | $0.00 | $0.00 | $0.23 | 0.0% |
| Equipment-Maintenance&Repair | $0.01 | $0.01 | $0.03 | $0.03 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.18 | 0.0% |
| Technical Supplies | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.03 | $0.02 | $0.01 | $0.01 | $0.13 | 0.0% |
| Medical Supplies | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.12 | 0.0% |
| Trans&Travel-Staff Development | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.12 | 0.0% |
| Publications | $0.03 | $0.02 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.02 | $0.12 | 0.0% |
| Prof Dues&Subscriptions | $0.00 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.00 | $0.11 | 0.0% |
| Witness Fees | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.10 | 0.0% |
| Salaries-Special | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.08 | 0.0% |
| Advertising | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.06 | 0.0% |
| Equipment Contract Maint & Repair | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Computerized Legal Research Services | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Statutory Adm Expense | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Assigned Counsel-Common Pleas | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Equipment-Office Machines | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | 0.0% |
| County Postage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Misc Chgs&Obligations | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Refunds-Special | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Awards&Judgements | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.01 | $0.03 | 0.0% |
| Equipment-Rental Non-Purchaseable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.03 | 0.0% |
| Supplies-Gas | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Prof & Tech Services-Arbitration | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | 0.0% |
| Tuition Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.02 | 0.0% |
| Expert Witness Fee | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Housing Rehab-Prof And Technical | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Judicial Service Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | 0.0% |
| Bus Tickets | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |

APPENDIX IV.C-6.3

**Cuyahoga Juvenile Court (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Extradition Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Assigned Counsel - Court Of Appeals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Municipal-Referee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Laundry Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Kitchen Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Constr&Impr-Misc | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Laboratory/X-Rays | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Validated Parking | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Water | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Retraining | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Refunds-Auditor'S | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Bldg&Grounds-Maintenance&Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Crt Rptr /Civil Trans Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Acting Judges Compensation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| CDBG Eco Devel-Contracts | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| FIFO Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Appliances | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Miscellaneous | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| PEP Tuition Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| In Home-Group-Juvenile Court | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Automotive Supplies-Purchases | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Hardware & Small Parts Supply | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Crt Rptr /Indgnt Trans Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Conducting Appeals-Supreme Court | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$52.58** | **$55.44** | **$56.40** | **$53.39** | **$53.72** | **$49.71** | **$57.23** | **$46.30** | **$53.17** | **$54.40** | **$55.36** | **$63.34** | **$651.04** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-7.1

**CONFIDENTIAL**

**Cuyahoga Sheriff's Office (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $27.63 | $28.04 | $29.20 | $27.49 | $30.10 | $31.50 | $34.32 | $32.58 | $32.98 | $36.25 | $35.11 | $35.97 | $38.59 | $419.76 |
| [2] | Total Compensation Costs | $25.12 | $25.36 | $26.45 | $24.79 | $27.27 | $29.13 | $29.97 | $29.90 | $30.51 | $33.46 | $32.22 | $32.88 | | |
| [3] | Overhead Adjustment | 93.0% | 93.0% | 93.0% | 93.0% | 93.0% | 93.0% | 93.2% | 93.2% | 93.2% | 93.2% | 93.2% | 93.2% | | |
| [4] | Crime Focused Adjustment | 68.2% | 68.2% | 68.2% | 68.2% | 68.2% | 68.2% | 68.7% | 68.7% | 68.7% | 68.7% | 68.7% | 68.7% | | |
| [5] | Affected Compensation Costs | $15.95 | $16.10 | $16.79 | $15.74 | $17.32 | $18.50 | $19.18 | $19.14 | $19.53 | $21.42 | $20.62 | $21.05 | | |
| [6] | Affected Non-Compensation Costs | $0.55 | $0.51 | $0.60 | $0.51 | $0.56 | $0.61 | $0.99 | $1.06 | $0.84 | $0.85 | $0.89 | $0.82 | | |
| [7] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [9] | Total Affected Costs | $16.50 | $16.61 | $17.39 | $16.25 | $17.88 | $19.11 | $20.17 | $20.20 | $20.37 | $22.27 | $21.51 | $21.87 | $23.46 | $253.58 |
| [10] | Opioid-Related % of Charges | 5.5% | 5.5% | 7.2% | 8.4% | 9.6% | 9.7% | 9.8% | 10.1% | 9.4% | 8.7% | 9.1% | 11.0% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [12] | **Damages from Defendants' Misconduct (direct)** | **$0.19** | **$0.20** | **$0.29** | **$0.33** | **$0.44** | **$0.52** | **$0.65** | **$0.76** | **$0.79** | **$0.88** | **$0.93** | **$1.14** | **$1.23** | **$8.37** |
| | *Damages as a % of Total Costs* | *0.7%* | *0.7%* | *1.0%* | *1.2%* | *1.5%* | *1.6%* | *1.9%* | *2.3%* | *2.4%* | *2.4%* | *2.6%* | *3.2%* | *3.2%* | *2.0%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [14] | **Damages from Defendants' Misconduct (direct)** | **$0.33** | **$0.35** | **$0.48** | **$0.49** | **$0.63** | **$0.74** | **$0.82** | **$0.87** | **$0.86** | **$0.91** | **$0.94** | **$1.15** | **$1.24** | **$9.80** |
| | *Damages as a % of Total Costs* | *1.2%* | *1.2%* | *1.7%* | *1.8%* | *2.1%* | *2.3%* | *2.4%* | *2.7%* | *2.6%* | *2.5%* | *2.7%* | *3.2%* | *3.2%* | *2.3%* |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [16] | **Damages from All Shipments** | **$0.45** | **$0.46** | **$0.64** | **$0.71** | **$0.94** | **$1.07** | **$1.32** | **$1.51** | **$1.54** | **$1.70** | **$1.77** | **$2.17** | **$2.33** | **$16.61** |
| | *Damages as a % of Total Costs* | *1.6%* | *1.6%* | *2.2%* | *2.6%* | *3.1%* | *3.4%* | *3.9%* | *4.6%* | *4.7%* | *4.7%* | *5.0%* | *6.0%* | *6.0%* | *4.0%* |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [17] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [18] | **Damages from All Shipments** | **$0.76** | **$0.78** | **$1.06** | **$1.05** | **$1.33** | **$1.52** | **$1.67** | **$1.75** | **$1.70** | **$1.77** | **$1.81** | **$2.22** | **$2.39** | **$19.82** |
| | *Damages as a % of Total Costs* | *2.8%* | *2.8%* | *3.6%* | *3.8%* | *4.4%* | *4.8%* | *4.9%* | *5.4%* | *5.2%* | *4.9%* | *5.1%* | *6.2%* | *6.2%* | *4.7%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [19] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [20] | **Damages from Distributors' Misconduct** | **$0.30** | **$0.31** | **$0.44** | **$0.50** | **$0.67** | **$0.78** | **$0.98** | **$1.13** | **$1.17** | **$1.29** | **$1.35** | **$1.66** | **$1.78** | **$12.37** |
| | *Damages as a % of Total Costs* | *1.1%* | *1.1%* | *1.5%* | *1.8%* | *2.2%* | *2.5%* | *2.8%* | *3.5%* | *3.5%* | *3.6%* | *3.8%* | *4.6%* | *4.6%* | *2.9%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [21] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [22] | **Damages from Distributors' Misconduct** | **$0.51** | **$0.53** | **$0.74** | **$0.74** | **$0.96** | **$1.10** | **$1.23** | **$1.30** | **$1.27** | **$1.34** | **$1.37** | **$1.69** | **$1.81** | **$14.60** |
| | *Damages as a % of Total Costs* | *1.8%* | *1.9%* | *2.5%* | *2.7%* | *3.2%* | *3.5%* | *3.6%* | *4.0%* | *3.9%* | *3.7%* | *3.9%* | *4.7%* | *4.7%* | *3.5%* |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [23] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [24] | **Damages from Defendants' Misconduct (indirect)** | **$0.25** | **$0.27** | **$0.38** | **$0.44** | **$0.60** | **$0.70** | **$0.88** | **$1.01** | **$1.05** | **$1.16** | **$1.20** | **$1.48** | **$1.59** | **$11.00** |
| | *Damages as a % of Total Costs* | *0.9%* | *1.0%* | *1.3%* | *1.6%* | *2.0%* | *2.2%* | *2.6%* | *3.1%* | *3.2%* | *3.2%* | *3.4%* | *4.1%* | *4.1%* | *2.6%* |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [26] | **Damages from Defendants' Misconduct (indirect)** | **$0.43** | **$0.46** | **$0.64** | **$0.65** | **$0.85** | **$0.99** | **$1.10** | **$1.16** | **$1.14** | **$1.19** | **$1.22** | **$1.50** | **$1.61** | **$12.94** |
| | *Damages as a % of Total Costs* | *1.5%* | *1.6%* | *2.2%* | *2.4%* | *2.8%* | *3.2%* | *3.2%* | *3.6%* | *3.5%* | *3.3%* | *3.5%* | *4.2%* | *4.2%* | *3.1%* |

**APPENDIX IV.C-7.1**

CONFIDENTIAL

**Cuyahoga Sheriff's Office (Damages)**

**Sources & Notes:**

Panels 1-4 and 6-8 in APPENDIX IV.C-7.2 show the calculations underlying [1]-[4] and [6]-[8].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).  Based on a combination of Sheriff and Jail payroll data.

[4]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).

[5]=[2]*[3]*[4].

[6]: Based on non-compensation costs on motor vehicles from Cuyahoga costs data (CUYAH_014627783).

[7]-[8]: None identified as of March 25, 2019.

[9]=Σ[5:8]. 2018 calculated based on relationship between [9] and [1] in 2017.

[10]: Based on metric analysis in the Cutler Report, see Table III.4[3].

[11], [13], [15], [17], [19], [21], [23], [25]: Based on regression analysis in the Cutler Report: [11] per Table III.13; [13] per Table III.14; [15] per Appendix III.I Table I.4; [17] per Appendix III.I Table I.5; [19] per Appendix III.J Table J.2; [21] per Appendix III.J Table J.3; [23] per Appendix III.K Table K.2; [25] per Appendix III.K Table K.3. 2017 set equal to 2016.

[12], [14]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - direct (e.g., [12]=[9]*[10]*[11]; [14]=[9]*[10]*[13]).  2018 calculated based on 2017 damages % of total costs.

[16], [18]: Calculated in 2006-2017 as [9]*[10]*harms due to all shipments (e.g., [16]=[9]*[10]*[15]; [18]=[9]*[10]*[17]).  2018 calculated based on 2017 damages % of total costs.

[20], [22]: Calculated in 2006-2017 as [9]*[10]*harms due to distributors' misconduct (e.g., [20]=[9]*[10]*[19]; [22]=[9]*[10]*[21]).  2018 calculated based on 2017 damages % of total costs.

[24], [26]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - indirect (e.g., [24]=[9]*[10]*[23]; [26]=[9]*[10]*[25]).  2018 calculated based on 2017 damages % of total costs.

**APPENDIX IV.C-7.2**

CONFIDENTIAL

## Cuyahoga Sheriff's Office (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] Sheriff Total Costs (Unadjusted) | $78.15 | $79.31 | $82.57 | $77.74 | $75.41 | $31.50 | $34.32 | $32.58 | $32.98 | $36.25 | $35.11 | $35.97 |
| [2] Jail Total Costs (Unadjusted) | | | | | $9.73 | $57.58 | $58.68 | $63.83 | $64.25 | $71.11 | $68.50 | $70.93 |
| [3] Combined Total Costs (Unadjusted) | $78.15 | $79.31 | $82.57 | $77.74 | $85.14 | $89.07 | $93.00 | $96.42 | $97.23 | $107.36 | $103.61 | $106.90 |
| [4] Sheriff Percentage of Combined Total Costs (Adjusted) | 35.4% | 35.4% | 35.4% | 35.4% | 35.4% | 35.4% | 36.9% | 33.8% | 33.9% | 33.8% | 33.9% | 33.6% |
| [5] **Sheriff Total Costs (Adjusted)** | **$27.63** | **$28.04** | **$29.20** | **$27.49** | **$30.10** | **$31.50** | **$34.32** | **$32.58** | **$32.98** | **$36.25** | **$35.11** | **$35.97** |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-7.3 and APPENDIX IV.C-8.3 for details.
[3]=Σ[1:2].
[4]=[1]/[3]. 2006-2010 set equal to 2011.
[5]=[3]*[4].

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Salaries-Regular | $43.52 | $44.92 | $46.28 | $44.84 | $36.05 | $14.33 | $15.16 | $15.70 | $15.96 | $16.70 | $16.25 | $16.45 |
| [2] Flex Benefits | $8.70 | $9.91 | $10.91 | $9.19 | $9.31 | $4.41 | $4.98 | $5.05 | $4.91 | $5.07 | $5.53 | $5.83 |
| [3] Retirement - PERS | $6.17 | $6.45 | $6.77 | $6.46 | $5.78 | $3.11 | $3.19 | $3.27 | $3.39 | $3.75 | $3.59 | $3.65 |
| [4] Salaries-Union | $0.00 | $0.00 | $0.00 | $0.00 | $3.59 | $5.47 | $5.34 | $5.10 | $5.74 | $6.90 | $6.52 | $6.60 |
| [5] Workers Compensation | $1.86 | $0.97 | $1.19 | $0.34 | $1.85 | $0.36 | $0.36 | $0.39 | $0.19 | $0.72 | $0.00 | $0.00 |
| [6] Retirement-PERS Buy Out | $1.66 | $0.22 | $0.00 | $0.14 | $1.58 | $1.13 | $0.64 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| [7] Medicare | $0.55 | $0.58 | $0.61 | $0.59 | $0.54 | $0.27 | $0.28 | $0.29 | $0.30 | $0.33 | $0.32 | $0.32 |
| [8] Salaries-Elected Officials | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [9] Unemployment Compensation | $0.03 | $0.01 | $0.03 | $0.10 | $0.11 | $0.02 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.02 |
| [10] Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.03 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 |
| [11] Sheriff Total Compensation Costs (Unadjusted) | $62.59 | $63.18 | $65.90 | $61.77 | $58.92 | $29.13 | $29.97 | $29.90 | $30.51 | $33.46 | $32.22 | $32.88 |
| [12] Jail Total Compensation Costs (Unadjusted) | | | | | $9.04 | $43.45 | $45.04 | $46.16 | $47.37 | $53.67 | $50.70 | $52.68 |
| [13] Combined Total Compensation Costs (Unadjusted) | $62.59 | $63.18 | $65.90 | $61.77 | $67.95 | $72.59 | $75.00 | $76.05 | $77.88 | $87.13 | $82.92 | $85.56 |
| [14] Sheriff Percentage of Combined Total Compensation Costs (Adjusted) | 40.1% | 40.1% | 40.1% | 40.1% | 40.1% | 40.1% | 40.0% | 39.3% | 39.2% | 38.4% | 38.9% | 38.4% |
| [15] **Sheriff Total Compensation Costs (Adjusted)** | **$25.12** | **$25.36** | **$26.45** | **$24.79** | **$27.27** | **$29.13** | **$29.97** | **$29.90** | **$30.51** | **$33.46** | **$32.22** | **$32.88** |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-7.3 and APPENDIX IV.C-8.3 for details.
[11]=Σ[1:10].
[12]=APPENDIX IV.C-8.2, Panel 2[10].
[13]=Σ[11:12].
[14]=[11]/[13]. 2006-2010 set equal to 2011.
[15]=[13]*[14].

APPENDIX IV.C-7.2

## Cuyahoga Sheriff's Office (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] | Associate Warden | | | | | | $0.15 | $0.15 | | | | | |
| [2] | Captain | | | | | | $0.16 | $0.15 | | | | | |
| [3] | Chaplain 1 P | | | | | | $0.09 | $0.05 | | | | | |
| [4] | Chief | | | | | | $0.09 | $0.09 | | | | | |
| [5] | Civil Deputy | | | | | | $0.26 | $0.22 | | | | | |
| [6] | Commissary Analyst | | | | | | $0.01 | $0.00 | | | | | |
| [7] | Commissary Supervisor | | | | | | $0.05 | $0.05 | | | | | |
| [8] | Communications Tech | | | | | | $0.04 | $0.04 | | | | | |
| [9] | Cook | | | | | | $0.44 | $0.42 | | | | | |
| [10] | Corporal | | | | | | $2.08 | $1.73 | | | | | |
| [11] | Correction Officer | | | | | | $23.65 | $20.84 | | | | | |
| [12] | County Sheriff | | | | | | $0.10 | $0.10 | | | | | |
| [13] | Court Liason | | | | | | $0.03 | $0.00 | | | | | |
| [14] | Dental Assistant | | | | | | $0.03 | $0.03 | | | | | |
| [15] | Deputy Sheriff | | | | | | $8.32 | $7.66 | | | | | |
| [16] | Dir Of Corrections | | | | | | $0.09 | $0.00 | | | | | |
| [17] | Director Of Nursing | | | | | | $0.07 | $0.07 | | | | | |
| [18] | Food Service Supv | | | | | | $0.05 | $0.00 | | | | | |
| [19] | Health Care Manager | | | | | | $0.08 | $0.08 | | | | | |
| [20] | Lieutenant | | | | | | $0.33 | $0.34 | | | | | |
| [21] | Medical Asst P | | | | | | $0.25 | $0.24 | | | | | |
| [22] | Medical Director | | | | | | $0.05 | $0.00 | | | | | |
| [23] | Mental Hl Intake Spec | | | | | | $0.04 | $0.04 | | | | | |
| [24] | Nurse 1 C | | | | | | $1.03 | $1.02 | | | | | |
| [25] | Nurse 1 P | | | | | | $0.18 | $0.12 | | | | | |
| [26] | Nurse Spvsr 2 P | | | | | | $0.12 | $0.06 | | | | | |
| [27] | Program Officer 2 | | | | | | $0.05 | $0.00 | | | | | |
| [28] | Program Officer 3 | | | | | | $0.00 | $0.04 | | | | | |
| [29] | Program Officer 4 | | | | | | $0.08 | $0.03 | | | | | |
| [30] | Radio Dispatcher | | | | | | $0.21 | $0.22 | | | | | |
| [31] | Security Monitor | | | | | | $0.31 | $0.25 | | | | | |
| [32] | Security Officer | | | | | | $5.43 | $4.75 | | | | | |
| [33] | Security Sergeant | | | | | | $0.71 | $0.75 | | | | | |
| [34] | Sergeant | | | | | | $2.10 | $1.95 | | | | | |
| [35] | Service Worker | | | | | | $0.07 | $0.07 | | | | | |
| [36] | Soc Service Spvsr 1 P | | | | | | $0.05 | $0.05 | | | | | |
| [37] | Social Serv Worker 2 C | | | | | | $0.09 | $0.06 | | | | | |
| [38] | Social Worker 3 | | | | | | $0.04 | $0.04 | | | | | |
| [39] | Warden | | | | | | $0.05 | $0.05 | | | | | |
| [40] | Non-Overhead Payroll (Sheriff and Jail) | | | | | | $46.98 | $41.77 | | | | | |

APPENDIX IV.C-7.2

CONFIDENTIAL

## Cuyahoga Sheriff's Office (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [41] | Admin Asst 1 | | | | | | $0.03 | $0.00 | | | | | |
| [42] | Assitant To Chief | | | | | | $0.13 | $0.06 | | | | | |
| [43] | Asst. System Sprv. | | | | | | $0.05 | $0.05 | | | | | |
| [44] | Benefits Coordinator | | | | | | $0.04 | $0.00 | | | | | |
| [45] | Business Serv Mgr. | | | | | | $0.06 | $0.06 | | | | | |
| [46] | Clerk 2 P | | | | | | $0.18 | $0.19 | | | | | |
| [47] | Clerk 3 | | | | | | $0.07 | $0.00 | | | | | |
| [48] | Clerk Typist | | | | | | $1.32 | $1.16 | | | | | |
| [49] | Concealed Carry Lis Cl | | | | | | $0.06 | $0.06 | | | | | |
| [50] | Employee Relations Adm | | | | | | $0.04 | $0.00 | | | | | |
| [51] | Fiscal Officer 1 | | | | | | $0.00 | $0.04 | | | | | |
| [52] | Lpn C | | | | | | $0.46 | $0.38 | | | | | |
| [53] | Lpn P | | | | | | $0.14 | $0.10 | | | | | |
| [54] | Motor Pool Attendent | | | | | | $0.06 | $0.03 | | | | | |
| [55] | Payroll Clerk | | | | | | $0.16 | $0.14 | | | | | |
| [56] | Payroll Officer Assist | | | | | | $0.04 | $0.04 | | | | | |
| [57] | Personnel Admin. 3 | | | | | | $0.06 | $0.06 | | | | | |
| [58] | Programmer | | | | | | $0.14 | $0.14 | | | | | |
| [59] | Public Info Officer | | | | | | $0.04 | $0.04 | | | | | |
| [60] | Purchasing Agent | | | | | | $0.05 | $0.02 | | | | | |
| [61] | Records Supv | | | | | | $0.03 | $0.00 | | | | | |
| [62] | Secretary | | | | | | $0.18 | $0.15 | | | | | |
| [63] | Sr Admin Secretary | | | | | | $0.04 | $0.04 | | | | | |
| [64] | Sr. Account Clerk | | | | | | $0.00 | $0.05 | | | | | |
| [65] | Supv Motor Vehicles | | | | | | $0.05 | $0.05 | | | | | |
| [66] | Systems Supervisor | | | | | | $0.07 | $0.07 | | | | | |
| [67] | Transport Clerk | | | | | | $0.03 | $0.03 | | | | | |
| [68] | Overhead Payroll (Sheriff and Jail) | | | | | | $3.52 | $3.03 | | | | | |
| [69] | Total Payroll (Sheriff and Jail) | | | | | | $50.50 | $44.80 | | | | | |
| [70] | **Overhead Adjustment (Sheriff and Jail)** | 93.0% | 93.0% | 93.0% | 93.0% | 93.0% | 93.0% | 93.2% | 93.2% | 93.2% | 93.2% | 93.2% | 93.2% |

**Sources & Notes:**

Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).  Based on a combination of Sheriff and Jail payroll data.

[40]=Σ[1:39].

[68]=Σ[41:67].

[69]=[40]+[68].

[70]=[40]/[69]. 2006-2010 set equal to 2011.  2013-2017 set equal to 2012.

APPENDIX IV.C-7.2

**Cuyahoga Sheriff's Office (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 4 - CRIME FOCUSED ADJUSTMENT** | | | | | | | | | | | | |
| [1] | Associate Warden | | | | | | $0.15 | $0.15 | | | | | |
| [2] | Chaplain 1 P | | | | | | $0.09 | $0.05 | | | | | |
| [3] | Commissary Analyst | | | | | | $0.01 | $0.00 | | | | | |
| [4] | Commissary Supervisor | | | | | | $0.05 | $0.05 | | | | | |
| [5] | Cook | | | | | | $0.44 | $0.42 | | | | | |
| [6] | Correction Officer | | | | | | $23.65 | $20.84 | | | | | |
| [7] | Dental Assistant | | | | | | $0.03 | $0.03 | | | | | |
| [8] | Dir Of Corrections | | | | | | $0.09 | $0.00 | | | | | |
| [9] | Director Of Nursing | | | | | | $0.07 | $0.07 | | | | | |
| [10] | Food Service Supv | | | | | | $0.05 | $0.00 | | | | | |
| [11] | Health Care Manager | | | | | | $0.08 | $0.08 | | | | | |
| [12] | Medical Asst P | | | | | | $0.25 | $0.24 | | | | | |
| [13] | Medical Director | | | | | | $0.05 | $0.00 | | | | | |
| [14] | Mental Hl Intake Spec | | | | | | $0.04 | $0.04 | | | | | |
| [15] | Nurse 1 C | | | | | | $1.03 | $1.02 | | | | | |
| [16] | Nurse 1 P | | | | | | $0.18 | $0.12 | | | | | |
| [17] | Nurse Spvsr 2 P | | | | | | $0.12 | $0.06 | | | | | |
| [18] | Service Worker | | | | | | $0.07 | $0.07 | | | | | |
| [19] | Soc Service Spvsr 1 P | | | | | | $0.05 | $0.05 | | | | | |
| [20] | Social Serv Worker 2 C | | | | | | $0.09 | $0.06 | | | | | |
| [21] | Social Worker 3 | | | | | | $0.04 | $0.04 | | | | | |
| [22] | Warden | | | | | | $0.05 | $0.05 | | | | | |
| [23] | Non-Overhead Payroll (Jail) | | | | | | $26.69 | $23.44 | | | | | |
| [24] | Captain | | | | | | $0.16 | $0.15 | | | | | |
| [25] | Chief | | | | | | $0.09 | $0.09 | | | | | |
| [26] | Civil Deputy | | | | | | $0.26 | $0.22 | | | | | |
| [27] | Communications Tech | | | | | | $0.04 | $0.04 | | | | | |
| [28] | Corporal | | | | | | $2.08 | $1.73 | | | | | |
| [29] | County Sheriff | | | | | | $0.10 | $0.10 | | | | | |
| [30] | Court Liason | | | | | | $0.03 | $0.00 | | | | | |
| [31] | Deputy Sheriff | | | | | | $8.32 | $7.66 | | | | | |
| [32] | Lieutenant | | | | | | $0.33 | $0.34 | | | | | |
| [33] | Program Officer 2 | | | | | | $0.05 | $0.00 | | | | | |
| [34] | Program Officer 3 | | | | | | $0.00 | $0.04 | | | | | |
| [35] | Program Officer 4 | | | | | | $0.08 | $0.03 | | | | | |
| [36] | Radio Dispatcher | | | | | | $0.21 | $0.22 | | | | | |
| [37] | Sergeant | | | | | | $2.10 | $1.95 | | | | | |
| [38] | Non-Overhead Payroll (Sheriff Crime Focused) | | | | | | $13.85 | $12.58 | | | | | |

APPENDIX IV.C-7.2

## Cuyahoga Sheriff's Office (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [39] | Security Monitor | | | | | | $0.31 | $0.25 | | | | | |
| [40] | Security Officer | | | | | | $5.43 | $4.75 | | | | | |
| [41] | Security Sergeant | | | | | | $0.71 | $0.75 | | | | | |
| [42] | Non-Overhead Payroll (Sheriff Non-Crime Focused) | | | | | | $6.44 | $5.75 | | | | | |
| [43] | Non-Overhead Payroll (Sheriff and Jail) | | | | | | $46.98 | $41.77 | | | | | |
| [44] | **Crime Focused Adjustment (Sheriff)** | **68.2%** | **68.2%** | **68.2%** | **68.2%** | **68.2%** | **68.2%** | **68.7%** | **68.7%** | **68.7%** | **68.7%** | **68.7%** | **68.7%** |

Sources & Notes:
Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288). Based on a combination of Sheriff and Jail payroll data.
[23]=Σ[1:22].
[38]=Σ[24:37].
[42]=Σ[39:41].
[43]=[23]+[38]+[42].
[44]=[38]/([38]+[42]). 2006-2010 set equal to 2011. 2013-2017 set equal to 2012.

| | **PANEL 6 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Food Supplies | $2.03 | $1.64 | $1.86 | $1.58 | $1.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [2] | County Garage - Vehicles | $0.52 | $0.53 | $0.61 | $0.47 | $0.47 | $0.51 | $0.64 | $0.89 | $0.68 | $0.84 | $0.78 | $0.77 |
| [3] | Medical Payments | $0.55 | $0.69 | $0.87 | $0.76 | $0.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [4] | Trans&Travel-Duty Related | $0.10 | $0.08 | $0.13 | $0.12 | $0.09 | $0.10 | $0.10 | $0.09 | $0.12 | $0.01 | $0.06 | $0.04 |
| [5] | Equipment-Automotive | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | $0.09 | $0.04 | $0.00 | $0.05 | $0.01 |
| [6] | Automotive Supplies-Purchases | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [7] | Auto Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [8] | Garage&Miscellaneous | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [9] | Sheriff Affected Non-Compensation Costs (Unadjusted) | $3.19 | $2.94 | $3.47 | $2.94 | $2.61 | $0.61 | $0.99 | $1.06 | $0.84 | $0.85 | $0.89 | $0.82 |
| [10] | Jail Affected Non-Compensation Costs (Unadjusted) | | | | | $0.68 | $2.93 | $3.02 | $3.41 | $3.04 | $2.87 | $3.04 | $2.19 |
| [11] | Combined Affected Non-Compensation Costs (Unadjusted) | $3.19 | $2.94 | $3.47 | $2.94 | $3.28 | $3.54 | $4.01 | $4.48 | $3.88 | $3.72 | $3.94 | $3.01 |
| [12] | Sheriff Percentage of Combined Affected Non-Compensation Costs (Adjusted) | 17.2% | 17.2% | 17.2% | 17.2% | 17.2% | 17.2% | 24.6% | 23.8% | 21.7% | 22.9% | 22.7% | 27.2% |
| [13] | **Sheriff Affected Non-Compensation Costs (Adjusted)** | **$0.55** | **$0.51** | **$0.60** | **$0.51** | **$0.56** | **$0.61** | **$0.99** | **$1.06** | **$0.84** | **$0.85** | **$0.89** | **$0.82** |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-7.3 and APPENDIX IV.C-8.3 for details.
[9]=Σ[1:8].
[10]=APPENDIX IV.C-8.2, Panel 5[3].
[11]=Σ[9:10].
[12]=[9]/[11]. 2006-2010 set equal to 2011.
[13]=[11]*[12].

APPENDIX IV.C-7.2

### Cuyahoga Sheriff's Office (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 7 - OFFSET TO AFFECTED COMPENSATION COSTS** | | | | | | | | | | | | |

None identified as of March 25th, 2019

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 8 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |

None identified as of March 25th, 2019

APPENDIX IV.C-7.3

CONFIDENTIAL

**Cuyahoga Sheriff's Office (Costs)**

$ Millions

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Regular | $43.52 | $44.92 | $46.28 | $44.84 | $36.05 | $14.33 | $15.16 | $15.70 | $15.96 | $16.70 | $16.25 | $16.45 | $326.16 | 51.6% |
| Flex Benefits | $8.70 | $9.91 | $10.91 | $9.19 | $9.31 | $4.41 | $4.98 | $5.05 | $4.91 | $5.07 | $5.53 | $5.83 | $83.80 | 13.3% |
| Retirement - PERS | $6.17 | $6.45 | $6.77 | $6.46 | $5.78 | $3.11 | $3.19 | $3.27 | $3.39 | $3.75 | $3.59 | $3.65 | $55.58 | 8.8% |
| Salaries-Union | $0.00 | $0.00 | $0.00 | $0.00 | $3.59 | $5.47 | $5.34 | $5.10 | $5.74 | $6.90 | $6.52 | $6.60 | $45.25 | 7.2% |
| Space Maintenance | $7.61 | $8.65 | $7.78 | $7.67 | $8.26 | $0.00 | $0.65 | $0.02 | $0.18 | $0.17 | $0.15 | $0.09 | $41.25 | 6.5% |
| Contractual Services | $2.84 | $2.88 | $3.10 | $3.07 | $3.09 | $0.10 | $0.07 | $0.05 | $0.15 | $0.15 | $0.91 | $1.04 | $17.42 | 2.8% |
| Workers Compensation | $1.86 | $0.97 | $1.19 | $0.34 | $1.85 | $0.36 | $0.36 | $0.39 | $0.19 | $0.72 | $0.00 | $0.00 | $8.23 | 1.3% |
| Food Supplies | $2.03 | $1.64 | $1.86 | $1.58 | $1.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.22 | 1.3% |
| County Garage - Vehicles | $0.52 | $0.53 | $0.61 | $0.47 | $0.47 | $0.51 | $0.64 | $0.89 | $0.68 | $0.84 | $0.78 | $0.77 | $7.71 | 1.2% |
| Data Processing | $0.79 | $0.67 | $0.96 | $0.98 | $0.86 | $0.39 | $0.52 | $0.00 | $0.15 | $0.11 | $0.11 | $0.10 | $5.64 | 0.9% |
| Retirement-PERS Buy Out | $1.66 | $0.22 | $0.00 | $0.14 | $1.58 | $1.13 | $0.64 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $5.42 | 0.9% |
| Medicare | $0.55 | $0.58 | $0.61 | $0.59 | $0.54 | $0.27 | $0.28 | $0.29 | $0.30 | $0.33 | $0.32 | $0.32 | $4.99 | 0.8% |
| Medical Payments | $0.55 | $0.69 | $0.87 | $0.76 | $0.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.80 | 0.6% |
| Prof & Tech Services-Edp Outside Svc463 | $0.14 | $0.14 | $0.12 | $0.16 | $0.14 | $0.04 | $0.07 | $0.02 | $0.09 | $0.59 | $0.13 | $0.13 | $1.77 | 0.3% |
| Other Expenses | $0.00 | $0.03 | $0.03 | $0.09 | $0.06 | $0.10 | $0.18 | $0.31 | $0.26 | $0.22 | $0.15 | $0.22 | $1.65 | 0.3% |
| Advertising | $0.04 | $0.04 | $0.25 | $0.11 | $0.20 | $0.18 | $0.08 | $0.09 | $0.11 | $0.10 | $0.08 | $0.09 | $1.36 | 0.2% |
| Prof & Tech Services--Non-Contract | $0.03 | $0.04 | $0.06 | $0.07 | $0.10 | $0.14 | $0.11 | $0.12 | $0.11 | $0.19 | $0.09 | $0.09 | $1.15 | 0.2% |
| Transfer Out | $0.00 | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $1.06 | 0.2% |
| Trans&Travel-Duty Related | $0.10 | $0.08 | $0.13 | $0.12 | $0.09 | $0.10 | $0.10 | $0.09 | $0.12 | $0.01 | $0.06 | $0.04 | $1.03 | 0.2% |
| Clothing Supplies | $0.09 | $0.05 | $0.10 | $0.12 | $0.00 | $0.08 | $0.09 | $0.05 | $0.07 | $0.03 | $0.02 | $0.02 | $0.73 | 0.1% |
| Equipment-Miscellaneous | $0.00 | $0.00 | $0.00 | $0.20 | $0.00 | $0.03 | $0.03 | $0.24 | $0.21 | $0.00 | $0.00 | $0.00 | $0.72 | 0.1% |
| Statutory Adm Expense | $0.04 | $0.04 | $0.09 | $0.00 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 | $0.59 | 0.1% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | $0.20 | $0.13 | $0.01 | $0.04 | $0.00 | $0.00 | $0.57 | 0.1% |
| Salaries-Elected Officials | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.52 | 0.1% |
| County Telephone | $0.14 | $0.10 | $0.05 | $0.05 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | 0.1% |
| ADP Development | $0.12 | $0.05 | $0.08 | $0.01 | $0.03 | $0.05 | $0.03 | $0.03 | $0.00 | $0.03 | $0.05 | $0.00 | $0.49 | 0.1% |
| County Fast Copier | $0.04 | $0.04 | $0.05 | $0.03 | $0.04 | $0.03 | $0.02 | $0.03 | $0.03 | $0.04 | $0.06 | $0.06 | $0.48 | 0.1% |
| Equipment-Automotive | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | $0.09 | $0.04 | $0.00 | $0.05 | $0.01 | $0.44 | 0.1% |
| County Printing | $0.05 | $0.05 | $0.08 | $0.05 | $0.06 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.00 | $0.01 | $0.43 | 0.1% |
| Office Supplies | $0.08 | $0.07 | $0.03 | $0.07 | $0.08 | $0.04 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.40 | 0.1% |
| Unemployment Compensation | $0.03 | $0.01 | $0.03 | $0.10 | $0.11 | $0.02 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.02 | $0.36 | 0.1% |
| Supplies | $0.07 | $0.05 | $0.05 | $0.01 | $0.01 | $0.03 | $0.04 | $0.03 | $0.02 | $0.02 | $0.01 | $0.01 | $0.36 | 0.1% |
| Housekeeping Supplies | $0.08 | $0.06 | $0.04 | $0.06 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | 0.1% |
| Equipment-Maintenance&Repair | $0.01 | $0.01 | $0.01 | $0.01 | $0.03 | $0.07 | $0.03 | $0.10 | $0.02 | $0.00 | $0.00 | $0.00 | $0.30 | 0.0% |
| Telephone Telegraph Mssnger Serv | $0.02 | $0.02 | $0.01 | $0.02 | $0.01 | $0.02 | $0.02 | $0.01 | $0.02 | $0.04 | $0.05 | $0.05 | $0.29 | 0.0% |
| Equipment&Furniture | $0.02 | $0.05 | $0.12 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | 0.0% |
| Prof & Tech Services-Other | $0.01 | $0.01 | $0.02 | $0.02 | $0.05 | $0.06 | $0.09 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.28 | 0.0% |
| County Postage | $0.05 | $0.04 | $0.04 | $0.03 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.26 | 0.0% |
| Equipment Contract Maint & Repair | $0.02 | $0.01 | $0.01 | $0.00 | $0.02 | $0.05 | $0.10 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | 0.0% |
| Technical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.02 | $0.02 | $0.04 | $0.04 | $0.04 | $0.24 | 0.0% |
| Miscellaneous Supplies | $0.01 | $0.01 | $0.02 | $0.00 | $0.03 | $0.01 | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.07 | $0.23 | 0.0% |

APPENDIX IV.C-7.3

CONFIDENTIAL

**Cuyahoga Sheriff's Office (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.04 | $0.14 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.21 | 0.0% |
| Prof & Tech Services-Arbitration | $0.01 | $0.01 | $0.03 | $0.02 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.02 | $0.01 | $0.01 | $0.15 | 0.0% |
| Computerized Software | $0.01 | $0.01 | $0.02 | $0.00 | $0.04 | $0.00 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $0.01 | $0.13 | 0.0% |
| Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.03 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.12 | 0.0% |
| Postage | $0.01 | $0.02 | $0.03 | $0.04 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | 0.0% |
| Prof & Tech Services-Consultants | $0.01 | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.02 | $0.00 | $0.02 | $0.01 | $0.02 | $0.00 | $0.10 | 0.0% |
| Security Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.08 | 0.0% |
| Medical Supplies | $0.00 | $0.00 | $0.01 | $0.01 | $0.04 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | 0.0% |
| Kitchen Supplies | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | 0.0% |
| Trans&Travel-Staff Development | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.04 | 0.0% |
| Trans&Travel-Seminars-Confrences | $0.00 | $0.01 | $0.00 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Prof Dues&Subscriptions | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Office Maintenance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.03 | 0.0% |
| Rental Buildings | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 | 0.0% |
| Building Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Publications | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Printing | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Indirect Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Prof & Tech Services-Medical | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Supplies-Fuel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | 0.0% |
| Court Reporters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Automotive Supplies-Purchases | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment - Lease/Purchase | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Court Transcribing Interpreters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Refunds-Special | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Computer Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Rental Non-Purchaseable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Prevention Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mediation Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| County Microfilm | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Expert Witness Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Auto Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| County Data Processing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Garage&Miscellaneous | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Chemical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Hardware & Small Parts Supply | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Down Payment-Assistance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Misc Chgs&Obligations | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Crt Rptr /Civil Trans Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Hospital Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assg. Cnsl/Psych. Evalt | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.C-7.3

CONFIDENTIAL

**Cuyahoga Sheriff's Office (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Judicial Service Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| FIFO Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Conducting Appeals-Supreme Court | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Laundry Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$78.15** | **$79.31** | **$82.57** | **$77.74** | **$75.41** | **$31.50** | **$34.32** | **$32.58** | **$32.98** | **$36.25** | **$35.11** | **$35.97** | **$631.89** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-8.1

**CONFIDENTIAL**

**Cuyahoga County Jail (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $50.52 | $51.27 | $53.37 | $50.25 | $55.03 | $57.58 | $58.68 | $63.83 | $64.25 | $71.11 | $68.50 | $70.93 | $76.11 | $791.43 |
| [2] | Total Compensation Costs | $37.47 | $37.82 | $39.45 | $36.98 | $40.68 | $43.45 | $45.04 | $46.16 | $47.37 | $53.67 | $50.70 | $52.68 | | |
| [3] | Overhead Adjustment | 93.0% | 93.0% | 93.0% | 93.0% | 93.0% | 93.0% | 93.2% | 93.2% | 93.2% | 93.2% | 93.2% | 93.2% | | |
| [4] | Affected Compensation Costs | $34.86 | $35.18 | $36.70 | $34.40 | $37.84 | $40.43 | $41.99 | $43.04 | $44.17 | $50.04 | $47.27 | $49.12 | | |
| [5] | Affected Non-Compensation Costs | $2.64 | $2.44 | $2.87 | $2.43 | $2.72 | $2.93 | $3.02 | $3.41 | $3.04 | $2.87 | $3.04 | $2.19 | | |
| [6] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Total Affected Costs | $37.50 | $37.62 | $39.57 | $36.83 | $40.56 | $43.36 | $45.01 | $46.45 | $47.20 | $52.91 | $50.32 | $51.31 | $55.06 | $583.71 |
| [9] | Opioid-Related % of Adult Charges | 5.7% | 5.6% | 7.3% | 8.6% | 9.9% | 10.1% | 10.3% | 10.8% | 10.4% | 9.7% | 10.0% | 12.2% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | **Damages from Defendants' Misconduct (direct)** | **$0.45** | **$0.47** | **$0.67** | **$0.77** | **$1.04** | **$1.22** | **$1.53** | **$1.88** | **$2.04** | **$2.32** | **$2.40** | **$2.98** | **$3.19** | **$20.97** |
| | *Damages as a % of Total Costs* | *0.9%* | *0.9%* | *1.3%* | *1.5%* | *1.9%* | *2.1%* | *2.6%* | *2.9%* | *3.2%* | *3.3%* | *3.5%* | *4.2%* | *4.2%* | *2.6%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | **Damages from Defendants' Misconduct (direct)** | **$0.76** | **$0.80** | **$1.12** | **$1.14** | **$1.48** | **$1.73** | **$1.92** | **$2.15** | **$2.22** | **$2.39** | **$2.42** | **$3.01** | **$3.23** | **$24.36** |
| | *Damages as a % of Total Costs* | *1.5%* | *1.6%* | *2.1%* | *2.3%* | *2.7%* | *3.0%* | *3.3%* | *3.4%* | *3.5%* | *3.4%* | *3.5%* | *4.2%* | *4.2%* | *3.1%* |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | **Damages from All Shipments** | **$1.04** | **$1.06** | **$1.48** | **$1.66** | **$2.18** | **$2.51** | **$3.10** | **$3.73** | **$3.99** | **$4.46** | **$4.56** | **$5.66** | **$6.07** | **$41.51** |
| | *Damages as a % of Total Costs* | *2.1%* | *2.1%* | *2.8%* | *3.3%* | *4.0%* | *4.4%* | *5.3%* | *5.8%* | *6.2%* | *6.3%* | *6.7%* | *8.0%* | *8.0%* | *5.2%* |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | **Damages from All Shipments** | **$1.77** | **$1.81** | **$2.47** | **$2.44** | **$3.11** | **$3.58** | **$3.91** | **$4.31** | **$4.39** | **$4.65** | **$4.67** | **$5.80** | **$6.22** | **$49.14** |
| | *Damages as a % of Total Costs* | *3.5%* | *3.5%* | *4.6%* | *4.9%* | *5.6%* | *6.2%* | *6.7%* | *6.8%* | *6.8%* | *6.5%* | *6.8%* | *8.2%* | *8.2%* | *6.2%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | **Damages from Distributors' Misconduct** | **$0.69** | **$0.72** | **$1.03** | **$1.17** | **$1.56** | **$1.83** | **$2.29** | **$2.79** | **$3.01** | **$3.39** | **$3.49** | **$4.33** | **$4.65** | **$30.96** |
| | *Damages as a % of Total Costs* | *1.4%* | *1.4%* | *1.9%* | *2.3%* | *2.8%* | *3.2%* | *3.9%* | *4.4%* | *4.7%* | *4.8%* | *5.1%* | *6.1%* | *6.1%* | *3.9%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | **Damages from Distributors' Misconduct** | **$1.18** | **$1.23** | **$1.71** | **$1.73** | **$2.23** | **$2.60** | **$2.88** | **$3.21** | **$3.29** | **$3.51** | **$3.55** | **$4.41** | **$4.73** | **$36.24** |
| | *Damages as a % of Total Costs* | *2.3%* | *2.4%* | *3.2%* | *3.4%* | *4.0%* | *4.5%* | *4.9%* | *5.0%* | *5.1%* | *4.9%* | *5.2%* | *6.2%* | *6.2%* | *4.6%* |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | **Damages from Defendants' Misconduct (indirect)** | **$0.58** | **$0.62** | **$0.89** | **$1.03** | **$1.39** | **$1.64** | **$2.06** | **$2.51** | **$2.70** | **$3.03** | **$3.10** | **$3.85** | **$4.13** | **$27.55** |
| | *Damages as a % of Total Costs* | *1.1%* | *1.2%* | *1.7%* | *2.1%* | *2.5%* | *2.9%* | *3.5%* | *3.9%* | *4.2%* | *4.3%* | *4.5%* | *5.4%* | *5.4%* | *3.5%* |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | **Damages from Defendants' Misconduct (indirect)** | **$0.99** | **$1.05** | **$1.49** | **$1.52** | **$1.99** | **$2.34** | **$2.59** | **$2.88** | **$2.94** | **$3.13** | **$3.14** | **$3.90** | **$4.19** | **$32.15** |
| | *Damages as a % of Total Costs* | *2.0%* | *2.1%* | *2.8%* | *3.0%* | *3.6%* | *4.1%* | *4.4%* | *4.5%* | *4.6%* | *4.4%* | *4.6%* | *5.5%* | *5.5%* | *4.1%* |

CONFIDENTIAL

**Cuyahoga County Jail (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.C-8.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).  Based on a combination of Sheriff and Jail payroll data.

[4]=[2]*[3].

[5]: Based on non-compensation costs on food supplies and medical payments from Cuyahoga costs data (CUYAH_014627783).

[6]-[7]: None identified as of March 25, 2019.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.4[6].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]). 2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]). 2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.C-8.2

CONFIDENTIAL

**Cuyahoga County Jail (Support)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | |
| [1] | Sheriff Total Costs (Unadjusted) | $78.15 | $79.31 | $82.57 | $77.74 | $75.41 | $31.50 | $34.32 | $32.58 | $32.98 | $36.25 | $35.11 | $35.97 |
| [2] | Jail Total Costs (Unadjusted) | | | | | $9.73 | $57.58 | $58.68 | $63.83 | $64.25 | $71.11 | $68.50 | $70.93 |
| [3] | Combined Total Costs (Unadjusted) | $78.15 | $79.31 | $82.57 | $77.74 | $85.14 | $89.07 | $93.00 | $96.42 | $97.23 | $107.36 | $103.61 | $106.90 |
| [4] | Jail Percentage of Combined Total Costs (Adjusted) | 64.6% | 64.6% | 64.6% | 64.6% | 64.6% | 64.6% | 63.1% | 66.2% | 66.1% | 66.2% | 66.1% | 66.4% |
| [5] | **Jail Total Costs (Adjusted)** | **$50.52** | **$51.27** | **$53.37** | **$50.25** | **$55.03** | **$57.58** | **$58.68** | **$63.83** | **$64.25** | **$71.11** | **$68.50** | **$70.93** |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-7.3 and APPENDIX IV.C-8.3 for details.
[3]=Σ[1:2].
[4]=[2]/[3]. 2006-2010 set equal to 2011.
[5]=[3]*[4].

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | |
| [1] | Salaries-Regular | | | | | $6.56 | $30.37 | $31.14 | $32.65 | $33.08 | $36.35 | $33.34 | $32.68 |
| [2] | Flex Benefits | | | | | $1.48 | $7.17 | $8.04 | $7.71 | $7.96 | $8.29 | $8.69 | $9.57 |
| [3] | Retirement - PERS | | | | | $0.91 | $4.20 | $4.31 | $4.53 | $4.69 | $5.31 | $5.03 | $5.16 |
| [4] | Salaries-Union | | | | | $0.00 | $0.00 | $0.00 | $0.04 | $0.73 | $1.98 | $3.10 | $4.66 |
| [5] | Medicare | | | | | $0.09 | $0.42 | $0.43 | $0.46 | $0.47 | $0.54 | $0.52 | $0.53 |
| [6] | Workers Compensation | | | | | $0.00 | $0.50 | $0.54 | $0.58 | $0.29 | $1.10 | $0.00 | $0.00 |
| [7] | Retirement-PERS Buy Out | | | | | $0.00 | $0.77 | $0.57 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| [8] | Salaries-Part Time | | | | | $0.00 | $0.00 | $0.00 | $0.10 | $0.13 | $0.08 | $0.02 | $0.07 |
| [9] | Unemployment Compensation | | | | | $0.00 | $0.02 | $0.01 | $0.02 | $0.01 | $0.02 | ($0.00) | $0.02 |
| [10] | Jail Total Compensation Costs (Unadjusted) | | | | | $9.04 | $43.45 | $45.04 | $46.16 | $47.37 | $53.67 | $50.70 | $52.68 |
| [11] | Sheriff Total Compensation Costs (Unadjusted) | $62.59 | $63.18 | $65.90 | $61.77 | $58.92 | $29.13 | $29.97 | $29.90 | $30.51 | $33.46 | $32.22 | $32.88 |
| [12] | Combined Total Compensation Costs (Unadjusted) | $62.59 | $63.18 | $65.90 | $61.77 | $67.95 | $72.59 | $75.00 | $76.05 | $77.88 | $87.13 | $82.92 | $85.56 |
| [13] | Jail Percentage of Combined Total Compensation Costs (Adjusted) | 59.9% | 59.9% | 59.9% | 59.9% | 59.9% | 59.9% | 60.0% | 60.7% | 60.8% | 61.6% | 61.1% | 61.6% |
| [14] | **Jail Total Compensation Costs (Adjusted)** | **$37.47** | **$37.82** | **$39.45** | **$36.98** | **$40.68** | **$43.45** | **$45.04** | **$46.16** | **$47.37** | **$53.67** | **$50.70** | **$52.68** |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-7.3 and APPENDIX IV.C-8.3 for details.
[10]=Σ[1:9].
[11]=APPENDIX IV.C-7.2, Panel 2[11].
[12]=Σ[10:11].
[13]=[10]/[12]. 2006-2010 set equal to 2011.
[14]=[12]*[13].

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | |
| [1] | **Overhead Adjustment (Sheriff and Jail)** | **93.0%** | **93.0%** | **93.0%** | **93.0%** | **93.0%** | **93.0%** | **93.2%** | **93.2%** | **93.2%** | **93.2%** | **93.2%** | **93.2%** |

Sources & Notes:
[1]=APPENDIX IV.C-7.2, Panel 3[70].

APPENDIX IV.C-8.2

CONFIDENTIAL

**Cuyahoga County Jail (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Food Supplies | | | | | $0.64 | $1.91 | $1.92 | $1.85 | $1.98 | $2.12 | $1.76 | $1.66 |
| [2] Medical Payments | | | | | $0.03 | $1.02 | $1.10 | $1.57 | $1.05 | $0.75 | $1.28 | $0.53 |
| [3] Jail Affected Non-Compensation Costs (Unadjusted) | | | | | $0.68 | $2.93 | $3.02 | $3.41 | $3.04 | $2.87 | $3.04 | $2.19 |
| [4] Sheriff Affected Non-Compensation Costs (Unadjusted) | $3.19 | $2.94 | $3.47 | $2.94 | $2.61 | $0.61 | $0.99 | $1.06 | $0.84 | $0.85 | $0.89 | $0.82 |
| [5] Combined Affected Non-Compensation Costs (Unadjusted) | $3.19 | $2.94 | $3.47 | $2.94 | $3.28 | $3.54 | $4.01 | $4.48 | $3.88 | $3.72 | $3.94 | $3.01 |
| [6] Jail Percentage of Combined Affected Non-Compensation Costs (Adjusted) | 82.8% | 82.8% | 82.8% | 82.8% | 82.8% | 82.8% | 75.4% | 76.2% | 78.3% | 77.1% | 77.3% | 72.8% |
| [7] **Jail Affected Non-Compensation Costs (Adjusted)** | **$2.64** | **$2.44** | **$2.87** | **$2.43** | **$2.72** | **$2.93** | **$3.02** | **$3.41** | **$3.04** | **$2.87** | **$3.04** | **$2.19** |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-7.3 and APPENDIX IV.C-8.3 for details.
[3]=Σ[1:2].
[4]=APPENDIX IV.C-7.2, Panel 6[9].
[5]=Σ[3:4].
[6]=[3]/[5]. 2006-2010 set equal to 2011.
[7]=[5]*[6].

| **PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

| **PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

APPENDIX IV.C-8.3

CONFIDENTIAL

**Cuyahoga County Jail (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Regular | $0.00 | $0.00 | $0.00 | $0.00 | $6.56 | $30.37 | $31.14 | $32.65 | $33.08 | $36.35 | $33.34 | $32.68 | $236.17 | 50.8% |
| Space Maintenance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.64 | $7.37 | $11.46 | $10.10 | $10.85 | $9.44 | $10.10 | $66.96 | 14.4% |
| Flex Benefits | $0.00 | $0.00 | $0.00 | $0.00 | $1.48 | $7.17 | $8.04 | $7.71 | $7.96 | $8.29 | $8.69 | $9.57 | $58.92 | 12.7% |
| Retirement - PERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | $4.20 | $4.31 | $4.53 | $4.69 | $5.31 | $5.03 | $5.16 | $34.13 | 7.3% |
| Contractual Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.08 | $2.45 | $2.18 | $2.79 | $2.88 | $3.51 | $4.26 | $21.16 | 4.6% |
| Food Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.64 | $1.91 | $1.92 | $1.85 | $1.98 | $2.12 | $1.76 | $1.66 | $13.85 | 3.0% |
| Salaries-Union | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.73 | $1.98 | $3.10 | $4.66 | $10.51 | 2.3% |
| Medical Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $1.02 | $1.10 | $1.57 | $1.05 | $0.75 | $1.28 | $0.53 | $7.34 | 1.6% |
| Medicare | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.42 | $0.43 | $0.46 | $0.47 | $0.54 | $0.52 | $0.53 | $3.46 | 0.7% |
| Workers Compensation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | $0.54 | $0.58 | $0.29 | $1.10 | $0.00 | $0.00 | $3.01 | 0.6% |
| Security Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $0.97 | $1.80 | 0.4% |
| Retirement-PERS Buy Out | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | $0.57 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1.41 | 0.3% |
| Equipment-Miscellaneous | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.44 | $0.33 | $0.11 | $0.07 | $1.00 | 0.2% |
| Clothing Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.10 | $0.09 | $0.09 | $0.30 | $0.17 | $0.88 | 0.2% |
| Housekeeping Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.08 | $0.04 | $0.06 | $0.06 | $0.05 | $0.10 | $0.48 | 0.1% |
| Prof & Tech Services-Edp Outside Svc463 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.11 | $0.11 | $0.11 | $0.00 | $0.00 | $0.00 | $0.42 | 0.1% |
| Salaries-Part Time | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.13 | $0.08 | $0.02 | $0.07 | $0.40 | 0.1% |
| Technical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.05 | $0.02 | $0.10 | $0.08 | $0.03 | $0.29 | 0.1% |
| County Printing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.06 | $0.02 | $0.05 | $0.03 | $0.04 | $0.27 | 0.1% |
| County Fast Copier | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.04 | $0.05 | $0.06 | $0.05 | $0.25 | 0.1% |
| Miscellaneous Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.02 | $0.04 | $0.06 | $0.10 | $0.25 | 0.1% |
| Data Processing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | 0.0% |
| Medical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.04 | $0.04 | $0.03 | $0.01 | $0.01 | $0.02 | $0.17 | 0.0% |
| Kitchen Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.03 | $0.03 | $0.00 | $0.00 | $0.01 | $0.03 | $0.14 | 0.0% |
| Prof & Tech Services-Consultants | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.13 | $0.00 | $0.14 | 0.0% |
| Supplies-Electricity | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.04 | $0.05 | $0.04 | $0.13 | 0.0% |
| Unemployment Compensation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.02 | $0.01 | $0.02 | ($0.00) | $0.02 | $0.10 | 0.0% |
| Furniture Purchases | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | 0.0% |
| Prof & Tech Services--Non-Contract | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.08 | 0.0% |
| ADP Development | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | 0.0% |
| Other Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.01 | $0.02 | $0.01 | $0.07 | 0.0% |
| Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.05 | 0.0% |
| Equipment-Maintenance&Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Prof & Tech Services-Medical | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.04 | 0.0% |
| Office Maintenance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 | 0.0% |
| Office Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Prof & Tech Services-Arbitration | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.03 | 0.0% |
| Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Supplies-Gas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.03 | 0.0% |
| Computerized Software | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.03 | 0.0% |
| County Postage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.02 | 0.0% |
| Telephone Telegraph Mssnger Serv | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |

APPENDIX IV.C-8.3

**Cuyahoga County Jail (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prof Dues&Subscriptions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Prof & Tech Services-Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Chemical Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Expert Witness Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Advertising | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Equipment&Furniture | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Supplies-Fuel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Publications | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Witness Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | 0.0% |
| Hardware & Small Parts Supply | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Trans&Travel-Staff Development | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Conducting Appeals-Supreme Court | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Water | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Trans&Travel-Duty Related | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Rental Non-Purchaseable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Building Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Trans&Travel-Seminars-Confrences | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Postage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Computer Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Court Reporters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mediation Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tuition Purchases | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Raw Food Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9.73** | **$57.58** | **$58.68** | **$63.83** | **$64.25** | **$71.11** | **$68.50** | **$70.93** | **$464.61** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.C-9.1

CONFIDENTIAL

**Cuyahoga Office of Medical Examiner (Damages)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $7.93 | $9.35 | $12.32 | $11.14 | $10.99 | $9.43 | $9.40 | $8.98 | $8.96 | $11.06 | $11.31 | $12.34 | $13.36 | $136.59 |
| [2] | Total Compensation Costs | $5.45 | $6.39 | $7.92 | $7.65 | $7.57 | $6.97 | $6.37 | $6.87 | $6.80 | $7.67 | $7.92 | $8.77 | | |
| [3] | Overhead Adjustment | 81.9% | 81.9% | 81.9% | 81.9% | 81.9% | 84.2% | 86.5% | 90.7% | 90.9% | 90.9% | 89.9% | 92.7% | | |
| [4] | Affected Compensation Costs | $4.47 | $5.24 | $6.49 | $6.27 | $6.20 | $5.71 | $5.36 | $5.94 | $6.17 | $6.97 | $7.12 | $8.13 | | |
| [5] | Affected Non-Compensation Costs | $0.00 | $0.00 | $0.22 | $0.15 | $0.17 | $0.20 | $0.32 | $0.51 | $0.35 | $0.51 | $0.48 | $0.39 | | |
| [6] | Offset to Affected Compensation Costs | ($0.66) | ($0.78) | ($1.76) | ($1.12) | ($1.11) | ($1.03) | ($0.93) | ($0.98) | ($1.01) | ($1.14) | ($1.25) | ($1.87) | | |
| [7] | Offset to Affected Non-Compensation Costs | ($0.00) | $0.00 | ($0.06) | ($0.03) | ($0.03) | ($0.04) | ($0.05) | ($0.08) | ($0.06) | ($0.08) | ($0.09) | ($0.09) | | |
| [8] | Total Affected Costs | $3.81 | $4.45 | $4.89 | $5.27 | $5.23 | $4.83 | $4.70 | $5.38 | $5.44 | $6.26 | $6.27 | $6.57 | $7.11 | $70.22 |
| [9] | Opioid-Related % of Autopsies | 9.1% | 8.5% | 12.0% | 14.8% | 17.1% | 21.3% | 21.5% | 24.8% | 24.4% | 23.4% | 37.9% | 38.4% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] | Harms Due to De+D57fendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | **Damages from Defendants' Misconduct (direct)** | **$0.07** | **$0.08** | **$0.14** | **$0.19** | **$0.23** | **$0.29** | **$0.33** | **$0.50** | **$0.55** | **$0.67** | **$1.13** | **$1.20** | **$1.30** | **$6.69** |
| | *Damages as a % of Total Costs* | *0.9%* | *0.9%* | *1.1%* | *1.7%* | *2.1%* | *3.1%* | *3.5%* | *5.6%* | *6.1%* | *6.0%* | *10.0%* | *9.7%* | *9.7%* | *4.9%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | **Damages from Defendants' Misconduct (direct)** | **$0.12** | **$0.14** | **$0.23** | **$0.28** | **$0.33** | **$0.41** | **$0.42** | **$0.57** | **$0.60** | **$0.69** | **$1.15** | **$1.22** | **$1.31** | **$7.46** |
| | *Damages as a % of Total Costs* | *1.6%* | *1.5%* | *1.9%* | *2.5%* | *3.0%* | *4.3%* | *4.4%* | *6.4%* | *6.7%* | *6.2%* | *10.1%* | *9.8%* | *9.8%* | *5.5%* |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | **Damages from All Shipments** | **$0.17** | **$0.19** | **$0.30** | **$0.41** | **$0.49** | **$0.59** | **$0.67** | **$0.99** | **$1.07** | **$1.28** | **$2.16** | **$2.29** | **$2.47** | **$13.09** |
| | *Damages as a % of Total Costs* | *2.1%* | *2.0%* | *2.4%* | *3.7%* | *4.4%* | *6.3%* | *7.2%* | *11.0%* | *12.0%* | *11.6%* | *19.1%* | *18.5%* | *18.5%* | *9.6%* |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | **Damages from All Shipments** | **$0.29** | **$0.32** | **$0.50** | **$0.60** | **$0.69** | **$0.85** | **$0.85** | **$1.15** | **$1.18** | **$1.34** | **$2.21** | **$2.34** | **$2.53** | **$14.86** |
| | *Damages as a % of Total Costs* | *3.6%* | *3.5%* | *4.1%* | *5.4%* | *6.3%* | *9.0%* | *9.1%* | *12.8%* | *13.2%* | *12.1%* | *19.5%* | *19.0%* | *19.0%* | *10.9%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | **Damages from Distributors' Misconduct** | **$0.11** | **$0.13** | **$0.21** | **$0.29** | **$0.35** | **$0.43** | **$0.50** | **$0.74** | **$0.81** | **$0.98** | **$1.65** | **$1.75** | **$1.89** | **$9.84** |
| | *Damages as a % of Total Costs* | *1.4%* | *1.4%* | *1.7%* | *2.6%* | *3.2%* | *4.6%* | *5.3%* | *8.2%* | *9.0%* | *8.8%* | *14.6%* | *14.2%* | *14.2%* | *7.2%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | **Damages from Distributors' Misconduct** | **$0.19** | **$0.22** | **$0.35** | **$0.43** | **$0.50** | **$0.61** | **$0.63** | **$0.85** | **$0.89** | **$1.01** | **$1.68** | **$1.78** | **$1.93** | **$11.06** |
| | *Damages as a % of Total Costs* | *2.4%* | *2.4%* | *2.8%* | *3.8%* | *4.5%* | *6.5%* | *6.7%* | *9.5%* | *9.9%* | *9.1%* | *14.8%* | *14.4%* | *14.4%* | *8.1%* |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | **Damages from Defendants' Misconduct (indirect)** | **$0.09** | **$0.11** | **$0.18** | **$0.25** | **$0.31** | **$0.39** | **$0.45** | **$0.67** | **$0.73** | **$0.87** | **$1.47** | **$1.56** | **$1.68** | **$8.76** |
| | *Damages as a % of Total Costs* | *1.2%* | *1.2%* | *1.5%* | *2.3%* | *2.8%* | *4.1%* | *4.8%* | *7.4%* | *8.1%* | *7.9%* | *13.0%* | *12.6%* | *12.6%* | *6.4%* |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | **Damages from Defendants' Misconduct (indirect)** | **$0.16** | **$0.19** | **$0.30** | **$0.37** | **$0.44** | **$0.55** | **$0.56** | **$0.76** | **$0.79** | **$0.90** | **$1.49** | **$1.58** | **$1.71** | **$9.81** |
| | *Damages as a % of Total Costs* | *2.0%* | *2.0%* | *2.5%* | *3.4%* | *4.0%* | *5.9%* | *6.0%* | *8.5%* | *8.8%* | *8.1%* | *13.1%* | *12.8%* | *12.8%* | *7.2%* |

APPENDIX IV.C-9.1                                                        CONFIDENTIAL

**Cuyahoga Office of Medical Examiner (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.C-9.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: Cuyahoga costs data (CUYAH_014627783) for 2006-2017.  Cuyahoga 2018 3rd Quarter Budget Update (All County Funds "2018 Current Projection") for 2018.

[2]: Based on compensation costs from Cuyahoga costs data (CUYAH_014627783).

[3]: Based on Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).

[4]=[2]*[3].

[5]: Based on non-compensation costs on chemical supplies and lab testing from Cuyahoga costs data (CUYAH_014627783).

[6]: Total compensation costs multiplied by the out-of-county percentage of total autopsies multiplied by overhead adjustment in [3].  Cuyahoga County Budget Plans: 2008 at VI-15; 2009 at VI-16; 2010 at VI-15; 2012-13 at VII-100; 2014-15 at VII-119; 2016-17 at 83; and 2018-19 at PDF page 38.

[7]: Affected non-compensation costs multiplied by the out-of-county percentage of total autopsies.  Cuyahoga County Budget Plans: 2008 at VI-15; 2009 at VI-16; 2010 at VI-15; 2012-13 at VII-100; 2014-15 at VII-119; 2016-17 at 83; and 2018-19 at PDF page 38.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.8[1].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]). 2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]). 2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.C-9.2

CONFIDENTIAL

## Cuyahoga Office of Medical Examiner (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $7.93 | $9.35 | $12.32 | $11.14 | $10.99 | $9.43 | $9.40 | $8.98 | $8.96 | $11.06 | $11.31 | $12.34 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-9.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Salaries-Regular | $3.99 | $4.72 | $5.78 | $5.66 | $5.29 | $4.90 | $4.55 | $5.04 | $5.00 | $5.69 | $5.68 | $6.26 |
| [2] | Flex Benefits | $0.59 | $0.69 | $0.96 | $0.85 | $0.89 | $0.82 | $0.84 | $0.91 | $0.94 | $1.04 | $1.32 | $1.49 |
| [3] | Retirement - PERS | $0.57 | $0.68 | $0.84 | $0.80 | $0.76 | $0.70 | $0.65 | $0.69 | $0.70 | $0.80 | $0.79 | $0.88 |
| [4] | Medicare | $0.05 | $0.06 | $0.08 | $0.08 | $0.07 | $0.07 | $0.06 | $0.07 | $0.07 | $0.08 | $0.08 | $0.09 |
| [5] | Retirement-PERS Buy Out | $0.00 | $0.00 | $0.00 | $0.06 | $0.33 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] | Salaries-Elected Officials | $0.12 | $0.10 | $0.12 | $0.12 | $0.12 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [7] | Salaries - Clerical | $0.03 | $0.03 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 |
| [8] | Workers Compensation | $0.05 | $0.03 | $0.06 | $0.04 | $0.05 | $0.04 | $0.04 | $0.06 | $0.01 | $0.00 | $0.00 | $0.00 |
| [9] | Salaries-Part Time | $0.06 | $0.07 | $0.03 | $0.00 | $0.00 | $0.00 | $0.02 | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 |
| [10] | Unemployment Compensation | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.07 | $0.04 | $0.00 | ($0.00) | $0.01 | $0.00 | $0.00 |
| [11] | **Total Compensation Costs** | $5.45 | $6.39 | $7.92 | $7.65 | $7.57 | $6.97 | $6.37 | $6.87 | $6.80 | $7.67 | $7.92 | $8.77 |

**Sources & Notes:**
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-9.3 for details.
[11]=Σ[1:10].

| | | | | | | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] | Case Manager | | | | | | $0.12 | $0.08 | $0.11 | $0.12 | $0.11 | $0.12 |
| [2] | Case Manager - Supv. | | | | | | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 |
| [3] | Chemist I | | | | | | $0.04 | $0.05 | $0.05 | $0.10 | $0.11 | $0.00 |
| [4] | Chief Dep Med Examiner | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 |
| [5] | Chief Forensic Photo. | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 |
| [6] | Chief Investigator | | | | | | $0.07 | $0.07 | $0.13 | $0.13 | $0.08 | $0.08 |
| [7] | Chief Toxicologist | | | | | | $0.12 | $0.13 | $0.13 | $0.11 | $0.11 | $0.08 |
| [8] | County Coroner | | | | | | $0.05 | $0.00 | $0.00 | $0.07 | $0.27 | $0.00 |
| [9] | Dep Chief Investigator | | | | | | $0.07 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| [10] | Dep Coroner-Path | | | | | | $0.13 | $0.14 | $0.14 | $0.16 | $0.16 | $0.00 |
| [11] | Dep Supervisor Trace | | | | | | $0.08 | $0.08 | $0.08 | $0.09 | $0.08 | $0.09 |
| [12] | Dir Parentage Id | | | | | | $0.10 | $0.10 | $0.10 | $0.13 | $0.13 | $0.13 |
| [13] | Dir Train/Educ Dna Mgr | | | | | | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | Dna Technician | | | | | | $0.02 | $0.09 | $0.11 | $0.15 | $0.15 | $0.00 |
| [15] | Drug Chemistry Lab Sup | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| [16] | Evidence Coordinator | | | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [17] | Evidence Technician | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 |
| [18] | Evidence/Fingerpr Tech | | | | | | $0.05 | $0.05 | $0.10 | $0.10 | $0.07 | $0.05 |
| [19] | Fellowship Prog Dir | | | | | | $0.16 | $0.16 | $0.17 | $0.18 | $0.16 | $0.00 |
| [20] | Fingerprint Lab Supv. | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 |

**Cuyahoga Office of Medical Examiner (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [21] | Firearms Toolmark Supv | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.01 | $0.09 |
| [22] | Forensic Audio/Video | | | | | | $0.03 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| [23] | Forensic Chemist | | | | | | $0.40 | | $0.44 | $0.47 | $0.60 | $0.53 | $0.11 |
| [24] | Forensic Dna Analyst | | | | | | $0.19 | | $0.35 | $0.34 | $0.35 | $0.35 | $0.05 |
| [25] | Forensic Pathologist 2 | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.53 |
| [26] | Forensic Pathologist 3 | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 |
| [27] | Forensic Sc 1 -Dna | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 |
| [28] | Forensic Sc 1 Fr/Tool | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| [29] | Forensic Sc 1 Toxicol. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 |
| [30] | Forensic Sc 2 Drug Ch | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 |
| [31] | Forensic Sc 2 -Firearm | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 |
| [32] | Forensic Sc 2-Dna | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 |
| [33] | Forensic Sc 2-Finger. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 |
| [34] | Forensic Sc 2-Trace Ev | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 |
| [35] | Forensic Sc 3 Toxicol. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 |
| [36] | Forensic Sc 3-Dna | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 |
| [37] | Forensic Sc. 2 Toxicol | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 |
| [38] | Forensic Scientist | | | | | | $0.09 | | $0.10 | $0.11 | $0.12 | $0.19 | $0.00 |
| [39] | Forensic Scientist 3 | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.07 | $0.11 |
| [40] | Forensic Toxicologist | | | | | | $0.00 | | $0.00 | $0.00 | $0.05 | $0.09 | $0.00 |
| [41] | Grief Counselor | | | | | | $0.05 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [42] | Histology Technician | | | | | | $0.10 | | $0.11 | $0.11 | $0.11 | $0.11 | $0.11 |
| [43] | Investigator I | | | | | | $0.12 | | $0.09 | $0.14 | $0.14 | $0.15 | $0.52 |
| [44] | Investigator Ii | | | | | | $0.52 | | $0.70 | $0.57 | $0.55 | $0.46 | $0.17 |
| [45] | Investigator/Prop Clrk | | | | | | $0.02 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [46] | Laboratory Aide | | | | | | $0.04 | | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| [47] | Laboratory Tech Tox. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| [48] | Laboratory Technician | | | | | | $0.00 | | $0.00 | $0.04 | $0.04 | $0.05 | $0.00 |
| [49] | Law Enforcement Liason | | | | | | $0.03 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [50] | Managing Pathologist | | | | | | $0.16 | | $0.16 | $0.17 | $0.18 | $0.18 | $0.00 |
| [51] | Medical Examiner | | | | | | $0.12 | | $0.23 | $0.23 | $0.24 | $0.23 | $0.24 |
| [52] | Morgue Tech Supervisor | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 |
| [53] | Morgue Technician | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 |
| [54] | Odentologist | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [55] | Parentage Lab Supv. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 |
| [56] | Parentage/Id | | | | | | $0.07 | | $0.06 | $0.05 | $0.06 | $0.05 | $0.00 |
| [57] | Pathologist | | | | | | $0.25 | | $0.23 | $0.26 | $0.36 | $0.29 | $0.12 |
| [58] | Pathologist Assistant | | | | | | $0.16 | | $0.17 | $0.17 | $0.19 | $0.20 | $0.20 |
| [59] | Pathologist/Dir Educat | | | | | | $0.15 | | $0.16 | $0.16 | $0.17 | $0.18 | $0.18 |
| [60] | Photographer | | | | | | $0.11 | | $0.10 | $0.12 | $0.12 | $0.13 | $0.06 |
| [61] | Photography -Supv | | | | | | $0.07 | | $0.07 | $0.08 | $0.08 | $0.00 | $0.00 |
| [62] | Program Officer 1 | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| [63] | Program Officer 4 | | | | | | $0.00 | | $0.00 | $0.00 | $0.03 | $0.07 | $0.07 |
| [64] | Supv Receiving Attend | | | | | | $0.05 | | $0.06 | $0.07 | $0.06 | $0.06 | $0.00 |

APPENDIX IV.C-9.2

CONFIDENTIAL

## Cuyahoga Office of Medical Examiner (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [65] | Supv Trace & Dna | | | | | | $0.10 | | $0.11 | $0.10 | $0.12 | $0.11 | $0.12 |
| [66] | Supv. Parentage/Id | | | | | | $0.06 | | $0.07 | $0.07 | $0.08 | $0.08 | $0.00 |
| [67] | Supv. Pathologist Asst | | | | | | $0.06 | | $0.06 | $0.07 | $0.06 | $0.07 | $0.08 |
| [68] | Supv. Toxicology | | | | | | $0.09 | | $0.10 | $0.10 | $0.10 | $0.10 | $0.00 |
| [69] | Toxicologist | | | | | | $0.00 | | $0.00 | $0.00 | $0.02 | $0.05 | $0.00 |
| [70] | Toxicology Lab Supv. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 |
| [71] | Non-Overhead Payroll | | | | | | $4.20 | | $4.46 | $4.59 | $5.19 | $5.13 | $5.85 |
| | | | | | | | | | | | | | |
| [72] | Administrative Asst. | | | | | | $0.05 | | $0.00 | $0.09 | $0.09 | $0.09 | $0.00 |
| [73] | Administrator | | | | | | $0.00 | | $0.08 | $0.09 | $0.09 | $0.10 | $0.10 |
| [74] | Administrator Asst. | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 |
| [75] | Archive Manager | | | | | | $0.04 | | $0.05 | $0.04 | $0.04 | $0.05 | $0.04 |
| [76] | Business Administrator | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| [77] | Comm Outreach Spec. | | | | | | $0.04 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [78] | Computer Tech | | | | | | $0.17 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [79] | Desk Attendant | | | | | | $0.08 | | $0.10 | $0.05 | $0.08 | $0.09 | $0.05 |
| [80] | Dir Public Affairs | | | | | | $0.06 | | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| [81] | Document Scanning/Stat | | | | | | $0.06 | | $0.04 | $0.04 | $0.05 | $0.05 | $0.00 |
| [82] | Grants Administrator | | | | | | $0.02 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [83] | Hr Assistant | | | | | | $0.03 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [84] | Lab Aid/Secr. Trace | | | | | | $0.04 | | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| [85] | Medical Secy | | | | | | $0.10 | | $0.08 | $0.06 | $0.07 | $0.08 | $0.08 |
| [86] | Messenger/Maintence | | | | | | $0.05 | | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| [87] | No Title Found | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 |
| [88] | Procurement/ Ivent Con | | | | | | $0.04 | | $0.05 | $0.05 | $0.05 | $0.05 | $0.00 |
| [89] | Prop Room Clerk | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [90] | Records Mgt Supv | | | | | | $0.00 | | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| [91] | Release Info Clerk | | | | | | $0.01 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [92] | Safety Manager | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [93] | Secretary To Coroner | | | | | | $0.05 | | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 |
| [94] | Secretary-Toxicology | | | | | | $0.07 | | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| [95] | Overhead Payroll | | | | | | $0.93 | | $0.70 | $0.47 | $0.52 | $0.57 | $0.46 |
| | | | | | | | | | | | | | |
| [96] | Total Payroll | | | | | | $5.12 | | $5.16 | $5.06 | $5.71 | $5.70 | $6.31 |
| | | | | | | | | | | | | | |
| [97] | **Overhead Adjustment** | 81.9% | 81.9% | 81.9% | 81.9% | 81.9% | 81.9% | 84.2% | 86.5% | 90.7% | 90.9% | 89.9% | 92.7% |

**Sources & Notes:**
Cuyahoga payroll data (CUYAH_002426281 - CUYAH_002426288).
[71]=Σ[1:70].
[95]=Σ[72:94].
[96]=[71]+[95].
[97]=[71]/[96]. 2006-2010 set equal to 2011.  2012 set equal to the average of 2011 and 2013.

APPENDIX IV.C-9.2

CONFIDENTIAL

**Cuyahoga Office of Medical Examiner (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Chemical Supplies | $0.00 | $0.00 | $0.20 | $0.12 | $0.16 | $0.18 | $0.30 | $0.46 | $0.29 | $0.38 | $0.37 | $0.31 |
| [2] Lab Testing | $0.00 | $0.00 | $0.03 | $0.03 | $0.01 | $0.02 | $0.01 | $0.05 | $0.06 | $0.13 | $0.12 | $0.08 |
| [3] **Affected Non-Compensation Costs** | **$0.00** | **$0.00** | **$0.22** | **$0.15** | **$0.17** | **$0.20** | **$0.32** | **$0.51** | **$0.35** | **$0.51** | **$0.48** | **$0.39** |

Sources & Notes:
Cuyahoga costs data (CUYAH_014627783). See APPENDIX IV.C-9.3 for details.
[3]=Σ[1:2].

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] In-County Autopsies | 1,325 | 1,320 | 1,163 | 1,059 | 1,059 | 1,004 | 1,072 | 1,033 | 1,103 | 1,233 | 1,489 | 1,443 |
| [2] Out-of-County Autopsies | 231 | 232 | 434 | 231 | 231 | 222 | 224 | 205 | 217 | 240 | 317 | 430 |
| [3] Total Autopsies | 1,556 | 1,552 | 1,597 | 1,290 | 1,290 | 1,226 | 1,296 | 1,238 | 1,320 | 1,473 | 1,806 | 1,873 |
| [4] Out-of-County-Autopsies Percentage of Total Autopsies | 14.8% | 14.9% | 27.2% | 17.9% | 17.9% | 18.1% | 17.3% | 16.6% | 16.4% | 16.3% | 17.6% | 23.0% |
| [5] Total Compensation Costs | $5.45 | $6.39 | $7.92 | $7.65 | $7.57 | $6.97 | $6.37 | $6.87 | $6.80 | $7.67 | $7.92 | $8.77 |
| [6] Offset to Total Compensation Costs (Before Overhead Adjustm | $0.81 | $0.96 | $2.15 | $1.37 | $1.36 | $1.26 | $1.10 | $1.14 | $1.12 | $1.25 | $1.39 | $2.01 |
| [7] Overhead Adjustment | 81.9% | 81.9% | 81.9% | 81.9% | 81.9% | 81.9% | 84.2% | 86.5% | 90.7% | 90.9% | 89.9% | 92.7% |
| [8] **Offset to Affected Compensation Costs** | **$0.66** | **$0.78** | **$1.76** | **$1.12** | **$1.11** | **$1.03** | **$0.93** | **$0.98** | **$1.01** | **$1.14** | **$1.25** | **$1.87** |

Sources & Notes:
[1]-[2]: Cuyahoga County Budget Plans: 2008 at VI-15; 2009 at VI-16; 2010 at VI-15; 2012-13 at VII-100; 2014-15 at VII-119; 2016-17 at 83; and 2018-19 at PDF page 38.
[3]=Σ[1:2].
[4]=[2]/[3].
[5]=Panel 2[11].
[6]=[4]*[5].
[7]=Panel 3[97].
[8]=[6]*[7].

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Out-of-County-Autopsies Percentage of Total Autopsies | 14.8% | 14.9% | 27.2% | 17.9% | 17.9% | 18.1% | 17.3% | 16.6% | 16.4% | 16.3% | 17.6% | 23.0% |
| [2] Affected Non-Compensation Costs | $0.00 | $0.00 | $0.22 | $0.15 | $0.17 | $0.20 | $0.32 | $0.51 | $0.35 | $0.51 | $0.48 | $0.39 |
| [3] **Offset to Affected Non-Compensation Costs** | **$0.00** | **$0.00** | **$0.06** | **$0.03** | **$0.03** | **$0.04** | **$0.05** | **$0.08** | **$0.06** | **$0.08** | **$0.09** | **$0.09** |

Sources & Notes:
[1]=Panel 6[4].
[2]=Panel 5[3].
[3]=[1]*[2].

71

APPENDIX IV.C-9.3

**Cuyahoga Office of Medical Examiner (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Regular | $3.99 | $4.72 | $5.78 | $5.66 | $5.29 | $4.90 | $4.55 | $5.04 | $5.00 | $5.69 | $5.68 | $6.26 | $62.56 | 50.8% |
| Space Maintenance | $0.71 | $0.78 | $1.37 | $1.26 | $1.62 | $0.97 | $1.32 | $0.80 | $0.74 | $1.19 | $1.53 | $1.13 | $13.41 | 10.9% |
| Flex Benefits | $0.59 | $0.69 | $0.96 | $0.85 | $0.89 | $0.82 | $0.84 | $0.91 | $0.94 | $1.04 | $1.32 | $1.49 | $11.33 | 9.2% |
| Retirement - PERS | $0.57 | $0.68 | $0.84 | $0.80 | $0.76 | $0.70 | $0.65 | $0.69 | $0.70 | $0.80 | $0.79 | $0.88 | $8.86 | 7.2% |
| Contractual Services | $0.63 | $0.73 | $0.64 | $0.59 | $0.49 | $0.49 | $0.45 | $0.30 | $0.01 | $0.31 | $0.44 | $0.43 | $5.51 | 4.5% |
| Chemical Supplies | $0.00 | $0.00 | $0.20 | $0.12 | $0.16 | $0.18 | $0.30 | $0.46 | $0.29 | $0.38 | $0.37 | $0.31 | $2.78 | 2.3% |
| Equipment Contract Maint & Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.08 | $0.21 | $0.46 | $0.57 | $0.53 | $0.62 | $2.51 | 2.0% |
| Other Expenses | $0.70 | $0.86 | $0.10 | $0.19 | $0.15 | $0.09 | $0.03 | $0.01 | $0.04 | $0.02 | $0.02 | $0.08 | $2.30 | 1.9% |
| Data Processing | $0.21 | $0.24 | $0.47 | $0.34 | $0.34 | $0.29 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.24 | 1.8% |
| Equipment&Furniture | $0.00 | $0.02 | $0.08 | $0.06 | $0.02 | $0.02 | $0.02 | $0.01 | $0.09 | $0.34 | $0.02 | $0.50 | $1.16 | 0.9% |
| Transfer Out | $0.01 | $0.00 | $0.58 | $0.38 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.99 | 0.8% |
| Medicare | $0.05 | $0.06 | $0.08 | $0.08 | $0.07 | $0.07 | $0.06 | $0.07 | $0.07 | $0.08 | $0.08 | $0.09 | $0.86 | 0.7% |
| Retirement-PERS Buy Out | $0.00 | $0.00 | $0.00 | $0.06 | $0.33 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | 0.6% |
| Technical Supplies | $0.00 | $0.00 | $0.23 | $0.13 | $0.11 | $0.02 | $0.04 | $0.02 | $0.04 | $0.03 | $0.03 | $0.04 | $0.69 | 0.6% |
| ADP Development | $0.08 | $0.17 | $0.17 | $0.07 | $0.03 | $0.01 | $0.00 | $0.00 | $0.13 | $0.01 | $0.00 | $0.00 | $0.68 | 0.6% |
| Salaries-Elected Officials | $0.12 | $0.10 | $0.12 | $0.12 | $0.12 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | 0.5% |
| Salaries - Clerical | $0.03 | $0.03 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.56 | 0.5% |
| Lab Testing | $0.00 | $0.00 | $0.03 | $0.03 | $0.01 | $0.02 | $0.01 | $0.05 | $0.06 | $0.13 | $0.12 | $0.08 | $0.52 | 0.4% |
| Prof & Tech Services-Edp Outside Svc463 | $0.01 | $0.03 | $0.06 | $0.03 | $0.01 | $0.01 | $0.03 | $0.01 | $0.04 | $0.07 | $0.01 | $0.06 | $0.39 | 0.3% |
| Workers Compensation | $0.05 | $0.03 | $0.06 | $0.04 | $0.05 | $0.04 | $0.04 | $0.06 | $0.01 | $0.00 | $0.00 | $0.00 | $0.38 | 0.3% |
| Prof Dues&Subscriptions | $0.00 | $0.01 | $0.00 | $0.01 | $0.02 | $0.01 | $0.04 | $0.05 | $0.06 | $0.06 | $0.07 | $0.06 | $0.38 | 0.3% |
| Equipment-Maintenance&Repair | $0.00 | $0.00 | $0.09 | $0.03 | $0.03 | $0.05 | $0.03 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.36 | 0.3% |
| County Garage - Vehicles | $0.03 | $0.05 | $0.04 | $0.02 | $0.02 | $0.01 | $0.03 | $0.02 | $0.02 | $0.02 | $0.03 | $0.04 | $0.34 | 0.3% |
| Prof & Tech Services-Medical | $0.00 | $0.00 | $0.01 | $0.00 | $0.05 | $0.01 | $0.01 | $0.03 | $0.04 | $0.07 | $0.05 | $0.04 | $0.30 | 0.2% |
| Supplies | $0.03 | $0.02 | $0.06 | $0.03 | $0.03 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.27 | 0.2% |
| Salaries-Part Time | $0.06 | $0.07 | $0.03 | $0.00 | $0.00 | $0.00 | $0.02 | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 | $0.26 | 0.2% |
| County Fast Copier | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.03 | $0.03 | $0.04 | $0.03 | $0.24 | 0.2% |
| Trans&Travel-Seminars-Confrences | $0.00 | $0.01 | $0.00 | $0.00 | $0.02 | $0.01 | $0.02 | $0.02 | $0.03 | $0.04 | $0.03 | $0.04 | $0.20 | 0.2% |
| Medical Supplies | $0.00 | $0.00 | $0.08 | $0.05 | $0.05 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | 0.1% |
| Telephone Telegraph Mssnger Serv | $0.01 | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.08 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | 0.1% |
| Office Supplies | $0.00 | $0.01 | $0.01 | $0.00 | $0.02 | $0.02 | $0.01 | $0.01 | $0.02 | $0.02 | $0.03 | $0.02 | $0.18 | 0.1% |
| Unemployment Compensation | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.07 | $0.04 | $0.00 | ($0.00) | $0.01 | $0.00 | $0.00 | $0.15 | 0.1% |
| County Printing | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | ($0.01) | $0.01 | $0.01 | $0.01 | $0.13 | 0.1% |
| Telecommunication Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | 0.1% |
| Equipment-Medical&Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | 0.1% |
| Postage | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.02 | $0.01 | $0.10 | 0.1% |
| County Telephone | $0.01 | $0.01 | $0.01 | $0.01 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | 0.1% |
| Computerized Software | $0.01 | $0.01 | $0.03 | $0.02 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | 0.1% |
| Prof & Tech Services--Non-Contract | $0.00 | $0.00 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | 0.0% |
| Printing | $0.00 | $0.00 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| County Postage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.05 | 0.0% |
| Computer Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.04 | 0.0% |

APPENDIX IV.C-9.3

**Cuyahoga Office of Medical Examiner (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Food Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.03 | 0.0% |
| Misc Chgs&Obligations | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Prof & Tech Services-Other | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Publications | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Miscellaneous Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.02 | 0.0% |
| Clothing Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Housekeeping Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Advertising | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Prof & Tech Services-Consultants | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Dept Monthly Parking | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Building Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Trans&Travel-Staff Development | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Trans&Travel-Duty Related | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Hardware & Small Parts Supply | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Banking Fees & Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assigned Counsel-Common Pleas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Validated Parking | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Computerized Legal Research Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Refunds-Special | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assg. Cnsl/Psych. Evalt | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Assigned Counsel - Court Of Appeals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Bldg&Grounds-Maintenance&Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| FIFO Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Auto Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| PEP Tuition Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Lead Hazards | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | $0.00 | ($0.00) | 0.0% |
| **Total Costs** | **$7.93** | **$9.35** | **$12.32** | **$11.14** | **$10.99** | **$9.43** | **$9.40** | **$8.98** | **$8.96** | **$11.06** | **$11.31** | **$12.34** | **$123.24** | **100.0%** |

**Sources & Notes:**

Cuyahoga costs data (CUYAH_014627783).

Costs highlighted blue were identified as compensation costs; costs highlighted orange were identified as affected non-compensation costs.

CONFIDENTIAL

**Appendix IV.D: Summit County**

APPENDIX IV.D-1.1

CONFIDENTIAL

**Summit ADM Board (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Summit Contribution to ADM Board | $17.72 | $17.81 | $17.74 | $40.06 | $39.48 | $37.71 | $33.94 | $33.27 | $34.57 | $33.25 | $33.07 | $33.45 | $33.18 | $405.25 |
| [2] | Opioid-Related % of Services | 1.7% | 1.9% | 2.2% | 2.8% | 5.9% | 5.6% | 8.2% | 12.1% | 12.7% | 13.2% | 15.3% | 13.7% | | |
| [3] | Offset Associated With Cures Act Funding | | | | | | | | | | | | ($0.10) | | |
| [4] | Subtotal | $0.30 | $0.34 | $0.40 | $1.14 | $2.32 | $2.10 | $2.78 | $4.01 | $4.38 | $4.38 | $5.07 | $4.50 | $4.46 | $36.18 |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [5] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [6] | **Damages from Defendants' Misconduct (direct)** | **$0.06** | **$0.08** | **$0.09** | **$0.28** | **$0.60** | **$0.59** | **$0.92** | **$1.50** | **$1.82** | **$1.99** | **$2.42** | **$2.14** | **$2.13** | **$14.61** |
| | *Damages as a % of Total Contribution* | *0.4%* | *0.4%* | *0.5%* | *0.7%* | *1.5%* | *1.6%* | *2.7%* | *4.5%* | *5.3%* | *6.0%* | *7.3%* | *6.4%* | *6.4%* | *3.6%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [7] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [8] | **Damages from Defendants' Misconduct (direct)** | **$0.11** | **$0.13** | **$0.15** | **$0.41** | **$0.86** | **$0.84** | **$1.15** | **$1.72** | **$1.97** | **$2.05** | **$2.44** | **$2.17** | **$2.15** | **$16.13** |
| | *Damages as a % of Total Contribution* | *0.6%* | *0.7%* | *0.9%* | *1.0%* | *2.2%* | *2.2%* | *3.4%* | *5.2%* | *5.7%* | *6.2%* | *7.4%* | *6.5%* | *6.5%* | *4.0%* |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [9] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [10] | **Damages from All Shipments** | **$0.15** | **$0.17** | **$0.20** | **$0.60** | **$1.27** | **$1.21** | **$1.85** | **$2.98** | **$3.54** | **$3.82** | **$4.60** | **$4.08** | **$4.04** | **$28.51** |
| | *Damages as a % of Total Contribution* | *0.8%* | *1.0%* | *1.1%* | *1.5%* | *3.2%* | *3.2%* | *5.4%* | *9.0%* | *10.2%* | *11.5%* | *13.9%* | *12.2%* | *12.2%* | *7.0%* |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [12] | **Damages from All Shipments** | **$0.25** | **$0.29** | **$0.34** | **$0.88** | **$1.80** | **$1.73** | **$2.33** | **$3.45** | **$3.90** | **$3.99** | **$4.71** | **$4.17** | **$4.14** | **$31.98** |
| | *Damages as a % of Total Contribution* | *1.4%* | *1.7%* | *1.9%* | *2.2%* | *4.6%* | *4.6%* | *6.9%* | *10.4%* | *11.3%* | *12.0%* | *14.2%* | *12.5%* | *12.5%* | *7.9%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [14] | **Damages from Distributors' Misconduct** | **$0.10** | **$0.12** | **$0.14** | **$0.42** | **$0.91** | **$0.88** | **$1.37** | **$2.23** | **$2.67** | **$2.91** | **$3.52** | **$3.12** | **$3.09** | **$21.48** |
| | *Damages as a % of Total Contribution* | *0.6%* | *0.7%* | *0.8%* | *1.0%* | *2.3%* | *2.3%* | *4.0%* | *6.7%* | *7.7%* | *8.7%* | *10.6%* | *9.3%* | *9.3%* | *5.3%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [16] | **Damages from Distributors' Misconduct** | **$0.17** | **$0.20** | **$0.23** | **$0.62** | **$1.29** | **$1.26** | **$1.72** | **$2.56** | **$2.92** | **$3.01** | **$3.58** | **$3.17** | **$3.15** | **$23.88** |
| | *Damages as a % of Total Contribution* | *0.9%* | *1.1%* | *1.3%* | *1.5%* | *3.3%* | *3.3%* | *5.1%* | *7.7%* | *8.4%* | *9.1%* | *10.8%* | *9.5%* | *9.5%* | *5.9%* |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [17] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [18] | **Damages from Defendants' Misconduct (indirect)** | **$0.08** | **$0.10** | **$0.12** | **$0.37** | **$0.81** | **$0.79** | **$1.23** | **$2.00** | **$2.40** | **$2.60** | **$3.13** | **$2.77** | **$2.75** | **$19.16** |
| | *Damages as a % of Total Contribution* | *0.5%* | *0.6%* | *0.7%* | *0.9%* | *2.0%* | *2.1%* | *3.6%* | *6.0%* | *6.9%* | *7.8%* | *9.5%* | *8.3%* | *8.3%* | *4.7%* |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [19] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [20] | **Damages from Defendants' Misconduct (indirect)** | **$0.14** | **$0.17** | **$0.20** | **$0.55** | **$1.15** | **$1.13** | **$1.54** | **$2.30** | **$2.61** | **$2.68** | **$3.17** | **$2.81** | **$2.79** | **$21.25** |
| | *Damages as a % of Total Contribution* | *0.8%* | *1.0%* | *1.2%* | *1.4%* | *2.9%* | *3.0%* | *4.5%* | *6.9%* | *7.6%* | *8.1%* | *9.6%* | *8.4%* | *8.4%* | *5.2%* |

APPENDIX IV.D-1.1

**Summit ADM Board (Damages)**

**Sources & Notes:**

Panel 1 in APPENDIX IV.D-1.2 shows the calculations underlying [1].

[1]: Funds contributed to ADM Board from Summit County property levy (net of fees). Levy amount for 2009-2018 from "Cash Budget 2019 Projection 2009-2020.pdf" (SUMMIT_001103655). Levy amount for years 2006-2008 from Summit Operating Budget (2009) (SUMMIT_000015990), p. 59.

[2]: Based on metric analysis in the Cutler Report, see Table III.5[6].

[3]: The 2017 offset is calculated as $132.04 thousand of 2017 Cures Act funding multiplied by the 2017 ADM Board Operating Levy as a percent of total 2017 ADM Board costs, both found in  "WFServlet.xlsx" (SUMMIT_001952976).

[4]=[1]*[2]+[3]. 2018 calculated based on relationship between [4] and [1] in 2017.

[5], [7], [9], [11], [13], [15], [17], [19]: Based on regression analysis in the Cutler Report: [5] per Table III.13; [7] per Table III.14; [9] per Appendix III.I Table I.4; [11] per Appendix III.I Table I.5; [13] per Appendix III.J Table J.2; [15] per Appendix III.J Table J.3; [17] per Appendix III.K Table K.2; [19] per Appendix III.K Table K.3. 2017 set equal to 2016.

[6], [8]: Calculated in 2006-2017 as [4]*harms due to defendants' misconduct - direct (e.g., [6]=[4]*[5]; [8]=[4]*[7]).  2018 calculated based on 2017 damages % of total contribution.

[10], [12]: Calculated in 2006-2017 as [4]*harms due to all shipments (e.g., [10]=[4]*[9]; [12]=[4]*[11]).  2018 calculated based on 2017 damages % of total contribution.

[14], [16]: Calculated in 2006-2017 as [4]*harms due to distributors' misconduct (e.g., [14]=[4]*[13]; [16]=[4]*[15]).  2018 calculated based on 2017 damages % of total contribution.

[18], [20]: Calculated in 2006-2017 as [4]*harms due to defendants' misconduct - indirect (e.g., [18]=[4]*[17]; [20]=[4]*[19]).  2018 calculated based on 2017 damages % of total contribution.

APPENDIX IV.D-1.2

CONFIDENTIAL

## Summit ADM Board (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - SUMMIT CONTRIBUTION TO ADM BOARD** | | | | | | | | | | | | |
| [1] Summit Contribution to ADM Board | $17.72 | $17.81 | $17.74 | $40.06 | $39.48 | $37.71 | $33.94 | $33.27 | $34.57 | $33.25 | $33.07 | $33.45 |
| [2] **Summit Contribution to ADM Board** | **$17.72** | **$17.81** | **$17.74** | **$40.06** | **$39.48** | **$37.71** | **$33.94** | **$33.27** | **$34.57** | **$33.25** | **$33.07** | **$33.45** |

**Sources & Notes:**

[1]: Funds contributed to ADM Board from Summit County property levy (net of fees). Levy amount for 2009-2017 from "Cash Budget 2019 Projection 2009-2020.pdf" (SUMMIT_001103655);
Levy amount for years 2006-2008 from Summit Operating Budget (2009) (SUMMIT_000015990), p. 59.

[2]=[1].

| | | |
|---|---|---|
| **PANEL 3 - OFFSET ASSOCIATED WITH CURES ACT FUNDING** | | |
| [1] | Total Costs | $45.43 |
| [2] | Summit Contribution to ADM Board | $33.45 |
| [3] | Levy as Percentage of Total Costs | 73.6% |
| [4] | Cures Act | $0.13 |
| [5] | Cures Act Offset Amount | $0.10 |

**Sources & Notes:**

[1]: Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976).

[2]: See Panel 1[2].

[3]=[2]/[1].

[4]: Based on Cures Act 2017 costs from "WFServlet.xlsx" (SUMMIT_001952976).

[5]=[3]*[4].

APPENDIX IV.D-1.3

CONFIDENTIAL

**Summit ADM Board (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Levy | $17.72 | $17.81 | $17.74 | $40.06 | $39.48 | $37.71 | $33.94 | $33.27 | $34.57 | $33.25 | $33.07 | $33.45 | $372.07 | 100.0% |
| **Total Costs** | **$17.72** | **$17.81** | **$17.74** | **$40.06** | **$39.48** | **$37.71** | **$33.94** | **$33.27** | **$34.57** | **$33.25** | **$33.07** | **$33.45** | **$372.07** | **100.0%** |

**Sources & Notes:**

"Cash Budget 2019 Projection 2009-2020.pdf" (SUMMIT_001103655); Summit Operating Budget (2009) (SUMMIT_000015990), p. 59.

APPENDIX IV.D-2.1                                                                                                    CONFIDENTIAL

**Summit Children Services Board (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $51.16 | $50.92 | $50.58 | $49.87 | $50.37 | $47.11 | $44.12 | $44.44 | $44.59 | $47.08 | $48.26 | $47.96 | $52.13 | $628.59 |
| [2] | Total Compensation Costs | $26.71 | $25.88 | $27.38 | $27.59 | $31.07 | $27.34 | $25.06 | $26.92 | $27.19 | $28.18 | $28.61 | $28.36 | | |
| [3] | Overhead Adjustment | 72.8% | 72.8% | 78.7% | 78.5% | 80.1% | 79.7% | 80.0% | 79.7% | 80.4% | 79.9% | 81.0% | 78.7% | | |
| [4] | Affected Compensation Costs | $19.45 | $18.84 | $21.56 | $21.65 | $24.89 | $21.79 | $20.05 | $21.47 | $21.87 | $22.52 | $23.17 | $22.33 | | |
| [5] | Affected Non-Compensation Costs | $20.32 | $20.93 | $20.19 | $19.06 | $17.95 | $17.24 | $15.26 | $15.73 | $15.40 | $16.56 | $17.61 | $17.30 | | |
| [6] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Total Affected Costs | $39.77 | $39.77 | $41.75 | $40.72 | $42.84 | $39.03 | $35.31 | $37.20 | $37.26 | $39.08 | $40.77 | $39.63 | $43.07 | $516.21 |
| [9] | Opioid-Related % of Custodies | 4.4% | 5.1% | 6.5% | 8.8% | 22.0% | 21.2% | 23.3% | 24.7% | 24.1% | 25.0% | 30.3% | 27.0% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | Damages from Defendants' Misconduct (direct) | $0.36 | $0.45 | $0.63 | $0.88 | $2.44 | $2.31 | $2.71 | $3.43 | $3.73 | $4.44 | $5.89 | $5.11 | $5.55 | $37.94 |
| | Damages as a % of Total Costs | 0.7% | 0.9% | 1.2% | 1.8% | 4.8% | 4.9% | 6.1% | 7.7% | 8.4% | 9.4% | 12.2% | 10.6% | 10.6% | 6.0% |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | Damages from Defendants' Misconduct (direct) | $0.62 | $0.77 | $1.05 | $1.29 | $3.48 | $3.29 | $3.39 | $3.92 | $4.04 | $4.56 | $5.96 | $5.16 | $5.61 | $43.16 |
| | Damages as a % of Total Costs | 1.2% | 1.5% | 2.1% | 2.6% | 6.9% | 7.0% | 7.7% | 8.8% | 9.1% | 9.7% | 12.3% | 10.8% | 10.8% | 6.9% |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | Damages from All Shipments | $0.85 | $1.02 | $1.39 | $1.89 | $5.14 | $4.77 | $5.48 | $6.81 | $7.27 | $8.53 | $11.21 | $9.71 | $10.55 | $74.62 |
| | Damages as a % of total costs | 1.7% | 2.0% | 2.7% | 3.8% | 10.2% | 10.1% | 12.4% | 15.3% | 16.3% | 18.1% | 23.2% | 20.2% | 20.2% | 11.9% |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | Damages from All Shipments | $1.45 | $1.73 | $2.31 | $2.78 | $7.33 | $6.81 | $6.92 | $7.88 | $8.00 | $8.90 | $11.47 | $9.94 | $10.80 | $86.32 |
| | Damages as a % of total costs | 2.8% | 3.4% | 4.6% | 5.6% | 14.5% | 14.5% | 15.7% | 17.7% | 17.9% | 18.9% | 23.8% | 20.7% | 20.7% | 13.7% |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | Damages from Distributors' Misconduct | $0.56 | $0.69 | $0.96 | $1.33 | $3.68 | $3.48 | $4.05 | $5.09 | $5.49 | $6.49 | $8.58 | $7.43 | $8.08 | $55.91 |
| | Damages as a % of Total Costs | 1.1% | 1.4% | 1.9% | 2.7% | 7.3% | 7.4% | 9.2% | 11.5% | 12.3% | 13.8% | 17.8% | 15.5% | 15.5% | 8.9% |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | Damages from Distributors' Misconduct | $0.96 | $1.18 | $1.60 | $1.96 | $5.25 | $4.94 | $5.09 | $5.86 | $6.00 | $6.72 | $8.72 | $7.56 | $8.21 | $64.05 |
| | Damages as a % of Total Costs | 1.9% | 2.3% | 3.2% | 3.9% | 10.4% | 10.5% | 11.5% | 13.2% | 13.4% | 14.3% | 18.1% | 15.8% | 15.8% | 10.2% |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | Damages from Defendants' Misconduct (indirect) | $0.47 | $0.59 | $0.84 | $1.17 | $3.29 | $3.12 | $3.64 | $4.58 | $4.93 | $5.80 | $7.62 | $6.60 | $7.18 | $49.85 |
| | Damages as a % of total costs | 0.9% | 1.2% | 1.7% | 2.4% | 6.5% | 6.6% | 8.3% | 10.3% | 11.0% | 12.3% | 15.8% | 13.8% | 13.8% | 7.9% |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | Damages from Defendants' Misconduct (indirect) | $0.81 | $1.01 | $1.40 | $1.73 | $4.68 | $4.44 | $4.57 | $5.26 | $5.36 | $5.99 | $7.72 | $6.69 | $7.27 | $56.94 |
| | Damages as a % of total costs | 1.6% | 2.0% | 2.8% | 3.5% | 9.3% | 9.4% | 10.4% | 11.8% | 12.0% | 12.7% | 16.0% | 14.0% | 14.0% | 9.1% |

**APPENDIX IV.D-2.1**                                                                                            CONFIDENTIAL

**Summit Children Services Board (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.D-2.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976), and 2018 budgeted total costs are from Summit Operating Budget (2018), p. 616.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). 2017 and 2018 Summit County Children Services Budgets used to help identify payroll and benefits accounts (SUMMIT_001128330; SUMMIT_000990286).

[3]: Estimated based on year-end headcount and titles of FTEs.  See "Employee Count 2006 - 2018.xlsx" (SUMMIT_001952975).

[4]=[2]*[3].

[5]: Based on costs relating to paid placements, foster care, adoption-related, and other child-related operations from "WFServlet.xlsx" (SUMMIT_001952976). 2017 and 2018 Summit County Children Services Budgets used to help identify affected non-compensation accounts (SUMMIT_001128330; SUMMIT_000990286).

[6]-[7]: None identified as of March 25, 2019.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.6[2].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]). 2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]). 2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-2.2                                                                  **CONFIDENTIAL**

## Summit Children Services Board (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | **$51.16** | **$50.92** | **$50.58** | **$49.87** | **$50.37** | **$47.11** | **$44.12** | **$44.44** | **$44.59** | **$47.08** | **$48.26** | **$47.96** |

**Sources & Notes:**

Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-2.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] | Salaries-Employees | $20.46 | $18.88 | $19.81 | $19.92 | $19.46 | $18.65 | $18.03 | $18.66 | $18.72 | $19.42 | $19.28 | $19.38 |
| [2] | PERS | $2.76 | $2.56 | $2.75 | $2.78 | $2.69 | $2.56 | $2.54 | $2.65 | $2.60 | $2.71 | $2.66 | $2.68 |
| [3] | MMO - PPO Advantage | $2.43 | $3.42 | $3.99 | $3.92 | $3.69 | $3.27 | $2.91 | $2.80 | $2.48 | $2.33 | $2.64 | $2.48 |
| [4] | MMO - MV Plan | $0.01 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [5] | Medical Mutual of Ohio - PPO | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 |
| [6] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.21 | $0.19 | $0.29 | $0.83 | $2.07 | $2.36 | $2.67 | $3.11 | $3.03 |
| [7] | PERS-Buyout | $0.00 | $0.00 | $0.03 | $0.00 | $2.18 | $0.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [8] | Workers Compensation | $0.43 | $0.35 | $0.30 | $0.25 | $0.24 | $0.20 | $0.17 | $0.17 | $0.20 | $0.20 | $0.21 | $0.19 |
| [9] | Medicare | $0.22 | $0.29 | $0.28 | $0.31 | $0.31 | $0.32 | $0.32 | $0.30 | $0.35 | $0.36 | $0.32 | $0.33 |
| [10] | Dental | $0.00 | $0.00 | $0.03 | $0.00 | $2.18 | $0.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [11] | Overtime | $0.02 | $0.03 | $0.01 | $0.06 | $0.03 | $0.03 | $0.16 | $0.16 | $0.25 | $0.10 | $0.31 | $0.19 |
| [12] | MMO - PPO 500 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] | Unemployment Compensation | $0.18 | $0.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | Cigna Dental - PPO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] | MMO - EPO 90 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |
| [16] | Vision | $0.09 | $0.07 | $0.09 | $0.07 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.04 | $0.03 |
| [17] | County Provided Life Insurance | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 |
| [18] | Health Flex Acct Contribution | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.27 | $0.00 | $0.00 |
| [19] | Flex Acct Admin Fee | $0.03 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [20] | Cigna Dental - DHMO | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [21] | Life Insurance | $0.01 | $0.00 | $0.02 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| [22] | Other Benefits | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 |
| [23] | Mutual Health - Dental/Vision | $0.02 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [24] | **Total Compensation Costs** | **$26.71** | **$25.88** | **$27.38** | **$27.59** | **$31.07** | **$27.34** | **$25.06** | **$26.92** | **$27.19** | **$28.18** | **$28.61** | **$28.36** |

**Sources & Notes:**

Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). 2017 and 2018 Summit County Children Services Budgets used to help identify payroll and benefits accounts (SUMMIT_001128330; SUMMIT_000990286). See APPENDIX IV.D-2.3 for details.

[24]=Σ[1:23].

APPENDIX IV.D-2.2                                                                    CONFIDENTIAL

## Summit Children Services Board (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] | Account Specialist | 6.0 | 6.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| [2] | Adoption Services | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 |
| [3] | Caseworker | 169.0 | 154.0 | 166.0 | 165.0 | 168.0 | 159.0 | 165.0 | 163.0 | 168.0 | 3.0 | 4.0 | 4.0 |
| [4] | Chief Oper Officer | - | 1.0 | - | - | - | - | - | - | - | - | - | - |
| [5] | Client Rights Officer | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [6] | Clinical Services | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - |
| [7] | Clothing Resource Spec | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - |
| [8] | Community Relations | 3.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 3.0 | 3.0 | 3.0 | 2.0 |
| [9] | Daycare Worker | 4.0 | 4.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - |
| [10] | Deputy Executive Director | 2.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | - |
| [11] | Director | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 1.0 | - | 1.0 | - | - | - |
| [12] | Executive Director | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 |
| [13] | Family Services | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 3.0 | 3.0 |
| [14] | Financial Eligibility Specialist | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [15] | Food Services | 3.0 | 2.0 | - | - | - | - | - | - | - | - | - | - |
| [16] | Foster Care | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - |
| [17] | Homefinder Recruiter | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [18] | Intake Services | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [19] | Kinship Care | 2.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - |
| [20] | Legal Counsel | 9.0 | 9.0 | 8.0 | 8.0 | 8.0 | 7.0 | 8.0 | 8.0 | 6.0 | 7.0 | 8.0 | 8.0 |
| [21] | Manager | 14.0 | 13.0 | 40.0 | 41.0 | 40.0 | 35.0 | 25.0 | 20.0 | 16.0 | 6.0 | 5.0 | - |
| [22] | Medical Services | 11.0 | 10.0 | 11.0 | 11.0 | 11.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [23] | Ombudsman | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - |
| [24] | Placement & Permanency Planning | - | - | - | - | - | - | - | - | - | - | - | 1.0 |
| [25] | Protective Services | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [26] | SAR Review | - | - | - | - | - | - | - | - | - | 2.0 | 1.0 | 1.0 |
| [27] | Security | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 |
| [28] | Social Services | 69.0 | 63.0 | 37.0 | 37.0 | 32.0 | 20.0 | 31.0 | 38.0 | 42.0 | 46.0 | 45.0 | 45.0 |
| [29] | Social Worker | - | - | - | - | - | - | - | - | - | 156.0 | 154.0 | 155.0 |
| [30] | Special Projects | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - |
| [31] | STARS Program | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 |
| [32] | Youth Services | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| [33] | Non-Overhead Employee Headcount | 308.0 | 281.0 | 289.0 | 288.0 | 286.0 | 247.0 | 252.0 | 252.0 | 259.0 | 247.0 | 247.0 | 237.0 |

APPENDIX IV.D-2.2

## Summit Children Services Board (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [34] | Administration | 33.0 | 27.0 | 22.0 | 23.0 | 15.0 | 12.0 | 10.0 | 11.0 | 12.0 | 13.0 | 10.0 | 10.0 |
| [35] | Clerical Staff | 23.0 | 24.0 | 21.0 | 20.0 | 25.0 | 21.0 | 20.0 | 20.0 | 20.0 | 17.0 | 15.0 | 14.0 |
| [36] | Coordinator | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [37] | Employment Management | - | - | - | - | - | - | - | - | - | - | - | - |
| [38] | Facilities Management | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 |
| [39] | FCA | 2.0 | 1.0 | - | - | - | - | - | - | - | - | - | - |
| [40] | Fiscal Services | 5.0 | 5.0 | 4.0 | 4.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| [41] | Grants Administration | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - |
| [42] | Help Desk Coordinator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - |
| [43] | Human Resources | 3.0 | 1.0 | 1.0 | 1.0 | - | - | 2.0 | 2.0 | 2.0 | 3.0 | 2.0 | 4.0 |
| [44] | IT Services | 8.0 | 7.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | 5.0 |
| [45] | Labor Relations | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - |
| [46] | Maintenance Worker | 7.0 | 6.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [47] | Office Services | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - |
| [48] | Public Relations | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | 1.0 |
| [49] | Quality Improvement | 3.0 | 4.0 | 5.0 | 5.0 | 4.0 | 5.0 | 4.0 | 4.0 | 3.0 | 2.0 | 3.0 | 4.0 |
| [50] | Records Management | 12.0 | 10.0 | 7.0 | 7.0 | 6.0 | 3.0 | 5.0 | 8.0 | 8.0 | 8.0 | 9.0 | 10.0 |
| [51] | Research | 4.0 | 3.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - |
| [52] | Risk Management | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 |
| [53] | SACWIS Coordinator | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | - | - | - | - | - |
| [54] | Ship/Receive Worker | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | - | - |
| [55] | STARS Program Administration | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 |
| [56] | Staff Development | 5.0 | 5.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 6.0 |
| [57] | Overhead Employee Headcount | 115.00 | 105.00 | 78.00 | 79.00 | 71.00 | 63.00 | 63.00 | 64.00 | 63.00 | 62.00 | 58.00 | 64.00 |
| [58] | Total Full-Time Employee Headcount | 423.00 | 386.00 | 367.00 | 367.00 | 357.00 | 310.00 | 315.00 | 316.00 | 322.00 | 309.00 | 305.00 | 301.00 |
| [59] | **Overhead Adjustment** | **72.8%** | **72.8%** | **78.7%** | **78.5%** | **80.1%** | **79.7%** | **80.0%** | **79.7%** | **80.4%** | **79.9%** | **81.0%** | **78.7%** |

**Sources & Notes:**
"Employee Count 2006 - 2018.xlsx" (SUMMIT_001952975).
Operating Budget provides budgeted full-time headcounts, and not actuals.
Individual job titles have been grouped into general categories.
[33]=Σ[1:32].
[57]=Σ[34:56].
[58]=[33]+[57].
[59]=[33]/[58].

APPENDIX IV.D-2.2

CONFIDENTIAL

## Summit Children Services Board (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Other Inst-Foster Homes IV-E Inelig | $6.53 | $6.58 | $4.94 | $4.48 | $3.89 | $3.52 | $2.96 | $3.75 | $3.90 | $4.22 | $5.08 | $5.58 |
| [2] Other Inst-Residential IV-E Inelig | $4.99 | $4.44 | $4.34 | $4.01 | $4.13 | $4.30 | $4.13 | $4.24 | $3.89 | $4.52 | $4.59 | $4.08 |
| [3] Foster Home Expenses | $2.43 | $3.42 | $3.99 | $3.92 | $3.69 | $3.27 | $2.91 | $2.80 | $2.48 | $2.33 | $2.64 | $2.48 |
| [4] Other Inst-Group IV-E Inelig | $1.80 | $1.70 | $1.69 | $2.04 | $1.86 | $1.83 | $1.23 | $1.13 | $0.92 | $0.93 | $1.01 | $1.13 |
| [5] Adoption/Agency Portion | $0.45 | $0.49 | $0.41 | $0.60 | $0.69 | $0.88 | $0.96 | $1.02 | $1.05 | $1.04 | $1.02 | $1.02 |
| [6] PASSS | $0.34 | $0.42 | $0.47 | $0.43 | $0.38 | $0.41 | $0.38 | $0.30 | $0.37 | $0.51 | $0.44 | $0.45 |
| [7] Day Care- IV-E Inelig | $0.53 | $0.38 | $0.31 | $0.35 | $0.30 | $0.23 | $0.33 | $0.32 | $0.41 | $0.42 | $0.48 | $0.53 |
| [8] Grant Specific Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.51 | $0.71 | $0.97 | $0.82 | $0.69 |
| [9] Kinship Permanency Incentive Prog | $0.17 | $0.29 | $0.44 | $0.55 | $0.44 | $0.26 | $0.17 | $0.17 | $0.18 | $0.21 | $0.21 | $0.09 |
| [10] Kinship Care | $0.30 | $0.29 | $0.32 | $0.32 | $0.22 | $0.21 | $0.22 | $0.20 | $0.24 | $0.28 | $0.28 | $0.28 |
| [11] Clothing | $0.43 | $0.35 | $0.30 | $0.25 | $0.24 | $0.20 | $0.17 | $0.17 | $0.20 | $0.20 | $0.21 | $0.19 |
| [12] Other Instruct-Emerg Shelter | $0.61 | $0.35 | $0.32 | $0.22 | $0.21 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] Foster Parent Mileage | $0.08 | $0.12 | $0.16 | $0.17 | $0.17 | $0.16 | $0.14 | $0.15 | $0.15 | $0.12 | $0.12 | $0.10 |
| [14] Subsidized Adoption | $0.39 | $0.42 | $0.52 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] Youth Advocate Program | $0.15 | $0.30 | $0.27 | $0.18 | $0.10 | $0.14 | $0.15 | $0.05 | $0.02 | $0.00 | $0.00 | $0.00 |
| [16] Health Exp-Other Provider | $0.10 | $0.14 | $0.15 | $0.12 | $0.15 | $0.12 | $0.12 | $0.09 | $0.09 | $0.07 | $0.10 | $0.08 |
| [17] PRC Wrap Around | $0.05 | $0.18 | $0.17 | $0.19 | $0.38 | $0.15 | $0.09 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| [18] Children Transportation | $0.08 | $0.08 | $0.09 | $0.09 | $0.08 | $0.11 | $0.10 | $0.11 | $0.12 | $0.11 | $0.11 | $0.08 |
| [19] Visitation | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | $0.53 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [20] ESAA Preservation | $0.00 | $0.00 | $0.00 | $0.10 | $0.09 | $0.19 | $0.21 | $0.11 | $0.07 | $0.10 | $0.03 | $0.06 |
| [21] Ilp/Rent | $0.05 | $0.05 | $0.06 | $0.05 | $0.09 | $0.09 | $0.13 | $0.09 | $0.10 | $0.10 | $0.07 | $0.05 |
| [22] Foster Parent Training SF pend | $0.08 | $0.09 | $0.08 | $0.08 | $0.10 | $0.09 | $0.10 | $0.07 | $0.07 | $0.06 | $0.07 | $0.06 |
| [23] Health Exp-CSB Doctors | $0.21 | $0.21 | $0.21 | $0.20 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [24] Independent Living Grant | $0.07 | $0.07 | $0.12 | $0.08 | $0.04 | $0.04 | $0.04 | $0.03 | $0.06 | $0.05 | $0.05 | $0.06 |
| [25] Psychological Services | $0.09 | $0.07 | $0.09 | $0.07 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.04 | $0.03 |
| [26] Beds for Children | $0.00 | $0.00 | $0.00 | $0.09 | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.08 | $0.09 | $0.09 |
| [27] Contracted Adoption Placement Svc | $0.06 | $0.08 | $0.06 | $0.08 | $0.05 | $0.06 | $0.07 | $0.05 | $0.04 | $0.02 | $0.02 | $0.02 |
| [28] Day Respite Service | $0.05 | $0.04 | $0.08 | $0.07 | $0.04 | $0.06 | $0.06 | $0.05 | $0.05 | $0.03 | $0.02 | $0.01 |
| [29] Wrap Around Services | $0.07 | $0.05 | $0.15 | $0.07 | $0.04 | $0.06 | $0.02 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| [30] PRC Youth Advocate Serv | $0.00 | $0.00 | $0.24 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [31] Food | $0.05 | $0.03 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [32] Nonrecurring Adopt Exp | $0.04 | $0.04 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.02 |
| [33] Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.09 | $0.09 | $0.07 | $0.08 | $0.10 | $0.09 | $0.09 |
| [34] Differential Response Grant | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.07 | $0.06 | $0.03 | $0.04 | $0.00 | $0.00 | $0.00 |
| [35] Multi Ethnic Grant | $0.00 | $0.14 | $0.03 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [36] Respite Care | $0.02 | $0.02 | $0.04 | $0.02 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [37] Health Exp-Agency Clinic | $0.03 | $0.02 | $0.03 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [38] Health Exp-Hospitals | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 |
| [39] Adoption Program Expenses | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

APPENDIX IV.D-2.2

CONFIDENTIAL

## Summit Children Services Board (Support)

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [40] | Homefinding Training Exp | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [41] | Health Exp-Doctor Visit | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [42] | Foster Home Emergency Food | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [43] | Funeral & Related Exp for Children | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| [44] | Health Exp-Subs Adoption | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [45] | Other Mileage Reimbursements | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [46] | Casey Family Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [47] | Foster Parent Liab Claims | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [48] | Subs Adopt Advance | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [49] | **Affected Non-Compensation Costs** | **$20.32** | **$20.93** | **$20.19** | **$19.06** | **$17.95** | **$17.24** | **$15.26** | **$15.73** | **$15.40** | **$16.56** | **$17.61** | **$17.30** |

Sources & Notes:
Based on costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). 2017 and 2018 Summit County Children Services Budgets used to help identify affected non-compensation cost accounts (SUMMIT_001128330; SUMMIT_000990286). See APPENDIX IV.D-2.3 for details.
[49]=Σ[1:48].

| PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

| PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

APPENDIX IV.D-2.3

CONFIDENTIAL

**Summit Children Services Board (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Employees | $20.46 | $18.88 | $19.81 | $19.92 | $19.46 | $18.65 | $18.03 | $18.66 | $18.72 | $19.42 | $19.28 | $19.38 | $230.67 | 40.0% |
| Other Inst-Foster Homes IV-E Inelig | $6.53 | $6.58 | $4.94 | $4.48 | $3.89 | $3.52 | $2.96 | $3.75 | $3.90 | $4.22 | $5.08 | $5.58 | $55.42 | 9.6% |
| Other Inst-Residential IV-E Inelig | $4.99 | $4.44 | $4.34 | $4.01 | $4.13 | $4.30 | $4.13 | $4.24 | $3.89 | $4.52 | $4.59 | $4.08 | $51.66 | 9.0% |
| Foster Home Expenses | $2.43 | $3.42 | $3.99 | $3.92 | $3.69 | $3.27 | $2.91 | $2.80 | $2.48 | $2.33 | $2.64 | $2.48 | $36.36 | 6.3% |
| PERS | $2.76 | $2.56 | $2.75 | $2.78 | $2.69 | $2.56 | $2.54 | $2.65 | $2.60 | $2.71 | $2.66 | $2.68 | $31.93 | 5.5% |
| Other Inst-Group IV-E Inelig | $1.80 | $1.70 | $1.69 | $2.04 | $1.86 | $1.83 | $1.23 | $1.13 | $0.92 | $0.93 | $1.01 | $1.13 | $17.26 | 3.0% |
| MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.21 | $0.19 | $0.29 | $0.83 | $2.07 | $2.36 | $2.67 | $3.11 | $3.03 | $14.76 | 2.6% |
| MMO - MV Plan | $1.71 | $1.55 | $1.95 | $2.17 | $2.39 | $2.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.25 | 2.1% |
| Adoption/Agency Portion | $0.45 | $0.49 | $0.41 | $0.60 | $0.69 | $0.88 | $0.96 | $1.02 | $1.05 | $1.04 | $1.02 | $1.02 | $9.65 | 1.7% |
| Medical Mutual of Ohio - PPO | $1.03 | $0.82 | $0.98 | $0.74 | $0.82 | $0.78 | $2.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.93 | 1.4% |
| MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.17 | $0.18 | $0.16 | $0.14 | $1.18 | $1.23 | $1.28 | $1.37 | $1.39 | $7.10 | 1.2% |
| PASSS | $0.34 | $0.42 | $0.47 | $0.43 | $0.38 | $0.41 | $0.38 | $0.30 | $0.37 | $0.51 | $0.44 | $0.45 | $4.90 | 0.9% |
| Staff Mileage | $0.37 | $0.36 | $0.40 | $0.42 | $0.37 | $0.36 | $0.37 | $0.41 | $0.39 | $0.44 | $0.43 | $0.38 | $4.69 | 0.8% |
| Day Care- IV-E Inelig | $0.53 | $0.38 | $0.31 | $0.35 | $0.30 | $0.23 | $0.33 | $0.32 | $0.41 | $0.42 | $0.48 | $0.53 | $4.60 | 0.8% |
| Grant Specific Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.51 | $0.71 | $0.97 | $0.82 | $0.69 | $3.74 | 0.6% |
| Other Contract Services | $0.16 | $0.33 | $0.28 | $0.22 | $0.42 | $0.26 | $0.37 | $0.32 | $0.26 | $0.29 | $0.42 | $0.38 | $3.71 | 0.6% |
| Contracted Services | $0.22 | $0.29 | $0.28 | $0.31 | $0.31 | $0.32 | $0.32 | $0.30 | $0.35 | $0.36 | $0.32 | $0.33 | $3.70 | 0.6% |
| Kinship Permanency Incentive Prog | $0.17 | $0.29 | $0.44 | $0.55 | $0.44 | $0.26 | $0.17 | $0.17 | $0.18 | $0.21 | $0.21 | $0.09 | $3.18 | 0.6% |
| PERS-Buyout | $0.00 | $0.00 | $0.03 | $0.00 | $2.18 | $0.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.17 | 0.6% |
| Kinship Care | $0.30 | $0.29 | $0.32 | $0.32 | $0.22 | $0.21 | $0.22 | $0.20 | $0.24 | $0.28 | $0.28 | $0.28 | $3.15 | 0.5% |
| Workers Compensation | $0.35 | $0.37 | $0.34 | $0.31 | $0.30 | $0.28 | $0.27 | $0.25 | $0.14 | $0.14 | $0.22 | $0.18 | $3.14 | 0.5% |
| Medicare | $0.25 | $0.23 | $0.25 | $0.25 | $0.25 | $0.25 | $0.25 | $0.26 | $0.26 | $0.27 | $0.27 | $0.27 | $3.06 | 0.5% |
| Clothing | $0.43 | $0.35 | $0.30 | $0.25 | $0.24 | $0.20 | $0.17 | $0.17 | $0.20 | $0.20 | $0.21 | $0.19 | $2.89 | 0.5% |
| Liability Insurance | $0.30 | $0.28 | $0.22 | $0.17 | $0.16 | $0.15 | $0.14 | $0.14 | $0.24 | $0.24 | $0.24 | $0.25 | $2.53 | 0.4% |
| Computer/Related Hardware | $0.26 | $0.16 | $0.03 | $0.25 | $0.21 | $0.17 | $0.22 | $0.15 | $0.16 | $0.22 | $0.33 | $0.19 | $2.35 | 0.4% |
| Dental | $0.00 | $0.00 | $0.21 | $0.23 | $0.22 | $0.18 | $0.19 | $0.23 | $0.23 | $0.23 | $0.24 | $0.20 | $2.17 | 0.4% |
| Electricity | $0.20 | $0.17 | $0.17 | $0.19 | $0.17 | $0.16 | $0.16 | $0.15 | $0.16 | $0.17 | $0.18 | $0.16 | $2.04 | 0.4% |
| Other Instruct-Emerg Shelter | $0.61 | $0.35 | $0.32 | $0.22 | $0.21 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.73 | 0.3% |
| Legal Fees | $0.19 | $0.23 | $0.16 | $0.14 | $0.05 | $0.10 | $0.22 | $0.14 | $0.12 | $0.17 | $0.06 | $0.11 | $1.68 | 0.3% |
| Foster Parent Mileage | $0.08 | $0.12 | $0.16 | $0.17 | $0.17 | $0.16 | $0.14 | $0.15 | $0.15 | $0.12 | $0.12 | $0.10 | $1.64 | 0.3% |
| Recruit for Prosp Families & Volunt | $0.28 | $0.31 | $0.06 | $0.18 | $0.10 | $0.10 | $0.15 | $0.06 | $0.07 | $0.08 | $0.06 | $0.06 | $1.52 | 0.3% |
| Subsidized Adoption | $0.39 | $0.42 | $0.52 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.36 | 0.2% |
| Major Capital Project | $0.02 | $0.03 | $0.01 | $0.06 | $0.03 | $0.03 | $0.16 | $0.16 | $0.25 | $0.10 | $0.31 | $0.19 | $1.35 | 0.2% |
| Youth Advocate Program | $0.15 | $0.30 | $0.27 | $0.18 | $0.10 | $0.14 | $0.15 | $0.05 | $0.02 | $0.00 | $0.00 | $0.00 | $1.35 | 0.2% |
| Health Exp-Other Provider | $0.10 | $0.14 | $0.15 | $0.12 | $0.15 | $0.12 | $0.12 | $0.09 | $0.09 | $0.07 | $0.10 | $0.08 | $1.34 | 0.2% |
| Telephone | $0.14 | $0.17 | $0.13 | $0.12 | $0.13 | $0.12 | $0.08 | $0.08 | $0.08 | $0.07 | $0.07 | $0.10 | $1.30 | 0.2% |
| Office Cleaning | $0.10 | $0.12 | $0.11 | $0.09 | $0.08 | $0.12 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.12 | $1.24 | 0.2% |
| PRC Wrap Around | $0.05 | $0.18 | $0.17 | $0.19 | $0.38 | $0.15 | $0.09 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $1.21 | 0.2% |
| Children Transportation | $0.08 | $0.08 | $0.09 | $0.09 | $0.08 | $0.11 | $0.10 | $0.11 | $0.12 | $0.11 | $0.11 | $0.08 | $1.15 | 0.2% |
| Adopt Ohio Exp | $0.19 | $0.40 | $0.23 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.03 | 0.2% |
| Visitation | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | $0.53 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.95 | 0.2% |

APPENDIX IV.D-2.3

CONFIDENTIAL

**Summit Children Services Board (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESAA Preservation | $0.00 | $0.00 | $0.00 | $0.10 | $0.09 | $0.19 | $0.21 | $0.11 | $0.07 | $0.10 | $0.06 | $0.06 | $0.95 | 0.2% |
| Postage | $0.10 | $0.11 | $0.09 | $0.06 | $0.09 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.06 | $0.95 | 0.2% |
| Consultation Services | $0.03 | $0.07 | $0.03 | $0.04 | $0.11 | $0.08 | $0.02 | $0.15 | $0.10 | $0.15 | $0.05 | $0.12 | $0.95 | 0.2% |
| Ilp/Rent | $0.05 | $0.05 | $0.06 | $0.05 | $0.09 | $0.09 | $0.13 | $0.09 | $0.10 | $0.10 | $0.07 | $0.05 | $0.94 | 0.2% |
| Foster Parent Training SF pend | $0.08 | $0.09 | $0.08 | $0.08 | $0.10 | $0.09 | $0.10 | $0.07 | $0.07 | $0.06 | $0.07 | $0.06 | $0.93 | 0.2% |
| Health Exp-CSB Doctors | $0.21 | $0.21 | $0.21 | $0.20 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | 0.2% |
| Natural Gas | $0.11 | $0.10 | $0.10 | $0.10 | $0.08 | $0.07 | $0.05 | $0.05 | $0.05 | $0.04 | $0.03 | $0.04 | $0.81 | 0.1% |
| Online Services | $0.03 | $0.03 | $0.08 | $0.08 | $0.08 | $0.07 | $0.06 | $0.06 | $0.07 | $0.08 | $0.07 | $0.06 | $0.76 | 0.1% |
| Independent Living Grant | $0.07 | $0.07 | $0.12 | $0.08 | $0.04 | $0.04 | $0.04 | $0.03 | $0.06 | $0.05 | $0.05 | $0.06 | $0.70 | 0.1% |
| Building Repairs | $0.03 | $0.08 | $0.08 | $0.06 | $0.07 | $0.06 | $0.07 | $0.05 | $0.06 | $0.05 | $0.06 | $0.05 | $0.69 | 0.1% |
| Communication Equipment | $0.00 | $0.67 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.67 | 0.1% |
| Audit/State Examiners Fees | $0.02 | $0.03 | $0.06 | $0.09 | $0.06 | $0.06 | $0.14 | $0.07 | $0.05 | $0.03 | $0.02 | $0.02 | $0.66 | 0.1% |
| Equipment Rental | $0.09 | $0.08 | $0.08 | $0.06 | $0.05 | $0.06 | $0.05 | $0.05 | $0.03 | $0.01 | $0.04 | $0.04 | $0.65 | 0.1% |
| Psychological Services | $0.09 | $0.07 | $0.09 | $0.07 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.04 | $0.03 | $0.65 | 0.1% |
| Community Education | $0.03 | $0.07 | $0.03 | $0.02 | $0.04 | $0.04 | $0.05 | $0.09 | $0.09 | $0.07 | $0.07 | $0.06 | $0.65 | 0.1% |
| Beds for Children | $0.00 | $0.00 | $0.00 | $0.09 | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.08 | $0.09 | $0.09 | $0.64 | 0.1% |
| Overtime | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.09 | $0.09 | $0.07 | $0.08 | $0.10 | $0.09 | $0.09 | $0.62 | 0.1% |
| Computer Software Maintenance | $0.01 | $0.02 | $0.03 | $0.04 | $0.08 | $0.03 | $0.05 | $0.07 | $0.06 | $0.08 | $0.05 | $0.10 | $0.60 | 0.1% |
| Contracted Adoption Placement Svc | $0.06 | $0.08 | $0.06 | $0.08 | $0.05 | $0.06 | $0.07 | $0.05 | $0.04 | $0.02 | $0.02 | $0.02 | $0.59 | 0.1% |
| Day Respite Service | $0.05 | $0.04 | $0.08 | $0.07 | $0.04 | $0.06 | $0.06 | $0.05 | $0.05 | $0.03 | $0.02 | $0.01 | $0.56 | 0.1% |
| Wrap Around Services | $0.07 | $0.05 | $0.15 | $0.07 | $0.04 | $0.06 | $0.02 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.53 | 0.1% |
| Other Equipment | $0.09 | $0.06 | $0.09 | $0.09 | $0.06 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.49 | 0.1% |
| Copier Maintenance | $0.04 | $0.04 | $0.05 | $0.05 | $0.03 | $0.04 | $0.04 | $0.03 | $0.04 | $0.04 | $0.03 | $0.03 | $0.47 | 0.1% |
| Printed Brochures & Pamphlets | $0.05 | $0.04 | $0.06 | $0.06 | $0.06 | $0.04 | $0.03 | $0.02 | $0.01 | $0.02 | $0.00 | $0.01 | $0.42 | 0.1% |
| Office Supplies/School Supplies | $0.05 | $0.05 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.42 | 0.1% |
| MMO - PPO 500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.27 | $0.00 | $0.00 | $0.41 | 0.1% |
| Computer Maintenance | $0.02 | $0.03 | $0.06 | $0.04 | $0.04 | $0.01 | $0.03 | $0.02 | $0.06 | $0.03 | $0.01 | $0.07 | $0.40 | 0.1% |
| Computer Software | $0.02 | $0.03 | $0.01 | $0.05 | $0.17 | $0.04 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.38 | 0.1% |
| Unemployment Compensation | $0.01 | $0.18 | $0.01 | $0.05 | $0.05 | $0.02 | $0.01 | $0.02 | $0.00 | $0.01 | $0.00 | $0.01 | $0.37 | 0.1% |
| Dir and Officers Liability | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.36 | 0.1% |
| Cigna Dental - PPO | $0.18 | $0.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | 0.1% |
| MMO - EPO 90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | 0.1% |
| Vision | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.32 | 0.1% |
| Catering | $0.00 | $0.01 | $0.05 | $0.03 | $0.03 | $0.04 | $0.03 | $0.03 | $0.02 | $0.03 | $0.02 | $0.03 | $0.31 | 0.1% |
| PRC Youth Advocate Serv | $0.00 | $0.00 | $0.24 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.29 | 0.1% |
| Food | $0.03 | $0.01 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.04 | $0.03 | $0.01 | $0.01 | $0.29 | 0.0% |
| Nonrecurring Adopt Exp | $0.04 | $0.04 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.02 | $0.28 | 0.0% |
| Other | $0.04 | $0.04 | $0.02 | $0.03 | $0.03 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.28 | 0.0% |
| Copier Supplies | $0.03 | $0.04 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.26 | 0.0% |
| Association Member Dues | $0.03 | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 | $0.02 | $0.00 | $0.03 | $0.26 | 0.0% |
| Computer Supplies | $0.04 | $0.06 | $0.03 | $0.04 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.00 | $0.01 | $0.00 | $0.26 | 0.0% |

13

APPENDIX IV.D-2.3

CONFIDENTIAL

**Summit Children Services Board (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Liability Claims | $0.00 | $0.00 | $0.00 | $0.08 | $0.05 | $0.11 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.25 | 0.0% |
| Staff Education/Development | $0.07 | $0.03 | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.25 | 0.0% |
| Differential Response Grant | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.07 | $0.06 | $0.03 | $0.04 | $0.00 | $0.00 | $0.00 | $0.25 | 0.0% |
| Janitorial Supplies | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 | $0.25 | 0.0% |
| County Provided Life Insurance | $0.05 | $0.03 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.23 | 0.0% |
| Other | $0.03 | $0.04 | $0.04 | $0.02 | $0.02 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.23 | 0.0% |
| Awards and Recognition | $0.02 | $0.02 | $0.03 | $0.02 | $0.02 | $0.01 | $0.02 | $0.02 | $0.01 | $0.01 | $0.02 | $0.02 | $0.22 | 0.0% |
| Water | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.03 | $0.04 | $0.03 | $0.03 | $0.22 | 0.0% |
| Vehicles | $0.00 | $0.00 | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.02 | $0.00 | $0.05 | $0.22 | 0.0% |
| Auto / Fuel / Oil | $0.03 | $0.02 | $0.03 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.21 | 0.0% |
| Legal Settlement Fees | $0.00 | $0.06 | $0.13 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | 0.0% |
| Multi Ethnic Grant | $0.00 | $0.14 | $0.03 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | 0.0% |
| Furniture | $0.02 | $0.01 | $0.02 | $0.01 | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.03 | $0.19 | 0.0% |
| Insurance-Auto CSB | $0.02 | $0.04 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.18 | 0.0% |
| Building Insurance | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.18 | 0.0% |
| Printed Forms & Paper | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.17 | 0.0% |
| Health Flex Acct Contribution | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.17 | 0.0% |
| Building Materials | $0.02 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.16 | 0.0% |
| Vehicle Repair | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.16 | 0.0% |
| Respite Care | $0.02 | $0.02 | $0.04 | $0.02 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | 0.0% |
| Household Furnishings | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.06 | $0.00 | $0.00 | $0.01 | $0.01 | $0.15 | 0.0% |
| Hotel/Lodging | $0.03 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.13 | 0.0% |
| Conference Expenses | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.13 | 0.0% |
| Property Exp-Spec Assess | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.12 | 0.0% |
| Staff Recruitment | $0.01 | $0.02 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.12 | 0.0% |
| Transportation | $0.01 | $0.01 | $0.01 | $0.02 | $0.00 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.01 | $0.01 | $0.11 | 0.0% |
| Space Rentals | $0.04 | $0.02 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | 0.0% |
| Health Exp-Agency Clinic | $0.03 | $0.02 | $0.03 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | 0.0% |
| IV-B Adoption Allocation | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | 0.0% |
| Graphic Design | $0.01 | $0.00 | $0.02 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.09 | 0.0% |
| Equipment Repair | $0.02 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | 0.0% |
| Health Exp-Hospitals | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.09 | 0.0% |
| Contracted Personnel | $0.03 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | 0.0% |
| Recruitment Tools | $0.01 | $0.02 | $0.02 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | 0.0% |
| Adoption Program Expenses | $0.01 | $0.02 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | 0.0% |
| School Expenses | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.08 | 0.0% |
| maint Contract Equip | $0.03 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | 0.0% |
| Telephone Book Listing | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | 0.0% |
| Other Supplies | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.07 | 0.0% |
| Legal Notices | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.07 | 0.0% |
| Staff Travel Reimbursements | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.00 | ($0.00) | $0.06 | 0.0% |

APPENDIX IV.D-2.3

CONFIDENTIAL

**Summit Children Services Board (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Computer Training | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.00 | $0.01 | $0.06 | 0.0% |
| Homefinding Training Exp | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | 0.0% |
| Transfers Out | $0.01 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | 0.0% |
| Books & Magazine Subscriptions | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.06 | 0.0% |
| Health Exp-Doctor Visit | $0.02 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Food | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Foster Home Emergency Food | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| License Fees for Staff | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Household Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.04 | 0.0% |
| Employee Reimbursement | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Freight | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Audio Visual | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Funeral & Related Exp for Children | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | 0.0% |
| Health Exp-Subs Adoption | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Foster/Adoption Recruitment | $0.02 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Repair Parts | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Other Mileage Reimbursements | $0.00 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Office Equipment | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | 0.0% |
| Flex Acct Admin Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Road Salt | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Speaker Fees | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Non-Employee Reimbursement | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Methamphetamine Prog Grant | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Permanency Planning Project | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Employee Bond Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Camera Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Photo Copy by Outside Provider | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Cigna Dental - DHMO | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Petty Cash Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Casey Family Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Uniforms | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Tools | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Volunteer Services | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Foster Parent Liab Claims | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Meeting Room Rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Nurses Liability Insur | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Educational Enhancement for Youth | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| ESAA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Photography | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Benefits | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.D-2.3

CONFIDENTIAL

**Summit Children Services Board (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subs Adopt Advance | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Community Relations Activities | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contracted Photographers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mutual Health - Dental/Vision | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Material-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| SSI Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mentoring Mothers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Medical Assistance-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$51.16** | **$50.92** | **$50.58** | **$49.87** | **$50.37** | **$47.11** | **$44.12** | **$44.44** | **$44.59** | **$47.08** | **$48.26** | **$47.96** | **$576.45** | **100.0%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.D-3.1

CONFIDENTIAL

**Summit Prosecutor (Damages)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $5.36 | $6.01 | $6.36 | $5.91 | $5.22 | $5.10 | $5.17 | $5.40 | $5.38 | $5.59 | $5.52 | $5.77 | $5.82 | $72.64 |
| [2] | Total Compensation Costs | $4.92 | $5.53 | $5.93 | $5.52 | $4.85 | $4.73 | $4.62 | $4.92 | $4.92 | $5.11 | $4.96 | $5.15 | | |
| [3] | Overhead Adjustment | 86.5% | 86.1% | 86.4% | 83.8% | 81.7% | 83.5% | 84.1% | 83.8% | 82.2% | 83.2% | 85.3% | 86.0% | | |
| [4] | Crime Focused Adjustment | 39.7% | 37.1% | 37.0% | 47.9% | 49.4% | 58.1% | 61.3% | 71.1% | 80.2% | 45.9% | 50.3% | 50.3% | | |
| [5] | Affected Compensation Costs | $1.69 | $1.77 | $1.90 | $2.21 | $1.96 | $2.29 | $2.38 | $2.93 | $3.24 | $1.95 | $2.13 | $2.23 | | |
| [6] | Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [9] | Total Affected Costs | $1.69 | $1.77 | $1.90 | $2.21 | $1.96 | $2.29 | $2.38 | $2.93 | $3.24 | $1.95 | $2.13 | $2.23 | $2.25 | $28.93 |
| [10] | Opioid-Related % of Crimes | 5.4% | 5.0% | 6.6% | 8.0% | 7.9% | 9.0% | 9.5% | 9.2% | 10.0% | 11.5% | 11.8% | 11.8% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [12] | Damages from Defendants' Misconduct (direct) | $0.02 | $0.02 | $0.03 | $0.04 | $0.04 | $0.06 | $0.07 | $0.10 | $0.13 | $0.10 | $0.12 | $0.13 | $0.13 | $0.99 |
| | Damages as a % of Total Costs | 0.4% | 0.3% | 0.5% | 0.7% | 0.8% | 1.1% | 1.4% | 1.9% | 2.5% | 1.8% | 2.2% | 2.2% | 2.2% | 1.4% |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [14] | Damages from Defendants' Misconduct (direct) | $0.03 | $0.03 | $0.05 | $0.06 | $0.06 | $0.08 | $0.09 | $0.12 | $0.15 | $0.10 | $0.12 | $0.13 | $0.13 | $1.15 |
| | Damages as a % of Total Costs | 0.6% | 0.6% | 0.8% | 1.1% | 1.1% | 1.6% | 1.8% | 2.1% | 2.7% | 1.9% | 2.2% | 2.2% | 2.2% | 1.6% |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [16] | Damages from All Shipments | $0.04 | $0.04 | $0.06 | $0.09 | $0.08 | $0.12 | $0.15 | $0.20 | $0.26 | $0.20 | $0.23 | $0.24 | $0.24 | $1.97 |
| | Damages as a % of Total Costs | 0.8% | 0.7% | 1.0% | 1.6% | 1.6% | 2.3% | 2.9% | 3.7% | 4.9% | 3.5% | 4.1% | 4.1% | 4.1% | 2.7% |

**Approach 2  - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [17] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [18] | Damages from All Shipments | $0.08 | $0.08 | $0.11 | $0.14 | $0.12 | $0.17 | $0.19 | $0.23 | $0.29 | $0.20 | $0.23 | $0.24 | $0.25 | $2.32 |
| | Damages as a % of Total Costs | 1.4% | 1.3% | 1.7% | 2.3% | 2.3% | 3.3% | 3.7% | 4.3% | 5.4% | 3.6% | 4.2% | 4.2% | 4.2% | 3.2% |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [19] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [20] | Damages from Distributors' Misconduct | $0.03 | $0.03 | $0.04 | $0.07 | $0.06 | $0.09 | $0.11 | $0.15 | $0.20 | $0.15 | $0.17 | $0.18 | $0.18 | $1.47 |
| | Damages as a % of Total Costs | 0.6% | 0.5% | 0.7% | 1.1% | 1.2% | 1.7% | 2.1% | 2.8% | 3.7% | 2.7% | 3.2% | 3.2% | 3.2% | 2.0% |

**Approach 2  - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [21] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [22] | Damages from Distributors' Misconduct | $0.05 | $0.05 | $0.07 | $0.10 | $0.09 | $0.12 | $0.14 | $0.17 | $0.22 | $0.15 | $0.18 | $0.19 | $0.19 | $1.72 |
| | Damages as a % of Total Costs | 0.9% | 0.9% | 1.2% | 1.6% | 1.7% | 2.4% | 2.7% | 3.2% | 4.0% | 2.7% | 3.2% | 3.2% | 3.2% | 2.4% |

**Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [23] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [24] | Damages from Defendants' Misconduct (indirect) | $0.03 | $0.03 | $0.04 | $0.06 | $0.05 | $0.08 | $0.10 | $0.14 | $0.18 | $0.13 | $0.16 | $0.16 | $0.16 | $1.31 |
| | Damages as a % of Total Costs | 0.5% | 0.4% | 0.6% | 1.0% | 1.0% | 1.5% | 1.9% | 2.5% | 3.3% | 2.4% | 2.8% | 2.8% | 2.8% | 1.8% |

**Approach 2  - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [26] | Damages from Defendants' Misconduct (indirect) | $0.04 | $0.04 | $0.06 | $0.09 | $0.08 | $0.11 | $0.13 | $0.16 | $0.19 | $0.14 | $0.16 | $0.16 | $0.17 | $1.52 |
| | Damages as a % of Total Costs | 0.8% | 0.7% | 1.0% | 1.4% | 1.5% | 2.2% | 2.4% | 2.9% | 3.6% | 2.4% | 2.8% | 2.9% | 2.9% | 2.1% |

APPENDIX IV.D-3.1                                                                                          CONFIDENTIAL

**Summit Prosecutor (Damages)**

**Sources & Notes:**

Panels 1-4 and 6-8 in APPENDIX IV.D-3.2 show the calculations underlying [1]-[4] and [6]-[8].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976) for Prosecutor-General , and 2018 budgeted total costs are from Summit Operating Budget (2018), p. 331.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Prosecutor-General.

[3]: Headcounts from 2010 (SUMMIT_000009742), 2014 and 2018 Summit Operating Budgets.

[4]: Based on Summit Common Pleas Crime-Focus Adjustment, APPENDIX IV.D-4.1.

[5]=[2]*[3]*[4].

[6]-[8]: None identified as of March 25th, 2019.

[9]=Σ[5:8]. 2018 calculated based on relationship between [9] and [1] in 2017.

[10]: Based on metric analysis in the Cutler Report, see Table III.4[9].

[11], [13], [15], [17], [19], [21], [23], [25]: Based on regression analysis in the Cutler Report: [11] per Table III.13; [13] per Table III.14; [15] per Appendix III.I Table I.4; [17] per Appendix III.I Table I.5; [19] per Appendix III.J Table J.2; [21] per Appendix III.J Table J.3; [23] per Appendix III.K Table K.2; [25] per Appendix III.K Table K.3. 2017 set equal to 2016.

[12], [14]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - direct (e.g., [12]=[9]*[10]*[11]; [14]=[9]*[10]*[13]).  2018 calculated based on 2017 damages % of total costs.

[16], [18]: Calculated in 2006-2017 as [9]*[10]*harms due to all shipments (e.g., [16]=[9]*[10]*[15]; [18]=[9]*[10]*[17]).  2018 calculated based on 2017 damages % of total costs.

[20], [22]: Calculated in 2006-2017 as [9]*[10]*harms due to distributors' misconduct (e.g., [20]=[9]*[10]*[19]; [22]=[9]*[10]*[21]).  2018 calculated based on 2017 damages % of total costs.

[24], [26]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - indirect (e.g., [24]=[9]*[10]*[23]; [26]=[9]*[10]*[25]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-3.2

CONFIDENTIAL

**Summit Prosecutor (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $5.36 | $6.01 | $6.36 | $5.91 | $5.22 | $5.10 | $5.17 | $5.40 | $5.38 | $5.59 | $5.52 | $5.77 |

Sources & Notes:
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-3.3 for details.

| | **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Salaries-Employees | $3.69 | $4.14 | $4.39 | $3.97 | $3.42 | $3.36 | $3.29 | $3.48 | $3.47 | $3.61 | $3.47 | $3.63 |
| [2] | PERS | $0.51 | $0.59 | $0.62 | $0.56 | $0.50 | $0.49 | $0.46 | $0.50 | $0.50 | $0.52 | $0.50 | $0.51 |
| [3] | MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.06 | $0.03 | $0.46 | $0.51 | $0.58 | $0.54 | $0.58 | $0.60 | $0.58 |
| [4] | MMO - MV Plan | $0.27 | $0.32 | $0.40 | $0.37 | $0.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [5] | Salaries-Official | $0.11 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.13 |
| [6] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.07 | $0.05 | $0.19 | $0.16 | $0.17 | $0.22 | $0.20 | $0.16 | $0.18 |
| [7] | Medical Mutual of Ohio - PPO | $0.21 | $0.21 | $0.24 | $0.17 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [8] | Medicare | $0.05 | $0.06 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 |
| [9] | Workers Compensation | $0.06 | $0.07 | $0.08 | $0.07 | $0.06 | $0.05 | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.03 |
| [10] | Overtime | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 |
| [11] | Unemployment Compensation | $0.01 | $0.00 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| [12] | Hospital Waiver | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] | County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | Salaries-Security | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] | **Total Compensation Costs** | **$4.92** | **$5.53** | **$5.93** | **$5.52** | **$4.85** | **$4.73** | **$4.62** | **$4.92** | **$4.92** | **$5.11** | **$4.96** | **$5.15** |

Sources & Notes:
Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-3.3 for details.
[15]=Σ[1:14].

| | **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Assistant County Prosecutor 1 | 18.0 | 20.8 | 13.1 | 17.5 | 18.0 | 18.0 | 20.6 | 21.7 | 20.4 | 21.0 | 21.3 | 20.5 |
| [2] | Assistant County Prosecutor 2 | 10.0 | 10.0 | 21.7 | 18.7 | 16.7 | 18.7 | 15.6 | 13.1 | 13.0 | 11.5 | 11.3 | 11.5 |
| [3] | Assistant County Prosecutor 3 | 12.6 | 16.3 | 9.9 | 9.0 | 5.2 | 4.4 | 3.5 | 4.3 | 4.3 | 4.3 | 4.1 | 4.1 |
| [4] | Chief Asst Prosecuting Attorney | 0.0 | 0.0 | 2.9 | 1.9 | 1.8 | 1.5 | 1.5 | 1.5 | 2.2 | 2.0 | 2.0 | 2.0 |
| [5] | Chief Counsel | 0.9 | 0.9 | 1.0 | 1.0 | 1.5 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| [6] | Chief Investigator | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.5 | 0.0 | 0.4 | 0.2 |
| [7] | Clerk 1 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [8] | Clerk 3 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.8 | 0.0 |
| [9] | County Prosecutor | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [10] | Director of Victim Services | 0.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [11] | Evidence & Property Officer | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [12] | Investigator 2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 1.8 |

APPENDIX IV.D-3.2                                                                              **CONFIDENTIAL**

**Summit Prosecutor (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] | Legal Secretary 1 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 1.0 | 2.0 | 4.5 | 5.5 |
| [14] | Legal Secretary 2 | 6.8 | 5.8 | 4.8 | 3.8 | 3.8 | 3.8 | 3.5 | 5.5 | 5.0 | 4.0 | 4.0 | 1.0 |
| [15] | Legal Secretary 3 | 8.0 | 7.0 | 8.0 | 8.0 | 7.0 | 7.0 | 6.0 | 4.0 | 4.0 | 5.0 | 3.0 | 6.0 |
| [16] | Prosecutor's Investigator | 4.0 | 2.5 | 2.5 | 2.5 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [17] | Victim Advocate | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [18] | Victim Services Coordinator | 2.0 | 1.4 | 1.4 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [19] | Non-Overhead Employee Headcount | 70.2 | 74.6 | 75.3 | 72.4 | 62.5 | 62.6 | 60.4 | 58.9 | 57.1 | 56.5 | 55.1 | 54.3 |
| [20] | Administrative Assistant | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 2.2 | 1.7 |
| [21] | Administrative Secretary | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.8 |
| [22] | Administrative Support | 0.8 | 0.8 | 0.8 | 0.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.5 | 1.5 |
| [23] | Budget/Management Director | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [24] | Clerical Supervisor 1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [25] | Computer Systems Manager | 0.0 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [26] | Director of Administration | 0.8 | 1.6 | 1.6 | 2.6 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| [27] | Executive Assistant 1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.3 |
| [28] | Fiscal Officer 3 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [29] | Grand Jury Coordinator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [30] | Office Manager | 1.0 | 1.0 | 0.9 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [31] | Personnel Administrator | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| [32] | Receptionist | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [33] | Secretary 1 | 1.0 | 2.0 | 2.0 | 4.0 | 4.0 | 4.0 | 3.0 | 2.0 | 2.0 | 1.0 | 1.0 | 0.0 |
| [34] | Support Services Administrator | 1.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [35] | Overhead Employee Headcount | 11.0 | 12.0 | 11.9 | 14.0 | 14.0 | 12.4 | 11.4 | 11.4 | 12.4 | 11.4 | 9.5 | 8.8 |
| [36] | Total Full-Time Employee Headcount | 81 | 87 | 87 | 86 | 76 | 75 | 72 | 70 | 69 | 68 | 65 | 63 |
| [37] | **Overhead Adjustment** | **86.5%** | **86.1%** | **86.4%** | **83.8%** | **81.7%** | **83.5%** | **84.1%** | **83.8%** | **82.2%** | **83.2%** | **85.3%** | **86.0%** |

**Sources & Notes:**
Summit Operating Budget (2018), pp. 329-330; Summit Operating Budget (2014), pp. 389-390; Summit Operating Budget (2010) (SUMMIT_000009742), pp. 275-276.
Operating Budget provides budgeted full-time headcounts, and not actuals.
[19]=Σ[1:18].
[35]=Σ[20:34].
[36]=[19]+[35].
[37]=[19]/[36].

APPENDIX IV.D-3.2

## Summit Prosecutor (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 4 - CRIME FOCUSED ADJUSTMENT** | | | | | | | | | | | | |
| [1]   **Crime Focused Adjustment** | 39.7% | 37.1% | 37.0% | 47.9% | 49.4% | 58.1% | 61.3% | 71.1% | 80.2% | 45.9% | 50.3% | 50.3% |

**Sources & Notes:**

Based on Summit County Court of Common Pleas Crime-Focus Adjustment. See APPENDIX IV.D-4.1.

| |
|---|
| **PANEL 6 - AFFECTED NON-COMPENSATION COSTS** |

None identified as of March 25th, 2019

| |
|---|
| **PANEL 7 - OFFSET TO AFFECTED COMPENSATION COSTS** |

None identified as of March 25th, 2019

| |
|---|
| **PANEL 8 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** |

None identified as of March 25th, 2019

APPENDIX IV.D-3.3

CONFIDENTIAL

**Summit Prosecutor (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Employees | $3.69 | $4.14 | $4.39 | $3.97 | $3.42 | $3.36 | $3.29 | $3.48 | $3.47 | $3.61 | $3.47 | $3.63 | $43.93 | 65.7% |
| PERS | $0.51 | $0.59 | $0.62 | $0.56 | $0.50 | $0.49 | $0.46 | $0.50 | $0.50 | $0.52 | $0.50 | $0.51 | $6.27 | 9.4% |
| MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.06 | $0.03 | $0.46 | $0.51 | $0.58 | $0.54 | $0.58 | $0.60 | $0.58 | $3.94 | 5.9% |
| MMO - MV Plan | $0.27 | $0.32 | $0.40 | $0.37 | $0.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | 2.7% |
| Salaries-Official | $0.11 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.13 | $1.43 | 2.1% |
| MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.07 | $0.05 | $0.19 | $0.16 | $0.17 | $0.22 | $0.20 | $0.16 | $0.18 | $1.41 | 2.1% |
| Medical Mutual of Ohio - PPO | $0.21 | $0.21 | $0.24 | $0.17 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.99 | 1.5% |
| Contract Services | $0.10 | $0.10 | $0.08 | $0.08 | $0.07 | $0.05 | $0.10 | $0.07 | $0.07 | $0.08 | $0.07 | $0.10 | $0.98 | 1.5% |
| Local Grant Match | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.06 | $0.06 | $0.06 | $0.07 | $0.11 | $0.11 | $0.77 | 1.1% |
| Allowances | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.71 | 1.1% |
| Trial Expense | $0.06 | $0.08 | $0.08 | $0.03 | $0.03 | $0.06 | $0.06 | $0.04 | $0.07 | $0.05 | $0.04 | $0.03 | $0.65 | 1.0% |
| Medicare | $0.05 | $0.06 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.61 | 0.9% |
| Other | $0.00 | $0.01 | $0.00 | $0.02 | $0.01 | $0.00 | $0.09 | $0.10 | $0.04 | $0.04 | $0.13 | $0.14 | $0.58 | 0.9% |
| Supplies | $0.04 | $0.05 | $0.03 | $0.04 | $0.04 | $0.04 | $0.06 | $0.04 | $0.05 | $0.06 | $0.05 | $0.05 | $0.55 | 0.8% |
| Telephone Charges | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.55 | 0.8% |
| Workers Compensation | $0.06 | $0.07 | $0.08 | $0.07 | $0.06 | $0.05 | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.03 | $0.50 | 0.7% |
| Office Services Charges | $0.05 | $0.04 | $0.03 | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.05 | $0.47 | 0.7% |
| Fuel Charges | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.16 | 0.2% |
| Motor Vehicle Fuel/Repair | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.12 | 0.2% |
| Overtime | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.11 | 0.2% |
| Misc | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.09 | 0.1% |
| Unemployment Compensation | $0.01 | $0.00 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.09 | 0.1% |
| Hospital Waiver | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | 0.1% |
| County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Internal Audit Charges | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Travel | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Group & Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Training-Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Natural Gas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| AFSCME Healthcare | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vision | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Officl-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mtr Veh Fuel/Repair-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.D-3.3

CONFIDENTIAL

**Summit Prosecutor (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expenses-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$5.36** | **$6.01** | **$6.36** | **$5.91** | **$5.22** | **$5.10** | **$5.17** | **$5.40** | **$5.38** | **$5.59** | **$5.52** | **$5.77** | **$66.82** | **100.0%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.D-4.1

**CONFIDENTIAL**

**Summit Court of Common Pleas (Damages)**

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $8.15 | $7.92 | $8.03 | $8.37 | $5.13 | $5.28 | $4.99 | $5.44 | $5.63 | $5.81 | $5.78 | $5.97 | $6.09 | $82.60 |
| [2] | Total Compensation Costs | $4.37 | $4.41 | $4.57 | $5.09 | $4.78 | $4.88 | $4.58 | $5.04 | $5.28 | $5.46 | $5.40 | $5.57 | | |
| [3] | Overhead Adjustment | 71.8% | 69.2% | 70.0% | 68.4% | 74.1% | 74.1% | 74.7% | 73.5% | 84.9% | 83.0% | 81.9% | 82.8% | | |
| [4] | Crime Focused Adjustment | 39.7% | 37.1% | 37.0% | 47.9% | 49.4% | 58.1% | 61.3% | 71.1% | 80.2% | 45.9% | 50.3% | 50.3% | | |
| [5] | Affected Compensation Costs | $1.25 | $1.13 | $1.18 | $1.67 | $1.75 | $2.10 | $2.10 | $2.64 | $3.60 | $2.08 | $2.23 | $2.32 | | |
| [6] | Affected Non-Compensation Costs | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.16 | $2.44 | $2.33 | $2.77 | $3.12 | $2.74 | $2.80 | | |
| [7] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] | Offset to Affected Non-Compensation Costs | ($0.37) | ($0.35) | ($0.39) | ($0.33) | ($0.40) | ($0.34) | ($0.37) | ($0.34) | ($0.42) | ($0.37) | ($0.44) | ($0.41) | | |
| [9] | Total Affected Costs | $3.24 | $3.14 | $3.16 | $3.70 | $3.71 | $3.93 | $4.17 | $4.62 | $5.94 | $4.83 | $4.53 | $4.71 | $4.80 | $54.48 |
| [10] | Opioid-Related % of Crimes | 5.4% | 5.0% | 6.6% | 8.0% | 7.9% | 9.0% | 9.5% | 9.2% | 10.0% | 11.5% | 11.8% | 11.8% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [12] | **Damages from Defendants' Misconduct (direct)** | **$0.04** | **$0.04** | **$0.05** | **$0.07** | **$0.08** | **$0.10** | **$0.13** | **$0.16** | **$0.25** | **$0.25** | **$0.26** | **$0.27** | **$0.27** | **$1.95** |
| | *Damages as a % of Total Costs* | *0.5%* | *0.4%* | *0.6%* | *0.9%* | *1.5%* | *1.9%* | *2.6%* | *2.9%* | *4.4%* | *4.3%* | *4.4%* | *4.4%* | *4.4%* | *2.4%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [14] | **Damages from Defendants' Misconduct (direct)** | **$0.06** | **$0.06** | **$0.08** | **$0.11** | **$0.11** | **$0.14** | **$0.16** | **$0.18** | **$0.27** | **$0.26** | **$0.26** | **$0.27** | **$0.27** | **$2.23** |
| | *Damages as a % of Total Costs* | *0.8%* | *0.8%* | *1.0%* | *1.3%* | *2.1%* | *2.7%* | *3.3%* | *3.4%* | *4.7%* | *4.4%* | *4.5%* | *4.5%* | *4.5%* | *2.7%* |

**Approach 1 - Damages from All Shipments**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [16] | **Damages from All Shipments** | **$0.09** | **$0.09** | **$0.11** | **$0.16** | **$0.16** | **$0.20** | **$0.26** | **$0.32** | **$0.48** | **$0.48** | **$0.49** | **$0.50** | **$0.51** | **$3.84** |
| | *Damages as a % of Total Costs* | *1.1%* | *1.0%* | *1.3%* | *1.9%* | *3.1%* | *3.9%* | *5.3%* | *5.8%* | *8.5%* | *8.3%* | *8.4%* | *8.5%* | *8.5%* | *4.6%* |

**Approach 2  - Damages from All Shipments**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [17] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [18] | **Damages from All Shipments** | **$0.15** | **$0.14** | **$0.18** | **$0.23** | **$0.23** | **$0.29** | **$0.33** | **$0.37** | **$0.53** | **$0.50** | **$0.50** | **$0.52** | **$0.53** | **$4.48** |
| | *Damages as a % of Total Costs* | *1.8%* | *1.7%* | *2.2%* | *2.7%* | *4.4%* | *5.5%* | *6.6%* | *6.7%* | *9.4%* | *8.7%* | *8.6%* | *8.7%* | *8.7%* | *5.4%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [19] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [20] | **Damages from Distributors' Misconduct** | **$0.06** | **$0.05** | **$0.07** | **$0.11** | **$0.11** | **$0.15** | **$0.19** | **$0.24** | **$0.36** | **$0.37** | **$0.37** | **$0.39** | **$0.39** | **$2.87** |
| | *Damages as a % of Total Costs* | *0.7%* | *0.7%* | *0.9%* | *1.3%* | *2.2%* | *2.8%* | *3.9%* | *4.4%* | *6.4%* | *6.3%* | *6.4%* | *6.5%* | *6.5%* | *3.5%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [21] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [22] | **Damages from Distributors' Misconduct** | **$0.10** | **$0.09** | **$0.12** | **$0.16** | **$0.16** | **$0.21** | **$0.24** | **$0.27** | **$0.40** | **$0.38** | **$0.38** | **$0.39** | **$0.40** | **$3.31** |
| | *Damages as a % of Total Costs* | *1.2%* | *1.2%* | *1.5%* | *1.9%* | *3.2%* | *4.0%* | *4.9%* | *5.0%* | *7.0%* | *6.5%* | *6.5%* | *6.6%* | *6.6%* | *4.0%* |

**Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [23] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [24] | **Damages from Defendants' Misconduct (indirect)** | **$0.05** | **$0.05** | **$0.06** | **$0.10** | **$0.10** | **$0.13** | **$0.17** | **$0.21** | **$0.33** | **$0.33** | **$0.33** | **$0.34** | **$0.35** | **$2.56** |
| | *Damages as a % of Total Costs* | *0.6%* | *0.6%* | *0.8%* | *1.2%* | *2.0%* | *2.5%* | *3.5%* | *3.9%* | *5.8%* | *5.7%* | *5.7%* | *5.8%* | *5.8%* | *3.1%* |

**Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [26] | **Damages from Defendants' Misconduct (indirect)** | **$0.08** | **$0.08** | **$0.11** | **$0.14** | **$0.15** | **$0.19** | **$0.22** | **$0.24** | **$0.35** | **$0.34** | **$0.33** | **$0.35** | **$0.35** | **$2.94** |
| | *Damages as a % of Total Costs* | *1.0%* | *1.0%* | *1.3%* | *1.7%* | *2.8%* | *3.6%* | *4.4%* | *4.5%* | *6.3%* | *5.8%* | *5.8%* | *5.8%* | *5.8%* | *3.6%* |

**APPENDIX IV.D-4.1**

**Summit Court of Common Pleas (Damages)**

**Sources & Notes:**

Panels 1-4 and 6-8 in APPENDIX IV.D-4.2 show the calculations underlying [1]-[4] and [6]-[8].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976) for Common Pleas-General, and 2018 budgeted total costs are from Summit Operating Budget (2018), p. 373.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Common Pleas-General.

[3]: Headcounts from "Employee Count 2006 - 2018.xlsx" (SUMMIT_001952975).

[4]: Based on criminal cases filed out of total cases filed from 2006-2016 Summit County Common Pleas Annual Reports. 2017 set equal to 2016.

[5]=[2]*[3]*[4].

[6]: Costs for adult indigent defense. For years 2012-2017, "SummitIndigentDefHistory.pdf" (SUMMIT_001443862) and other years are based on figures from Summit Operating Budget (2012) (SUMMIT_000010936). 2006-2009 set equal to 2010.

[7]: None identified as of March 25th, 2019.

[8]: City of Akron's Indigent Defense contract is entirely with Summit County and is treated as an expense to Akron and as an offset to Summit.

[9]=Σ[5:8]. 2018 calculated based on relationship between [9] and [1] in 2017.

[10]: Based on metric analysis in the Cutler Report, see Table III.4[9].

[11], [13], [15], [17], [19], [21], [23], [25]: Based on regression analysis in the Cutler Report: [11] per Table III.13; [13] per Table III.14; [15] per Appendix III.I Table I.4; [17] per Appendix III.I Table I.5; [19] per Appendix III.J Table J.2; [21] per Appendix III.J Table J.3; [23] per Appendix III.K Table K.2; [25] per Appendix III.K Table K.3. 2017 set equal to 2016.

[12], [14]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - direct (e.g., [12]=[9]*[10]*[11]; [14]=[9]*[10]*[13]). 2018 calculated based on 2017 damages % of total costs.

[16], [18]: Calculated in 2006-2017 as [9]*[10]*harms due to all shipments (e.g., [16]=[9]*[10]*[15]; [18]=[9]*[10]*[17]). 2018 calculated based on 2017 damages % of total costs.

[20], [22]: Calculated in 2006-2017 as [9]*[10]*harms due to distributors' misconduct (e.g., [20]=[9]*[10]*[19]; [22]=[9]*[10]*[21]). 2018 calculated based on 2017 damages % of total costs.

[24], [26]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - indirect (e.g., [24]=[9]*[10]*[23]; [26]=[9]*[10]*[25]). 2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-4.2                                                    **CONFIDENTIAL**

**Summit Court of Common Pleas (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $8.15 | $7.92 | $8.03 | $8.37 | $5.13 | $5.28 | $4.99 | $5.44 | $5.63 | $5.81 | $5.78 | $5.97 |

Sources & Notes:
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Common Pleas-General. See APPENDIX IV.D-4.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Salaries-Employees | $3.19 | $3.23 | $3.30 | $3.65 | $3.32 | $3.41 | $3.22 | $3.62 | $3.77 | $3.84 | $3.71 | $3.89 |
| [2] | PERS | $0.46 | $0.46 | $0.48 | $0.52 | $0.50 | $0.51 | $0.42 | $0.52 | $0.54 | $0.55 | $0.54 | $0.55 |
| [3] | MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.07 | $0.09 | $0.54 | $0.51 | $0.48 | $0.56 | $0.61 | $0.65 | $0.69 |
| [4] | MMO - MV Plan | $0.28 | $0.27 | $0.33 | $0.38 | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [5] | Salaries-Official | $0.11 | $0.11 | $0.11 | $0.14 | $0.14 | $0.13 | $0.14 | $0.13 | $0.14 | $0.14 | $0.14 | $0.13 |
| [6] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.05 | $0.01 | $0.17 | $0.21 | $0.23 | $0.20 | $0.22 | $0.24 | $0.21 |
| [7] | Medical Mutual of Ohio - PPO | $0.22 | $0.22 | $0.24 | $0.17 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [8] | Medicare | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 |
| [9] | Workers Compensation | $0.06 | $0.06 | $0.06 | $0.05 | $0.06 | $0.05 | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.03 |
| [10] | Unemployment Compensation | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 |
| [11] | Hospital Waiver | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [12] | County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] | Salaries-Security | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | Overtime | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] | **Total Compensation Costs** | $4.37 | $4.41 | $4.57 | $5.09 | $4.78 | $4.88 | $4.58 | $5.04 | $5.28 | $5.46 | $5.40 | $5.57 |

Sources & Notes:
Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Common Pleas-General. See APPENDIX IV.D-4.3 for details.
[15]=Σ[1:14].

APPENDIX IV.D-4.2

CONFIDENTIAL

## Summit Court of Common Pleas (Support)

| $ Millions | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] | Court Executive Officer | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [2] | Court Reporter | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 |
| [3] | Arbitration Clerk | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [4] | Asst Court Executive Officer | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [5] | Courtroom Bailiff | 8.0 | 7.0 | 8.0 | 8.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 9.0 | 10.0 |
| [6] | Criminal Support | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 11.0 | 11.0 | 11.0 | 12.0 |
| [7] | Foreclosure Specialist | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [8] | Judge | 8.0 | 7.0 | 8.0 | 8.0 | 10.0 | 10.0 | 9.0 | 9.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| [9] | Judicial Assistant | 10.0 | 10.0 | 10.0 | 9.0 | 11.0 | 11.0 | 12.0 | 10.0 | 10.0 | 10.0 | 10.0 | 9.0 |
| [10] | Judicial Attorney | 11.0 | 11.0 | 11.0 | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | 13.0 | 13.0 | 10.0 | 12.0 |
| [11] | Jury Bailiff | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [12] | Magistrate | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [13] | Magistrate Assistant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [14] | Mediator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 |
| [15] | Special Projects | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [16] | Non-Overhead Employee Headcount | 56.0 | 54.0 | 56.0 | 54.0 | 63.0 | 63.0 | 62.0 | 61.0 | 73.0 | 73.0 | 68.0 | 72.0 |
| [17] | Administration | 18.0 | 20.0 | 19.0 | 20.0 | 19.0 | 19.0 | 18.0 | 18.0 | 7.0 | 8.0 | 8.0 | 8.0 |
| [18] | Clerical Services | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [19] | Fiscal Services | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 |
| [20] | Grant Administrator | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [21] | Human Resources | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [22] | IT Services | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 4.0 | 3.0 | 3.0 |
| [23] | Operations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [24] | Purchasing Agent | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [25] | Overhead Employees | 22.0 | 24.0 | 24.0 | 25.0 | 22.0 | 22.0 | 21.0 | 22.0 | 13.0 | 15.0 | 15.0 | 15.0 |
| [26] | Total Full-Time Employee Headcount | 78 | 78 | 80 | 79 | 85 | 85 | 83 | 83 | 86 | 88 | 83 | 87 |
| [27] | **Overhead Adjustment** | **71.8%** | **69.2%** | **70.0%** | **68.4%** | **74.1%** | **74.1%** | **74.7%** | **73.5%** | **84.9%** | **83.0%** | **81.9%** | **82.8%** |

**Sources & Notes:**

"Employee Count 2006 - 2018.xlsx" (SUMMIT_001952975).

Operating Budget provides budgeted full-time headcounts, and not actuals.

Individual job titles have been grouped into general categories. See tab "CommonPleas_FTE" for details.

[16]=Σ[1:15].

[25]=Σ[17:24].

[26]=[16]+[25].

[27]=[16]/[26].

APPENDIX IV.D-4.2

CONFIDENTIAL

## Summit Court of Common Pleas (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 4 - CRIME FOCUSED ADJUSTMENT** | | | | | | | | | | | | |
| *Cases Filed* | | | | | | | | | | | | |
| [1] Common Pleas New Criminal Cases Filed | 5,400 | 5,129 | 4,982 | 4,417 | 4,199 | 4,245 | 4,350 | 4,285 | 4,517 | 4,524 | 4,821 | 4,821 |
| [2] Criminal Cases Assigned/Arraigned | 4,997 | 4,772 | 4,583 | 4,108 | 3,599 | 3,692 | 3,823 | 3,800 | 4,219 | 4,062 | 4,274 | 4,274 |
| [3] Total Common Pleas New Cases Filed | 13,596 | 13,839 | 13,449 | 9,222 | 8,497 | 7,309 | 7,100 | 6,024 | 5,629 | 9,860 | 9,585 | 9,585 |
| [4] **Percentage of Criminal Cases Filed** | **39.7%** | **37.1%** | **37.0%** | **47.9%** | **49.4%** | **58.1%** | **61.3%** | **71.1%** | **80.2%** | **45.9%** | **50.3%** | **50.3%** |

**Sources & Notes:**

[1]-[2]: Criminal cases assigned/arraigned or filed per Summit County Annual Reports.  See 2016 Summit County Court of Common Pleas Annual Report, p. 20;  2011 Summit County Court of Common Pleas Annual Report, p. 16;  2006 Summit County Court of Common Pleas Annual Report, p. 10.  Common Pleas Annual Report for 2017 not available.

[3]: 2016 Summit County Court of Common Pleas Annual Report, p. 19; 2015 Summit County Court of Common Pleas Annual Report, p. 19; 2014 Summit County Court of Common Pleas Annual Report, p. 18;  2013 Summit County Court of Common Pleas Annual Report, p. 19; 2012 Summit County Court of Common Pleas Annual Report, p. 18; 2011 Summit County Court of Common Pleas Annual Report, p. 14;  2010 Summit County Court of Common Pleas Annual Report, p. 12;  2009 Summit County Court of Common Pleas Annual Report, p. 17;  2008 Summit County Court of Common Pleas Annual Report, p. 13; 2007 Summit County Court of Common Pleas Annual Report, p. 12; 2006 Summit County Court of Common Pleas Annual Report, p. 8.

[4]=[2]/[3].

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 6 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Felony 1 | | | | | | | $0.50 | $0.39 | $0.52 | $0.83 | $0.51 | $0.44 |
| [2] Felony 2 | | | | | | | $0.34 | $0.31 | $0.35 | $0.32 | $0.27 | $0.28 |
| [3] Felony 3 | | | | | | | $0.35 | $0.35 | $0.38 | $0.38 | $0.39 | $0.40 |
| [4] Felony 4 | | | | | | | $0.26 | $0.28 | $0.26 | $0.27 | $0.30 | $0.31 |
| [5] Felony 5 | | | | | | | $0.64 | $0.65 | $0.76 | $0.85 | $0.88 | $0.94 |
| [6] Expert Fees | | | | | | | $0.10 | $0.12 | $0.24 | $0.22 | $0.15 | $0.18 |
| [7] Other | | | | | | | $0.24 | $0.25 | $0.26 | $0.25 | $0.25 | $0.26 |
| [8] **Total Indigent Defense Fees** | **$2.36** | **$2.36** | **$2.36** | **$2.36** | **$2.36** | **$2.16** | **$2.44** | **$2.33** | **$2.77** | **$3.12** | **$2.74** | **$2.80** |

**Sources & Notes:**

For years 2012-2017, "SummitIndigentDefHistory.pdf" (SUMMIT_001443862); in 2010-2011, the breakdown between type of cases is not available, years 2006-2009 assume to be the same as 2010, and totals are sourced from the Summit Operating Budget (2012) (SUMMIT_000010936), p. 396.

[8]=Σ[1:7].

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 7 - OFFSET TO AFFECTED COMPENSATION COSTS** | | | | | | | | | | | | |

None identified as of March 25th, 2019

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 8 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] **Costs on Legal Contractual Services (Indigent Defense)** | **$0.37** | **$0.35** | **$0.39** | **$0.33** | **$0.40** | **$0.34** | **$0.37** | **$0.34** | **$0.42** | **$0.37** | **$0.44** | **$0.41** |

**Sources & Notes:**

City of Akron's Indigent Defense Spending consists entirely of one contract being serviced by Summit County.  Fees are treated as an offset for Summit.

APPENDIX IV.D-4.3

CONFIDENTIAL

## Summit Court of Common Pleas (Costs)

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Employees | $3.19 | $3.23 | $3.30 | $3.65 | $3.32 | $3.41 | $3.22 | $3.62 | $3.77 | $3.84 | $3.71 | $3.89 | $42.17 | 55.1% |
| Attorney Fees | $2.71 | $2.51 | $2.52 | $2.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.09 | 13.2% |
| PERS | $0.46 | $0.46 | $0.48 | $0.52 | $0.50 | $0.51 | $0.42 | $0.52 | $0.54 | $0.55 | $0.54 | $0.55 | $6.06 | 7.9% |
| MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.07 | $0.09 | $0.54 | $0.51 | $0.48 | $0.56 | $0.61 | $0.65 | $0.69 | $4.20 | 5.5% |
| Transcripts | $0.21 | $0.16 | $0.18 | $0.22 | $0.14 | $0.13 | $0.16 | $0.17 | $0.17 | $0.19 | $0.22 | $0.22 | $2.17 | 2.8% |
| MMO - MV Plan | $0.28 | $0.27 | $0.33 | $0.38 | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.66 | 2.2% |
| Salaries-Official | $0.11 | $0.11 | $0.11 | $0.14 | $0.14 | $0.13 | $0.14 | $0.13 | $0.14 | $0.14 | $0.14 | $0.13 | $1.57 | 2.0% |
| MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.05 | $0.01 | $0.17 | $0.21 | $0.23 | $0.20 | $0.22 | $0.24 | $0.21 | $1.54 | 2.0% |
| Juror Fees | $0.41 | $0.39 | $0.36 | $0.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.48 | 1.9% |
| Office Services Charges | $0.10 | $0.13 | $0.12 | $0.11 | $0.11 | $0.10 | $0.11 | $0.10 | $0.11 | $0.11 | $0.08 | $0.10 | $1.28 | 1.7% |
| Medical Mutual of Ohio - PPO | $0.22 | $0.22 | $0.24 | $0.17 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.04 | 1.4% |
| Telephone Charges | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 | $0.06 | $0.06 | $0.66 | 0.9% |
| Medicare | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.56 | 0.7% |
| Other | $0.10 | $0.10 | $0.08 | $0.11 | $0.01 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | 0.6% |
| Workers Compensation | $0.06 | $0.06 | $0.06 | $0.05 | $0.06 | $0.05 | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.03 | $0.45 | 0.6% |
| Supplies | $0.05 | $0.06 | $0.04 | $0.02 | $0.03 | $0.05 | $0.05 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | 0.5% |
| Expenses-Foreign Judge | $0.03 | $0.03 | $0.04 | $0.02 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.00 | $0.02 | $0.02 | $0.22 | 0.3% |
| Contract Services | $0.05 | $0.03 | $0.03 | $0.08 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | 0.3% |
| Unemployment Compensation | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 | $0.08 | 0.1% |
| Hospital Waiver | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.08 | 0.1% |
| Jury Maintenance | $0.02 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | 0.1% |
| Travel | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.1% |
| Equipment | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Arbitrator Fees | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Salaries-Security | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Witness Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Misc | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Overtime | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fuel Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Officl-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Postage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Juror Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

**APPENDIX IV.D-4.3**

CONFIDENTIAL

**Summit Court of Common Pleas (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expenses-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$8.15** | **$7.92** | **$8.03** | **$8.37** | **$5.13** | **$5.28** | **$4.99** | **$5.44** | **$5.63** | **$5.81** | **$5.78** | **$5.97** | **$76.51** | **100.0%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.D-5.1   CONFIDENTIAL

**Summit Juvenile Court (Damages)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Total Costs | $9.07 | $9.44 | $9.88 | $9.08 | $8.28 | $8.36 | $8.19 | $8.36 | $8.60 | $8.79 | $8.94 | $9.20 | $9.12 | $115.31 |
| [2] Total Compensation Costs | $7.03 | $7.33 | $7.41 | $7.05 | $6.12 | $6.27 | $5.91 | $6.05 | $6.10 | $6.33 | $6.29 | $6.45 | | |
| [3] Overhead Adjustment | 88.3% | 87.9% | 88.2% | 87.1% | 84.7% | 87.8% | 90.9% | 89.2% | 89.4% | 81.2% | 83.3% | 85.9% | | |
| [4] Affected Compensation Costs | $6.20 | $6.45 | $6.54 | $6.14 | $5.19 | $5.51 | $5.37 | $5.40 | $5.45 | $5.14 | $5.23 | $5.54 | | |
| [5] Affected Non-Compensation Costs | $1.06 | $1.09 | $1.43 | $1.07 | $0.98 | $0.98 | $1.14 | $1.23 | $1.43 | $1.41 | $1.52 | $1.73 | | |
| [6] Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] Total Affected Costs | $7.26 | $7.53 | $7.97 | $7.21 | $6.17 | $6.49 | $6.51 | $6.63 | $6.88 | $6.56 | $6.76 | $7.27 | $7.21 | $90.45 |
| [9] Opioid-Related % of Juvenile Cases | 2.6% | 2.7% | 3.4% | 4.0% | 4.4% | 4.9% | 5.3% | 4.9% | 5.3% | 5.6% | 6.8% | 6.5% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] Damages from Defendants' Misconduct (direct) | $0.04 | $0.05 | $0.06 | $0.07 | $0.07 | $0.09 | $0.11 | $0.12 | $0.15 | $0.17 | $0.22 | $0.23 | $0.22 | $1.60 |
| *Damages as a % of Total Costs* | *0.4%* | *0.5%* | *0.6%* | *0.8%* | *0.9%* | *1.1%* | *1.4%* | *1.5%* | *1.8%* | *1.9%* | *2.5%* | *2.5%* | *2.5%* | *1.4%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] Damages from Defendants' Misconduct (direct) | $0.07 | $0.08 | $0.10 | $0.10 | $0.10 | $0.13 | $0.14 | $0.14 | $0.16 | $0.17 | $0.22 | $0.23 | $0.23 | $1.88 |
| *Damages as a % of Total Costs* | *0.8%* | *0.8%* | *1.1%* | *1.1%* | *1.2%* | *1.5%* | *1.7%* | *1.7%* | *1.9%* | *2.0%* | *2.5%* | *2.5%* | *2.5%* | *1.6%* |

**Approach 1 - Damages from All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] Damages from All Shipments | $0.09 | $0.10 | $0.14 | $0.15 | $0.15 | $0.18 | $0.23 | $0.24 | $0.29 | $0.32 | $0.42 | $0.43 | $0.43 | $3.18 |
| *Damages as a % of Total Costs* | *1.0%* | *1.1%* | *1.4%* | *1.7%* | *1.8%* | *2.2%* | *2.8%* | *2.9%* | *3.4%* | *3.7%* | *4.7%* | *4.7%* | *4.7%* | *2.8%* |

**Approach 2 - Damages from All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] Damages from All Shipments | $0.16 | $0.18 | $0.23 | $0.22 | $0.21 | $0.26 | $0.29 | $0.28 | $0.32 | $0.34 | $0.43 | $0.44 | $0.44 | $3.79 |
| *Damages as a % of Total Costs* | *1.8%* | *1.9%* | *2.3%* | *2.4%* | *2.6%* | *3.1%* | *3.5%* | *3.4%* | *3.8%* | *3.8%* | *4.8%* | *4.8%* | *4.8%* | *3.3%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] Damages from Distributors' Misconduct | $0.06 | $0.07 | $0.10 | $0.11 | $0.11 | $0.13 | $0.17 | $0.18 | $0.22 | $0.24 | $0.32 | $0.33 | $0.33 | $2.37 |
| *Damages as a % of Total Costs* | *0.7%* | *0.7%* | *1.0%* | *1.2%* | *1.3%* | *1.6%* | *2.1%* | *2.2%* | *2.6%* | *2.8%* | *3.6%* | *3.6%* | *3.6%* | *2.1%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] Damages from Distributors' Misconduct | $0.11 | $0.12 | $0.16 | $0.16 | $0.15 | $0.19 | $0.21 | $0.21 | $0.24 | $0.25 | $0.32 | $0.34 | $0.33 | $2.79 |
| *Damages as a % of Total Costs* | *1.2%* | *1.3%* | *1.6%* | *1.7%* | *1.8%* | *2.3%* | *2.6%* | *2.5%* | *2.8%* | *2.9%* | *3.6%* | *3.6%* | *3.6%* | *2.4%* |

**Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] Damages from Defendants' Misconduct (indirect) | $0.05 | $0.06 | $0.08 | $0.09 | $0.10 | $0.12 | $0.15 | $0.16 | $0.20 | $0.22 | $0.28 | $0.29 | $0.29 | $2.11 |
| *Damages as a % of Total Costs* | *0.6%* | *0.6%* | *0.8%* | *1.0%* | *1.1%* | *1.4%* | *1.9%* | *2.0%* | *2.3%* | *2.5%* | *3.2%* | *3.2%* | *3.2%* | *1.8%* |

**Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] Damages from Defendants' Misconduct (indirect) | $0.09 | $0.10 | $0.14 | $0.14 | $0.14 | $0.17 | $0.19 | $0.19 | $0.22 | $0.23 | $0.29 | $0.30 | $0.29 | $2.47 |
| *Damages as a % of Total Costs* | *1.0%* | *1.1%* | *1.4%* | *1.5%* | *1.6%* | *2.0%* | *2.3%* | *2.2%* | *2.5%* | *2.6%* | *3.2%* | *3.2%* | *3.2%* | *2.1%* |

APPENDIX IV.D-5.1

**Summit Juvenile Court (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.D-5.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976) for Juvenile Court-General, Juvenile Probation, and Juvenile Detention, and 2018 budgeted total costs are from Summit Operating Budget (2018), pp. 405, 411, 414.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Juvenile Court-General, Juvenile Probation, and Juvenile Detention.

[3]: Headcounts from 2010 (SUMMIT_000009742), 2014 and 2018 Summit Operating Budgets.

[4]=[2]*[3].

[5]: Costs for juvenile indigent defense and juvenile detention medical fees. Indigent defense costs for years 2012-2017, "SummitIndigentDefHistory.pdf" (SUMMIT_001443862). In 2006-2011, indigent defense totals are provided in 2009 and 2012 Summit Operating Budgets (SUMMIT_000015990, SUMMIT_000010936). Medical fees for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976).

[6]-[7]: None identified as of March 25th, 2019.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.7[2].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]). 2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]). 2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]). 2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]). 2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-5.2                                                                               **CONFIDENTIAL**

## Summit Juvenile Court (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] Total Costs - Juvenile Court General | $2.93 | $3.17 | $3.65 | $3.13 | $3.27 | $3.27 | $3.35 | $3.46 | $3.63 | $3.77 | $3.82 | $4.09 |
| [2] Total Costs - Juvenile Probation | $3.45 | $3.49 | $3.26 | $3.20 | $2.31 | $2.36 | $1.96 | $2.02 | $2.01 | $2.10 | $2.11 | $2.13 |
| [3] Total Costs - Juvenile Detention | $2.70 | $2.78 | $2.97 | $2.75 | $2.70 | $2.74 | $2.87 | $2.88 | $2.95 | $2.92 | $3.02 | $2.98 |
| [4] **Total Costs** | **$9.07** | **$9.44** | **$9.88** | **$9.08** | **$8.28** | **$8.36** | **$8.19** | **$8.36** | **$8.60** | **$8.79** | **$8.94** | **$9.20** |

**Sources & Notes:**

Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Juvenile Court-General, Juvenile Probation, and Juvenile Detention. See APPENDIX IV.D-5.3 for details.
[4]=Σ[1:3].

| PANEL 2 - TOTAL COMPENSATION COSTS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Juvenile Court - General*** | | | | | | | | | | | | |
| [1] Salaries-Employees | $1.09 | $1.19 | $1.25 | $1.19 | $1.17 | $1.23 | $1.24 | $1.25 | $1.25 | $1.34 | $1.30 | $1.32 |
| [2] PERS | $0.15 | $0.17 | $0.18 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.18 | $0.19 | $0.18 | $0.18 |
| [3] MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.04 | $0.01 | $0.14 | $0.17 | $0.17 | $0.16 | $0.18 | $0.15 | $0.18 |
| [4] MMO - MinV Plan | $0.11 | $0.13 | $0.18 | $0.10 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [5] MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.08 | $0.06 | $0.08 | $0.06 | $0.07 | $0.07 | $0.09 |
| [6] Medicare | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| [7] Salaries-Official | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [8] Workers Compensation | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 |
| [9] Medical Mutual of Ohio - PPO | $0.01 | $0.02 | $0.03 | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [10] Unemployment Compensation | $0.01 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [11] Overtime | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [12] Hospital Waiver | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] Salaries-Bargaining Unit | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] Compensation Costs - Juvenile Court General | $1.41 | $1.57 | $1.69 | $1.61 | $1.61 | $1.67 | $1.69 | $1.71 | $1.69 | $1.82 | $1.74 | $1.82 |
| ***Juvenile Probation*** | | | | | | | | | | | | |
| [16] Salaries-Employees | $2.55 | $2.59 | $2.35 | $2.29 | $1.63 | $1.62 | $1.36 | $1.39 | $1.39 | $1.44 | $1.44 | $1.46 |
| [17] PERS | $0.35 | $0.36 | $0.33 | $0.31 | $0.23 | $0.23 | $0.19 | $0.19 | $0.19 | $0.20 | $0.20 | $0.21 |
| [18] MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.31 | $0.28 | $0.28 | $0.25 | $0.31 | $0.30 | $0.30 |
| [19] MMO - MinV Plan | $0.33 | $0.33 | $0.39 | $0.41 | $0.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [20] MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.09 | $0.08 | $0.10 | $0.13 | $0.09 | $0.09 | $0.10 |
| [21] Medical Mutual of Ohio - PPO | $0.08 | $0.06 | $0.07 | $0.05 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [22] Workers Compensation | $0.04 | $0.05 | $0.05 | $0.03 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 |
| [23] Medicare | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| [24] Overtime | $0.02 | $0.01 | $0.01 | $0.00 | $0.01 | $0.03 | $0.03 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 |
| [25] Unemployment Compensation | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |
| [26] Hospital Waiver | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [27] County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [28] Salaries-Bargaining Unit | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [29] Compensation Costs - Juvenile Probation | $3.41 | $3.46 | $3.23 | $3.17 | $2.29 | $2.34 | $1.95 | $2.01 | $1.99 | $2.09 | $2.09 | $2.11 |

APPENDIX IV.D-5.2 CONFIDENTIAL

**Summit Juvenile Court (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Juvenile Detention* | | | | | | | | | | | | |
| [30] | Salaries-Employees | $1.50 | $1.54 | $1.61 | $1.52 | $1.44 | $1.46 | $1.44 | $1.48 | $1.42 | $1.35 | $1.38 | $1.46 |
| [31] | Overtime | $0.14 | $0.17 | $0.19 | $0.08 | $0.15 | $0.17 | $0.26 | $0.21 | $0.29 | $0.42 | $0.39 | $0.39 |
| [32] | PERS | $0.23 | $0.24 | $0.25 | $0.23 | $0.22 | $0.22 | $0.24 | $0.24 | $0.24 | $0.25 | $0.24 | $0.26 |
| [33] | MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.03 | $0.02 | $0.31 | $0.24 | $0.27 | $0.33 | $0.30 | $0.28 | $0.24 |
| [34] | MMO - MinV Plan | $0.25 | $0.24 | $0.33 | $0.30 | $0.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| [35] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.06 | $0.06 | $0.10 | $0.08 | $0.06 | $0.08 | $0.12 |
| [36] | Medicare | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 |
| [37] | Workers Compensation | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.02 |
| [38] | Medical Mutual of Ohio - PPO | $0.05 | $0.05 | $0.04 | $0.03 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [39] | Unemployment Compensation | $0.00 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.03 | $0.02 | $0.02 | $0.00 |
| [40] | Hospital Waiver | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [41] | County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [42] | AFSCME Healthcare | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [43] | Salaries-Bargaining Unit | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [44] | Compensation Costs - Juvenile Detention | $2.21 | $2.30 | $2.49 | $2.27 | $2.23 | $2.26 | $2.28 | $2.33 | $2.42 | $2.43 | $2.45 | $2.51 |
| | **Total of Juvenile General, Probation and Detention** | | | | | | | | | | | | |
| [45] | **Total Compensation Costs** | **$7.03** | **$7.33** | **$7.41** | **$7.05** | **$6.12** | **$6.27** | **$5.91** | **$6.05** | **$6.10** | **$6.33** | **$6.29** | **$6.45** |

**Sources & Notes:**

Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Juvenile Court-General, Juvenile Probation, and Juvenile Detention. See APPENDIX IV.D-5.3 for details.

[15]=Σ[1:14].
[29]=Σ[16:28].
[44]=Σ[30:43].
[45]=Σ[15,29,44].

| PANEL 3 - OVERHEAD ADJUSTMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Juvenile Court - General* | | | | | | | | | | | | |
| [1] | Bailiff | 0.0 | 0.0 | 3.0 | 3.0 | 1.0 | 1.0 | 1.0 | 3.0 | 4.0 | 3.0 | 3.0 | 2.0 |
| [2] | Casa Attorney | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [3] | Casa Outreach | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [4] | Chief Magistrate | 0.0 | 1.0 | 1.0 | 1.0 | 0.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [5] | Court Psychologist | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [6] | Court Reporter | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [7] | Dir of Comm Outreach & Education | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [8] | GAL Staff Attorney | 1.0 | 1.0 | 3.0 | 2.0 | 2.0 | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [9] | Judicial Attorney | 2.0 | 2.0 | 3.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 |
| [10] | Juvenile Court Judge | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [11] | Lead Judicial Attorney | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| [12] | Magistrate | 9.0 | 8.0 | 8.0 | 8.0 | 10.2 | 8.2 | 10.0 | 7.7 | 10.0 | 9.0 | 8.8 | 8.8 |
| [13] | Supt of Detention Services | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 |

## Summit Juvenile Court (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] Non-Overhead Employee Headcount: Juvenile Court General | 15.0 | 18.0 | 21.0 | 20.0 | 16.2 | 16.2 | 18.0 | 16.7 | 18.0 | 18.0 | 17.8 | 16.8 |

**APPENDIX IV.D-5.2**

CONFIDENTIAL

## Summit Juvenile Court (Support)

| | *$ Millions* | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] | Admin Superv for Detention | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [16] | Administrative Assistant | 3.0 | 3.0 | 0.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [17] | Assistant Court Administrator | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [18] | Personnel Officer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 |
| [19] | Overhead Employees: Juvenile Court General | 3.0 | 3.0 | 0.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 |
| [20] | Total FTE Headcount - Juvenile Court General | 18 | 21 | 21 | 22 | 19 | 19 | 21 | 20 | 21 | 20 | 20 | 19 |
| [21] | Overhead Adjustment - Juvenile Court General | 83.3% | 85.7% | 100.0% | 90.9% | 84.4% | 84.4% | 85.7% | 84.7% | 85.7% | 90.0% | 89.9% | 89.4% |
| | ***Juvenile Probation*** | | | | | | | | | | | | |
| [22] | Asst Chief Deputy Clerk | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [23] | Bailiff | 4.0 | 5.0 | 1.0 | 1.0 | 1.0 | 2.0 | 1.0 | 0.0 | 0.0 | 1.0 | 1.0 | 2.0 |
| [24] | Case Manager | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [25] | Chief Deputy Clerk | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [26] | Chief Probation Officer | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [27] | Child Resp Project Coordinator | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.5 | 0.0 | 0.0 |
| [28] | Court Intake Officer (Degree) | 5.7 | 5.0 | 5.0 | 3.0 | 2.0 | 2.0 | 2.4 | 3.0 | 5.0 | 3.0 | 3.0 | 3.0 |
| [29] | Court Psychologist | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [30] | Court Stenographer | 6.0 | 5.0 | 6.0 | 5.0 | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 0.0 | 0.0 | 0.0 |
| [31] | Ct Intake Officer (non-degree) | 1.0 | 1.0 | 1.0 | 2.0 | 1.0 | 3.0 | 3.0 | 3.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [32] | Deputy Clerk | 16.0 | 16.0 | 13.0 | 15.0 | 13.0 | 14.0 | 14.0 | 15.0 | 14.0 | 13.0 | 12.0 | 12.0 |
| [33] | Detention Officer(Non-Degree) | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [34] | Educational Services Coord | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [35] | Firearms Education Officer | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [36] | GAL Program Coordinator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [37] | GAL Staff Attorney | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [38] | Judicial Assistant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [39] | Judicial Attorney | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 1.0 |
| [40] | Lead Deputy Clerk | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 2.0 |
| [41] | Magistrate | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 |
| [42] | Placement Coordinator | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [43] | Probation Officer | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [44] | Probation Officer (degree) | 10.0 | 10.0 | 11.0 | 12.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [45] | Probation Officer (non degree) | 3.0 | 3.0 | 2.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [46] | Probation Supervisor | 0.6 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [47] | Non-Overhead Employee Headcount: Juvenile Probation | 57.2 | 56.0 | 48.0 | 49.0 | 29.0 | 34.0 | 30.4 | 30.0 | 30.0 | 22.5 | 23.0 | 24.0 |

APPENDIX IV.D-5.2                                                                                          CONFIDENTIAL

**Summit Juvenile Court (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [48] | Administrative Assistant | 1.0 | 1.0 | 4.0 | 2.0 | 1.0 | 1.0 | 0.5 | 1.0 | 1.0 | 6.0 | 5.5 | 4.5 |
| [49] | Assistant Court Administrator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [50] | Asst to the Chief Magistrate | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [51] | Asst to the D/N/A Magistrate | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [52] | Casa/GAL Voc Coord/Tm Asst | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [53] | Casa/GAL Vol Coord/Trn Asst | 0.0 | 0.0 | 1.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [54] | Casa/GAL Vol Coordination Asst | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [55] | Clerical Supervisor | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [56] | Court Administrator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [57] | Data Systems Analyst | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [58] | Drug Court Administrator | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [59] | FRRC Asst Coordinator | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 |
| [60] | Human Resource Administrator | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [61] | Intake Supervisor | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [62] | Judicial Secretary | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [63] | Policy & Staff Development | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [64] | Victim Services Officer | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [65] | Volunteer Coordinator | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [66] | Overhead Employees: Juvenile Probation | 12.0 | 12.0 | 15.0 | 13.0 | 11.0 | 8.0 | 5.5 | 5.0 | 5.0 | 10.0 | 9.5 | 8.9 |
| [67] | Total FTE Headcount - Juvenile Probation | 69 | 68 | 63 | 62 | 40 | 42 | 36 | 35 | 35 | 33 | 33 | 33 |
| [68] | Overhead Adjustment - Juvenile Probation | 83% | 82% | 76% | 79% | 73% | 81% | 85% | 86% | 86% | 69% | 71% | 73% |
| | ***Juvenile Detention*** | | | | | | | | | | | | |
| [69] | Cook | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [70] | Court Intake Officer (Degree) | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [71] | Court Psychologist | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 |
| [72] | Court Stenographer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [73] | Dep Supt of Detention Services | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [74] | Detention Officer (Degree) | 16.0 | 18.0 | 18.0 | 16.0 | 16.0 | 12.0 | 11.0 | 6.0 | 3.0 | 7.0 | 9.0 | 8.0 |
| [75] | Detention Officer (Non-Degree) | 15.0 | 13.0 | 14.0 | 15.0 | 13.0 | 13.0 | 15.0 | 24.0 | 23.0 | 22.0 | 17.0 | 16.0 |
| [76] | Detention Recreation Coord | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [77] | Detention Stenographer | 5.0 | 5.0 | 6.0 | 6.0 | 5.0 | 5.0 | 4.0 | 3.0 | 4.0 | 0.0 | 0.0 | 0.0 |
| [78] | Detention Supervisor | 6.0 | 5.0 | 5.0 | 5.0 | 4.0 | 5.0 | 6.0 | 7.0 | 6.0 | 5.0 | 6.0 | 6.0 |
| [79] | Probation Officer (degree) | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [80] | Supt of Detention Services | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [81] | Training Officer-Detention | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| [82] | Non-Overhead Employees: Juvenile Detention | 45.0 | 44.0 | 46.0 | 45.0 | 40.0 | 37.0 | 39.0 | 43.0 | 39.0 | 34.0 | 33.0 | 32.0 |

APPENDIX IV.D-5.2                                                                                                    **CONFIDENTIAL**

**Summit Juvenile Court (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [83] | Administrative Assistant | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 0.0 |
| [84] | Admin Superv for Detention | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [85] | Asst Grant Administrator | 0.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [86] | Asst. Court Administrator | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [87] | Laundry Kitchen Worker | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [88] | Master Control Staff | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 2.0 | 1.0 |
| [89] | Overhead Employees: Juvenile Detention | 0.0 | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 | 0.0 | 2.0 | 2.0 | 6.0 | 4.0 | 2.0 |
| [90] | Total FTE Headcount - Juvenile Detention | 45 | 45 | 48 | 47 | 41 | 38 | 39 | 45 | 41 | 40 | 37 | 34 |
| [91] | Overhead Adjustment - Juvenile Detention | 100% | 98% | 96% | 96% | 98% | 97% | 100% | 96% | 95% | 85% | 89% | 94% |
| | ***Total of Juvenile General, Probation and Detention*** | | | | | | | | | | | | |
| [92] | Juvenile Court General % of Total Compensation | 20% | 21% | 23% | 23% | 26% | 27% | 29% | 28% | 28% | 29% | 28% | 28% |
| [93] | Juvenile Probation % of Total Compensation | 49% | 47% | 44% | 45% | 37% | 37% | 33% | 33% | 33% | 33% | 33% | 33% |
| [94] | Juvenile Detention % of Total Compensation | 31% | 31% | 34% | 32% | 36% | 36% | 39% | 39% | 40% | 38% | 39% | 39% |
| [95] | **Overhead Adjustment - General, Probation, Detention** | **88.3%** | **87.9%** | **88.2%** | **87.1%** | **84.7%** | **87.8%** | **90.9%** | **89.2%** | **89.4%** | **81.2%** | **83.3%** | **85.9%** |

**Sources & Notes:**

The total overhead adjustment has been calculated by weighting each division's overhead percentage by its portion of the compensation costs and summing them together.

Summit Operating Budget (2018), pp. 404, 409-410, 413; Summit Operating Budget (2014), pp. 482, 490-491, 495; Summit Operating Budget (2010) (SUMMIT_000009742), pp. 332, 336-337, 342.

Operating Budget provides budgeted full-time headcounts, and not actuals.

[14]=Σ[1:13].
[19]=Σ[15:18].
[20]=[14]+[19].
[21]=[14]/[20].
[47]=Σ[22:46].
[66]=Σ[48:65].
[67]=[47]+[66].
[68]=[47]/[67].
[82]=Σ[69:81].
[89]=Σ[83:88].
[90]=[82]+[89].
[91]=[82]/[90].
[92]=Panel 2[15]/Panel 2[45].
[93]=Panel 2[29]/Panel 2[45].
[94]=Panel 2[44]/Panel 2[45].
[95]=([21]*[92])+([68]*[93])+([91]*[94]).

APPENDIX IV.D-5.2

CONFIDENTIAL

## Summit Juvenile Court (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Juvenile Indigent Defense Fees | $0.91 | $0.93 | $1.30 | $0.92 | $0.83 | $0.82 | $0.94 | $1.05 | $1.24 | $1.25 | $1.35 | $1.54 |
| [2] Juvenile Detention Medical Fees | $0.14 | $0.15 | $0.14 | $0.15 | $0.15 | $0.16 | $0.20 | $0.17 | $0.18 | $0.17 | $0.17 | $0.19 |
| [3] **Total Affected Non-Compensation Costs** | **$1.06** | **$1.09** | **$1.43** | **$1.07** | **$0.98** | **$0.98** | **$1.14** | **$1.23** | **$1.43** | **$1.41** | **$1.52** | **$1.73** |

Sources & Notes:

[1]: For years 2012-2017, "SummitIndigentDefHistory.pdf" (SUMMIT_001443862).  In 2006-2011, totals are provided in Summit Operating Budget (2012) (SUMMIT_000010936), p. 416, and Summit Operating Budget (2009) (SUMMIT_000015990), p. 328.

[2]: Based on medical fees costs for 2006-2017 for Juvenile Detention from "WFServlet.xlsx" (SUMMIT_001952976).

[3]=[1]+[2]

| **PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

| **PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

APPENDIX IV.D-5.3

**Summit Juvenile Court (Costs)**

*$ Millions*

| Account | Division | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Employees | Juvenile Court 2402 | $1.09 | $1.19 | $1.25 | $1.19 | $1.17 | $1.23 | $1.24 | $1.25 | $1.25 | $1.34 | $1.30 | $1.32 | $14.82 | 14.0% |
| Attorney Fees | Juvenile Court 2402 | $0.91 | $0.93 | $1.30 | $0.92 | $0.83 | $0.82 | $0.94 | $1.05 | $1.24 | $1.25 | $1.35 | $1.54 | $13.09 | 12.3% |
| Contract Services | Juvenile Court 2402 | $0.26 | $0.26 | $0.24 | $0.23 | $0.28 | $0.38 | $0.30 | $0.28 | $0.27 | $0.26 | $0.29 | $0.31 | $3.37 | 3.2% |
| Office Services Charges | Juvenile Court 2402 | $0.17 | $0.17 | $0.18 | $0.17 | $0.19 | $0.18 | $0.18 | $0.17 | $0.17 | $0.18 | $0.18 | $0.18 | $2.15 | 2.0% |
| PERS | Juvenile Court 2402 | $0.15 | $0.17 | $0.18 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.18 | $0.19 | $0.18 | $0.18 | $2.07 | 1.9% |
| MMO - PPO Advantage | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.04 | $0.01 | $0.14 | $0.17 | $0.17 | $0.16 | $0.18 | $0.15 | $0.18 | $1.21 | 1.1% |
| Supplies | Juvenile Court 2402 | $0.09 | $0.09 | $0.07 | $0.07 | $0.09 | $0.07 | $0.07 | $0.06 | $0.08 | $0.09 | $0.07 | $0.05 | $0.91 | 0.9% |
| Telephone Charges | Juvenile Court 2402 | $0.05 | $0.06 | $0.05 | $0.05 | $0.07 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.76 | 0.7% |
| MMO - MinV Plan | Juvenile Court 2402 | $0.11 | $0.13 | $0.18 | $0.10 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.66 | 0.6% |
| MMO - PPO Plus | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.08 | $0.06 | $0.08 | $0.06 | $0.07 | $0.07 | $0.09 | $0.56 | 0.5% |
| Transcripts | Juvenile Court 2402 | $0.00 | $0.05 | $0.05 | $0.04 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.03 | $0.39 | 0.4% |
| Fuel Charges | Juvenile Court 2402 | $0.01 | $0.02 | $0.03 | $0.02 | $0.03 | $0.03 | $0.04 | $0.04 | $0.05 | $0.03 | $0.02 | $0.02 | $0.35 | 0.3% |
| Local Grant Match | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.02 | $0.02 | $0.02 | $0.01 | $0.02 | $0.05 | $0.04 | $0.32 | 0.3% |
| Medicare | Juvenile Court 2402 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.19 | 0.2% |
| Salaries-Official | Juvenile Court 2402 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.17 | 0.2% |
| Workers Compensation | Juvenile Court 2402 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.14 | 0.1% |
| Medical Mutual of Ohio - PPO | Juvenile Court 2402 | $0.01 | $0.02 | $0.03 | $0.04 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | 0.1% |
| Other | Juvenile Court 2402 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.10 | 0.1% |
| Travel | Juvenile Court 2402 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | 0.1% |
| Unemployment Compensation | Juvenile Court 2402 | $0.01 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Overtime | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Hospital Waiver | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| County Provided Life Insurance | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Motor Vehicle Fuel/Repair | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Misc | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sal - JVCT - Sex Offenders | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Child Support | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Restitution | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Bargaining Unit | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Officl-Pool Budg | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Professional Services | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Pool Budget | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mtr Veh Fuel/Repair-Pool Budget | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | Juvenile Court 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Employees | Juvenile Probation 3402 | $2.55 | $2.59 | $2.35 | $2.29 | $1.63 | $1.62 | $1.36 | $1.39 | $1.39 | $1.44 | $1.44 | $1.46 | $21.51 | 20.3% |
| PERS | Juvenile Probation 3402 | $0.35 | $0.36 | $0.33 | $0.31 | $0.23 | $0.23 | $0.19 | $0.19 | $0.19 | $0.20 | $0.20 | $0.21 | $2.99 | 2.8% |
| MMO - PPO Advantage | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.31 | $0.28 | $0.28 | $0.25 | $0.31 | $0.30 | $0.30 | $2.05 | 1.9% |
| MMO - MinV Plan | Juvenile Probation 3402 | $0.33 | $0.33 | $0.39 | $0.41 | $0.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.78 | 1.7% |

**Summit Juvenile Court (Costs)**

*$ Millions*

| Account | Division | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MMO - PPO Plus | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.09 | $0.08 | $0.10 | $0.13 | $0.09 | $0.09 | $0.10 | $0.73 | 0.7% |
| Medical Mutual of Ohio - PPO | Juvenile Probation 3402 | $0.08 | $0.06 | $0.07 | $0.05 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.29 | 0.3% |
| Workers Compensation | Juvenile Probation 3402 | $0.04 | $0.05 | $0.05 | $0.03 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 | $0.27 | 0.3% |

APPENDIX IV.D-5.3

**CONFIDENTIAL**

**Summit Juvenile Court (Costs)**

*$ Millions*

| Account | Division | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | Juvenile Probation 3402 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.24 | 0.2% |
| Overtime | Juvenile Probation 3402 | $0.02 | $0.01 | $0.01 | $0.00 | $0.01 | $0.03 | $0.03 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.18 | 0.2% |
| Telephone Charges | Juvenile Probation 3402 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.18 | 0.2% |
| Unemployment Compensation | Juvenile Probation 3402 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.05 | 0.1% |
| Other | Juvenile Probation 3402 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Travel | Juvenile Probation 3402 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Hospital Waiver | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| County Provided Life Insurance | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Office Services Charges | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | 0.0% |
| Fuel Charges | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Misc | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sal - JVCT - Substance Abuse | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Bargaining Unit | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Office Supplies | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Training/Travel | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | Juvenile Probation 3402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Employees | Juvenile Detention 3405 | $1.50 | $1.54 | $1.61 | $1.52 | $1.44 | $1.46 | $1.44 | $1.48 | $1.42 | $1.35 | $1.38 | $1.46 | $17.62 | 16.6% |
| Contract Services | Juvenile Detention 3405 | $0.21 | $0.20 | $0.23 | $0.27 | $0.27 | $0.28 | $0.32 | $0.32 | $0.29 | $0.28 | $0.34 | $0.21 | $3.22 | 3.0% |
| Overtime | Juvenile Detention 3405 | $0.14 | $0.17 | $0.19 | $0.08 | $0.15 | $0.17 | $0.26 | $0.21 | $0.29 | $0.42 | $0.39 | $0.39 | $2.86 | 2.7% |
| PERS | Juvenile Detention 3405 | $0.23 | $0.24 | $0.25 | $0.23 | $0.22 | $0.22 | $0.24 | $0.24 | $0.24 | $0.25 | $0.24 | $0.26 | $2.84 | 2.7% |
| MMO - PPO Advantage | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.03 | $0.02 | $0.31 | $0.24 | $0.27 | $0.33 | $0.30 | $0.28 | $0.24 | $2.00 | 1.9% |
| Medical Fees | Juvenile Detention 3405 | $0.14 | $0.15 | $0.14 | $0.15 | $0.15 | $0.16 | $0.20 | $0.17 | $0.18 | $0.17 | $0.17 | $0.19 | $1.98 | 1.9% |
| MMO - MinV Plan | Juvenile Detention 3405 | $0.25 | $0.24 | $0.33 | $0.30 | $0.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.41 | 1.3% |
| Supplies | Juvenile Detention 3405 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.03 | $0.07 | $0.05 | $0.05 | $0.04 | $0.05 | $0.06 | $0.64 | 0.6% |
| MMO - PPO Plus | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.03 | $0.04 | $0.06 | $0.06 | $0.10 | $0.08 | $0.06 | $0.08 | $0.12 | $0.63 | 0.6% |
| Medicare | Juvenile Detention 3405 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.26 | 0.2% |
| Workers Compensation | Juvenile Detention 3405 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.02 | $0.21 | 0.2% |
| Medical Mutual of Ohio - PPO | Juvenile Detention 3405 | $0.05 | $0.05 | $0.04 | $0.03 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | 0.2% |
| Local Grant Match | Juvenile Detention 3405 | $0.05 | $0.05 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | 0.1% |
| Unemployment Compensation | Juvenile Detention 3405 | $0.00 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.03 | $0.02 | $0.02 | $0.00 | $0.14 | 0.1% |
| Other | Juvenile Detention 3405 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Hospital Waiver | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Telephone Charges | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| County Provided Life Insurance | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Sal - JVCT - Residential | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fuel Charges | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Office Services Charges | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.D-5.3

CONFIDENTIAL

**Summit Juvenile Court (Costs)**

*$ Millions*

| Account | Division | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFSCME Healthcare | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Dental | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Misc | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Bargaining Unit | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Pool Budget | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Natural Gas | Juvenile Detention 3405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | 0.0% |
| **Total Costs** | | **$9.07** | **$9.44** | **$9.88** | **$9.08** | **$8.28** | **$8.36** | **$8.19** | **$8.36** | **$8.60** | **$8.79** | **$8.94** | **$9.20** | **$106.19** | **100.0%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.D-6.1

CONFIDENTIAL

**Summit Sheriff's Office (Damages)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Total Costs | $11.13 | $10.95 | $11.97 | $10.67 | $9.45 | $9.34 | $9.43 | $9.22 | $8.47 | $9.05 | $8.86 | $9.66 | $9.62 | $127.84 |
| [2] Total Compensation Costs | $9.87 | $9.67 | $10.73 | $10.12 | $8.91 | $8.72 | $8.73 | $8.31 | $7.57 | $8.18 | $7.98 | $8.85 | | |
| [3] Overhead Adjustment | 80.0% | 78.8% | 78.6% | 80.0% | 80.9% | 82.2% | 76.6% | 75.5% | 75.6% | 73.9% | 74.5% | 73.2% | | |
| [4] Crime Focused Adjustment | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| [5] Affected Compensation Costs | $7.90 | $7.62 | $8.43 | $8.10 | $7.20 | $7.17 | $6.69 | $6.27 | $5.73 | $6.05 | $5.94 | $6.47 | | |
| [6] Affected Non-Compensation Costs | $0.42 | $0.40 | $0.49 | $0.01 | $0.07 | $0.14 | $0.11 | $0.30 | $0.26 | $0.19 | $0.21 | $0.17 | | |
| [7] Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [9] Total Affected Costs | $8.32 | $8.02 | $8.92 | $8.11 | $7.28 | $7.30 | $6.80 | $6.57 | $5.99 | $6.24 | $6.15 | $6.65 | $6.62 | $92.96 |
| [10] Opioid-Related % of Crimes | 5.4% | 5.0% | 6.6% | 8.0% | 7.9% | 9.0% | 9.5% | 9.2% | 10.0% | 11.5% | 11.8% | 11.8% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [12] Damages from Defendants' Misconduct (direct) | $0.09 | $0.09 | $0.14 | $0.16 | $0.15 | $0.18 | $0.21 | $0.23 | $0.25 | $0.32 | $0.35 | $0.37 | $0.37 | $2.92 |
| *Damages as a % of Total Costs* | 0.9% | 0.8% | 1.1% | 1.5% | 1.6% | 2.0% | 2.2% | 2.5% | 2.9% | 3.6% | 3.9% | 3.9% | 3.9% | 2.3% |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [14] Damages from Defendants' Misconduct (direct) | $0.16 | $0.15 | $0.23 | $0.23 | $0.21 | $0.26 | $0.26 | $0.27 | $0.26 | $0.33 | $0.35 | $0.38 | $0.38 | $3.48 |
| *Damages as a % of Total Costs* | 1.4% | 1.4% | 1.9% | 2.2% | 2.3% | 2.8% | 2.8% | 2.8% | 3.2% | 3.7% | 4.0% | 3.9% | 3.9% | 2.7% |

**Approach 1 - Damages from All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [16] Damages from All Shipments | $0.22 | $0.20 | $0.30 | $0.34 | $0.31 | $0.38 | $0.43 | $0.45 | $0.48 | $0.62 | $0.66 | $0.71 | $0.71 | $5.83 |
| *Damages as a % of Total Costs* | 2.0% | 1.9% | 2.5% | 3.2% | 3.3% | 4.1% | 4.5% | 4.9% | 5.7% | 6.9% | 7.4% | 7.4% | 7.4% | 4.6% |

**Approach 2 - Damages from All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [17] Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [18] Damages from All Shipments | $0.38 | $0.35 | $0.50 | $0.50 | $0.45 | $0.54 | $0.54 | $0.52 | $0.53 | $0.65 | $0.68 | $0.73 | $0.73 | $7.09 |
| *Damages as a % of Total Costs* | 3.4% | 3.2% | 4.2% | 4.7% | 4.7% | 5.8% | 5.7% | 5.7% | 6.3% | 7.2% | 7.6% | 7.5% | 7.5% | 5.5% |

**Approach 1 - Damages from Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [19] Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [20] Damages from Distributors' Misconduct | $0.15 | $0.14 | $0.21 | $0.24 | $0.23 | $0.28 | $0.32 | $0.34 | $0.37 | $0.47 | $0.50 | $0.55 | $0.54 | $4.32 |
| *Damages as a % of Total Costs* | 1.3% | 1.3% | 1.7% | 2.3% | 2.4% | 3.0% | 3.4% | 3.7% | 4.3% | 5.2% | 5.7% | 5.6% | 5.6% | 3.4% |

**Approach 2 - Damages from Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [21] Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [22] Damages from Distributors' Misconduct | $0.25 | $0.23 | $0.35 | $0.35 | $0.32 | $0.39 | $0.40 | $0.39 | $0.40 | $0.49 | $0.51 | $0.55 | $0.55 | $5.19 |
| *Damages as a % of Total Costs* | 2.2% | 2.1% | 2.9% | 3.3% | 3.4% | 4.2% | 4.2% | 4.2% | 4.7% | 5.4% | 5.8% | 5.7% | 5.7% | 4.1% |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [23] Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [24] Damages from Defendants' Misconduct (indirect) | $0.12 | $0.12 | $0.18 | $0.21 | $0.20 | $0.25 | $0.28 | $0.30 | $0.33 | $0.42 | $0.45 | $0.48 | $0.48 | $3.84 |
| *Damages as a % of Total Costs* | 1.1% | 1.1% | 1.5% | 2.0% | 2.1% | 2.7% | 3.0% | 3.3% | 3.9% | 4.7% | 5.1% | 5.0% | 5.0% | 3.0% |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [26] Damages from Defendants' Misconduct (indirect) | $0.21 | $0.20 | $0.30 | $0.31 | $0.29 | $0.35 | $0.36 | $0.35 | $0.36 | $0.44 | $0.45 | $0.49 | $0.49 | $4.60 |
| *Damages as a % of Total Costs* | 1.9% | 1.8% | 2.5% | 2.9% | 3.0% | 3.8% | 3.8% | 3.8% | 4.2% | 4.8% | 5.1% | 5.1% | 5.1% | 3.6% |

APPENDIX IV.D-6.1                                                          CONFIDENTIAL

**Summit Sheriff's Office (Damages)**

**Sources & Notes:**

Panels 1-4 and 6-8 in APPENDIX IV.D-6.2 show the calculations underlying [1]-[4] and [6]-[8].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-General, and 2018 budgeted total costs are from Summit Operating Budget (2018), p. 273.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-General.

[3]: Headcounts from 2010 (SUMMIT_000009742), 2014 and 2018 Summit Operating Budgets.

[4]: Sheriff-General division, as shown in Summit Operating Budgets, is assumed to be all crime-focused.

[5]=[2]*[3]*[4].

[6]: Costs on motor vehicle repairs and fuel charges. Based on costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976).

[7]-[8]: None identified as of March 25th, 2019.

[9]=Σ[5:8]. 2018 calculated based on relationship between [9] and [1] in 2017.

[10]: Based on metric analysis in the Cutler Report, see Table III.4[9].

[11], [13], [15], [17], [19], [21], [23], [25]: Based on regression analysis in the Cutler Report: [11] per Table III.13; [13] per Table III.14; [15] per Appendix III.I Table I.4; [17] per Appendix III.I Table I.5; [19] per Appendix III.J Table J.2; [21] per Appendix III.J Table J.3; [23] per Appendix III.K Table K.2; [25] per Appendix III.K Table K.3. 2017 set equal to 2016.

[12], [14]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct -direct (e.g., [12]=[9]*[10]*[11]; [14]=[9]*[10]*[13]). 2018 calculated based on 2017 damages % of total costs.

[16], [18]: Calculated in 2006-2017 as [9]*[10]*harms due to all shipments (e.g., [16]=[9]*[10]*[15]; [18]=[9]*[10]*[17]). 2018 calculated based on 2017 damages % of total costs.

[20], [22]: Calculated in 2006-2017 as [9]*[10]*harms due to distributors' misconduct (e.g., [20]=[9]*[10]*[19]; [22]=[9]*[10]*[21]). 2018 calculated based on 2017 damages % of total costs.

[24], [26]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - indirect (e.g., [24]=[9]*[10]*[23]; [26]=[9]*[10]*[25]). 2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-6.2                                                                                    CONFIDENTIAL

**Summit Sheriff's Office (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $11.13 | $10.95 | $11.97 | $10.67 | $9.45 | $9.34 | $9.43 | $9.22 | $8.47 | $9.05 | $8.86 | $9.66 |

Sources & Notes:
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-General. See APPENDIX IV.D-6.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] | Salaries-Bargaining Unit | $5.92 | $5.59 | $6.06 | $5.61 | $4.99 | $5.05 | $5.19 | $4.90 | $4.24 | $4.56 | $4.37 | $4.83 |
| [2] | Salaries-Non Bargaining Unit | $1.14 | $1.26 | $1.42 | $1.35 | $1.06 | $1.02 | $0.93 | $0.96 | $0.96 | $1.00 | $1.03 | $1.11 |
| [3] | PERS | $1.19 | $1.15 | $1.33 | $1.28 | $1.08 | $1.07 | $1.09 | $1.01 | $0.91 | $0.98 | $0.94 | $1.01 |
| [4] | MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.77 | $0.89 | $0.82 | $0.79 | $0.91 | $0.92 | $1.08 |
| [5] | MMO - MV Plan | $0.65 | $0.68 | $0.89 | $0.86 | $0.89 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] | Overtime | $0.24 | $0.26 | $0.23 | $0.22 | $0.14 | $0.15 | $0.20 | $0.15 | $0.22 | $0.23 | $0.20 | $0.29 |
| [7] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.35 | $0.25 | $0.30 | $0.29 | $0.30 | $0.28 | $0.27 |
| [8] | Medical Mutual of Ohio - PPO | $0.39 | $0.37 | $0.44 | $0.40 | $0.43 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [9] | Salaries-Official | $0.09 | $0.09 | $0.09 | $0.10 | $0.09 | $0.09 | $0.09 | $0.06 | $0.08 | $0.08 | $0.09 | $0.09 |
| [10] | Medicare | $0.08 | $0.09 | $0.10 | $0.09 | $0.08 | $0.08 | $0.09 | $0.08 | $0.07 | $0.08 | $0.07 | $0.08 |
| [11] | Workers Compensation | $0.12 | $0.14 | $0.15 | $0.13 | $0.12 | $0.10 | $0.00 | $0.00 | $0.00 | $0.04 | $0.07 | $0.06 |
| [12] | AFSCME Healthcare | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [13] | Hospital Waiver | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] | Unemployment Compensation | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [16] | Salaries-Employees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [17] | Salaries - Intermittent | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [18] | Salaries-Security | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [19] | **Total Compensation Costs** | $9.87 | $9.67 | $10.73 | $10.12 | $8.91 | $8.72 | $8.73 | $8.31 | $7.57 | $8.18 | $7.98 | $8.85 |

Sources & Notes:
Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-General. See APPENDIX IV.D-6.3 for details.
[19]=Σ[1:18].

APPENDIX IV.D-6.2

## Summit Sheriff's Office (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] Assistant Sheriff | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [2] Attorney | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | 0.0 |
| [3] Communication Technician I | 7.0 | 7.0 | 5.0 | 3.0 | 3.0 | 2.0 | 1.0 | 0.0 | 1.0 | 2.0 | 4.0 | 6.0 |
| [4] Communication Technician II | 8.0 | 8.0 | 10.0 | 0.0 | 0.0 | 1.0 | 2.0 | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 |
| [5] Communications Supervisor | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [6] County Sheriff | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [7] Fleet Com/Safety Equip Insp - SHF | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [8] Inspector | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [9] Sheriff Captain | 2.0 | 1.0 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 2.0 | 2.0 | 2.0 |
| [10] Sheriff Deputy | 71.5 | 67.0 | 72.0 | 71.2 | 62.0 | 62.0 | 57.0 | 54.0 | 50.0 | 43.0 | 43.0 | 44.0 |
| [11] Sheriff Lieutenant | 3.0 | 5.0 | 7.0 | 7.0 | 6.0 | 6.0 | 6.9 | 7.9 | 7.4 | 3.0 | 4.0 | 4.0 |
| [12] Sheriff Major | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [13] Sheriff Sergeant | 17.0 | 14.0 | 15.0 | 20.0 | 16.0 | 12.0 | 12.9 | 10.9 | 11.9 | 7.0 | 7.0 | 7.0 |
| [14] Sheriff's Inspector | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 1.0 |
| [15] Vacant (Lawyer) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 |
| [16] Non-Overhead Employee Headcount | 114.5 | 108.0 | 114.0 | 108.2 | 93.0 | 88.0 | 84.8 | 79.8 | 77.3 | 65.0 | 67.0 | 68.0 |
| | | | | | | | | | | | | |
| [17] Admin Support - SHF | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 3.0 | 3.0 | 3.0 | 2.0 |
| [18] Administrative Assistant | 2.0 | 2.0 | 3.0 | 4.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [19] Administrative Support | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [20] Asst Director of Administration | 2.0 | 2.0 | 3.0 | 4.0 | 2.0 | 2.0 | 3.0 | 3.0 | 1.0 | 1.0 | 1.0 | 2.0 |
| [21] Budget Management Director | 1.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [22] Civil Clerk I | 3.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [23] Civil Clerk II | 3.0 | 6.0 | 5.0 | 2.0 | 0.0 | 0.0 | 7.0 | 7.0 | 6.0 | 5.0 | 5.0 | 5.0 |
| [24] Dir of Administration - Legal | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [25] Dir of Admin-Personnel - SHF | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [26] Director of Administration | 3.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| [27] Fiscal Officer 2 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [28] Fiscal Officer 3 | 3.0 | 3.0 | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| [29] Office Manager | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| [30] Outreach Coordinator-CSEA | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [31] Receptionist II | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [32] Secretary 2 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [33] Secretary II | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 |
| [34] Secretary III | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 2.0 | 1.0 | 2.0 | 2.0 |
| [35] Special Projects Coordinator | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [36] Support Services Administrator | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [37] Overhead Employee Headcount | 28.6 | 29.0 | 31.0 | 27.0 | 22.0 | 19.0 | 26.0 | 26.0 | 25.0 | 23.0 | 23.0 | 25.0 |
| | | | | | | | | | | | | |
| [38] Total Full-Time Employee Headcount | 143 | 137 | 145 | 135 | 115 | 107 | 111 | 106 | 102 | 88 | 90 | 93 |
| | | | | | | | | | | | | |
| [39] **Overhead Adjustment** | **80.0%** | **78.8%** | **78.6%** | **80.0%** | **80.9%** | **82.2%** | **76.6%** | **75.5%** | **75.6%** | **73.9%** | **74.5%** | **73.2%** |

47

APPENDIX IV.D-6.2                                                                                   CONFIDENTIAL

## Summit Sheriff's Office (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Sources & Notes:**
Summit Operating Budget (2018), pp. 271-272; Summit Operating Budget (2014), pp. 321-322; Summit Operating Budget (2010) (SUMMIT_000009742), pp. 226-227.
Operating Budget provides budgeted full-time headcounts, and not actuals.
[16]=Σ[1:15].
[37]=Σ[17:36].
[38]=[16]+[37].
[39]=[16]/[38].

| PANEL 4 - CRIME FOCUSED ADJUSTMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Crime Focused Adjustment | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Sources & Notes:**
Sheriff-General division, as shown in Summit Operating Budgets, is assumed to be all crime-focused.

| PANEL 6 - AFFECTED NON-COMPENSATION COSTS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Motor Vehicle Fuel/Repair | $0.41 | $0.39 | $0.47 | $0.01 | $0.07 | $0.14 | $0.11 | $0.30 | $0.26 | $0.19 | $0.21 | $0.17 |
| [2] Fuel Charges | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [3] Vehicle Repairs | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [4] Mtr Vehicle Fuel/Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [5] Mtr Veh Fuel/Repair-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] **Affected Non-Compensation Costs** | **$0.42** | **$0.40** | **$0.49** | **$0.01** | **$0.07** | **$0.14** | **$0.11** | **$0.30** | **$0.26** | **$0.19** | **$0.21** | **$0.17** |

**Sources & Notes:**
Based on costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-6.3 for details.
[6]=Σ[1:5].

| PANEL 7 - OFFSET TO AFFECTED COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

| PANEL 8 - OFFSET TO AFFECTED NON-COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

APPENDIX IV.D-6.3

**Summit Sheriff's Office (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Bargaining Unit | $5.92 | $5.59 | $6.06 | $5.61 | $4.99 | $5.05 | $5.19 | $4.90 | $4.24 | $4.56 | $4.37 | $4.83 | $61.31 | 51.9% |
| Salaries-Non Bargaining Unit | $1.14 | $1.26 | $1.42 | $1.35 | $1.06 | $1.02 | $0.93 | $0.96 | $0.96 | $1.00 | $1.03 | $1.11 | $13.24 | 11.2% |
| PERS | $1.19 | $1.15 | $1.33 | $1.28 | $1.08 | $1.07 | $1.09 | $1.01 | $0.91 | $0.98 | $0.94 | $1.01 | $13.04 | 11.0% |
| MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.77 | $0.89 | $0.82 | $0.79 | $0.91 | $0.92 | $1.08 | $6.21 | 5.3% |
| MMO - MV Plan | $0.65 | $0.68 | $0.89 | $0.86 | $0.89 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.01 | 3.4% |
| Contract Services | $0.29 | $0.37 | $0.31 | $0.14 | $0.17 | $0.22 | $0.24 | $0.16 | $0.21 | $0.21 | $0.25 | $0.20 | $2.78 | 2.4% |
| Motor Vehicle Fuel/Repair | $0.41 | $0.39 | $0.47 | $0.01 | $0.07 | $0.14 | $0.11 | $0.30 | $0.26 | $0.19 | $0.21 | $0.17 | $2.74 | 2.3% |
| Overtime | $0.24 | $0.26 | $0.23 | $0.22 | $0.14 | $0.15 | $0.20 | $0.15 | $0.22 | $0.23 | $0.20 | $0.29 | $2.53 | 2.1% |
| MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.35 | $0.25 | $0.30 | $0.29 | $0.30 | $0.28 | $0.27 | $2.06 | 1.7% |
| Medical Mutual of Ohio - PPO | $0.39 | $0.37 | $0.44 | $0.40 | $0.43 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.04 | 1.7% |
| Local Grant Match | $0.05 | $0.02 | $0.00 | $0.00 | $0.00 | $0.07 | $0.17 | $0.15 | $0.16 | $0.16 | $0.15 | $0.17 | $1.09 | 0.9% |
| Salaries-Official | $0.09 | $0.09 | $0.09 | $0.10 | $0.09 | $0.09 | $0.09 | $0.06 | $0.08 | $0.08 | $0.09 | $0.09 | $1.03 | 0.9% |
| Telephone Charges | $0.11 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.08 | $0.08 | $0.06 | $0.06 | $0.06 | $0.06 | $1.02 | 0.9% |
| Medicare | $0.08 | $0.09 | $0.10 | $0.09 | $0.08 | $0.08 | $0.09 | $0.08 | $0.07 | $0.08 | $0.07 | $0.08 | $0.99 | 0.8% |
| Workers Compensation | $0.12 | $0.14 | $0.15 | $0.13 | $0.12 | $0.10 | $0.00 | $0.00 | $0.00 | $0.04 | $0.07 | $0.06 | $0.93 | 0.8% |
| Supplies | $0.12 | $0.14 | $0.11 | $0.09 | $0.05 | $0.02 | $0.04 | $0.05 | $0.06 | $0.07 | $0.05 | $0.07 | $0.88 | 0.7% |
| Uniform Allowance | $0.11 | $0.11 | $0.12 | $0.11 | $0.08 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.59 | 0.5% |
| Other | $0.05 | $0.04 | $0.02 | $0.02 | $0.01 | $0.04 | $0.00 | $0.03 | $0.10 | $0.07 | $0.07 | $0.05 | $0.49 | 0.4% |
| Office Services Charges | $0.06 | $0.05 | $0.04 | $0.04 | $0.03 | $0.02 | $0.02 | $0.03 | $0.01 | $0.01 | $0.01 | $0.01 | $0.36 | 0.3% |
| Equipment | $0.04 | $0.04 | $0.03 | $0.02 | $0.00 | $0.01 | $0.00 | $0.04 | $0.01 | $0.04 | $0.03 | $0.02 | $0.27 | 0.2% |
| Taxable Uniform Reimbursement | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.01 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.06 | $0.16 | 0.1% |
| AFSCME Healthcare | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.13 | 0.1% |
| Misc | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.02 | $0.02 | $0.03 | $0.02 | $0.01 | $0.12 | 0.1% |
| Hospital Waiver | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| Fuel Charges | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.0% |
| County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Internal Audit Charges | $0.00 | $0.01 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Unemployment Compensation | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Travel | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.0% |
| Salaries-Employees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Salaries - Intermittent | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Taxable Meal Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | 0.0% |
| Vehicle Repairs | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Utilities | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Salaries-Security | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Continuing Education | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Office Equipment under 5,000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Group & Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Operations Supervision | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Officl-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.D-6.3                                                    CONFIDENTIAL

**Summit Sheriff's Office (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplies-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Training/Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mtr Vehicle Fuel/Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mtr Veh Fuel/Repair-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contracts Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$11.13** | **$10.95** | **$11.97** | **$10.67** | **$9.45** | **$9.34** | **$9.43** | **$9.22** | **$8.47** | **$9.05** | **$8.86** | **$9.66** | **$118.22** | **100.0%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.D-7.1

CONFIDENTIAL

**Summit County Jail (Damages)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $20.05 | $21.39 | $21.71 | $21.77 | $20.15 | $19.85 | $18.92 | $19.32 | $20.17 | $20.99 | $21.47 | $21.53 | $21.74 | $269.06 |
| [2] | Total Compensation Costs | $16.63 | $17.41 | $18.08 | $17.84 | $16.47 | $16.48 | $15.73 | $15.84 | $16.60 | $17.33 | $17.72 | $17.74 | | |
| [3] | Overhead Adjustment | 93.1% | 93.0% | 93.4% | 93.4% | 93.4% | 93.7% | 94.0% | 95.1% | 95.0% | 95.7% | 96.2% | 96.2% | | |
| [4] | Affected Compensation Costs | $15.48 | $16.20 | $16.89 | $16.66 | $15.39 | $15.44 | $14.79 | $15.06 | $15.78 | $16.59 | $17.03 | $17.07 | | |
| [5] | Affected Non-Compensation Costs | $0.08 | $0.12 | $0.13 | $0.13 | $0.06 | $0.14 | $0.08 | $0.00 | $0.12 | $0.04 | $0.06 | $0.03 | | |
| [6] | Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] | Offset to Affected Non-Compensation Costs | ($4.21) | ($4.25) | ($4.92) | ($4.85) | ($4.72) | ($4.99) | ($4.63) | ($4.20) | ($4.06) | ($4.40) | ($4.72) | ($4.85) | | |
| [8] | Total Affected Costs | $11.35 | $12.07 | $12.10 | $11.94 | $10.72 | $10.59 | $10.25 | $10.87 | $11.84 | $12.24 | $12.37 | $12.24 | $12.36 | $150.93 |
| [9] | Opioid-Related % of Prisoners | 5.5% | 5.4% | 6.4% | 6.9% | 7.8% | 8.7% | 8.7% | 8.7% | 9.0% | 9.1% | 9.4% | 9.4% | 9.4% | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | Damages from Defendants' Misconduct (direct) | $0.13 | $0.15 | $0.19 | $0.23 | $0.24 | $0.26 | $0.29 | $0.36 | $0.45 | $0.52 | $0.55 | $0.55 | $0.55 | $4.48 |
| | Damages as a % of Total Costs | 0.7% | 0.7% | 0.9% | 1.0% | 1.2% | 1.3% | 1.6% | 1.9% | 2.2% | 2.5% | 2.6% | 2.5% | 2.5% | 1.7% |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | Damages from Defendants' Misconduct (direct) | $0.22 | $0.25 | $0.32 | $0.34 | $0.34 | $0.36 | $0.37 | $0.42 | $0.49 | $0.54 | $0.56 | $0.55 | $0.56 | $5.32 |
| | Damages as a % of Total Costs | 1.1% | 1.2% | 1.5% | 1.5% | 1.7% | 1.8% | 1.9% | 2.2% | 2.4% | 2.6% | 2.6% | 2.6% | 2.6% | 2.0% |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | Damages from All Shipments | $0.31 | $0.33 | $0.43 | $0.49 | $0.51 | $0.53 | $0.59 | $0.72 | $0.87 | $1.00 | $1.05 | $1.04 | $1.05 | $8.93 |
| | Damages as a % of Total Costs | 1.5% | 1.5% | 2.0% | 2.3% | 2.5% | 2.7% | 3.1% | 3.7% | 4.3% | 4.8% | 4.9% | 4.8% | 4.8% | 3.3% |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | Damages from All Shipments | $0.52 | $0.56 | $0.71 | $0.72 | $0.72 | $0.75 | $0.75 | $0.84 | $0.96 | $1.04 | $1.08 | $1.07 | $1.08 | $10.80 |
| | Damages as a % of Total Costs | 2.6% | 2.6% | 3.3% | 3.3% | 3.6% | 3.8% | 4.0% | 4.3% | 4.8% | 5.0% | 5.0% | 4.9% | 4.9% | 4.0% |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | Damages from Distributors' Misconduct | $0.20 | $0.22 | $0.30 | $0.35 | $0.36 | $0.38 | $0.44 | $0.54 | $0.66 | $0.76 | $0.80 | $0.80 | $0.80 | $6.62 |
| | Damages as a % of Total Costs | 1.0% | 1.0% | 1.4% | 1.6% | 1.8% | 1.9% | 2.3% | 2.8% | 3.3% | 3.6% | 3.7% | 3.7% | 3.7% | 2.5% |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | Damages from Distributors' Misconduct | $0.35 | $0.38 | $0.49 | $0.51 | $0.52 | $0.55 | $0.55 | $0.62 | $0.72 | $0.79 | $0.82 | $0.81 | $0.82 | $7.93 |
| | Damages as a % of Total Costs | 1.7% | 1.8% | 2.3% | 2.3% | 2.6% | 2.8% | 2.9% | 3.2% | 3.6% | 3.8% | 3.8% | 3.8% | 3.8% | 2.9% |

**Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | Damages from Defendants' Misconduct (indirect) | $0.17 | $0.19 | $0.26 | $0.31 | $0.33 | $0.35 | $0.39 | $0.49 | $0.59 | $0.68 | $0.72 | $0.71 | $0.71 | $5.89 |
| | Damages as a % of Total Costs | 0.9% | 0.9% | 1.2% | 1.4% | 1.6% | 1.7% | 2.1% | 2.5% | 2.9% | 3.2% | 3.3% | 3.3% | 3.3% | 2.2% |

**Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | Damages from Defendants' Misconduct (indirect) | $0.29 | $0.33 | $0.43 | $0.45 | $0.46 | $0.49 | $0.50 | $0.56 | $0.65 | $0.70 | $0.72 | $0.72 | $0.72 | $7.02 |
| | Damages as a % of Total Costs | 1.4% | 1.5% | 2.0% | 2.1% | 2.3% | 2.5% | 2.6% | 2.9% | 3.2% | 3.3% | 3.4% | 3.3% | 3.3% | 2.6% |

APPENDIX IV.D-7.1

**Summit County Jail (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.D-7.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-Jail, and 2018 budgeted total costs are from Summit Operating Budget (2018), p. 278.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-Jail.

[3]: Headcounts from 2010 (SUMMIT_000009742), 2014 and 2018 Summit Operating Budgets.

[4]=[2]*[3].

[5]: Costs on motor vehicle repairs and fuel charges. Based on costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976).

[6]: None identified as of March 25th, 2019.

[7]: Value of jail contract with Akron is excluded from Summit's Damages, and included in Akron's Damages.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.4[12].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]). 2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]). 2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-7.2

## Summit County Jail (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $20.05 | $21.39 | $21.71 | $21.77 | $20.15 | $19.85 | $18.92 | $19.32 | $20.17 | $20.99 | $21.47 | $21.53 |

**Sources & Notes:**
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-Jail. See APPENDIX IV.D-7.3 for details.

| | **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Salaries-Bargaining Unit | $11.60 | $11.91 | $12.31 | $12.16 | $10.94 | $11.25 | $10.79 | $10.78 | $11.11 | $11.69 | $11.54 | $11.70 |
| [2] | PERS | $1.99 | $2.18 | $2.20 | $2.19 | $1.98 | $2.06 | $1.99 | $2.01 | $2.14 | $2.22 | $2.25 | $2.23 |
| [3] | MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $1.54 | $1.68 | $1.64 | $1.73 | $1.96 | $2.03 | $2.07 |
| [4] | MMO - MinV Plan | $1.27 | $1.33 | $1.62 | $1.80 | $1.90 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [5] | Overtime | $0.15 | $0.17 | $0.18 | $0.18 | $0.16 | $0.18 | $0.31 | $0.48 | $0.67 | $0.52 | $0.94 | $0.89 |
| [6] | Salaries-Non Bargaining Unit | $0.44 | $0.53 | $0.50 | $0.36 | $0.31 | $0.34 | $0.35 | $0.29 | $0.29 | $0.22 | $0.21 | $0.21 |
| [7] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.68 | $0.44 | $0.45 | $0.47 | $0.44 | $0.40 | $0.31 |
| [8] | Medical Mutual of Ohio - PPO | $0.54 | $0.52 | $0.53 | $0.48 | $0.48 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [9] | Medicare | $0.15 | $0.16 | $0.17 | $0.16 | $0.14 | $0.16 | $0.15 | $0.15 | $0.17 | $0.17 | $0.18 | $0.18 |
| [10] | Workers Compensation | $0.21 | $0.24 | $0.25 | $0.22 | $0.22 | $0.18 | $0.00 | $0.00 | $0.00 | $0.09 | $0.14 | $0.12 |
| [11] | Salaries - Intermittent | $0.25 | $0.34 | $0.31 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [12] | Unemployment Compensation | $0.00 | $0.00 | $0.00 | $0.02 | $0.28 | $0.00 | $0.01 | $0.00 | $0.02 | $0.00 | $0.01 | $0.01 |
| [13] | AFSCME Healthcare | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [14] | Hospital Waiver | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [15] | County Provided Life Insurance | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [16] | Salaries-Sheriff | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [17] | Salaries-Official | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [18] | Salaries-Security | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [19] | Salaries-Employees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [20] | **Total Compensation Costs** | $16.63 | $17.41 | $18.08 | $17.84 | $16.47 | $16.48 | $15.73 | $15.84 | $16.60 | $17.33 | $17.72 | $17.74 |

**Sources & Notes:**
Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Sheriff-Jail. See APPENDIX IV.D-7.3 for details.
[20]=Σ[1:19].

APPENDIX IV.D-7.2

CONFIDENTIAL

**Summit County Jail (Support)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] | Assistant Sheriff | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [2] | Deputy Sheriff | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [3] | Inmate Service Worker | 0.0 | 0.0 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [4] | Inmate Services Supervisor | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [5] | Inmate Services Worker I | 12.5 | 11.5 | 12.5 | 11.5 | 3.0 | 2.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 3.0 |
| [6] | Inmate Services Worker II | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 5.0 | 4.0 | 5.0 | 5.0 | 4.0 | 4.0 |
| [7] | ISS Supervisor | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [8] | ISW I | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [9] | Jail Population Control Coord | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 |
| [10] | Jail Registrar I | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 1.0 | 1.0 | 1.0 | 3.0 |
| [11] | Jail Registrar II | 3.0 | 3.0 | 2.0 | 1.0 | 2.0 | 2.0 | 1.0 | 3.0 | 3.0 | 3.0 | 3.0 | 1.0 |
| [12] | Laundry Worker I | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [13] | Sheriff Captain | 6.0 | 5.0 | 4.0 | 3.0 | 3.0 | 2.0 | 2.0 | 5.0 | 5.0 | 2.0 | 2.0 | 4.0 |
| [14] | Sheriff Deputy | 184.0 | 188.0 | 189.0 | 181.0 | 139.0 | 153.6 | 161.6 | 161.6 | 155.6 | 168.6 | 164.0 | 163.0 |
| [15] | Sheriff Lieutenant | 7.0 | 11.0 | 12.0 | 8.0 | 7.0 | 6.0 | 6.0 | 5.0 | 5.0 | 8.0 | 9.0 | 7.0 |
| [16] | Sheriff Major | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [17] | Sheriff Sergeant | 15.0 | 17.0 | 14.0 | 16.0 | 17.0 | 17.0 | 14.0 | 12.0 | 12.0 | 10.0 | 11.0 | 11.0 |
| [18] | Non-Overhead Employee Headcount | 236.5 | 247.5 | 244.5 | 232.0 | 185.0 | 192.6 | 196.6 | 194.6 | 191.6 | 202.6 | 200.0 | 201.0 |
| [19] | Account Clerk II | 2.5 | 2.5 | 2.5 | 2.5 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| [20] | Administrative Assistant | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| [21] | Asst Director of Administration | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [22] | Clerical Supervisor 1 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 |
| [23] | Clerk Supervisor 2 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [24] | Clerk Typist I | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [25] | Clerk Typist II | 1.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 4.0 |
| [26] | Data Entry Operator I | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [27] | Data Entry Operator II | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 |
| [28] | Jail Population Control Admin | 0.0 | 0.0 | 0.8 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [29] | Records Specialist | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [30] | Secretary 2 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [31] | Secretary II | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 |
| [32] | Secretary III | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 2.0 |
| [33] | Support Services Administrator | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [34] | Overhead Employee Headcount | 17.5 | 18.5 | 17.3 | 16.5 | 13.0 | 13.0 | 12.5 | 10.0 | 10.0 | 9.0 | 8.0 | 8.0 |
| [35] | Total Full-Time Employee Headcount | 254 | 266 | 262 | 249 | 198 | 206 | 209 | 205 | 202 | 212 | 208 | 209 |
| [36] | **Overhead Adjustment** | **93.1%** | **93.0%** | **93.4%** | **93.4%** | **93.4%** | **93.7%** | **94.0%** | **95.1%** | **95.0%** | **95.7%** | **96.2%** | **96.2%** |

APPENDIX IV.D-7.2

CONFIDENTIAL

## Summit County Jail (Support)

| *$ Millions* | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Sources & Notes:**

Summit Operating Budget (2018), pp. 276-277; Summit Operating Budget (2014), pp. 328-329; Summit Operating Budget (2010) (SUMMIT_000009742), pp. 230-231.
Operating Budget provides budgeted full-time headcounts, and not actuals.
[18]=Σ[1:17].
[34]=Σ[19:33].
[35]=[18]+[34].
[36]=[18]/[35].

| | PANEL 5 - AFFECTED NON-COMPENSATION COSTS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Motor Vehicle Fuel/Repair | $0.08 | $0.12 | $0.13 | $0.13 | $0.06 | $0.14 | $0.08 | $0.00 | $0.12 | $0.04 | $0.06 | $0.03 |
| [2] | Mtr Veh Fuel/Repair-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [3] | **Affected Non-Compensation Costs** | **$0.08** | **$0.12** | **$0.13** | **$0.13** | **$0.06** | **$0.14** | **$0.08** | **$0.00** | **$0.12** | **$0.04** | **$0.06** | **$0.03** |

**Sources & Notes:**

Based on costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-7.3 for details.
[3]=Σ[1:2].

| PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS |
|---|

None identified as of March 25th, 2019

| | PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | 70130 - Summit County Jail Contract | $4.21 | $4.25 | $4.92 | $4.85 | $4.72 | $4.99 | $4.63 | $4.20 | $4.06 | $4.40 | $4.72 | $4.85 |
| [2] | **Total Offset** | **$4.21** | **$4.25** | **$4.92** | **$4.85** | **$4.72** | **$4.99** | **$4.63** | **$4.20** | **$4.06** | **$4.40** | **$4.72** | **$4.85** |

**Sources & Notes:**

"AKRON_000004034.xlsx[IBH]" (AKRON_000004034); "City of Akron cost History 2006-2018 (Division Level Detail Org).xlsx[100800]" (AKRON_001384344).
Value of contract is an offset of costs for Summit, but included in the costs for Akron to avoid any double-counting.

**APPENDIX IV.D-7.3**

**Summit County Jail (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Bargaining Unit | $11.60 | $11.91 | $12.31 | $12.16 | $10.94 | $11.25 | $10.79 | $10.78 | $11.11 | $11.69 | $11.54 | $11.70 | $137.77 | 55.7% |
| Contract Services | $2.53 | $2.99 | $2.86 | $3.15 | $3.01 | $2.84 | $2.74 | $2.88 | $3.02 | $3.10 | $3.06 | $3.17 | $35.35 | 14.3% |
| PERS | $1.99 | $2.18 | $2.20 | $2.19 | $1.98 | $2.06 | $1.99 | $2.01 | $2.14 | $2.22 | $2.25 | $2.23 | $25.43 | 10.3% |
| MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $1.54 | $1.68 | $1.64 | $1.73 | $1.96 | $2.03 | $2.07 | $12.68 | 5.1% |
| MMO - MinV Plan | $1.27 | $1.33 | $1.62 | $1.80 | $1.90 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.97 | 3.2% |
| Overtime | $0.15 | $0.17 | $0.18 | $0.18 | $0.16 | $0.18 | $0.31 | $0.48 | $0.67 | $0.52 | $0.94 | $0.89 | $4.83 | 2.0% |
| Salaries-Non Bargaining Unit | $0.44 | $0.53 | $0.50 | $0.36 | $0.31 | $0.34 | $0.35 | $0.29 | $0.29 | $0.22 | $0.21 | $0.21 | $4.05 | 1.6% |
| MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.02 | $0.01 | $0.68 | $0.44 | $0.45 | $0.47 | $0.44 | $0.40 | $0.31 | $3.23 | 1.3% |
| Medical Mutual of Ohio - PPO | $0.54 | $0.52 | $0.53 | $0.48 | $0.48 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.56 | 1.0% |
| Supplies | $0.33 | $0.31 | $0.24 | $0.24 | $0.21 | $0.14 | $0.14 | $0.19 | $0.15 | $0.19 | $0.20 | $0.20 | $2.55 | 1.0% |
| Medicare | $0.15 | $0.16 | $0.17 | $0.16 | $0.14 | $0.16 | $0.15 | $0.15 | $0.17 | $0.17 | $0.18 | $0.18 | $1.93 | 0.8% |
| Workers Compensation | $0.21 | $0.24 | $0.25 | $0.22 | $0.22 | $0.18 | $0.00 | $0.00 | $0.00 | $0.09 | $0.14 | $0.12 | $1.67 | 0.7% |
| Uniform Allowance | $0.19 | $0.27 | $0.16 | $0.18 | $0.21 | $0.09 | $0.10 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1.37 | 0.6% |
| Other | $0.05 | $0.03 | $0.04 | $0.05 | $0.04 | $0.02 | $0.01 | $0.10 | $0.15 | $0.22 | $0.33 | $0.09 | $1.13 | 0.5% |
| Salaries - Intermittent | $0.25 | $0.34 | $0.31 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.08 | 0.4% |
| Motor Vehicle Fuel/Repair | $0.08 | $0.12 | $0.13 | $0.13 | $0.06 | $0.14 | $0.08 | $0.00 | $0.12 | $0.04 | $0.06 | $0.03 | $0.99 | 0.4% |
| Telephone Charges | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 | $0.67 | 0.3% |
| Equipment | $0.08 | $0.10 | $0.07 | $0.04 | $0.02 | $0.02 | $0.02 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.55 | 0.2% |
| Office Services Charges | $0.07 | $0.07 | $0.05 | $0.06 | $0.05 | $0.04 | $0.03 | $0.04 | $0.03 | $0.02 | $0.02 | $0.02 | $0.49 | 0.2% |
| Unemployment Compensation | $0.00 | $0.00 | $0.00 | $0.02 | $0.28 | $0.00 | $0.01 | $0.00 | $0.02 | $0.00 | $0.01 | $0.01 | $0.36 | 0.1% |
| Taxable Uniform Reimbursement | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 | $0.01 | $0.02 | $0.01 | $0.01 | $0.00 | $0.18 | $0.27 | 0.1% |
| AFSCME Healthcare | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.15 | 0.1% |
| Hospital Waiver | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.11 | 0.0% |
| County Provided Life Insurance | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.0% |
| Travel | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.0% |
| Utilities | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Misc | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Salaries-Sheriff | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Professional Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Electicity | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Group & Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Continuing Education | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Training/Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Security | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Dues & Subscriptions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Official | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Employees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Operations Supervision | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

APPENDIX IV.D-7.3

CONFIDENTIAL

**Summit County Jail (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplies-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mtr Veh Fuel/Repair-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fuel Charges | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | 0.0% |
| **Total Costs** | **$20.05** | **$21.39** | **$21.71** | **$21.77** | **$20.15** | **$19.85** | **$18.92** | **$19.32** | **$20.17** | **$20.99** | **$21.47** | **$21.53** | **$247.31** | **100.0%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

**APPENDIX IV.D-8.1**                                                                                                           **CONFIDENTIAL**

**Summit Alternative Corrections (Damages)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Total Costs | $4.98 | $5.33 | $5.49 | $5.85 | $5.65 | $5.72 | $5.32 | $5.44 | $5.49 | $5.58 | $5.86 | $5.92 | $5.92 | $72.56 |
| [2] Costs on Alternative Corrections Contracts | $4.98 | $5.33 | $5.49 | $5.85 | $5.65 | $5.72 | $5.32 | $5.44 | $5.49 | $5.58 | $5.86 | $5.92 | | |
| [3] Offset to Contract Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [4] Total Affected Costs | $4.98 | $5.33 | $5.49 | $5.85 | $5.65 | $5.72 | $5.32 | $5.44 | $5.49 | $5.58 | $5.86 | $5.92 | $5.92 | $72.56 |
| [5] Opioid-Related % of Prisoners | 5.5% | 5.4% | 6.4% | 6.9% | 7.8% | 8.7% | 8.7% | 8.7% | 9.0% | 9.1% | 9.4% | 9.4% | 9.4% | |
| **Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | |
| [6] Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [7] **Damages from Defendants' Misconduct (direct)** | **$0.06** | **$0.06** | **$0.09** | **$0.11** | **$0.13** | **$0.14** | **$0.15** | **$0.18** | **$0.21** | **$0.24** | **$0.26** | **$0.26** | **$0.26** | **$2.16** |
| *Damages as a % of Total Costs* | *1.2%* | *1.2%* | *1.6%* | *1.9%* | *2.3%* | *2.4%* | *2.9%* | *3.4%* | *3.8%* | *4.3%* | *4.5%* | *4.5%* | *4.5%* | *3.0%* |
| **Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method** | | | | | | | | | | | | | | |
| [8] Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [9] **Damages from Defendants' Misconduct (direct)** | **$0.10** | **$0.11** | **$0.15** | **$0.16** | **$0.18** | **$0.20** | **$0.19** | **$0.21** | **$0.23** | **$0.24** | **$0.26** | **$0.27** | **$0.27** | **$2.57** |
| *Damages as a % of Total Costs* | *2.0%* | *2.1%* | *2.7%* | *2.8%* | *3.2%* | *3.4%* | *3.6%* | *3.8%* | *4.1%* | *4.4%* | *4.5%* | *4.5%* | *4.5%* | *3.5%* |
| **Approach 1 - Damages from All Shipments** | | | | | | | | | | | | | | |
| [10] Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [11] **Damages from All Shipments** | **$0.13** | **$0.15** | **$0.19** | **$0.24** | **$0.27** | **$0.29** | **$0.31** | **$0.36** | **$0.41** | **$0.46** | **$0.50** | **$0.50** | **$0.50** | **$4.30** |
| *Damages as a % of Total Costs* | *2.7%* | *2.7%* | *3.5%* | *4.1%* | *4.7%* | *5.0%* | *5.8%* | *6.7%* | *7.4%* | *8.2%* | *8.5%* | *8.5%* | *8.5%* | *5.9%* |
| **Approach 2  - Damages from All Shipments** | | | | | | | | | | | | | | |
| [12] Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [13] **Damages from All Shipments** | **$0.23** | **$0.25** | **$0.32** | **$0.35** | **$0.38** | **$0.41** | **$0.39** | **$0.42** | **$0.45** | **$0.48** | **$0.51** | **$0.52** | **$0.52** | **$5.21** |
| *Damages as a % of Total Costs* | *4.6%* | *4.6%* | *5.9%* | *6.0%* | *6.8%* | *7.1%* | *7.3%* | *7.7%* | *8.1%* | *8.5%* | *8.7%* | *8.7%* | *8.7%* | *7.2%* |
| **Approach 1 - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | |
| [14] Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [15] **Damages from Distributors' Misconduct** | **$0.09** | **$0.10** | **$0.13** | **$0.17** | **$0.19** | **$0.21** | **$0.23** | **$0.27** | **$0.31** | **$0.35** | **$0.38** | **$0.39** | **$0.39** | **$3.20** |
| *Damages as a % of Total Costs* | *1.8%* | *1.9%* | *2.4%* | *2.9%* | *3.4%* | *3.6%* | *4.3%* | *5.0%* | *5.6%* | *6.2%* | *6.5%* | *6.5%* | *6.5%* | *4.4%* |
| **Approach 2  - Damages from Distributors' Misconduct** | | | | | | | | | | | | | | |
| [16] Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [17] **Damages from Distributors' Misconduct** | **$0.15** | **$0.17** | **$0.22** | **$0.25** | **$0.27** | **$0.30** | **$0.29** | **$0.31** | **$0.33** | **$0.36** | **$0.39** | **$0.39** | **$0.39** | **$3.83** |
| *Damages as a % of Total Costs* | *3.0%* | *3.2%* | *4.1%* | *4.3%* | *4.8%* | *5.2%* | *5.4%* | *5.7%* | *6.1%* | *6.4%* | *6.6%* | *6.6%* | *6.6%* | *5.3%* |
| **Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | |
| [18] Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [19] **Damages from Defendants' Misconduct (indirect)** | **$0.07** | **$0.08** | **$0.12** | **$0.15** | **$0.17** | **$0.19** | **$0.21** | **$0.24** | **$0.27** | **$0.31** | **$0.34** | **$0.34** | **$0.34** | **$2.84** |
| *Damages as a % of Total Costs* | *1.5%* | *1.6%* | *2.1%* | *2.6%* | *3.0%* | *3.3%* | *3.9%* | *4.5%* | *5.0%* | *5.6%* | *5.8%* | *5.8%* | *5.8%* | *3.9%* |
| **Approach 2  - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method** | | | | | | | | | | | | | | |
| [20] Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [21] **Damages from Defendants' Misconduct (indirect)** | **$0.13** | **$0.14** | **$0.19** | **$0.22** | **$0.24** | **$0.27** | **$0.26** | **$0.28** | **$0.30** | **$0.32** | **$0.34** | **$0.35** | **$0.35** | **$3.39** |
| *Damages as a % of Total Costs* | *2.6%* | *2.7%* | *3.6%* | *3.8%* | *4.3%* | *4.6%* | *4.8%* | *5.1%* | *5.5%* | *5.7%* | *5.9%* | *5.9%* | *5.9%* | *4.7%* |

APPENDIX IV.D-8.1                                                                            **CONFIDENTIAL**

**Summit Alternative Corrections (Damages)**

**Sources & Notes:**

Panels 1-3 in APPENDIX IV.D-8.2 show the calculations underlying [1]-[3].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976), and 2018 budgeted total costs are from Summit Operating Budget (2018), p. 130.

[2]: Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976).

[3]: None identified as of March 25th, 2019.

[4]=Σ[2:3]. 2018 calculated based on relationship between [4] and [1] in 2017.

[5]: Based on metric analysis in the Cutler Report, see Table III.4[12].

[6], [8], [10], [12], [14], [16], [18], [20]: Based on regression analysis in the Cutler Report: [6] per Table III.13; [8] per Table III.14; [10] per Appendix III.I Table I.4; [12] per Appendix III.I Table I.5; [14] per Appendix III.J Table J.2; [16] per Appendix III.J Table J.3; [18] per Appendix III.K Table K.2; [20] per Appendix III.K Table K.3. 2017 set equal to 2016.

[7], [9]: Calculated in 2006-2017 as [4]*[5]*harms due to defendants' misconduct - direct (e.g., [7]=[4]*[5]*[6]; [9]=[4]*[5]*[8]).  2018 calculated based on 2017 damages % of total costs.

[11], [13]: Calculated in 2006-2017 as [4]*[5]*harms due to all shipments (e.g., [11]=[4]*[5]*[10]; [13]=[4]*[5]*[12]).  2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [4]*[5]*harms due to distributors' misconduct (e.g., [15]=[4]*[5]*[14]; [17]=[4]*[5]*[16]).  2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [4]*[5]*harms due to defendants' misconduct - indirect (e.g., [19]=[4]*[5]*[18]; [21]=[4]*[5]*[20]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-8.2

CONFIDENTIAL

**Summit Alternative Corrections (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $4.98 | $5.33 | $5.49 | $5.85 | $5.65 | $5.72 | $5.32 | $5.44 | $5.49 | $5.58 | $5.86 | $5.92 |

**Sources & Notes:**
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976).  See APPENDIX IV.D-8.3 for details.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - COSTS ON ALTERNATIVE CORRECTIONS CONTRACTS** | | | | | | | | | | | | |
| [1] **Alternative Corrections Contracts** | $4.98 | $5.33 | $5.49 | $5.85 | $5.65 | $5.72 | $5.32 | $5.44 | $5.49 | $5.58 | $5.86 | $5.92 |

**Sources & Notes:**
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-8.3 for details.

| | |
|---|---|
| **PANEL 3 - OFFSET TO CONTRACT COSTS** | |

None identified as of March 25th, 2019

APPENDIX IV.D-8.3                                                                 CONFIDENTIAL

**Summit Alternative Corrections (Costs)**

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alternative Corrections Contracts | $4.98 | $5.33 | $5.49 | $5.85 | $5.65 | $5.72 | $5.32 | $5.44 | $5.49 | $5.58 | $5.86 | $5.92 | $66.64 | 100.0% |
| Total Costs | $4.98 | $5.33 | $5.49 | $5.85 | $5.65 | $5.72 | $5.32 | $5.44 | $5.49 | $5.58 | $5.86 | $5.92 | $66.64 | 100.0% |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

61

**APPENDIX IV.D-9.1**

CONFIDENTIAL

**Summit Adult Probation (Damages)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Total Costs | $3.70 | $3.61 | $3.92 | $3.86 | $3.57 | $3.56 | $3.51 | $3.61 | $3.67 | $3.84 | $3.67 | $3.66 | $3.83 | $48.01 |
| [2] Total Compensation Costs | $3.43 | $3.38 | $3.71 | $3.84 | $3.55 | $3.53 | $3.48 | $3.56 | $3.63 | $3.77 | $3.64 | $3.63 | | |
| [3] Overhead Adjustment | 72.9% | 73.0% | 74.6% | 76.5% | 76.9% | 80.8% | 78.1% | 80.7% | 81.7% | 81.1% | 84.7% | 82.6% | | |
| [4] Crime-Focus Adjustment | 39.7% | 37.1% | 37.0% | 47.9% | 49.4% | 58.1% | 61.3% | 71.1% | 80.2% | 45.9% | 50.3% | 50.3% | | |
| [5] Affected Compensation Costs | $0.99 | $0.91 | $1.03 | $1.41 | $1.35 | $1.66 | $1.66 | $2.04 | $2.38 | $1.40 | $1.55 | $1.51 | | |
| [6] Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [7] Offset to Affected Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [8] Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| [9] Total Affected Costs | $0.99 | $0.91 | $1.03 | $1.41 | $1.35 | $1.66 | $1.66 | $2.04 | $2.38 | $1.40 | $1.55 | $1.51 | $1.58 | $19.48 |
| [10] Opioid-Related % of Crimes | 5.4% | 5.0% | 6.6% | 8.0% | 7.9% | 9.0% | 9.5% | 9.2% | 10.0% | 11.5% | 11.8% | 11.8% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [12] **Damages from Defendants' Misconduct (direct)** | **$0.01** | **$0.01** | **$0.02** | **$0.03** | **$0.03** | **$0.04** | **$0.05** | **$0.07** | **$0.10** | **$0.07** | **$0.09** | **$0.09** | **$0.09** | **$0.69** |
| *Damages as a % of Total Costs* | *0.3%* | *0.3%* | *0.4%* | *0.7%* | *0.8%* | *1.2%* | *1.5%* | *2.0%* | *2.7%* | *1.9%* | *2.4%* | *2.3%* | *2.3%* | *1.4%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [13] Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [14] **Damages from Defendants' Misconduct (direct)** | **$0.02** | **$0.02** | **$0.03** | **$0.04** | **$0.04** | **$0.06** | **$0.07** | **$0.08** | **$0.11** | **$0.08** | **$0.09** | **$0.09** | **$0.09** | **$0.79** |
| *Damages as a % of Total Costs* | *0.5%* | *0.5%* | *0.7%* | *1.1%* | *1.1%* | *1.7%* | *1.9%* | *2.2%* | *2.9%* | *2.0%* | *2.4%* | *2.3%* | *2.3%* | *1.7%* |

**Approach 1 - Damages from All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [15] Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [16] **Damages from All Shipments** | **$0.03** | **$0.02** | **$0.03** | **$0.06** | **$0.06** | **$0.09** | **$0.10** | **$0.14** | **$0.19** | **$0.14** | **$0.17** | **$0.16** | **$0.17** | **$1.36** |
| *Damages as a % of Total Costs* | *0.7%* | *0.6%* | *0.9%* | *1.5%* | *1.6%* | *2.4%* | *3.0%* | *3.9%* | *5.2%* | *3.7%* | *4.5%* | *4.4%* | *4.4%* | *2.8%* |

**Approach 2 - Damages from All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [17] Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [18] **Damages from All Shipments** | **$0.04** | **$0.04** | **$0.06** | **$0.09** | **$0.08** | **$0.12** | **$0.13** | **$0.16** | **$0.21** | **$0.15** | **$0.17** | **$0.17** | **$0.17** | **$1.60** |
| *Damages as a % of Total Costs* | *1.2%* | *1.1%* | *1.5%* | *2.3%* | *2.3%* | *3.4%* | *3.8%* | *4.5%* | *5.8%* | *3.8%* | *4.6%* | *4.5%* | *4.5%* | *3.3%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [19] Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [20] **Damages from Distributors' Misconduct** | **$0.02** | **$0.02** | **$0.02** | **$0.04** | **$0.04** | **$0.06** | **$0.08** | **$0.10** | **$0.15** | **$0.11** | **$0.13** | **$0.12** | **$0.13** | **$1.02** |
| *Damages as a % of Total Costs* | *0.5%* | *0.4%* | *0.6%* | *1.1%* | *1.2%* | *1.8%* | *2.2%* | *2.9%* | *4.0%* | *2.8%* | *3.5%* | *3.4%* | *3.4%* | *2.1%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [21] Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [22] **Damages from Distributors' Misconduct** | **$0.03** | **$0.03** | **$0.04** | **$0.06** | **$0.06** | **$0.09** | **$0.10** | **$0.12** | **$0.16** | **$0.11** | **$0.13** | **$0.13** | **$0.13** | **$1.18** |
| *Damages as a % of Total Costs* | *0.8%* | *0.7%* | *1.0%* | *1.6%* | *1.7%* | *2.5%* | *2.8%* | *3.3%* | *4.3%* | *2.9%* | *3.5%* | *3.4%* | *3.4%* | *2.5%* |

**Approach 1 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [23] Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [24] **Damages from Defendants' Misconduct (indirect)** | **$0.01** | **$0.01** | **$0.02** | **$0.04** | **$0.04** | **$0.06** | **$0.07** | **$0.09** | **$0.13** | **$0.10** | **$0.11** | **$0.11** | **$0.11** | **$0.91** |
| *Damages as a % of Total Costs* | *0.4%* | *0.4%* | *0.5%* | *1.0%* | *1.0%* | *1.6%* | *2.0%* | *2.6%* | *3.6%* | *2.5%* | *3.1%* | *3.0%* | *3.0%* | *1.9%* |

**Approach 2 - Damages from Defendants' Misconduct - Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [26] **Damages from Defendants' Misconduct (indirect)** | **$0.02** | **$0.02** | **$0.03** | **$0.05** | **$0.05** | **$0.08** | **$0.09** | **$0.11** | **$0.14** | **$0.10** | **$0.11** | **$0.11** | **$0.12** | **$1.05** |
| *Damages as a % of Total Costs* | *0.7%* | *0.6%* | *0.9%* | *1.4%* | *1.5%* | *2.2%* | *2.5%* | *3.0%* | *3.9%* | *2.6%* | *3.1%* | *3.0%* | *3.0%* | *2.2%* |

**APPENDIX IV.D-9.1**

CONFIDENTIAL

**Summit Adult Probation (Damages)**

**Sources & Notes:**

Panels 1-4 and 6-8 in APPENDIX IV.D-9.2 show the calculations underlying [1]-[4] and [6]-[8].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976), and 2018 budgeted total costs are from Summit Operating Budget (2018), p. 377.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976).

[3]: Headcounts from 2010 (SUMMIT_000009742), 2014 and 2018 Summit Operating Budgets.

[4]: Based on Summit Common Pleas Crime-Focus Adjustment, APPENDIX IV.D-4.1.

[5]=[2]*[3]*[4].

[6]-[8]: None identified as of March 25th, 2019.

[9]=Σ[5:8]. 2018 calculated based on relationship between [9] and [1] in 2017.

[10]: Based on metric analysis in the Cutler Report, see Table III.4[9].

[11], [13], [15], [17], [19], [21], [23], [25]: Based on regression analysis in the Cutler Report: [11] per Table III.13; [13] per Table III.14; [15] per Appendix III.I Table I.4; [17] per Appendix III.I Table I.5; [19] per Appendix III.J Table J.2; [21] per Appendix III.J Table J.3; [23] per Appendix III.K Table K.2; [25] per Appendix III.K Table K.3. 2017 set equal to 2016.

[12], [14]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - direct (e.g., [12]=[9]*[10]*[11]; [14]=[9]*[10]*[13]). 2018 calculated based on 2017 damages % of total costs.

[16], [18]: Calculated in 2006-2017 as [9]*[10]*harms due to all shipments (e.g., [16]=[9]*[10]*[15]; [18]=[9]*[10]*[17]). 2018 calculated based on 2017 damages % of total costs.

[20], [22]: Calculated in 2006-2017 as [9]*[10]*harms due to distributors' misconduct (e.g., [20]=[9]*[10]*[19]; [22]=[9]*[10]*[21]). 2018 calculated based on 2017 damages % of total costs.

[24], [26]: Calculated in 2006-2017 as [9]*[10]*harms due to defendants' misconduct - indirect (e.g., [24]=[9]*[10]*[23]; [26]=[9]*[10]*[25]). 2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-9.2

CONFIDENTIAL

## Summit Adult Probation (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] Total Costs | $3.70 | $3.61 | $3.92 | $3.86 | $3.57 | $3.56 | $3.51 | $3.61 | $3.67 | $3.84 | $3.67 | $3.66 |

**Sources & Notes:**
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-9.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] | Salaries-Employees | $2.46 | $2.37 | $2.61 | $2.75 | $2.49 | $2.47 | $2.49 | $2.59 | $2.65 | $2.72 | $2.57 | $2.57 |
| [2] | PERS | $0.36 | $0.37 | $0.39 | $0.39 | $0.37 | $0.37 | $0.36 | $0.36 | $0.37 | $0.37 | $0.36 | $0.35 |
| [3] | MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.51 | $0.49 | $0.44 | $0.49 | $0.52 | $0.51 | $0.50 |
| [4] | MMO - MV Plan | $0.30 | $0.30 | $0.40 | $0.50 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [5] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.11 | $0.10 | $0.13 | $0.09 | $0.11 | $0.13 | $0.14 |
| [6] | Medical Mutual of Ohio - PPO | $0.09 | $0.11 | $0.11 | $0.08 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [7] | Medicare | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| [8] | Salaries-Security | $0.14 | $0.15 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [9] | Workers Compensation | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.03 |
| [10] | Unemployment Compensation | $0.00 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| [11] | Hospital Waiver | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| [12] | County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [13] | Overtime | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | Salaries-Bargaining Unit | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] | Salaries-Adult Probation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [16] | **Total Compensation Costs** | **$3.43** | **$3.38** | **$3.71** | **$3.84** | **$3.55** | **$3.53** | **$3.48** | **$3.56** | **$3.63** | **$3.77** | **$3.64** | **$3.63** |

**Sources & Notes:**
Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-9.3 for details.
[16]=Σ[1:15].

APPENDIX IV.D-9.2

## Summit Adult Probation (Support)

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] Adult Probation Officer | 13.0 | 15.0 | 13.0 | 17.0 | 16.0 | 15.0 | 14.0 | 9.0 | 7.0 | 7.9 | 14.8 | 15.0 |
| [2] Adult Probation Supervisor | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 0.0 | 3.5 | 4.0 | 3.7 | 3.6 | 3.5 |
| [3] Assessment Officer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [4] Chief Adult Probation Officer | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [5] Community Service Coordinator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [6] Drug Court Liaison | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [7] IILC Assessment Officer | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [8] Offender Services Director | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [9] Pre-Trial Release Coordinator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [10] Pre-Trial Release Officer | 6.0 | 6.0 | 5.0 | 6.0 | 6.0 | 4.0 | 3.0 | 2.0 | 1.0 | 3.0 | 5.0 | 4.0 |
| [11] Reentry Coordinator | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [12] Restitution Coordinator | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [13] Senior Adult Probation Officer | 16.0 | 17.0 | 19.0 | 19.0 | 18.0 | 17.5 | 20.5 | 25.5 | 26.0 | 23.6 | 21.5 | 20.3 |
| [14] Senior Pretrial Release Officer | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 3.0 | 4.0 | 5.0 | 7.0 | 3.9 | 1.9 | 1.8 |
| [15] Senior Probation Officer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.1 | 0.0 |
| [16] Spec Activities Mgr - Ad Prob | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| [17] Non-Overhead Employee Headcount | 43.0 | 46.0 | 47.0 | 52.0 | 50.0 | 50.5 | 46.5 | 50.0 | 49.0 | 47.1 | 49.8 | 47.5 |
| [18] Adm Human Resource Specialist | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [19] Clerk Typist 2 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 0.0 |
| [20] Probation Secretary Supervisor | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [21] Secretary I | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 2.0 | 2.0 | 3.0 |
| [22] Secretary II | 10.0 | 9.0 | 9.0 | 9.0 | 9.0 | 8.0 | 8.0 | 7.0 | 6.0 | 5.0 | 5.0 | 5.0 |
| [23] Support Staff Specialist | 2.0 | 3.0 | 2.0 | 2.0 | 2.0 | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 | 0.0 | 1.0 |
| [24] Overhead Employee Headcount | 16.0 | 17.0 | 16.0 | 16.0 | 15.0 | 12.0 | 13.0 | 12.0 | 11.0 | 11.0 | 9.0 | 10.0 |
| [25] Total Full-Time Employee Headcount | 59 | 63 | 63 | 68 | 65 | 63 | 59 | 62 | 60 | 58 | 59 | 58 |
| [26] **Overhead Adjustment** | **72.9%** | **73.0%** | **74.6%** | **76.5%** | **76.9%** | **80.8%** | **78.1%** | **80.7%** | **81.7%** | **81.1%** | **84.7%** | **82.6%** |

**Sources & Notes:**

Summit Operating Budget (2018), p. 376; Summit Operating Budget (2014), p. 454; Summit Operating Budget (2010) (SUMMIT_000009742), p. 315.

Operating Budget provides budgeted full-time headcounts, and not actuals.

[17]=Σ[1:16].

[24]=Σ[18:23].

[25]=[17]+[24].

[26]=[17]/[25].

APPENDIX IV.D-9.2

**Summit Adult Probation (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 4 - CRIME-FOCUS ADJUSTMENT** | | | | | | | | | | | | |
| [1]  **Percentage of Criminal Cases Filed** | 39.7% | 37.1% | 37.0% | 47.9% | 49.4% | 58.1% | 61.3% | 71.1% | 80.2% | 45.9% | 50.3% | 50.3% |

**Sources & Notes:**
Based on Summit Common Pleas Crime-Focus Adjustment, APPENDIX IV.D-4.1.

| **PANEL 6 - AFFECTED NON-COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

| **PANEL 7 - OFFSET TO AFFECTED COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

| **PANEL 8 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** |
|---|

None identified as of March 25th, 2019

APPENDIX IV.D-9.3

CONFIDENTIAL

## Summit Adult Probation (Costs)

*$ Millions*

| Account | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Employees | $2.46 | $2.37 | $2.61 | $2.75 | $2.49 | $2.47 | $2.49 | $2.59 | $2.65 | $2.72 | $2.57 | $2.57 | $30.73 | 69.5% |
| PERS | $0.36 | $0.37 | $0.39 | $0.39 | $0.37 | $0.37 | $0.36 | $0.36 | $0.37 | $0.37 | $0.36 | $0.35 | $4.40 | 10.0% |
| MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.51 | $0.49 | $0.44 | $0.49 | $0.52 | $0.51 | $0.50 | $3.48 | 7.9% |
| MMO - MV Plan | $0.30 | $0.30 | $0.40 | $0.50 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.99 | 4.5% |
| MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.11 | $0.10 | $0.13 | $0.09 | $0.11 | $0.13 | $0.14 | $0.84 | 1.9% |
| Rentals & Leases-Space & Equip | $0.20 | $0.17 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | 1.1% |
| Medical Mutual of Ohio - PPO | $0.09 | $0.11 | $0.11 | $0.08 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | 1.1% |
| Medicare | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.39 | 0.9% |
| Salaries-Security | $0.14 | $0.15 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.39 | 0.9% |
| Workers Compensation | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.03 | $0.35 | 0.8% |
| Telephone Charges | $0.04 | $0.04 | $0.04 | $0.00 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.28 | 0.6% |
| Office Services Charges | $0.02 | $0.01 | $0.03 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.14 | 0.3% |
| Fuel Charges | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.1% |
| Unemployment Compensation | $0.00 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | 0.1% |
| Local Grant Match | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.03 | $0.00 | $0.00 | $0.05 | 0.1% |
| Hospital Waiver | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.04 | 0.1% |
| County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Overtime | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Parking Lot Rent/Lease | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Internal Audit Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Misc | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Bargaining Unit | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Adult Probation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Motor Vehicle Fuel/Repair | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Rentals-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Total Costs** | **$3.70** | **$3.61** | **$3.92** | **$3.86** | **$3.57** | **$3.56** | **$3.51** | **$3.61** | **$3.67** | **$3.84** | **$3.67** | **$3.66** | **$44.18** | **100.00%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs.

APPENDIX IV.D-10.1

CONFIDENTIAL

**Summit Medical Examiner (Damages)**

| | $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Total Costs | $1.80 | $1.94 | $2.00 | $1.95 | $1.89 | $1.91 | $1.88 | $1.94 | $2.02 | $2.17 | $1.89 | $2.20 | $2.36 | $25.95 |
| [2] | Total Compensation Costs | $1.65 | $1.72 | $1.84 | $1.82 | $1.75 | $1.74 | $1.73 | $1.73 | $1.78 | $1.92 | $1.64 | $1.82 | | |
| [3] | Overhead Adjustment | 81.0% | 76.2% | 81.8% | 81.8% | 84.2% | 84.2% | 84.2% | 89.5% | 89.5% | 89.5% | 94.4% | 94.1% | | |
| [4] | Affected Compensation Costs | $1.33 | $1.31 | $1.51 | $1.49 | $1.47 | $1.47 | $1.45 | $1.55 | $1.60 | $1.72 | $1.55 | $1.71 | | |
| [5] | Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.04 | $0.06 | $0.07 | $0.08 | $0.09 | $0.09 | $0.09 | $0.12 | $0.17 | | |
| [6] | Offset to Affected Compensation Costs | ($0.16) | ($0.19) | ($0.19) | ($0.30) | ($0.35) | ($0.38) | ($0.32) | ($0.41) | ($0.42) | ($0.46) | ($0.14) | $0.00 | | |
| [7] | Offset to Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | ($0.01) | ($0.01) | ($0.02) | ($0.02) | ($0.03) | ($0.02) | ($0.02) | ($0.01) | $0.00 | | |
| [8] | Total Affected Costs | $1.18 | $1.12 | $1.32 | $1.22 | $1.17 | $1.14 | $1.19 | $1.21 | $1.24 | $1.33 | $1.52 | $1.88 | $2.02 | $17.55 |
| [9] | Opioid-Related % of Autopsies | 10.9% | 10.5% | 9.5% | 13.3% | 15.5% | 12.6% | 17.6% | 15.5% | 23.3% | 27.0% | 37.0% | 31.9% | | |

**Approach 1 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [10] | Harms Due to Defendants' Misconduct (direct) | 21.1% | 22.3% | 23.3% | 24.4% | 25.9% | 27.9% | 33.0% | 37.4% | 41.5% | 45.4% | 47.7% | 47.7% | | |
| [11] | **Damages from Defendants' Misconduct (direct)** | **$0.03** | **$0.03** | **$0.03** | **$0.04** | **$0.05** | **$0.04** | **$0.07** | **$0.07** | **$0.12** | **$0.16** | **$0.27** | **$0.29** | **$0.31** | **$1.49** |
| | *Damages as a % of Total Costs* | *1.5%* | *1.4%* | *1.5%* | *2.0%* | *2.5%* | *2.1%* | *3.7%* | *3.6%* | *5.9%* | *7.5%* | *14.2%* | *13.0%* | *13.0%* | *5.8%* |

**Approach 2 - Damages from Defendants' Misconduct - Direct Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Harms Due to Defendants' Misconduct (direct) | 35.8% | 37.9% | 38.8% | 35.9% | 37.0% | 39.7% | 41.3% | 42.8% | 45.0% | 46.7% | 48.2% | 48.2% | | |
| [13] | **Damages from Defendants' Misconduct (direct)** | **$0.05** | **$0.04** | **$0.05** | **$0.06** | **$0.07** | **$0.06** | **$0.09** | **$0.08** | **$0.13** | **$0.17** | **$0.27** | **$0.29** | **$0.31** | **$1.66** |
| | *Damages as a % of Total Costs* | *2.6%* | *2.3%* | *2.4%* | *3.0%* | *3.5%* | *3.0%* | *4.6%* | *4.1%* | *6.4%* | *7.7%* | *14.4%* | *13.2%* | *13.2%* | *6.4%* |

**Approach 1 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Harms Due to All Shipments | 49.2% | 50.4% | 51.1% | 52.4% | 54.6% | 57.6% | 66.5% | 74.3% | 80.9% | 87.3% | 90.7% | 90.7% | | |
| [15] | **Damages from All Shipments** | **$0.06** | **$0.06** | **$0.06** | **$0.09** | **$0.10** | **$0.08** | **$0.14** | **$0.14** | **$0.23** | **$0.31** | **$0.51** | **$0.54** | **$0.59** | **$2.92** |
| | *Damages as a % of Total Costs* | *3.5%* | *3.1%* | *3.2%* | *4.4%* | *5.2%* | *4.3%* | *7.4%* | *7.2%* | *11.6%* | *14.5%* | *27.0%* | *24.8%* | *24.8%* | *11.3%* |

**Approach 2 - Damages from All Shipments**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [16] | Harms Due to All Shipments | 83.7% | 85.6% | 85.2% | 77.1% | 77.8% | 82.2% | 84.1% | 85.9% | 89.0% | 91.1% | 92.8% | 92.8% | | |
| [17] | **Damages from All Shipments** | **$0.11** | **$0.10** | **$0.11** | **$0.13** | **$0.14** | **$0.12** | **$0.18** | **$0.16** | **$0.26** | **$0.33** | **$0.52** | **$0.56** | **$0.60** | **$3.30** |
| | *Damages as a % of Total Costs* | *6.0%* | *5.2%* | *5.3%* | *6.4%* | *7.4%* | *6.2%* | *9.4%* | *8.3%* | *12.7%* | *15.1%* | *27.7%* | *25.4%* | *25.4%* | *12.7%* |

**Approach 1 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Harms Due to Distributors' Misconduct | 32.6% | 34.2% | 35.4% | 37.0% | 39.1% | 42.0% | 49.2% | 55.5% | 61.1% | 66.4% | 69.4% | 69.4% | | |
| [19] | **Damages from Distributors' Misconduct** | **$0.04** | **$0.04** | **$0.04** | **$0.06** | **$0.07** | **$0.06** | **$0.10** | **$0.10** | **$0.18** | **$0.24** | **$0.39** | **$0.42** | **$0.45** | **$2.20** |
| | *Damages as a % of Total Costs* | *2.3%* | *2.1%* | *2.2%* | *3.1%* | *3.7%* | *3.2%* | *5.5%* | *5.4%* | *8.7%* | *11.0%* | *20.7%* | *19.0%* | *19.0%* | *8.5%* |

**Approach 2 - Damages from Distributors' Misconduct**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [20] | Harms Due to Distributors' Misconduct | 55.5% | 58.1% | 59.1% | 54.4% | 55.7% | 59.7% | 61.9% | 63.8% | 66.7% | 68.8% | 70.6% | 70.6% | | |
| [21] | **Damages from Distributors' Misconduct** | **$0.07** | **$0.07** | **$0.07** | **$0.09** | **$0.10** | **$0.09** | **$0.13** | **$0.12** | **$0.19** | **$0.25** | **$0.40** | **$0.42** | **$0.46** | **$2.46** |
| | *Damages as a % of Total Costs* | *4.0%* | *3.5%* | *3.7%* | *4.5%* | *5.3%* | *4.5%* | *6.9%* | *6.2%* | *9.5%* | *11.4%* | *21.0%* | *19.3%* | *19.3%* | *9.5%* |

**Approach 1 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Harms Due to Defendants' Misconduct (indirect) | 27.4% | 29.4% | 30.9% | 32.6% | 34.9% | 37.7% | 44.3% | 49.9% | 54.8% | 59.4% | 61.7% | 61.7% | | |
| [23] | **Damages from Defendants' Misconduct (indirect)** | **$0.04** | **$0.03** | **$0.04** | **$0.05** | **$0.06** | **$0.05** | **$0.09** | **$0.09** | **$0.16** | **$0.21** | **$0.35** | **$0.37** | **$0.40** | **$1.95** |
| | *Damages as a % of Total Costs* | *2.0%* | *1.8%* | *1.9%* | *2.7%* | *3.3%* | *2.8%* | *4.9%* | *4.8%* | *7.8%* | *9.8%* | *18.4%* | *16.9%* | *16.9%* | *7.5%* |

**Approach 2 - Damages from Defendants' Misconduct -  Indirect Shipments Regression Method**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [24] | Harms Due to Defendants' Misconduct (indirect) | 46.6% | 49.9% | 51.5% | 48.0% | 49.7% | 53.6% | 55.6% | 57.3% | 59.7% | 61.3% | 62.5% | 62.5% | | |
| [25] | **Damages from Defendants' Misconduct (indirect)** | **$0.06** | **$0.06** | **$0.06** | **$0.08** | **$0.09** | **$0.08** | **$0.12** | **$0.11** | **$0.17** | **$0.22** | **$0.35** | **$0.38** | **$0.40** | **$2.18** |
| | *Damages as a % of Total Costs* | *3.3%* | *3.0%* | *3.2%* | *4.0%* | *4.8%* | *4.0%* | *6.2%* | *5.5%* | *8.5%* | *10.1%* | *18.6%* | *17.1%* | *17.1%* | *8.4%* |

APPENDIX IV.D-10.1

**Summit Medical Examiner (Damages)**

**Sources & Notes:**

Panels 1-3 and 5-7 in APPENDIX IV.D-10.2 show the calculations underlying [1]-[3] and [5]-[7].

[1]: 2006-2017 based on actual costs from "WFServlet.xlsx" (SUMMIT_001952976) for Medical Examiner-General Office and Medical Examiner Lab, and 2018 budgeted total costs are from Summit Operating Budget (2018), pp. 199, 202.

[2]: Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Medical Examiner-General Office and Medical Examiner Lab.

[3]: Based on "Employee Count 2006 - 2018.xlsx" (SUMMIT_001952975).

[4]=[2]*[3].

[5]: Costs for lab and body removal.

[6]: Revenue was received for out-of-county autopsies, as such, there is an offset equal to total compensation costs multiplied by the percentage of out-of-county autopsies performed. The offset was then adjusted by the overhead adjustment in [3].  See Summit County Medical Examiner Annual Report for years 2006-2017 and "WFServlet.xlsx" (SUMMIT_001952976) for offset amounts.

[7]: Revenue was received for out-of-county autopsies, as such, there is an offset equal to affected non-compensation costs multiplied by the percentage of out-of-county autopsies performed.  See Summit County Medical Examiner Annual Report for years 2006-2017 and "WFServlet.xlsx" (SUMMIT_001952976) for offset amounts.

[8]=Σ[4:7]. 2018 calculated based on relationship between [8] and [1] in 2017.

[9]: Based on metric analysis in the Cutler Report, see Table III.8[2].

[10], [12], [14], [16], [18], [20], [22], [24]: Based on regression analysis in the Cutler Report: [10] per Table III.13; [12] per Table III.14; [14] per Appendix III.I Table I.4; [16] per Appendix III.I Table I.5; [18] per Appendix III.J Table J.2; [20] per Appendix III.J Table J.3; [22] per Appendix III.K Table K.2; [24] per Appendix III.K Table K.3. 2017 set equal to 2016.

[11], [13]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - direct (e.g., [11]=[8]*[9]*[10]; [13]=[8]*[9]*[12]). 2018 calculated based on 2017 damages % of total costs.

[15], [17]: Calculated in 2006-2017 as [8]*[9]*harms due to all shipments (e.g., [15]=[8]*[9]*[14]; [17]=[8]*[9]*[16]). 2018 calculated based on 2017 damages % of total costs.

[19], [21]: Calculated in 2006-2017 as [8]*[9]*harms due to distributors' misconduct (e.g., [19]=[8]*[9]*[18]; [21]=[8]*[9]*[20]).  2018 calculated based on 2017 damages % of total costs.

[23], [25]: Calculated in 2006-2017 as [8]*[9]*harms due to defendants' misconduct - indirect (e.g., [23]=[8]*[9]*[22]; [25]=[8]*[9]*[24]).  2018 calculated based on 2017 damages % of total costs.

APPENDIX IV.D-10.2                                                                                   **CONFIDENTIAL**

**Summit Medical Examiner (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 1 - TOTAL COSTS** | | | | | | | | | | | | |
| [1] **Total Costs** | $1.80 | $1.94 | $2.00 | $1.95 | $1.89 | $1.91 | $1.88 | $1.94 | $2.02 | $2.17 | $1.89 | $2.20 |

Sources & Notes:
Based on total costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Medical Examiner-General Office and Medical Examiner Lab. See APPENDIX IV.D-10.3 for details.

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 2 - TOTAL COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Salaries-Non Bargaining Unit | $0.70 | $0.76 | $0.80 | $0.71 | $0.72 | $0.74 | $0.74 | $0.75 | $0.77 | $0.82 | $0.59 | $0.73 |
| [2] | Salaries-Bargaining Unit | $0.54 | $0.54 | $0.57 | $0.60 | $0.52 | $0.52 | $0.53 | $0.52 | $0.51 | $0.56 | $0.57 | $0.55 |
| [3] | PERS | $0.17 | $0.18 | $0.20 | $0.19 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.20 | $0.17 | $0.19 |
| [4] | MMO - PPO Advantage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.21 | $0.23 | $0.23 | $0.25 | $0.23 | $0.25 |
| [5] | MMO - MinV Plan | $0.15 | $0.15 | $0.19 | $0.21 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [6] | Overtime | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.03 | $0.03 | $0.05 | $0.05 | $0.04 | $0.05 |
| [7] | Medicare | $0.01 | $0.01 | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| [8] | Workers Compensation | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 |
| [9] | MMO - PPO Plus | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.01 | $0.00 | $0.00 | $0.01 | $0.01 | $0.02 |
| [10] | AFSCME Healthcare | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| [11] | Medical Mutual of Ohio - PPO | $0.01 | $0.01 | $0.02 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [12] | Salaries-Employees | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 |
| [13] | Unemployment Compensation | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [14] | County Provided Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [15] | Hospital Waiver | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [16] | **Total Compensation Costs** | $1.65 | $1.72 | $1.84 | $1.82 | $1.75 | $1.74 | $1.73 | $1.73 | $1.78 | $1.92 | $1.64 | $1.82 |

Sources & Notes:
Based on payroll and benefits costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976) for Medical Examiner-General Office and Medical Examiner Lab. See APPENDIX IV.D-10.3 for details.
[16]=Σ[1:15].

APPENDIX IV.D-10.2

**Summit Medical Examiner (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 3 - OVERHEAD ADJUSTMENT** | | | | | | | | | | | | |
| [1] Chief Deputy Medical Examiner | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [2] Chief Forensic Investigator | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [3] Chief Toxicologist | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| [4] Deputy Medical Examiner | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [5] Forensic Investigator | 8.0 | 7.0 | 8.0 | 8.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | 6.0 |
| [6] Histologist | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [7] Medical Examiner | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [8] Morgue Attendant (Denier) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| [9] Secretary II (Medical) | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| [10] Toxicologist | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 |
| [11] Non-Overhead Employee Headcount | 17.0 | 16.0 | 18.0 | 18.0 | 16.0 | 16.0 | 16.0 | 17.0 | 17.0 | 17.0 | 17.0 | 16.0 |
| [12] Administration | 4.0 | 4.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| [13] IT Services | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 0.0 |
| [14] Non-Overhead Employees | 4.0 | 5.0 | 4.0 | 4.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 |
| [15] Total Full-Time Employee Headcount | 21 | 21 | 22 | 22 | 19 | 19 | 19 | 19 | 19 | 19 | 18 | 17 |
| [16] **Overhead Adjustment** | **81.0%** | **76.2%** | **81.8%** | **81.8%** | **84.2%** | **84.2%** | **84.2%** | **89.5%** | **89.5%** | **89.5%** | **94.4%** | **94.1%** |

Sources & Notes:
"Employee Count 2006 - 2018.xlsx" (SUMMIT_001952975).
Individual job titles have been grouped into general categories.
[11]=Σ[1:10].
[14]=Σ[12:13].
[15]=[11]+[14].
[16]=[11]/[15].

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 5 - AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | | |
| [1] | Lab Contract Services | $0.00 | $0.00 | $0.00 | $0.04 | $0.06 | $0.07 | $0.08 | $0.09 | $0.09 | $0.09 | $0.12 | $0.17 |
| [2] | **Affected Non-Compensation Costs** | **$0.00** | **$0.00** | **$0.00** | **$0.04** | **$0.06** | **$0.07** | **$0.08** | **$0.09** | **$0.09** | **$0.09** | **$0.12** | **$0.17** |

Sources & Notes:
Based on costs for 2006-2017 from "WFServlet.xlsx" (SUMMIT_001952976). See APPENDIX IV.D-10.3 for details.
Represents the contract services of the lab only, which includes toxicology testing fees and body removal. Summit Operating Budget (2018), pp. 203-204.

APPENDIX IV.D-10.2

CONFIDENTIAL

**Summit Medical Examiner (Support)**

| $ Millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 6 - OFFSET TO AFFECTED COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] In-County Autopsies | 532 | 500 | 494 | 483 | 461 | 485 | 483 | 502 | 522 | 589 | 705 | 609 |
| [2] Out-of-County Autopsies | 71 | 84 | 71 | 120 | 143 | 167 | 139 | 181 | 187 | 212 | 71 | 0 |
| [3] Total Autopsies | 603 | 584 | 565 | 603 | 604 | 652 | 622 | 683 | 709 | 801 | 776 | 609 |
| [4] Out-of-County Autopsies as a Percentage of Total Autopsies | 11.8% | 14.4% | 12.6% | 19.9% | 23.7% | 25.6% | 22.3% | 26.5% | 26.4% | 26.5% | 9.1% | 0.0% |
| [5] Total Compensation Costs | $1.65 | $1.72 | $1.84 | $1.82 | $1.75 | $1.74 | $1.73 | $1.73 | $1.78 | $1.92 | $1.64 | $1.82 |
| [6] Overhead Adjustment | 81.0% | 76.2% | 81.8% | 81.8% | 84.2% | 84.2% | 84.2% | 89.5% | 89.5% | 89.5% | 94.4% | 94.1% |
| [7] **Overhead-Adjusted Offset to Total Compensation Costs** | **$0.16** | **$0.19** | **$0.19** | **$0.30** | **$0.35** | **$0.38** | **$0.32** | **$0.41** | **$0.42** | **$0.46** | **$0.14** | **$0.00** |

Sources & Notes:

[1] 2006-2015, 2017 Summit Medical Examiner Annual Reports, p. 1, respectively (SUMMIT_000022803; SUMMIT_000022877; SUMMIT_000022951; SUMMIT_000023023; SUMMIT_000023096; SUMMIT_000023168; SUMMIT_000022510; SUMMIT_000022583; SUMMIT_000022730; SUMMIT_000022439). SUMMIT_000028305 provides the same totals reported in the Medical Examiner Report for years 2012-2015, but also includes 2016.
[3]=[1]+[2].
[4]=[2]/[3].
[5]: See Panel 2[16]. Calculated using only the compensation costs of the general office, excludes lab.
[6]: See Panel 3[16].
[7]=[4]*[5]*[6].

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PANEL 7 - OFFSET TO AFFECTED NON-COMPENSATION COSTS** | | | | | | | | | | | | |
| [1] Out-of-County Autopsies as a Percentage of | 11.8% | 14.4% | 12.6% | 19.9% | 23.7% | 25.6% | 22.3% | 26.5% | 26.4% | 26.5% | 9.1% | 0.0% |
| [2] Affected Non-Compensation Costs | $0.00 | $0.00 | $0.00 | $0.04 | $0.06 | $0.07 | $0.08 | $0.09 | $0.09 | $0.09 | $0.12 | $0.17 |
| [3] **Offset to Affected Non-Compensation Costs** | **$0.00** | **$0.00** | **$0.00** | **$0.01** | **$0.01** | **$0.02** | **$0.02** | **$0.03** | **$0.02** | **$0.02** | **$0.01** | **$0.00** |

Sources & Notes:
[1]: See Panel 6[4].
[2]: See Panel 5[2].
[3]=[1]*[2].

APPENDIX IV.D-10.3

CONFIDENTIAL

**Summit Medical Examiner (Costs)**

*$ Millions*

| Account | Division | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries-Non Bargaining Unit | General Office | $0.70 | $0.76 | $0.80 | $0.71 | $0.72 | $0.72 | $0.65 | $0.68 | $0.68 | $0.72 | $0.50 | $0.63 | $8.27 | 35.1% |
| Salaries-Bargaining Unit | General Office | $0.54 | $0.54 | $0.57 | $0.60 | $0.52 | $0.52 | $0.53 | $0.52 | $0.51 | $0.55 | $0.55 | $0.53 | $6.47 | 27.4% |
| PERS | General Office | $0.17 | $0.18 | $0.20 | $0.19 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.19 | $0.16 | $0.18 | $2.18 | 9.2% |
| MMO - PPO Advantage | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.21 | $0.23 | $0.23 | $0.25 | $0.23 | $0.25 | $1.59 | 6.7% |
| MMO - MinV Plan | General Office | $0.15 | $0.15 | $0.19 | $0.21 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.92 | 3.9% |
| Contract Services | Lab | $0.00 | $0.00 | $0.00 | $0.04 | $0.06 | $0.07 | $0.08 | $0.09 | $0.09 | $0.09 | $0.12 | $0.17 | $0.81 | 3.4% |
| Supplies | Lab | $0.04 | $0.04 | $0.04 | $0.06 | $0.05 | $0.07 | $0.05 | $0.07 | $0.06 | $0.08 | $0.07 | $0.06 | $0.68 | 2.9% |
| Salaries-Non Bargaining Unit | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.09 | $0.08 | $0.09 | $0.10 | $0.09 | $0.10 | $0.55 | 2.3% |
| Overtime | General Office | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.03 | $0.03 | $0.05 | $0.05 | $0.04 | $0.05 | $0.43 | 1.8% |
| Contract Services | General Office | $0.06 | $0.07 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.11 | $0.34 | 1.4% |
| Equipment | Lab | $0.02 | $0.08 | $0.05 | $0.00 | $0.01 | $0.01 | $0.01 | $0.02 | $0.06 | $0.05 | $0.01 | $0.01 | $0.33 | 1.4% |
| Medicare | General Office | $0.01 | $0.01 | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.19 | 0.8% |
| Workers Compensation | General Office | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.02 | $0.01 | $0.16 | 0.7% |
| MMO - PPO Plus | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.01 | $0.00 | $0.00 | $0.01 | $0.01 | $0.02 | $0.10 | 0.4% |
| AFSCME Healthcare | General Office | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.08 | 0.3% |
| Medical Mutual of Ohio - PPO | General Office | $0.01 | $0.01 | $0.02 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | 0.3% |
| Telephone Charges | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.01 | $0.01 | $0.07 | 0.3% |
| Office Services Charges | General Office | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.07 | 0.3% |
| Salaries-Bargaining Unit | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.03 | $0.06 | 0.3% |
| Supplies | General Office | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | 0.2% |
| Salaries-Employees | Lab | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.04 | 0.2% |
| Taxable Uniform Reimbursement | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | 0.1% |
| Motor Vehicle Fuel/Repair | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.1% |
| Other | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | 0.1% |
| PERS | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | 0.0% |
| Continuing Education | General Office | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Rentals | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Fuel Charges | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| Unemployment Compensation | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | 0.0% |
| County Provided Life Insurance | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Misc | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Advertising & Printing | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Overtime | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Medicare | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Hospital Waiver | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| AFSCME Healthcare | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transfers Out | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Workers Compensation | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Hospital Waiver | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Audit Charges | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Parking Lot Rent/Lease | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Advertising & Printing-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Capital Outlay-Pool Budget | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Contract Services-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |

**APPENDIX IV.D-10.3**

**Summit Medical Examiner (Costs)**

*$ Millions*

| Account | Division | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Sum 2006 to 2017 | 2006 to 2017 % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contract Services-Pool Budget | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Employee Benefits-Pool Budget | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Equipment-Pool Budget | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Furnishings & Equipment | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Internal Charge Backs-Pool Budg | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Mtr Veh Fuel/Repair-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other Expenses-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Personal Services-Payroll-Pool Budg | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Professional Services | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Rentals-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Salaries-Employees | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Supplies-Pool Budget | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Meal Reimbursement | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Taxable Uniform Reimbursement | Lab | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel & Expense-Pool Budget | General Office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Travel | General Office | $0.00 | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | 0.0% |
| **Total Costs** | | **$1.80** | **$1.94** | **$2.00** | **$1.95** | **$1.89** | **$1.91** | **$1.88** | **$1.94** | **$2.02** | **$2.17** | **$1.89** | **$2.20** | **$23.59** | **100.0%** |

**Sources & Notes:**

"WFServlet.xlsx" (SUMMIT_001952976).

Costs highlighted blue were identified as affected compensation costs; costs highlighted orange were identified as affected non-compensation costs. Contract Services is highlighted as an affected non-compensation costs but combines that of both the general office and the lab. Contract services is only considered from the lab as an affected cost in APPENDIX IV.D-10.2.

CONFIDENTIAL

**Appendix IV.E: Damages Due to Shipments**

CONFIDENTIAL

**Appendix IV.E:  Damages Due to Shipments**

In Tables IV.12 and IV.13, I calculate the damages to selected divisions of Cuyahoga and Summit counties due to defendants' misconduct.  Prof. Cutler also calculates the share of opioid-related harms to these divisions from all prescription shipments.[1]  These tables are reproduced below.

## Table E.1
## Cuyahoga County - Share of Harms Due to All Shipments

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADAMHS Board | 1.6% | 1.9% | 2.3% | 2.2% | 2.3% | 2.4% | 2.7% | 5.2% | 5.8% | 7.7% | 11.1% | 12.7% | 12.7% |
| Children and Family Services | 2.2% | 2.7% | 3.2% | 3.7% | 4.0% | 4.2% | 4.8% | 6.6% | 8.2% | 9.6% | 13.5% | 14.3% | 14.3% |
| Prosecutor | 2.7% | 2.8% | 3.7% | 4.4% | 5.2% | 5.6% | 6.6% | 7.5% | 7.6% | 7.6% | 8.2% | 9.9% | 9.9% |
| Public Defender | 2.7% | 2.8% | 3.7% | 4.4% | 5.2% | 5.6% | 6.6% | 7.5% | 7.6% | 7.6% | 8.2% | 9.9% | 9.9% |
| Court of Common Pleas | 2.8% | 2.8% | 3.7% | 4.5% | 5.4% | 5.8% | 6.9% | 8.0% | 8.4% | 8.4% | 9.1% | 11.0% | 11.0% |
| Juvenile Court | 0.8% | 0.9% | 1.2% | 1.2% | 1.3% | 1.4% | 1.5% | 2.1% | 2.7% | 2.8% | 3.9% | 3.9% | 3.9% |
| Sheriff (Sheriff Only) | 2.7% | 2.8% | 3.7% | 4.4% | 5.2% | 5.6% | 6.6% | 7.5% | 7.6% | 7.6% | 8.2% | 9.9% | 9.9% |
| Sheriff (Jail Only) | 2.7% | 2.8% | 3.7% | 4.4% | 5.2% | 5.6% | 6.6% | 7.5% | 7.6% | 7.6% | 8.2% | 9.9% | 9.9% |
| Medical Examiner | 4.5% | 4.3% | 6.1% | 7.8% | 9.3% | 12.3% | 14.3% | 18.4% | 19.7% | 20.5% | 34.4% | 34.8% | 34.8% |
| | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | |
| ADAMHS Board | 2.7% | 3.3% | 3.8% | 3.3% | 3.3% | 3.4% | 3.4% | 6.0% | 6.4% | 8.0% | 11.3% | 13.0% | 13.0% |
| Children and Family Services | 3.8% | 4.6% | 5.3% | 5.4% | 5.7% | 6.0% | 6.1% | 7.6% | 9.0% | 10.0% | 13.9% | 14.6% | 14.6% |
| Prosecutor | 4.6% | 4.7% | 6.1% | 6.5% | 7.5% | 8.0% | 8.3% | 8.6% | 8.3% | 8.0% | 8.4% | 10.2% | 10.2% |
| Public Defender | 4.6% | 4.7% | 6.1% | 6.5% | 7.5% | 8.0% | 8.3% | 8.6% | 8.3% | 8.0% | 8.4% | 10.2% | 10.2% |
| Court of Common Pleas | 4.7% | 4.8% | 6.2% | 6.6% | 7.7% | 8.3% | 8.7% | 9.3% | 9.3% | 8.8% | 9.3% | 11.3% | 11.3% |
| Juvenile Court | 1.4% | 1.5% | 2.0% | 1.8% | 1.9% | 2.0% | 1.9% | 2.4% | 3.0% | 2.9% | 4.0% | 4.0% | 4.0% |
| Sheriff (Sheriff Only) | 4.6% | 4.7% | 6.1% | 6.5% | 7.5% | 8.0% | 8.3% | 8.6% | 8.3% | 8.0% | 8.4% | 10.2% | 10.2% |
| Sheriff (Jail Only) | 4.6% | 4.7% | 6.1% | 6.5% | 7.5% | 8.0% | 8.3% | 8.6% | 8.3% | 8.0% | 8.4% | 10.2% | 10.2% |
| Medical Examiner | 7.6% | 7.3% | 10.3% | 11.4% | 13.3% | 17.5% | 18.1% | 21.3% | 21.7% | 21.3% | 35.2% | 35.6% | 35.6% |

## Table E.2
## Summit County - Share of Harms Due to All Shipments

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADM Board | 2.4% | 2.6% | 2.8% | 3.2% | 4.0% | 4.6% | 6.3% | 8.6% | 9.9% | 10.3% | 12.8% | 12.3% | 12.3% |
| Children Services Board | 6.7% | 7.5% | 8.9% | 11.0% | 13.1% | 14.7% | 19.4% | 19.0% | 20.7% | 21.1% | 27.7% | 26.6% | 26.6% |
| Prosecutor | 2.4% | 2.3% | 3.1% | 3.9% | 4.0% | 4.8% | 5.9% | 6.4% | 7.6% | 9.3% | 10.0% | 10.5% | 10.5% |
| Court of Common Pleas | 2.4% | 2.3% | 3.1% | 3.9% | 4.0% | 4.8% | 5.9% | 6.4% | 7.6% | 9.3% | 10.0% | 10.5% | 10.5% |
| Juvenile Court | 3.2% | 3.4% | 4.1% | 5.0% | 5.9% | 6.6% | 8.1% | 9.0% | 10.1% | 10.9% | 13.3% | 13.3% | 13.3% |
| Sheriff | 2.4% | 2.3% | 3.1% | 3.9% | 4.0% | 4.8% | 5.9% | 6.4% | 7.6% | 9.3% | 10.0% | 10.5% | 10.5% |
| Sheriff Jail | 2.5% | 2.5% | 3.3% | 3.8% | 4.4% | 4.7% | 5.5% | 6.2% | 7.0% | 7.7% | 8.2% | 8.5% | 8.5% |
| Alternative Corrections | 2.5% | 2.5% | 3.3% | 3.8% | 4.4% | 4.7% | 5.5% | 6.2% | 7.0% | 7.7% | 8.2% | 8.5% | 8.5% |
| Adult Probation | 2.4% | 2.3% | 3.1% | 3.9% | 4.0% | 4.8% | 5.9% | 6.4% | 7.6% | 9.3% | 10.0% | 10.5% | 10.5% |
| Medical Examiner | 4.0% | 3.8% | 3.4% | 4.5% | 5.0% | 4.3% | 7.2% | 6.5% | 10.8% | 13.3% | 24.9% | 27.3% | 27.3% |
| | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | |
| ADM Board | 4.3% | 4.7% | 5.1% | 5.4% | 6.6% | 7.0% | 8.5% | 10.4% | 11.3% | 11.0% | 13.2% | 12.6% | 12.6% |
| Children Services Board | 12.0% | 13.3% | 15.9% | 18.3% | 21.2% | 22.6% | 26.2% | 23.1% | 23.5% | 22.4% | 28.5% | 27.3% | 27.3% |
| Prosecutor | 4.3% | 4.1% | 5.5% | 6.5% | 6.4% | 7.5% | 8.0% | 7.8% | 8.7% | 9.9% | 10.3% | 10.8% | 10.8% |
| Court of Common Pleas | 4.3% | 4.1% | 5.5% | 6.5% | 6.4% | 7.5% | 8.0% | 7.8% | 8.7% | 9.9% | 10.3% | 10.8% | 10.8% |
| Juvenile Court | 5.7% | 6.0% | 7.4% | 8.3% | 9.6% | 10.2% | 10.9% | 11.0% | 11.5% | 11.6% | 13.7% | 13.7% | 13.7% |
| Sheriff | 4.3% | 4.1% | 5.5% | 6.5% | 6.4% | 7.5% | 8.0% | 7.8% | 8.7% | 9.9% | 10.3% | 10.8% | 10.8% |
| Sheriff Jail | 4.4% | 4.5% | 5.8% | 6.3% | 7.1% | 7.2% | 7.3% | 7.6% | 8.0% | 8.3% | 8.4% | 8.8% | 8.8% |
| Alternative Corrections | 4.4% | 4.5% | 5.8% | 6.3% | 7.1% | 7.2% | 7.3% | 7.6% | 8.0% | 8.3% | 8.4% | 8.8% | 8.8% |
| Adult Probation | 4.3% | 4.1% | 5.5% | 6.5% | 6.4% | 7.5% | 8.0% | 7.8% | 8.7% | 9.9% | 10.3% | 10.8% | 10.8% |
| Medical Examiner | 7.2% | 6.7% | 6.1% | 7.5% | 8.1% | 6.7% | 9.7% | 8.0% | 12.2% | 14.2% | 25.7% | 28.1% | 28.1% |

---

[1] See Cutler Report Appendix III.I, Tables I.6 and I.7.

CONFIDENTIAL

To calculate damages due to all prescription opioid shipments, I apply the same methodology described in Section V using these estimates.  Tables E.3 and E.4 below report estimated damages for these same divisions due to all prescription opioid shipments under Approach 1 and Approach 2.

**Table E.3**
**Cuyahoga County - Damages Due to All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADAMHS Board | $0.6 | $0.8 | $0.9 | $0.8 | $0.8 | $1.0 | $1.0 | $1.8 | $2.3 | $3.0 | $3.4 | $3.9 | $3.9 | $25.0 |
| DCFS | $2.8 | $3.5 | $4.1 | $4.4 | $4.4 | $4.8 | $5.2 | $6.8 | $8.4 | $10.0 | $14.0 | $15.4 | $16.3 | $100.1 |
| Office of Prosecutor | $0.4 | $0.5 | $0.7 | $0.8 | $1.0 | $1.0 | $1.3 | $1.4 | $1.6 | $1.7 | $1.9 | $2.3 | $2.4 | $16.9 |
| Office of Public Defender | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $0.4 | $0.5 | $0.6 | $0.6 | $0.7 | $0.7 | $1.0 | $1.2 | $7.2 |
| Court of Common Pleas | $0.5 | $0.5 | $0.7 | $0.8 | $1.0 | $1.0 | $1.2 | $1.4 | $1.6 | $1.7 | $2.0 | $2.5 | $2.6 | $17.4 |
| Juvenile Court | $0.2 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $0.5 | $0.7 | $1.0 | $1.0 | $1.5 | $1.6 | $1.6 | $10.2 |
| Sheriff's Office | $0.4 | $0.5 | $0.6 | $0.7 | $0.9 | $1.1 | $1.3 | $1.5 | $1.5 | $1.7 | $1.8 | $2.2 | $2.3 | $16.6 |
| County Jail | $1.0 | $1.1 | $1.5 | $1.7 | $2.2 | $2.5 | $3.1 | $3.7 | $4.0 | $4.5 | $4.6 | $5.7 | $6.1 | $41.5 |
| Office of Medical Examiner | $0.2 | $0.2 | $0.3 | $0.4 | $0.5 | $0.6 | $0.7 | $1.0 | $1.1 | $1.3 | $2.2 | $2.3 | $2.5 | $13.1 |
| **Total** | **$6.4** | **$7.4** | **$9.5** | **$10.4** | **$11.7** | **$12.7** | **$14.7** | **$18.9** | **$22.1** | **$25.7** | **$32.9** | **$36.9** | **$38.8** | **$248.1** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| ADAMHS Board | $1.0 | $1.3 | $1.4 | $1.2 | $1.2 | $1.1 | $1.2 | $2.1 | $2.5 | $3.2 | $4.5 | $4.0 | $4.0 | $28.8 |
| DCFS | $4.8 | $5.9 | $6.9 | $6.5 | $6.3 | $6.8 | $6.6 | $7.8 | $9.2 | $10.4 | $14.3 | $15.7 | $16.7 | $118.1 |
| Office of Prosecutor | $0.8 | $0.8 | $1.1 | $1.2 | $1.4 | $1.4 | $1.6 | $1.7 | $1.7 | $1.8 | $2.0 | $2.4 | $2.4 | $20.2 |
| Office of Public Defender | $0.3 | $0.3 | $0.5 | $0.6 | $0.6 | $0.6 | $0.6 | $0.7 | $0.7 | $0.7 | $0.8 | $1.0 | $1.2 | $8.7 |
| Court of Common Pleas | $0.8 | $0.8 | $1.1 | $1.2 | $1.4 | $1.4 | $1.5 | $1.7 | $1.8 | $1.8 | $2.0 | $2.6 | $2.6 | $20.7 |
| Juvenile Court | $0.4 | $0.5 | $0.7 | $0.6 | $0.6 | $0.7 | $0.7 | $0.8 | $1.1 | $1.1 | $1.5 | $1.6 | $1.7 | $12.0 |
| Sheriff's Office | $0.8 | $0.8 | $1.1 | $1.1 | $1.3 | $1.5 | $1.7 | $1.7 | $1.7 | $1.8 | $1.8 | $2.2 | $2.4 | $19.8 |
| County Jail | $1.8 | $1.8 | $2.5 | $2.4 | $3.1 | $3.6 | $3.9 | $4.3 | $4.4 | $4.7 | $4.7 | $5.8 | $6.2 | $49.1 |
| Office of Medical Examiner | $0.3 | $0.3 | $0.5 | $0.6 | $0.7 | $0.8 | $0.9 | $1.1 | $1.2 | $1.3 | $2.2 | $2.3 | $2.5 | $14.9 |
| **Total** | **$11.0** | **$12.6** | **$15.8** | **$15.3** | **$16.7** | **$18.1** | **$18.6** | **$21.9** | **$24.3** | **$26.8** | **$33.7** | **$37.8** | **$39.7** | **$292.2** |

Source: Appendix IV.C

**Table E.4**
**Summit County - Damages Due to All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADM Board | $0.1 | $0.2 | $0.2 | $0.6 | $1.3 | $1.2 | $1.2 | $3.0 | $3.5 | $3.8 | $4.6 | $4.1 | $4.0 | $28.5 |
| Children Services Board | $0.9 | $1.0 | $1.4 | $1.9 | $5.1 | $4.8 | $5.5 | $6.8 | $7.3 | $8.5 | $11.2 | $9.7 | $10.6 | $74.6 |
| Prosecutor | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.3 | $0.2 | $0.2 | $0.2 | $0.2 | $2.0 |
| Court of Common Pleas | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.5 | $0.5 | $0.5 | $0.5 | $0.5 | $3.8 |
| Juvenile Court | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $3.2 |
| Sheriff's Office | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $0.6 | $0.7 | $0.7 | $0.7 | $5.8 |
| County Jail | $0.3 | $0.3 | $0.4 | $0.5 | $0.5 | $0.5 | $0.6 | $0.7 | $0.9 | $1.0 | $1.1 | $1.0 | $1.1 | $8.9 |
| Alternative Corrections | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $4.3 |
| Adult Probation | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.1 | $0.2 | $0.2 | $0.2 | $1.4 |
| Medical Examiner | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.3 | $0.5 | $0.5 | $0.6 | $2.9 |
| **Total** | **$2.0** | **$2.2** | **$2.9** | **$4.1** | **$8.0** | **$7.9** | **$9.5** | **$12.4** | **$14.0** | **$15.9** | **$19.8** | **$17.9** | **$18.8** | **$135.4** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| ADM Board | $0.3 | $0.3 | $0.3 | $0.9 | $1.8 | $1.7 | $2.3 | $3.4 | $3.9 | $4.0 | $4.7 | $4.2 | $4.1 | $32.0 |
| Children Services Board | $1.4 | $1.7 | $2.3 | $2.8 | $7.3 | $6.9 | $7.9 | $8.0 | $8.9 | $11.5 | $9.9 | $10.8 | | $86.3 |
| Prosecutor | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.2 | $0.2 | $0.2 | $0.2 | $2.8 |
| Court of Common Pleas | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $0.5 | $4.5 |
| Juvenile Court | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $3.8 |
| Sheriff's Office | $0.4 | $0.4 | $0.5 | $0.5 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $0.7 | $0.7 | $0.7 | $0.7 | $7.1 |
| County Jail | $0.5 | $0.6 | $0.7 | $0.7 | $0.7 | $0.8 | $0.7 | $0.8 | $1.0 | $1.0 | $1.1 | $1.1 | $1.1 | $10.8 |
| Alternative Corrections | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $0.4 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $5.2 |
| Adult Probation | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.1 | $0.2 | $0.2 | $0.2 | $1.6 |
| Medical Examiner | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.5 | $0.6 | $0.6 | $3.3 |
| **Total** | **$3.4** | **$3.7** | **$4.9** | **$6.0** | **$11.5** | **$11.2** | **$12.0** | **$14.3** | **$15.4** | **$16.6** | **$20.3** | **$18.3** | **$19.2** | **$156.9** |

Source: Appendix IV.D

CONFIDENTIAL

Total damages due to all shipments are reported in Table E.5 below.

**Table E.5**
**Total Damages Due to All Shipments**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| Cuyahoga | $6.4 | $7.4 | $9.5 | $10.4 | $11.7 | $12.7 | $14.7 | $18.9 | $22.1 | $25.7 | $32.9 | $36.9 | $38.8 | $248.1 |
| Summit | $2.0 | $2.2 | $2.9 | $4.1 | $8.0 | $7.9 | $9.5 | $12.4 | $14.0 | $15.9 | $19.8 | $17.9 | $18.8 | $135.4 |
| **Total** | **$8.4** | **$9.6** | **$12.4** | **$14.5** | **$19.8** | **$20.5** | **$24.3** | **$31.3** | **$36.1** | **$41.6** | **$52.7** | **$54.8** | **$57.6** | **$383.6** |
| **Approach 2** | | | | | | | | | | | | | | |
| Cuyahoga | $11.0 | $12.6 | $15.8 | $15.3 | $16.7 | $18.1 | $18.6 | $21.9 | $24.3 | $26.8 | $33.7 | $37.8 | $39.7 | $292.2 |
| Summit | $3.4 | $3.7 | $4.9 | $6.0 | $11.5 | $11.2 | $12.0 | $14.3 | $15.4 | $16.6 | $20.3 | $18.3 | $19.2 | $156.9 |
| **Total** | **$14.3** | **$16.3** | **$20.6** | **$21.4** | **$28.2** | **$29.3** | **$30.7** | **$36.2** | **$39.7** | **$43.4** | **$54.0** | **$56.1** | **$59.0** | **$449.1** |

Source:  Tables E.3 and E.4

CONFIDENTIAL

**Appendix IV.F: Damages Due to Distributor Misconduct**

CONFIDENTIAL

**Appendix IV.F: Damages Due to Distributor Misconduct**

In Tables IV.12 and IV.13, I calculate the damages to selected divisions of Cuyahoga and Summit counties due to defendants' misconduct. Prof. Cutler also presents an example calculation of the share of opioid-related harms to these divisions attributable to distributors' misconduct.[1] These tables are reproduced below.

### Table F.1
### Cuyahoga County - Share of Harms Due to Distributors' Misconduct

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADAMHS Board | 1.1% | 1.3% | 1.6% | 1.6% | 1.7% | 1.7% | 2.0% | 3.9% | 4.4% | 5.8% | 8.5% | 9.7% | 9.7% |
| DCFS | 1.5% | 1.8% | 2.2% | 2.6% | 2.9% | 3.1% | 3.6% | 4.9% | 6.2% | 7.3% | 10.4% | 10.9% | 10.9% |
| Office of Prosecutor | 1.8% | 1.9% | 2.5% | 3.1% | 3.7% | 4.1% | 4.8% | 5.6% | 5.7% | 5.8% | 6.3% | 7.6% | 7.6% |
| Office of Public Defender | 1.8% | 1.9% | 2.5% | 3.1% | 3.7% | 4.1% | 4.8% | 5.6% | 5.7% | 5.8% | 6.3% | 7.6% | 7.6% |
| Court of Common Pleas | 1.8% | 1.9% | 2.6% | 3.2% | 3.8% | 4.2% | 5.1% | 6.0% | 6.4% | 6.4% | 6.9% | 8.4% | 8.4% |
| Juvenile Court | 0.5% | 0.6% | 0.8% | 0.9% | 0.9% | 1.0% | 1.1% | 1.5% | 2.0% | 2.1% | 3.0% | 3.0% | 3.0% |
| Sheriff's Office | 1.8% | 1.9% | 2.5% | 3.1% | 3.7% | 4.1% | 4.8% | 5.6% | 5.7% | 5.8% | 6.3% | 7.6% | 7.6% |
| County Jail | 1.8% | 1.9% | 2.5% | 3.1% | 3.7% | 4.1% | 4.8% | 5.6% | 5.7% | 5.8% | 6.3% | 7.6% | 7.6% |
| Office of Medical Examiner | 3.0% | 2.9% | 4.3% | 5.5% | 6.7% | 8.9% | 10.6% | 13.8% | 14.9% | 15.6% | 26.3% | 26.6% | 26.6% |
| | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | |
| ADAMHS Board | 1.8% | 2.2% | 2.6% | 2.3% | 2.4% | 2.5% | 2.5% | 4.4% | 4.8% | 6.1% | 8.6% | 9.9% | 9.9% |
| DCFS | 2.5% | 3.1% | 3.7% | 3.8% | 4.1% | 4.4% | 4.5% | 5.6% | 6.7% | 7.6% | 10.5% | 11.1% | 11.1% |
| Office of Prosecutor | 3.1% | 3.2% | 4.2% | 4.6% | 5.3% | 5.8% | 6.1% | 6.4% | 6.3% | 6.0% | 6.4% | 7.7% | 7.7% |
| Office of Public Defender | 3.1% | 3.2% | 4.2% | 4.6% | 5.3% | 5.8% | 6.1% | 6.4% | 6.3% | 6.0% | 6.4% | 7.7% | 7.7% |
| Court of Common Pleas | 3.1% | 3.3% | 4.3% | 4.7% | 5.5% | 6.0% | 6.4% | 6.9% | 7.0% | 6.6% | 7.1% | 8.6% | 8.6% |
| Juvenile Court | 0.9% | 1.0% | 1.4% | 1.3% | 1.3% | 1.5% | 1.4% | 1.8% | 2.2% | 2.2% | 3.1% | 3.1% | 3.1% |
| Sheriff's Office | 3.1% | 3.2% | 4.2% | 4.6% | 5.3% | 5.8% | 6.1% | 6.4% | 6.3% | 6.0% | 6.4% | 7.7% | 7.7% |
| County Jail | 3.1% | 3.2% | 4.2% | 4.6% | 5.3% | 5.8% | 6.1% | 6.4% | 6.3% | 6.0% | 6.4% | 7.7% | 7.7% |
| Office of Medical Examiner | 5.0% | 4.9% | 7.1% | 8.1% | 9.5% | 12.7% | 13.3% | 15.8% | 16.3% | 16.1% | 26.8% | 27.1% | 27.1% |

### Table F.2
### Summit County - Share of Harms Due to Distributors' Misconduct

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADM Board | 0.6% | 0.7% | 0.8% | 1.0% | 2.3% | 2.3% | 4.0% | 6.7% | 7.7% | 8.7% | 10.6% | 9.5% | 9.5% |
| Children Services Board | 1.4% | 1.7% | 2.3% | 3.3% | 8.6% | 8.9% | 11.5% | 13.7% | 14.7% | 16.6% | 21.0% | 18.8% | 18.8% |
| Prosecutor | 1.8% | 1.7% | 2.3% | 3.0% | 3.1% | 3.8% | 4.7% | 5.1% | 6.1% | 7.6% | 8.2% | 8.2% | 8.2% |
| Court of Common Pleas | 1.8% | 1.7% | 2.3% | 3.0% | 3.1% | 3.8% | 4.7% | 5.1% | 6.1% | 7.6% | 8.2% | 8.2% | 8.2% |
| Juvenile Court | 0.9% | 0.9% | 1.2% | 1.5% | 1.7% | 2.1% | 2.6% | 2.7% | 3.2% | 3.7% | 4.7% | 4.5% | 4.5% |
| Sheriff's Office | 1.8% | 1.7% | 2.3% | 3.0% | 3.1% | 3.8% | 4.7% | 5.1% | 6.1% | 7.6% | 8.2% | 8.2% | 8.2% |
| County Jail | 1.8% | 1.9% | 2.4% | 2.9% | 3.4% | 3.6% | 4.3% | 5.0% | 5.6% | 6.2% | 6.5% | 6.5% | 6.5% |
| Alternative Corrections | 1.8% | 1.9% | 2.4% | 2.9% | 3.4% | 3.6% | 4.3% | 5.0% | 5.6% | 6.2% | 6.5% | 6.5% | 6.5% |
| Adult Probation | 1.8% | 1.7% | 2.3% | 3.0% | 3.1% | 3.8% | 4.7% | 5.1% | 6.1% | 7.6% | 8.2% | 8.2% | 8.2% |
| Medical Examiner | 3.6% | 3.6% | 3.4% | 4.9% | 6.0% | 5.3% | 8.7% | 8.6% | 14.2% | 17.9% | 25.7% | 22.1% | 22.1% |
| | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | |
| ADM Board | 0.9% | 1.1% | 1.3% | 1.5% | 3.3% | 3.3% | 5.1% | 7.7% | 8.5% | 9.1% | 10.8% | 9.7% | 9.7% |
| Children Services Board | 2.4% | 3.0% | 3.8% | 4.8% | 12.2% | 12.7% | 14.4% | 15.7% | 16.1% | 17.2% | 21.4% | 19.1% | 19.1% |
| Prosecutor | 3.0% | 2.9% | 3.9% | 4.4% | 4.4% | 5.4% | 5.9% | 5.9% | 6.7% | 7.9% | 8.4% | 8.3% | 8.3% |
| Court of Common Pleas | 3.0% | 2.9% | 3.9% | 4.4% | 4.4% | 5.4% | 5.9% | 5.9% | 6.7% | 7.9% | 8.4% | 8.3% | 8.3% |
| Juvenile Court | 1.5% | 1.6% | 2.0% | 2.2% | 2.5% | 2.9% | 3.3% | 3.1% | 3.5% | 3.9% | 4.8% | 4.6% | 4.6% |
| Sheriff's Office | 3.0% | 2.9% | 3.9% | 4.4% | 4.4% | 5.4% | 5.9% | 5.9% | 6.7% | 7.9% | 8.4% | 8.3% | 8.3% |
| County Jail | 3.0% | 3.2% | 4.1% | 4.3% | 4.8% | 5.2% | 5.4% | 5.7% | 6.1% | 6.4% | 6.6% | 6.6% | 6.6% |
| Alternative Corrections | 3.0% | 3.2% | 4.1% | 4.3% | 4.8% | 5.2% | 5.4% | 5.7% | 6.1% | 6.4% | 6.6% | 6.6% | 6.6% |
| Adult Probation | 3.0% | 2.9% | 3.9% | 4.4% | 4.4% | 5.4% | 5.9% | 5.9% | 6.7% | 7.9% | 8.4% | 8.3% | 8.3% |
| Medical Examiner | 6.1% | 6.1% | 5.6% | 7.2% | 8.6% | 7.5% | 10.9% | 9.9% | 15.5% | 18.5% | 26.1% | 22.5% | 22.5% |

---

[1] See Cutler Report Appendix III.J, Tables J.4 and J.5.

CONFIDENTIAL

To calculate damages due to distributors' misconduct, I apply the same methodology described in Section V using these estimates.  Tables F.3 and F.4 below report estimated damages for these same divisions due to distributors' misconduct under Approach 1 and Approach 2.

**Table F.3**
**Cuyahoga County - Damages Due to Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADAMHS Board | $0.4 | $0.5 | $0.6 | $0.6 | $0.6 | $0.6 | $0.7 | $1.3 | $1.7 | $2.3 | $3.3 | $3.0 | $3.0 | $18.7 |
| DCFS | $1.9 | $2.4 | $2.8 | $3.1 | $3.2 | $3.5 | $3.9 | $5.1 | $6.3 | $7.6 | $10.7 | $11.8 | $12.5 | $74.7 |
| Office of Prosecutor | $0.3 | $0.3 | $0.5 | $0.6 | $0.7 | $0.7 | $0.9 | $1.1 | $1.2 | $1.3 | $1.5 | $1.8 | $1.8 | $12.7 |
| Office of Public Defender | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $0.6 | $0.8 | $0.9 | $5.4 |
| Court of Common Pleas | $0.3 | $0.3 | $0.5 | $0.6 | $0.7 | $0.7 | $0.9 | $1.1 | $1.2 | $1.3 | $1.5 | $1.9 | $2.0 | $13.0 |
| Juvenile Court | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.7 | $0.8 | $1.1 | $1.2 | $1.3 | $7.6 |
| Sheriff's Office | $0.3 | $0.3 | $0.4 | $0.5 | $0.7 | $0.8 | $1.0 | $1.1 | $1.2 | $1.3 | $1.4 | $1.7 | $1.8 | $12.4 |
| County Jail | $0.7 | $0.7 | $1.0 | $1.2 | $1.6 | $1.8 | $2.3 | $2.8 | $3.0 | $3.4 | $3.5 | $4.3 | $4.6 | $31.0 |
| Office of Medical Examiner | $0.1 | $0.1 | $0.2 | $0.3 | $0.3 | $0.4 | $0.5 | $0.7 | $0.8 | $1.0 | $1.7 | $1.8 | $1.9 | $9.8 |
| **Total** | **$4.3** | **$5.0** | **$6.5** | **$7.3** | **$8.4** | **$9.2** | **$10.9** | **$14.1** | **$16.7** | **$19.5** | **$25.2** | **$28.3** | **$29.7** | **$185.2** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| ADAMHS Board | $0.7 | $0.9 | $1.0 | $0.8 | $0.9 | $0.8 | $0.9 | $1.5 | $1.9 | $2.4 | $3.4 | $3.1 | $3.1 | $21.3 |
| DCFS | $3.2 | $4.0 | $4.7 | $4.6 | $4.5 | $4.9 | $4.9 | $5.8 | $6.9 | $7.9 | $10.9 | $12.0 | $12.7 | $87.1 |
| Office of Prosecutor | $0.5 | $0.6 | $0.8 | $0.8 | $1.0 | $1.0 | $1.2 | $1.2 | $1.3 | $1.4 | $1.5 | $1.8 | $1.8 | $14.9 |
| Office of Public Defender | $0.2 | $0.2 | $0.4 | $0.4 | $0.4 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $0.6 | $0.8 | $0.9 | $6.4 |
| Court of Common Pleas | $0.5 | $0.6 | $0.8 | $0.8 | $1.0 | $1.0 | $1.1 | $1.2 | $1.3 | $1.4 | $1.5 | $2.0 | $2.0 | $15.3 |
| Juvenile Court | $0.3 | $0.3 | $0.5 | $0.4 | $0.5 | $0.5 | $0.5 | $0.6 | $0.8 | $0.8 | $1.1 | $1.2 | $1.3 | $8.8 |
| Sheriff's Office | $0.5 | $0.5 | $0.7 | $0.7 | $1.0 | $1.1 | $1.2 | $1.3 | $1.3 | $1.3 | $1.4 | $1.7 | $1.8 | $14.6 |
| County Jail | $1.2 | $1.2 | $1.7 | $1.7 | $2.2 | $2.6 | $2.9 | $3.2 | $3.3 | $3.3 | $3.5 | $4.4 | $4.7 | $36.2 |
| Office of Medical Examiner | $0.2 | $0.2 | $0.3 | $0.4 | $0.5 | $0.6 | $0.6 | $0.9 | $0.9 | $1.0 | $1.7 | $1.8 | $1.9 | $11.1 |
| **Total** | **$7.3** | **$8.5** | **$10.9** | **$10.8** | **$11.9** | **$13.1** | **$13.7** | **$16.3** | **$18.2** | **$20.2** | **$25.6** | **$28.7** | **$30.2** | **$215.6** |

Source: Appendix IV.C

**Table F.4**
**Summit County - Damages Due to Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADM Board | $0.1 | $0.1 | $0.1 | $0.4 | $0.9 | $0.9 | $1.4 | $2.2 | $2.7 | $2.9 | $3.5 | $3.1 | $3.1 | $21.5 |
| Children Services Board | $0.6 | $0.7 | $1.0 | $1.3 | $3.7 | $3.5 | $4.1 | $5.1 | $5.5 | $6.5 | $8.6 | $7.4 | $8.1 | $55.9 |
| Prosecutor | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.1 | $0.2 | $0.2 | $0.2 | $1.5 |
| Court of Common Pleas | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.4 | $0.4 | $0.4 | $0.4 | $0.4 | $2.9 |
| Juvenile Court | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $2.4 |
| Sheriff's Office | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $4.3 |
| County Jail | $0.2 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $0.5 | $0.7 | $0.8 | $0.8 | $0.8 | $0.8 | $6.6 |
| Alternative Corrections | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $3.2 |
| Adult Probation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $1.0 |
| Medical Examiner | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $1.2 |
| **Total** | **$1.3** | **$1.5** | **$2.0** | **$2.9** | **$5.8** | **$5.7** | **$7.1** | **$9.2** | **$10.6** | **$12.1** | **$15.2** | **$13.7** | **$14.4** | **$101.4** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| ADM Board | $0.2 | $0.2 | $0.2 | $0.6 | $1.3 | $1.3 | $1.7 | $2.6 | $2.9 | $3.0 | $3.6 | $3.2 | $3.1 | $23.9 |
| Children Services Board | $1.0 | $1.2 | $1.6 | $2.0 | $5.3 | $4.9 | $5.1 | $5.9 | $6.0 | $6.7 | $8.7 | $7.6 | $8.2 | $64.1 |
| Prosecutor | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $1.7 |
| Court of Common Pleas | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $0.4 | $3.3 |
| Juvenile Court | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $2.8 |
| Sheriff's Office | $0.2 | $0.2 | $0.3 | $0.4 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $0.5 | $0.5 | $0.6 | $0.6 | $5.2 |
| County Jail | $0.3 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $0.6 | $0.6 | $0.7 | $0.8 | $0.8 | $0.8 | $0.8 | $7.9 |
| Alternative Corrections | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $3.8 |
| Adult Probation | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.1 | $0.1 | $0.1 | $0.1 | $2.2 |
| Medical Examiner | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.4 | $0.4 | $0.5 | $2.5 |
| **Total** | **$2.2** | **$2.5** | **$3.4** | **$4.3** | **$8.2** | **$8.1** | **$8.9** | **$10.6** | **$11.6** | **$12.5** | **$15.4** | **$13.9** | **$14.6** | **$116.3** |

Source: Appendix IV.D

**CONFIDENTIAL**

Total damages are reported in Table F.5 below.

**Table F.5**
**Total Damages Due to Distributors' Misconduct**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| Cuyahoga | $4.3 | $5.0 | $6.5 | $7.3 | $8.4 | $9.2 | $10.9 | $14.1 | $16.7 | $19.5 | $25.2 | $28.3 | $29.7 | $185.2 |
| Summit | $1.3 | $1.5 | $2.0 | $2.9 | $5.8 | $5.7 | $7.1 | $9.2 | $10.6 | $12.1 | $15.2 | $13.7 | $14.4 | $101.4 |
| | | | | | | | | | | | | | | |
| **Total** | **$5.6** | **$6.5** | **$8.6** | **$10.2** | **$14.1** | **$14.9** | **$18.0** | **$23.4** | **$27.3** | **$31.6** | **$40.3** | **$42.0** | **$44.1** | **$286.6** |
| | | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | | |
| Cuyahoga | $7.3 | $8.5 | $10.9 | $10.8 | $11.9 | $13.1 | $13.7 | $16.3 | $18.2 | $20.2 | $25.6 | $28.7 | $30.2 | $215.6 |
| Summit | $2.2 | $2.5 | $3.4 | $4.3 | $8.2 | $8.1 | $8.9 | $10.6 | $11.6 | $12.5 | $15.4 | $14.0 | $14.6 | $116.3 |
| | | | | | | | | | | | | | | |
| **Total** | **$9.5** | **$11.1** | **$14.3** | **$15.1** | **$20.2** | **$21.2** | **$22.6** | **$26.9** | **$29.8** | **$32.8** | **$41.0** | **$42.7** | **$44.9** | **$331.9** |

Source:  Tables F.3 and F.4

CONFIDENTIAL

**Appendix IV.G: Damages Due to Defendants's Misconduct Under Indirect Shipments Regression Method**

**CONFIDENTIAL**

**Appendix IV.G:  Damages Due to Defendants' Misconduct – Indirect Shipments Regression Method**

In Tables IV.12 and IV.13, I calculate the damages to selected divisions of Cuyahoga and Summit counties due to defendants' misconduct that are derived from Tables III.16A and III.16.B in the Cutler Report. One of the inputs into these estimates is the share of prescription opioid shipments attributable to misleading marketing estimated in the Rosenthal Report using a direct shipments regression method. Prof. Cutler also presents an alternative calculation of the share of opioid-related harms to these divisions attributable to defendants' misconduct after incorporating an estimate of the share of prescription opioids due to defendants' misconduct in the Rosenthal Report that is calculated using an indirect shipments regression method.[1]  These tables are reproduced below.

**Table G.1**
**Cuyahoga County - Share of Harms Due to Defendants' Misconduct**
**Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADAMHS Board | 0.9% | 1.1% | 1.4% | 1.4% | 1.5% | 1.6% | 1.8% | 3.5% | 3.9% | 5.2% | 7.5% | 8.6% | 8.6% |
| DCFS | 1.2% | 1.6% | 1.9% | 2.3% | 2.6% | 2.8% | 3.2% | 4.4% | 5.5% | 6.5% | 9.2% | 9.7% | 9.7% |
| Office of Prosecutor | 1.5% | 1.6% | 2.2% | 2.7% | 3.3% | 3.7% | 4.4% | 5.0% | 5.1% | 5.2% | 5.6% | 6.8% | 6.8% |
| Office of Public Defender | 1.5% | 1.6% | 2.2% | 2.7% | 3.3% | 3.7% | 4.4% | 5.0% | 5.1% | 5.2% | 5.6% | 6.8% | 6.8% |
| Court of Common Pleas | 1.5% | 1.6% | 2.3% | 2.8% | 3.4% | 3.8% | 4.6% | 5.4% | 5.7% | 5.7% | 6.2% | 7.5% | 7.5% |
| Juvenile Court | 0.5% | 0.5% | 0.7% | 0.8% | 0.8% | 0.9% | 1.0% | 1.4% | 1.8% | 1.9% | 2.7% | 2.7% | 2.7% |
| Sheriff's Office | 1.5% | 1.6% | 2.2% | 2.7% | 3.3% | 3.7% | 4.4% | 5.0% | 5.1% | 5.2% | 5.6% | 6.8% | 6.8% |
| County Jail | 1.5% | 1.6% | 2.2% | 2.7% | 3.3% | 3.7% | 4.4% | 5.0% | 5.1% | 5.2% | 5.6% | 6.8% | 6.8% |
| Office of Medical Examiner | 2.5% | 2.5% | 3.7% | 4.8% | 6.0% | 8.0% | 9.5% | 12.4% | 13.4% | 13.9% | 23.4% | 23.7% | 23.7% |
| | | | | | | | | | | | | | |
| **Approach 2** | | | | | | | | | | | | | |
| ADAMHS Board | 1.5% | 1.9% | 2.3% | 2.0% | 2.1% | 2.2% | 2.3% | 4.0% | 4.3% | 5.4% | 7.6% | 8.7% | 8.7% |
| DCFS | 2.1% | 2.7% | 3.2% | 3.4% | 3.7% | 3.9% | 4.0% | 5.1% | 6.0% | 6.7% | 9.3% | 9.8% | 9.8% |
| Office of Prosecutor | 2.6% | 2.7% | 3.7% | 4.0% | 4.8% | 5.2% | 5.5% | 5.8% | 5.6% | 5.4% | 5.7% | 6.8% | 6.8% |
| Office of Public Defender | 2.6% | 2.7% | 3.7% | 4.0% | 4.8% | 5.2% | 5.5% | 5.8% | 5.6% | 5.4% | 5.7% | 6.8% | 6.8% |
| Court of Common Pleas | 2.6% | 2.8% | 3.8% | 4.1% | 4.9% | 5.4% | 5.7% | 6.2% | 6.2% | 5.9% | 6.2% | 7.6% | 7.6% |
| Juvenile Court | 0.8% | 0.9% | 1.2% | 1.1% | 1.2% | 1.3% | 1.3% | 1.6% | 2.0% | 1.9% | 2.7% | 2.7% | 2.7% |
| Sheriff's Office | 2.6% | 2.7% | 3.7% | 4.0% | 4.8% | 5.2% | 5.5% | 5.8% | 5.6% | 5.4% | 5.7% | 6.8% | 6.8% |
| County Jail | 2.6% | 2.7% | 3.7% | 4.0% | 4.8% | 5.2% | 5.5% | 5.8% | 5.6% | 5.4% | 5.7% | 6.8% | 6.8% |
| Office of Medical Examiner | 4.2% | 4.2% | 6.2% | 7.1% | 8.5% | 11.4% | 12.0% | 14.2% | 14.6% | 14.4% | 23.7% | 24.0% | 24.0% |

---

[1] See Cutler Report Appendix III.K, Tables K.4 and K.5.

CONFIDENTIAL

**Table G.2**
**Summit County - Share of Harms Due to Defendants' Misconduct**
**Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | |
| ADM Board | 0.5% | 0.6% | 0.7% | 0.9% | 2.0% | 2.1% | 3.6% | 6.0% | 6.9% | 7.8% | 9.5% | 8.5% | 8.5% |
| Children Services Board | 1.2% | 1.5% | 2.0% | 2.9% | 7.7% | 8.0% | 10.3% | 12.3% | 13.2% | 14.8% | 18.7% | 16.7% | 16.7% |
| Prosecutor | 1.5% | 1.5% | 2.0% | 2.6% | 2.8% | 3.4% | 4.2% | 4.6% | 5.5% | 6.8% | 7.3% | 7.3% | 7.3% |
| Court of Common Pleas | 1.5% | 1.5% | 2.0% | 2.6% | 2.8% | 3.4% | 4.2% | 4.6% | 5.5% | 6.8% | 7.3% | 7.3% | 7.3% |
| Juvenile Court | 0.7% | 0.8% | 1.0% | 1.3% | 1.5% | 1.9% | 2.3% | 2.5% | 2.9% | 3.3% | 4.2% | 4.0% | 4.0% |
| Sheriff's Office | 1.5% | 1.5% | 2.0% | 2.6% | 2.8% | 3.4% | 4.2% | 4.6% | 5.5% | 6.8% | 7.3% | 7.3% | 7.3% |
| County Jail | 1.5% | 1.6% | 2.1% | 2.6% | 3.0% | 3.3% | 3.9% | 4.5% | 5.0% | 5.6% | 5.8% | 5.8% | 5.8% |
| Alternative Corrections | 1.5% | 1.6% | 2.1% | 2.6% | 3.0% | 3.3% | 3.9% | 4.5% | 5.0% | 5.6% | 5.8% | 5.8% | 5.8% |
| Adult Probation | 1.5% | 1.5% | 2.0% | 2.6% | 2.8% | 3.4% | 4.2% | 4.6% | 5.5% | 6.8% | 7.3% | 7.3% | 7.3% |
| Medical Examiner | 3.0% | 3.1% | 2.9% | 4.3% | 5.4% | 4.8% | 7.8% | 7.7% | 12.8% | 16.0% | 22.8% | 19.7% | 19.7% |
| **Approach 2** | | | | | | | | | | | | | |
| ADM Board | 0.8% | 1.0% | 1.2% | 1.4% | 2.9% | 3.0% | 4.5% | 6.9% | 7.6% | 8.1% | 9.6% | 8.6% | 8.6% |
| Children Services Board | 2.0% | 2.5% | 3.3% | 4.2% | 10.9% | 11.4% | 13.0% | 14.1% | 14.4% | 15.3% | 18.9% | 16.9% | 16.9% |
| Prosecutor | 2.5% | 2.5% | 3.4% | 3.9% | 3.9% | 4.8% | 5.3% | 5.3% | 6.0% | 7.0% | 7.4% | 7.4% | 7.4% |
| Court of Common Pleas | 2.5% | 2.5% | 3.4% | 3.9% | 3.9% | 4.8% | 5.3% | 5.3% | 6.0% | 7.0% | 7.4% | 7.4% | 7.4% |
| Juvenile Court | 1.2% | 1.4% | 1.7% | 1.9% | 2.2% | 2.6% | 2.9% | 2.8% | 3.1% | 3.4% | 4.3% | 4.1% | 4.1% |
| Sheriff's Office | 2.5% | 2.5% | 3.4% | 3.9% | 3.9% | 4.8% | 5.3% | 5.3% | 6.0% | 7.0% | 7.4% | 7.4% | 7.4% |
| County Jail | 2.6% | 2.7% | 3.6% | 3.8% | 4.3% | 4.6% | 4.8% | 5.1% | 5.5% | 5.7% | 5.9% | 5.9% | 5.9% |
| Alternative Corrections | 2.6% | 2.7% | 3.6% | 3.8% | 4.3% | 4.6% | 4.8% | 5.1% | 5.5% | 5.7% | 5.9% | 5.9% | 5.9% |
| Adult Probation | 2.5% | 2.5% | 3.4% | 3.9% | 3.9% | 4.8% | 5.3% | 5.3% | 6.0% | 7.0% | 7.4% | 7.4% | 7.4% |
| Medical Examiner | 5.1% | 5.2% | 4.9% | 6.4% | 7.7% | 6.8% | 9.8% | 8.9% | 13.9% | 16.5% | 23.1% | 19.9% | 19.9% |

To calculate damages due to defendants' misconduct, under this method from the Rosenthal Report and incorporated into Appendix III.J, I apply the same methodology described in Section V using these estimates.  Tables G.3 and G.4 below report estimated damages for these same divisions due to defendants' misconduct under Approach 1 and Approach 2 based on Prof. Rosenthal's indirect shipments regression method of estimating the share of prescription opioid shipments due to defendants' misconduct.

**Table G.3**
**Cuyahoga County - Damages Due to Defendants' Misconduct**
**Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADAMHS Board | $0.3 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $0.6 | $1.2 | $1.5 | $2.1 | $3.0 | $2.7 | $2.7 | $16.6 |
| Division of Children and Family | $1.6 | $2.2 | $2.5 | $2.8 | $2.8 | $3.1 | $3.5 | $4.6 | $5.7 | $6.8 | $9.5 | $10.5 | $11.1 | $66.4 |
| Office of Prosecutor | $0.2 | $0.3 | $0.4 | $0.5 | $0.6 | $0.7 | $0.8 | $1.0 | $1.1 | $1.2 | $1.3 | $1.6 | $1.6 | $11.2 |
| Office of Public Defender | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $0.7 | $0.8 | $4.8 |
| Court of Common Pleas | $0.3 | $0.3 | $0.4 | $0.5 | $0.6 | $0.7 | $0.8 | $1.0 | $1.1 | $1.2 | $1.3 | $1.7 | $1.7 | $11.6 |
| Juvenile Court | $0.1 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $0.7 | $0.7 | $1.0 | $1.1 | $1.1 | $6.8 |
| Sheriff's Office | $0.3 | $0.3 | $0.4 | $0.4 | $0.6 | $0.7 | $0.9 | $1.0 | $1.0 | $1.2 | $1.2 | $1.5 | $1.6 | $11.0 |
| County Jail | $0.6 | $0.6 | $0.9 | $1.0 | $1.4 | $1.6 | $2.1 | $2.5 | $2.7 | $3.0 | $3.1 | $3.9 | $4.1 | $27.6 |
| Office of Medical Examiner | $0.1 | $0.1 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $0.7 | $0.7 | $0.9 | $1.5 | $1.6 | $1.7 | $9.4 |
| **Total** | **$3.6** | **$4.3** | **$5.7** | **$6.5** | **$7.5** | **$8.3** | **$9.8** | **$12.7** | **$15.0** | **$17.5** | **$22.4** | **$25.1** | **$26.4** | **$164.7** |
| **Approach 2** | | | | | | | | | | | | | | |
| ADAMHS Board | $0.6 | $0.8 | $0.9 | $0.7 | $0.8 | $0.7 | $0.8 | $1.4 | $1.7 | $2.1 | $3.0 | $2.7 | $2.7 | $18.9 |
| DCFS | $2.7 | $3.4 | $4.1 | $4.1 | $4.1 | $4.4 | $4.4 | $5.2 | $6.2 | $7.0 | $9.6 | $10.6 | $11.2 | $77.1 |
| Office of Prosecutor | $0.4 | $0.5 | $0.7 | $0.7 | $0.9 | $0.9 | $1.0 | $1.1 | $1.2 | $1.2 | $1.3 | $1.6 | $1.6 | $13.2 |
| Office of Public Defender | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $0.5 | $0.5 | $0.5 | $0.5 | $0.7 | $0.8 | $5.6 |
| Court of Common Pleas | $0.4 | $0.5 | $0.7 | $0.7 | $0.9 | $0.9 | $1.0 | $1.1 | $1.2 | $1.2 | $1.4 | $1.7 | $1.8 | $13.5 |
| Juvenile Court | $0.2 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $0.4 | $0.5 | $0.7 | $0.7 | $1.0 | $1.1 | $1.1 | $7.8 |
| Sheriff's Office | $0.4 | $0.5 | $0.6 | $0.7 | $0.9 | $1.0 | $1.1 | $1.2 | $1.1 | $1.2 | $1.2 | $1.5 | $1.6 | $12.9 |
| County Jail | $1.0 | $1.1 | $1.5 | $1.5 | $2.0 | $2.3 | $2.6 | $2.9 | $2.9 | $3.1 | $3.1 | $3.9 | $4.2 | $32.1 |
| Office of Medical Examiner | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $0.6 | $0.6 | $0.8 | $0.8 | $0.9 | $1.5 | $1.6 | $1.7 | $9.9 |
| **Total** | **$6.1** | **$7.3** | **$9.5** | **$9.5** | **$10.7** | **$11.8** | **$12.3** | **$14.6** | **$16.3** | **$18.0** | **$22.7** | **$25.4** | **$26.8** | **$191.1** |

Source: Appendix IV.C

**CONFIDENTIAL**

**Table G.4**
**Summit County - Damages Due to Defendants' Misconduct**
**Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| ADM Board | $0.1 | $0.1 | $0.1 | $0.4 | $0.8 | $0.8 | $1.2 | $2.0 | $2.4 | $2.6 | $3.1 | $2.8 | $2.8 | $19.2 |
| Children Services Board | $0.5 | $0.6 | $0.8 | $1.2 | $3.3 | $3.1 | $3.6 | $4.6 | $4.9 | $5.8 | $7.6 | $6.6 | $7.2 | $49.8 |
| Prosecutor | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.1 | $0.2 | $0.2 | $0.2 | $1.3 |
| Court of Common Pleas | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $2.6 |
| Juvenile Court | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $2.1 |
| Sheriff's Office | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $3.8 |
| County Jail | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.4 | $0.5 | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $5.9 |
| Alternative Corrections | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $2.8 |
| Adult Probation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.9 |
| Medical Examiner | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $2.0 |
| **Total** | **$1.1** | **$1.3** | **$1.8** | **$2.5** | **$5.1** | **$5.1** | **$6.3** | **$8.3** | **$9.5** | **$10.8** | **$13.5** | **$12.2** | **$12.8** | **$90.4** |
| **Approach 2** | | | | | | | | | | | | | | |
| ADM Board | $0.1 | $0.2 | $0.2 | $0.5 | $1.2 | $1.1 | $1.5 | $2.3 | $2.6 | $2.7 | $3.2 | $2.8 | $2.8 | $21.2 |
| Children Services Board | $0.8 | $1.0 | $1.4 | $1.7 | $4.7 | $4.4 | $4.6 | $5.3 | $5.4 | $6.0 | $7.7 | $6.7 | $7.3 | $56.9 |
| Prosecutor | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.1 | $0.2 | $0.2 | $0.2 | $1.5 |
| Court of Common Pleas | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.4 | $0.3 | $0.3 | $0.3 | $0.4 | $2.9 |
| Juvenile Court | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $2.5 |
| Sheriff's Office | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.4 | $0.4 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $0.5 | $4.6 |
| County Jail | $0.3 | $0.3 | $0.4 | $0.4 | $0.5 | $0.5 | $0.5 | $0.6 | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $7.0 |
| Alternative Corrections | $0.1 | $0.1 | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $3.4 |
| Adult Probation | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $1.0 |
| Medical Examiner | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.2 | $0.2 | $0.4 | $0.4 | $0.4 | $2.2 |
| **Total** | **$1.9** | **$2.2** | **$2.9** | **$3.8** | **$7.3** | **$7.3** | **$8.0** | **$9.5** | **$10.4** | **$11.2** | **$13.7** | **$12.4** | **$13.0** | **$103.4** |

Source: Appendix IV.D

Total damages due to defendants' misconduct using the indirect shipments regression method are reported in Table G.5 below.

**Table G.5**
**Total Damages Due to Defendants' Misconduct**
**Indirect Shipments Regression Method**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Approach 1** | | | | | | | | | | | | | | |
| Cuyahoga | $3.6 | $4.3 | $5.7 | $6.5 | $7.5 | $8.3 | $9.8 | $12.7 | $15.0 | $17.5 | $22.4 | $25.1 | $26.4 | $164.7 |
| Summit | $1.1 | $1.3 | $1.8 | $2.5 | $5.1 | $5.1 | $6.3 | $8.3 | $9.5 | $10.8 | $13.5 | $12.2 | $12.8 | $90.4 |
| **Total** | **$4.7** | **$5.6** | **$7.5** | **$9.0** | **$12.6** | **$13.4** | **$16.2** | **$21.0** | **$24.5** | **$28.3** | **$35.9** | **$37.3** | **$39.2** | **$255.1** |
| **Approach 2** | | | | | | | | | | | | | | |
| Cuyahoga | $6.1 | $7.3 | $9.5 | $9.5 | $10.7 | $11.8 | $12.3 | $14.6 | $16.3 | $18.0 | $22.7 | $25.4 | $26.8 | $191.1 |
| Summit | $1.9 | $2.2 | $2.9 | $3.8 | $7.3 | $7.3 | $8.0 | $9.5 | $10.4 | $11.2 | $13.7 | $12.4 | $12.9 | $103.3 |
| **Total** | **$8.0** | **$9.5** | **$12.5** | **$13.3** | **$18.0** | **$19.1** | **$20.3** | **$24.1** | **$26.6** | **$29.2** | **$36.3** | **$37.8** | **$39.7** | **$294.4** |

Source: Tables G.3 and G.4

3