**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | |
|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION<br><br>This document relates to:<br><br>*The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.*<br>Case No. 18-op-45090<br><br>*The County of Cuyahoga, Ohio, et al. v. Purdue Pharma L.P., et al.*<br>Case No. 17-op-45004 | MDL No. 2804<br><br>Case No. 17-md-2804<br>Hon. Dan Aaron Polster |

**EXPERT REPORT OF PRADEEP K. CHINTAGUNTA, PH.D.**

May 10, 2019

# Table of Contents

I.    Qualifications ................................................................................................1

II.    Assignment ...................................................................................................2

III.    Case Background and Allegations ................................................................3

     A.    Prescription Opioids Manufactured by the Teva Defendants ...................3

     B.    Allegations ...........................................................................................6

IV.    Summary of Opinions ..................................................................................7

V.    Plaintiffs and Plaintiffs' Experts Fail to Acknowledge that the Teva and Actavis Generic Defendants' Levels of Promotional Activities for Prescription Opioids Were Limited and Less Than Typical Promotional Efforts in the Pharmaceutical Industry .....9

     A.    Overview of the Teva Defendants' Promotional Efforts for Actiq and Fentora....10

     B.    The Teva Defendants' Promotional Efforts for Actiq and Fentora Have Generally Been Less than the Industry Standards for Prescription Medicines .....................12

     C.    Plaintiffs Fail to Acknowledge that the Teva and Actavis Generic Defendants Did Not Promote the Safety and Efficacy of Their Generic Medicines to Physicians, and Any Marketing of the Availability of Generic Medicines Is Minimal At Best ....................................................................................................15

VI.    Dr. Rosenthal Incorrectly Assumes that All Promotion by the Manufacturer Defendants Was Unlawful and that the Teva Defendants Would Not Promote Actiq or Fentora Absent the Alleged Unlawful Promotion........................................................20

     A.    It is Common for Pharmaceutical Manufacturers to Promote the Products They Sell ..................................................................................................21

     B.    The Teva Defendants' Promotional Messages Contain Information that Educates Prescribers on the Risks and Indications of Their Prescription Opioids ..............21

     C.    Dr. Rosenthal's Assumption of No Promotion by the Manufacturer Defendants in the But-For World Leads to Inflated Opioid Shipments Attributable to the Alleged Unlawful Promotion................................................................................25

VII.    Dr. Rosenthal's Models Are Insufficient to Demonstrate that the Teva Defendants' Promotional Efforts for Actiq and Fentora Have Increased Sales of Prescription Opioids, or that the Manufacturer Defendants' Combined Promotional Efforts Increased Sales of Prescription Opioids.........................................................................26

     A.    Dr. Rosenthal's Model Cannot Estimate the Impact of the Teva Defendants' Promotional Efforts for Actiq and Fentora on Opioid Sales.................................26

     B.    Dr. Rosenthal's Estimates of the Combined Impact of Marketing on Opioid Sales Are Incorrect Because Her Model Omits Important Variables and Ignores that Marketing Is Influenced by Sales .........................................................29

VIII.    Dr. Rosenthal Does Not Recognize that the Teva Defendants' Marketing Efforts Would Not Have Influenced All Physicians to the Same Extent ...............................31

A.    Physicians Discount the Promotional Information Disseminated by Pharmaceutical Companies ................................................................................32

B.    The Risks and Approved Indications of the Teva Defendants' Opioid Medicines Were Available to Physicians ....................................................................35

C.    Not All Prescribers Received the Teva Defendants' Alleged False and Misleading Marketing Messages ........................................................................38

IX.    Dr. Rosenthal Fails to Consider Other Factors Aside from Promotions and Prices that Influence Physicians' Prescribing Decisions ......................................................41

A.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Scientific Evidence ......................................................42

B.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Health Insurance Coverage of Prescription Medicines ..................44

C.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Physician Characteristics, as well as Physician and Patient Experience ..............................................................................................46

D.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Depend on Patient Characteristics ..............................................................48

E.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Medicine Characteristics ......................................................49

X.    Dr. Rosenthal's Negative Depreciation Rate Is Implausible and Unsupported by the Academic Literature ........................................................................................51

XI.    The Academic Articles Sponsored by the Teva Defendants Had Limited Impact, If Any, on the Information Available to Physicians from 2004 to 2017 ......................................53

A.    It Is Common for Pharmaceutical Manufacturers to Sponsor Clinical Studies and Academic Articles ............................................................................54

B.    Most of the Academic Articles on Opioids for Treating Pain Were Not Sponsored by the Teva Defendants ....................................................................55

C.    Academic Articles on Opioid Use for Treating Pain Sponsored by the Teva Defendants Are Generally Less Influential than Those Sponsored Only by the U.S. Government ..........................................................................................57

## I.    Qualifications

1.    I am the Joseph T. and Bernice S. Lewis Distinguished Service Professor of Marketing at the Graduate School of Business at the University of Chicago.  Prior to joining the University of Chicago, I was an Associate Professor (with tenure) at the S.C. Johnson Graduate School of Management at Cornell University.  I also have held the position of Thomas Carroll Ford Foundation Visiting Professor of Marketing at the Harvard Business School between September and December 2002 and was a distinguished visiting scholar at Stanford University in 2012.

2.    At the University of Chicago, I teach courses on marketing strategy and marketing management to MBA and Executive MBA students.  I also teach courses on marketing models to Ph.D. students at the University of Chicago and have previously done so at Cornell University.

3.    I obtained my Ph.D. from the Kellogg Graduate School of Management at Northwestern University in 1990.  My Ph.D. dissertation was titled "Issues in Panel Data Analysis" in which I studied issues relating to consumer purchase behavior and differences in behavior across consumers.  I also hold a Post Graduate Diploma in Management from the Indian Institute of Management in Ahmedabad and a Bachelor of Technology degree from the Indian Institute of Technology, Banaras Hindu University, India.

4.    I have published over 100 peer-reviewed academic articles over the course of my career to date.  My articles have been published in the top journals in marketing including *Marketing Science*, *Management Science*, *Journal of Marketing Research*, *Journal of Marketing*, and *Quantitative Marketing & Economics*.  I also have published in journals focused on econometrics and statistics such as the *Journal of Econometrics* and the *Journal of the American Statistical Association*.  A copy of my curriculum vitae is included as **Appendix A** to this report.  A list of my prior testimony for the past four years is included as **Appendix B** to this report.

5.    Over the years, my research has investigated how prescription choice is impacted by factors such as marketing activities, patient satisfaction, academic research, and FDA regulations.  For example, one of my studies examined the differences in how physicians respond to detailing and how patient satisfaction and feedback could influence subsequent

prescribing behavior of physicians.  I have also investigated how physicians' relative preference across medicines is sensitive to news reports, academic articles, and FDA updates.

6.    I currently bill for my services at $850 per hour.  Staff at Cornerstone Research, a consultancy, worked under my direction and helped me prepare my report.  I receive compensation from Cornerstone Research based on its collected staff billings for its support of me in this matter.  Neither my compensation for my work on this matter nor my compensation from Cornerstone Research is contingent upon the outcome of this litigation or on the content of the opinions that I offer in this matter.

## II.    Assignment

7.    I have been retained by counsel for Teva Pharmaceuticals USA, Inc. ("Teva USA"), Cephalon, Inc. ("Cephalon"), Actavis Pharma, Inc. ("Actavis Pharma"), Actavis LLC ("Actavis LLC"), Watson Laboratories, Inc. ("Watson"), Anda, Inc. ("Anda"), and their affiliates[1] to review and respond to opinions related to pharmaceutical marketing in the Plaintiffs' expert reports. [2]  In particular, I have been asked to:  (i) evaluate the nature and extent of marketing of at-issue opioid products by the Teva and Actavis Generic Defendants and analyze the extent to which marketing and other factors influence physicians' prescribing decisions; (ii) assess the validity of Dr. Rosenthal's econometric analyses regarding the impact of the manufacturer Defendants' promotion on opioid sales;[3] and (iii) evaluate the extent to which academic publications are sponsored by the Teva Defendants and their influence relative to other academic publications.[4]

---

[1] Teva USA and Cephalon are referred to as the "Teva Defendants."  Actavis Pharma, Actavis LLC, Watson, Warner Chilcott Company, LLC, Actavis South Atlantic LLC, Actavis Elizabeth LLC, Actavis Mid Atlantic LLC, Actavis Totowa LLC, Actavis Kadian LLC, Actavis Laboratories UT, Inc. f/k/a Watson Laboratories, Inc.-Salt Lake City, and Actavis Laboratories FL, Inc., f/k/a Watson Laboratories, Inc.-Florida are referred to as the "Actavis Generic Defendants."  In addition, I understand that Teva Pharmaceutical Industries, Ltd. ("Teva Ltd.") has been named as a defendant in this case based upon the conduct of the Teva and Actavis Generic Defendants, but contests personal jurisdiction.  The opinions stated herein as to the Teva and Actavis Generic Defendants also apply to Teva Ltd.

[2] I understand that Anda is a "Distributor Defendant" and is not alleged to have engaged in any of the marketing conduct that is the subject of Dr. Rosenthal's expert report (or others).  To the extent Dr. Rosenthal were to offer any marketing-related opinions as to Anda, they would be unfounded for the general reasons discussed herein.

[3] In the rest of my report, I use "opioid sales" and "opioid shipments" interchangeably to refer to the volume of opioid sold by manufacturers.

[4] In this matter, at-issue opioid medicines consist of the following branded opioid medicines:  Actiq, Butrans, Dilaudid, Dilaudid HP, Duragesic, Exalgo, Fentora, Hysingla ER, Kadian, Methadose, MS Contin, Norco, Nucynta, Nucynta ER, Opana, Opana ER, OxyContin, Percocet, Percodan, Roxicodone, Subsys, Targiniq ER, and Xartemis XR, as well as the generic opioid medicines related to the following molecule names:  buprenorphine, fentanyl,

8.  I am providing my opinions on behalf of the Teva and Actavis Generic Defendants.  I am also providing my general non-company-specific opinions on behalf of the Janssen Defendants and Anda.

9.  I understand that other Plaintiffs' experts have provided opinions beyond the scope of pharmaceutical marketing in their reports.  I have not been asked to opine on such issues in this matter.

10.  As part of my assignment, I have reviewed academic literature, industry research, case depositions and disclosures, and other documents produced in this litigation.  A complete list of the materials I have considered in forming my opinion is attached as **Appendix C**.

11.  The opinions and analyses presented in this report are based on currently available information, and I reserve the right to supplement or amend this report if I receive additional information that warrants such a supplement or amendment.

## III.    Case Background and Allegations

### A.    Prescription Opioids Manufactured by the Teva Defendants

12.  Actiq is a fast-acting opioid analgesic formulated as an oral transmucosal fentanyl citrate ("OTFC") lozenge for the management of breakthrough pain ("BTP") in opioid-tolerant patients with cancer.  In November 1998, Anesta Corporation ("Anesta") received FDA approval for Actiq for treatment of breakthrough cancer pain for opioid-tolerant patients.[5, 6] Shortly after, Abbott Laboratories, under an agreement with Anesta, launched Actiq in the

---

hydrocodone, hydromorphone, methadone, morphine, naloxone, naltrexone, oxycodone, oxymorphone and tapentadol.  The Teva and Actavis Generic Defendants' at-issue medicines include Actiq, Fentora, and all generic at-issue opioid medicines manufactured by the Teva and Actavis Generic Defendants.  See, Second Amended Corrected Complaint and Demand for Jury Trial, *The County of Cuyahoga et al. v. Purdue Pharma L.P. et al*, May 18, 2018 ("Cuyahoga Complaint"), ¶¶ 37–80; and Third Amended Complaint and Jury Demand, *The County of Summit et al. v. Purdue Pharma L.P. et al*, March 21, 2019 ("Summit Complaint"), ¶¶ 42–100.

[5] Anesta received FDA approval for Actiq by expanding the indication of its fentanyl medicine Oralet.  Oralet was a "premedication before surgery and painful procedures in children and adults . . . within a hospital or outpatient facility."  See, Theodore H. Stanley, "The Fentanyl Story," *The Journal of Pain*, 15(12), 2014 ("Stanley (2014)"), pp. 1215–1226 at pp. 1221–1222; and Letter from Cynthia McCormick (FDA) to Patricia J. Richards (Anesta Corporation), Actiq Approval Letter, November 4, 1998 ("Actiq Approval Letter").

[6] At the time of FDA approval, Actiq was indicated for "the management of breakthrough cancer pain in patients with malignancies who are <u>already receiving and who are tolerant to opioid therapy for their underlying persistent cancer pain</u> (emphasis in original)."  Opioid-tolerant patients are "those who are taking at least 60 mg morphine/day, 50 µg transdermal fentanyl/hour, or an equianalgesic dose of another opioid for a week or longer."  See, FDA, Actiq Label, November 1998 ("Actiq Label (1998)"), p. 1.

U.S. in 1999.[7]  Cephalon acquired Anesta in 2000 and obtained the product rights to Actiq,
while Abbot Laboratories continued to manufacture Actiq for Cephalon in the U.S.[8]  In 2001,
Cephalon completed building its sales force and started marketing Actiq in the U.S.[9]

13.  Since its approval, Actiq's indication has been revisited multiple times.  The current
indication was last updated in 2016 as follows:

> "ACTIQ is an opioid agonist indicated for the management of breakthrough pain in
> cancer patients 16 years of age and older who are already receiving and who are tolerant
> to around-the-clock opioid therapy for their underlying persistent cancer pain . . . Patients
> must remain on around-the-clock opioids while taking ACTIQ." [10]

14.  In September of 2006, Cephalon and Barr Laboratories, Inc. ("Barr") entered into a
licensing agreement for the U.S. rights to the intellectual property required to manufacture and
market a generic version of Actiq, also known as generic OTFC.[11]  Barr launched generic
OTFC on September 27, 2006, and Cephalon, utilizing Watson Pharmaceuticals, Inc. as its
sales agent, launched its own version of generic OTFC on the same day.[12, 13]

15.  Fentora is a fentanyl buccal tablet indicated for the management of BTP in opioid-
tolerant patients with cancer.  Fentora tablets are intended for buccal mucosal
administration.[14]  In 2006, Cephalon bought the "OraVescent drug delivery" technology,
which produces "faster and higher blood levels of fentanyl."[15]  Cephalon then developed

---

[7] Cephalon, Inc., SEC Form 10-K for period ended December 31, 2000, filed on March 30, 2001 ("Cephalon 2000
10-K"), p. 5; and Protext, "Anesta Corp. Licenses Actiq Rights to Elan / Novel Breakthrough Pain Therapy to Be
Marketed by Elan Pharma International," available at http://www.protext.cz/novy/press-release.php?id=1344,
accessed on February 28, 2019.
[8] Cephalon 2000 10-K, p. 5.
[9] Abott Laboratories relinquished its market rights to Actiq in March 2000.  See, Cephalon 2000 10-K, p. 5.
[10] FDA, Actiq Label, December 2016 ("Actiq Label (2016)"), p. 1 ("Patients considered opioid tolerant are those
who are taking, for one week or longer, around-the-clock medicine consisting of at least 60 mg of oral morphine per
day, at least 25 mcg of transdermal fentanyl per hour, at least 30 mg of oral oxycodone per day, at least 8 mg of oral
hydromorphone per day, at least 25 mg oral oxymorphone per day, at least 60 mg oral hydrocodone per day, or an
equianalgesic dose of another opioid daily for a week or longer.").
[11] Cephalon "agreed to sell to Barr generic OTFC for resale in the United States until the earlier of such time that
Barr is able to gain FDA approval of its ANDA or September 2009."  See, Cephalon, Inc., SEC Form 10-K for
period ended December 31, 2006, filed on February 28, 2007 ("Cephalon 2006 10-K"), p. 9.
[12] Cephalon 2006 10-K, p. 9.
[13] Note that Watson Pharmaceuticals, Inc. is distinct from Watson Laboratories.  The former is a separate entity from
Teva while the latter was acquired by Teva.  See, Cephalon 2006 10-K, pp. 9, 44; and Teva Pharmaceutical
Industries Limited, SEC Form 10-K for period ended December 31, 2017, filed on February 12, 2018 ("Teva 2017
10-K"), p. 155.
[14] FDA, Fentora Label, September 2006 ("Fentora Label (2006)"), pp. 1–2.
[15] Stanley (2014), p. 1222.

Fentora using this new medical delivery mechanism.[16]  The FDA approved Fentora in September 2006.[17]

16.  Similar to Actiq, Fentora was initially indicated for "the management of breakthrough pain in patients with cancer who are already receiving and who are tolerant to opioid therapy for their underlying persistent cancer pain (emphasis in original)."[18]  Since its approval in 2006, the indication of Fentora has been updated to limit patients to those who are at least 18 years of age and take opioids around the clock.[19]  The current indication reads as follows:

> "FENTORA is an opioid agonist indicated for the management of breakthrough pain in cancer patients 18 years of age and older who are already receiving and who are tolerant to around-the-clock opioid therapy for their underlying persistent cancer pain . . . Patients must remain on around-the-clock opioids while taking FENTORA."[20]

17.  In 2011, the parent company of Teva USA acquired Cephalon, obtaining the rights to both Actiq and Fentora.[21]  Actiq and Fentora are the only two at-issue branded opioid analgesics manufactured by the Teva Defendants.[22]  On August 2, 2016, Teva USA became affiliated with Actavis Generics, Allergan plc's ("Allergan") generic pharmaceutical business.[23, 24]  In addition to their branded opioids, the Teva and Actavis Generic Defendants also currently manufacture several Schedule II generic opioids, such as generic versions of OxyContin and Actiq.[25]

---

[16] Stanley (2014), p. 1222.

[17] Letter from Bob Rappaport (FDA) to Carol S. Marchione (Cephalon), Fentora Approval Letter, September 25, 2006, pp. 1, 5; and Fentora Label (2006), p. 2.

[18] Fentora Label (2006), p.1.  According to the label, opioid-tolerant patients are defined as "those who are taking at least 60 mg of oral morphine/day, at least 25 mcg of transdermal fentanyl/hour, at least 30 mg of oxycodone daily, at least 8 mg of oral hydromorphone daily or an equianalgesic dose of another opioid for a week or longer."

[19] FDA, Fentora Label, December 2016 ("Fentora Label (2016)"), p. 1.

[20] Fentora Label (2016), p. 1.

[21] Jonathan D. Rockoff, "After Long Pursuit, Teva Wins Cephalon:  Deal for $6.8 Billion Prompts Valeant to Drop Hostile Bid," *The Wall Street Journal*, May 3, 2011, available at https://www.wsj.com/articles/SB10001424052748704436004576298832255321312.

[22] Teva, "Full Product Catalog," December 27, 2018 ("Teva Full Product Catalog"), available at https://www.tevagenerics.com/products/product-search, pp. 151, 154.

[23] Teva 2017 10-K, p. 98.

[24] "Actavis, Inc." was the new global name adopted by Watson Pharmaceuticals, Inc. on January 24, 2013, following its acquisition of the Actavis Group in 2012.  See, "Watson Pharmaceuticals, Inc. is Now Actavis, Inc.," *PRNewswire*, January 24, 2013, available at https://www.prnewswire.com/news-releases/watson-pharmaceuticals-inc-is-now-actavis-inc-188196701 html.  On March 17, 2015, Actavis announced that it had completed the Acquisition of Allergan, Inc., and adopted Allergan as its new global name.  See, "Actavis Completes Allergan Acquisition," *PRNewswire*, March 17, 2015, available at https://www.prnewswire.com/news-releases/actavis-completes-allergan-acquisition-300051633 html.

[25] Specifically, the Teva and Actavis Generic Defendants manufacture Schedule II opioids such as hydromorphone hydrochloride injection (generic of Dilaudid-HP Injection), morphine sulfate extended-release capsules

### B.    Allegations

18.   Plaintiffs allege that the manufacturer Defendants employed a number of "marketing techniques . . . to create a series of misperceptions in the medical community and ultimately reverse the long-settled understanding of the relative risks and benefits of opioids" between 1995 and May 2018 ("proposed period of allegations").[26]  Specifically, Plaintiffs claim that the manufacturer Defendants engaged in unlawful marketing practices towards patients and physicians by disseminating "deceptive information about opioids [through] (1) 'Front Groups' with the appearance of independence from the Marketing Defendants; (2) KOLs [("Key Opinion Leaders")], that is, doctors who were paid by the Marketing Defendants to promote their pro-opioid message; (3) CME [("Continuing Medical Education")] programs controlled and/or funded by the Marketing Defendants; (4) branded advertising; (5) unbranded advertising; (6) publications; (7) direct, targeted communications with prescribers by sales representatives or 'detailers'; and (8) speakers bureaus and programs."[27]  In addition, Plaintiffs allege that the Teva Defendants marketed Actiq and Fentora for off-label uses.[28]

19.   Plaintiffs' expert Dr. Rosenthal contends that "the combined effect of the Defendant manufacturers' promotion of prescription opioids since 1995 was a substantial contributing factor to the increase in the use of prescription opioids in the Bellwether communities."[29] Using two alternative econometric methods, she attempts to quantify the impact of the alleged misconduct by the manufacturer Defendants on sales of prescription opioids.  She concludes, "approximately 45-67% of MMEs [("milligrams of morphine equivalents")] during the period of [her] analysis [were] caused by unlawful promotion."[30]  In addition, Dr. Rosenthal claims that the manufacturer Defendants employed diverse branded and unbranded marketing tools

---

(bioequivalent to Avinza Extended-Release Capsules), morphine sulfate extended-release capsules (authorized generic of Kadian Extended-Release Capsules), morphine sulfate extended-release tablets (generic of MS Contin Extended-Release Tablets), oxycodone hydrochloride extended-release tablets (generic of OxyContin), and OTFC lozenges (authorized generic of Actiq).  See, Teva Full Product Catalog.

[26] Cuyahoga Complaint, ¶ 143; and Summit Complaint, ¶ 174.

[27] Cuyahoga Complaint, ¶¶ 319–320; and Summit Complaint, ¶¶ 345–346.

[28] Cuyahoga Complaint, ¶¶ 819–823; and Summit Complaint, ¶¶ 787–791.

[29] Expert Report of Dr. Meredith Rosenthal, March 25, 2019 ("Rosenthal Report"), ¶ 11.

[30] Rosenthal Report, ¶ 11.

(such as detailing, funding of research, lobbying groups, and interest groups) to affect opioid sales and that the manufacturer Defendants recognized the effectiveness of their promotion.[31]

20.  I understand other Plaintiffs' experts also assert that the manufacturer Defendants' marketing efforts were deceptive and unlawful and have led to an unsafe level of opioid prescriptions in the Bellwether Counties.[32]

## IV.    Summary of Opinions

21.  Plaintiffs' experts claim that the manufacturer Defendants' alleged unlawful marketing practices led to an increase in opioid prescriptions and ultimately to an increase in opioid abuse in the Bellwether Counties and the U.S.  Plaintiffs' experts fail to establish that the Teva or Actavis Generic Defendants' alleged false and misleading marketing practices *caused* the increase in opioid sales in the Bellwether Counties and the U.S. during the proposed period of allegations.

22.  Dr. Rosenthal's quantitative analyses cannot be used to assess the extent to which the manufacturer Defendants' alleged unlawful marketing practices led to an increase in opioid prescriptions, much less to assess the extent to which the alleged conduct by the Teva and Actavis Generic Defendants increased the sales of opioid products.  My conclusions are based on the following reasons.

23.  First, Plaintiffs' experts fail to recognize that the Teva and Actavis Generic Defendants' promotional activities for prescription opioids were extremely limited.  With respect to their branded opioids, the Teva Defendants used common tools to promote Actiq and Fentora.  In addition, the Teva Defendants' marketing-to-sales ratios for these medicines have been less than those of the pharmaceutical industry across the U.S.  With respect to their generic opioids, I find that the Teva and Actavis Generic Defendants did not promote the safety or efficacy of their generic medicines, and the marketing spending of their generic medicines is minimal.  This is consistent with the well-known fact that manufacturers rarely, if at all, promote generic medicines.

---

[31] Rosenthal Report, ¶¶ 39–48.
[32] See, for example, Expert Report of Dr. Matthew Perri III, March 25, 2019 ("Perri Report"), pp. 8–9; and Expert Report of Dr. Mark A. Schumacher, March 25, 2019, ¶¶ 9, 43–50.  Cuyahoga County and Summit County are referred to as "Bellwether Counties".

24.   Second, Plaintiffs' experts fail to quantify the extent to which the Teva Defendants' marketing messages were *false and misleading*.  In particular, Dr. Rosenthal incorrectly assumes that *all* promotion by the manufacturer Defendants was unlawful, and that the Teva Defendants would not promote Actiq or Fentora at all absent the alleged unlawful promotion, i.e., in the but-for world.  However, it is common for pharmaceutical manufacturers to promote the products they sell.  The Teva Defendants' marketing messages contain information that educates the prescribers about the risks and indications of their opioid products.  Dr. Rosenthal's assumption of no promotion by any of the manufacturer Defendants in the but-for world leads to inflated estimates of excess opioid shipments.

25.   Third, Dr. Rosenthal's attempt to quantify the effect of combined promotions across manufacturers on the combined sales of opioid medicines suffers from important limitations, and her methodology does not allow her to estimate the impact of each individual manufacturer Defendant's marketing efforts on opioid sales.  This is because Dr. Rosenthal's so-called aggregate approach ignores (i) the fact that effectiveness of marketing varies across manufacturers and medicines; (ii) there is competition between manufacturers through marketing and pricing; (iii) the life-cycle of opioid medicines varies by manufacturer and by medicine; (iv) manufacturers generally do not promote generic medicines.  Moreover, Dr. Rosenthal's estimates are incorrect because her analysis omits important variables and fails to account for the well-known econometric problem of endogeneity.

26.   Fourth, Plaintiffs' experts fail to recognize the fact that marketing efforts by the Teva and Actavis Generic Defendants would not have influenced all physicians' prescribing decisions to the same extent.  Academic research shows that physicians discount the promotional information disseminated by pharmaceutical companies.  Moreover, some Ohio physicians may have not been subject to any promotional efforts by the Teva and Actavis Generic Defendants, and, in any case, physicians were aware of the risks associated with opioids.  To the extent physicians prescribed opioids despite these factors, the alleged false and misleading marketing practices by the Teva and Actavis Generic Defendants could not have resulted in those prescriptions and any resulting opioid abuse.

27.   Fifth, Dr. Rosenthal fails to acknowledge that various other factors, such as (i) scientific evidence; (ii) health insurance coverage of prescription medicines; (iii) physician

characteristics as well as physician and patient experience; (iv) patient characteristics; and (v) medicine characteristics, also influence physicians' prescribing decisions.  Therefore, Plaintiffs' experts cannot establish the contribution of the manufacturer Defendants' marketing activities, if any, to the increased prescriptions and sales of opioid medicines. Neither can Plaintiffs' experts establish the contribution of the Teva and Actavis Generic Defendants' marketing activities (much less false marketing activities), if any, to the increased prescriptions and sales of opioid medicines.

28.  Sixth, Dr. Rosenthal's negative depreciation rate is both implausible and unsupported by the academic literature.  A negative depreciation rate implies that past detailing contacts have a greater—and not a weaker—effect over time, which is illogical.  The academic research in marketing, including in the pharmaceutical industry, uses positive depreciation rates. Therefore, Dr. Rosenthal's estimated impact of promotional efforts on the sales of opioid products based on such negative depreciation is also unreliable.

29.  Seventh, Plaintiffs' experts fail to recognize that the academic publications sponsored by the Teva Defendants had limited impact, if any, on the information available to physicians.  In particular, the Teva Defendants did not sponsor the majority of the academic publications on using opioids for treating pain, and the articles it did sponsor are less "influential" than those sponsored only by the U.S. government.

**V.     Plaintiffs and Plaintiffs' Experts Fail to Acknowledge that the Teva and Actavis Generic Defendants' Levels of Promotional Activities for Prescription Opioids Were Limited and Less Than Typical Promotional Efforts in the Pharmaceutical Industry**

30.  Plaintiffs and Plaintiffs' experts claim that the manufacturer Defendants' alleged false and misleading marketing practices have led to increased opioid prescriptions, opioid abuse, and damages, yet none of the Plaintiffs' experts has quantified the magnitude of the Teva Defendants' promotional activities during the proposed period of allegations, let alone the magnitude of their alleged false and misleading promotional activities.  In this section, I show that the Teva Defendants' promotional efforts for their branded prescription opioids, Actiq and Fentora, were less than those undertaken in the pharmaceutical industry for all pharmaceutical medicines.  I understand from Dr. Nicholson that the Teva Defendants had a

miniscule share of opioid sales in the Bellwether Counties.[33]  I also show that the Teva and Actavis Generic Defendants incurred minimal marketing spending for their generic medicines and did not promote the safety and efficacy of their generic medicines to physicians.

## A.  Overview of the Teva Defendants' Promotional Efforts for Actiq and Fentora

31.  According to Dr. Rosenthal's IQVIA data, promotional spending for Actiq began in February 1999.  **Exhibit 1** shows that marketing spending for Actiq gradually increased from February 1999 through 2004, experienced slight declines in 2005 and 2006, followed by a substantial decline starting in 2007, the first full year in which generic versions of Actiq were available.[34, 35, 36]  **Exhibit 2** shows that the promotional spending for Fentora began in September 2006 and fluctuated during the next several years at an average level similar to that of Actiq before the generic versions of Actiq became available.  Starting in 2016, promotional spending for Fentora substantially declined.[37, 38]

32.  Marketing spending for Actiq and Fentora by the Teva Defendants, as defined by Dr. Rosenthal, was low relative to spending by all manufacturers on prescription opioids during the proposed period of allegations.[39]  **Exhibit 3A** shows that between February 1999 and May 2018, the Teva Defendants' marketing spending for Actiq and Fentora was on average 6 percent of the marketing spending for all of the branded and generic opioids in Dr. Rosenthal's IQVIA data.  **Exhibit 3B** shows that a similar pattern holds for the Teva Defendants' number of detailing contacts for Actiq and Fentora.  On average, the Teva

---

[33] Expert Report of Dr. Sean Nicholson, May 10, 2019, ¶¶ 42–43.

[34] Cephalon 2006 10-K, p. 9.

[35] The marketing spending for Actiq in **Exhibit 1** includes the promotional spending by "Abbott," "Anesta Corporation," "Cephalon Inc," and "Teva" as recorded in Dr. Rosenthal's IQVIA data.  In 1999 and 2000, Actiq was primarily marketed by Abbott Laboratories in the U.S. under a license agreement with Anesta.  See, Protext, "Anesta Corp. Licenses Actiq Rights to Elan / Novel Breakthrough Pain Therapy to Be Marketed by Elan Pharma International," available at http://www.protext.cz/novy/press-release.php?id=1344, accessed on February 28, 2019.

[36] It is my understanding from the Teva Defendants' internal documents that Cephalon "ceased all promotion and sales force activity associated with Actiq" as of September 25, 2006.  "Actiq Risk Management Program:  31st Quarterly Report," March 29, 2007, TEVA_MDL_A_00283237–264 at TEVA_MDL_A_00283253.

[37] The marketing spending for Fentora in **Exhibit 2** includes the promotional spending by "Cephalon Inc," and "Teva" as recorded in Dr. Rosenthal's IQVIA data.

[38] John Hassler, the Teva Defendants' corporate representative and a Senior Vice President, testified that Fentora is no longer promoted by the Teva Defendants.  Deposition of John Hassler, November 16, 2018 ("Hassler Deposition (November 2018)"), p. 42:5–10.

[39] The marketing spending in **Exhibit 3** includes the promotional spending by manufacturers Dr. Rosenthal classified as "Teva" in her Defendant classification.  This includes promotional spending by "Anesta Corporation," "Cephalon Inc," and "Teva" as recorded in Dr. Rosenthal's IQVIA data.

Defendants accounted for only 5 percent of the total detailing contacts for the branded and generic opioids in Dr. Rosenthal's IQVIA data.

33.   In addition to marketing activities recorded in Dr. Rosenthal's IQVIA data, I analyzed information on the general payments to healthcare providers (such as meals, travel, consultancy fees) using the Open Payments Data compiled and published by the Centers for Medicare & Medicaid Services.[40]  These data are available starting August 2013 and are part of a "national transparency program that collects and publishes information about financial relationships between the health care industry (i.e. medicine and device companies) and providers."[41]  According to these data, the payments made by the Teva Defendants, as defined by Dr. Rosenthal, to healthcare providers in relation to Actiq and Fentora in the U.S. are also limited.[42]  Between August 2013 and December 2017, payments made in relation to Fentora accounted for only approximately 5 percent of the total payments made by all manufacturers producing the at-issue opioids in the U.S.[43, 44]  The Teva Defendants did not pay healthcare providers in relation to Actiq during this period.  When restricted to Ohio, the Teva Defendants spent $92,231 on healthcare provider payments related to Fentora between August 2013 and December 2017, which accounts for 4 percent of total payments made by all manufacturers producing the at-issue opioids in Ohio.[45]

34.   I also obtained data from the Teva Defendants on their general payments to healthcare providers for various items in connection with marketing and educational efforts, such as consulting fees, faculty compensation, fees for serving as speakers for educational programs,

---

[40] Centers for Medicare & Medicaid Services, "About Open Payments Data," available at https://openpaymentsdata.cms.gov/about, accessed on February 14, 2019; and Open Payments, available at https://www.cms.gov/OpenPayments/Explore-the-Data/Dataset-Downloads html, accessed on January 4, 2019 ("Open Payments Data").

[41] Centers for Medicare & Medicaid Services, "About Open Payments Data," available at https://openpaymentsdata.cms.gov/about, accessed on February 14, 2019.

[42] My analysis of payments made by the Teva Defendants in the Open Payments Data includes payments by manufacturers Dr. Rosenthal classified as "Teva" in her Defendant classification.

[43] Open Payments Data.

[44] Some manufacturers that are not at-issue in this case have the right to promote some at-issue opioid medicines. For example, Depomed, Inc. acquired the rights to Nucynta and Nucynta ER from Janssens Pharmaceuticals, Inc. in 2015 and have since manufactured and promoted these two medicines.  See, "Depomed to Acquire U.S. Rights to NUCYNTA® (tapentadol), NUCYNTA® ER (tapentadol) Extended Release Tablets and NUCYNTA® (tapentadol) Oral Solution from Janssen Pharmaceuticals, Inc. for $1.05 billion," *PRNewswire*, January 15, 2015, available at https://www.prnewswire.com/news-releases/depomed-to-acquire-us-rights-to-nucynta-tapentadol-nucynta-er-tapentadol-extended-release-tablets-and-nucynta-tapentadol-oral-solution-from-janssen-pharmaceuticals-inc-for-105-billion-300021321 html.

[45] Open Payments Data.

food and beverages, other honoraria, and travel and lodging.  According to these data, between 2010 and 2017, healthcare provider payments made in relation to Fentora in Ohio were only $273,198, which accounts for 4 percent of the Teva Defendants' payments made in relation to Fentora in the U.S.  The Teva Defendants did not make such payments to healthcare providers for Actiq between 2010 and 2017 in the U.S. according to this dataset.[46]

## B.  The Teva Defendants' Promotional Efforts for Actiq and Fentora Have Generally Been Less than the Industry Standards for Prescription Medicines

35.   The promotional tools that the Teva Defendants have used to market Actiq and Fentora are commonly used by firms across various pharmaceutical product categories.  Further, the levels and trends in the Teva Defendants' marketing expenditures have generally been in line with those of the pharmaceutical industry for all prescription medicines.

36.   During the period of patent protection, it is common for pharmaceutical companies producing brand name medicines to use a broad set of promotional activities to inform prescribers about the medicines they sell.  Such activities include, for example, employing sales representatives to visit or call physicians for one-on-one interactions (i.e., detailing), promoting medicines in medical journals, sponsoring physician-led speaker programs and CMEs, developing and maintaining collaborative relationships with KOLs, and employing Medical Science Liaisons ("MSLs") to communicate scientific information.[47, 48, 49]

37.   Several studies find that detailing constitutes the largest portion of pharmaceutical marketing expenditure for branded medicines.[50]  For example, a study by Pew Charitable

---

[46] In rare circumstances, the data record negative payments to healthcare providers.  Such negative payments are excluded from all of my analyses using this dataset.  See, TEVA_MDL_A_03413816.

[47] See, for example, Dick R. Wittink, "Analysis of ROI for Pharmaceutical Promotion (ARPP)," Working Paper, September 18, 2002 ("Wittink (2002)"), available at http://kurse fh-regensburg.de/kurs_20/kursdateien/2010Analysis_of_ROI.pdf, p. 6.

[48] "KOL management is an essential component for marketers and medical staff throughout the life-cycle process of a specific drug or product."  See, "KOL Management in Pharma and Life Sciences," November 1, 2006, available at https://www.destinationcrm.com/Articles/ReadArticle.aspx?ArticleID=41973.

[49] According to QuintilesIMS, "[i]n the U.S., almost all pharmaceutical companies deploy MSL teams." QuintilesIMS, "Medical Science Liaisons:  A key to driving patient access to new therapies," p.4.

[50] See, for example, Scott Neslin Presentation, "ROI Analysis of Pharmaceutical Promotion (RAPP):  An Independent Study," May 22, 2001, p. 6; Wittink (2002), p. 7; and The Pew Charitable Trusts, "Persuading the Prescribers:  Pharmaceutical Industry Marketing and Its Influence on Physicians and Patients," November 11, 2013 ("The Pew Charitable Trusts, 'Persuading the Prescribers'"), available at http://www.pewtrusts.org/en/research-and-analysis/fact-sheets/2013/11/11/persuading-the-prescribers-pharmaceutical-industry-marketing-and-its-influence-on-physicians-and-patients, accessed on January 15, 2019.

Trusts finds that detailing-related expenditures comprise over half of the aggregate pharmaceutical marketing spending in 2012.[51]  In addition, a study by Wittink (2002) finds that 100 percent, 95 percent, and 100 percent of products launched between 1998 and 2000 with sales of $25 million to $100 million, $100 million to $500 million, and at least $500 million, respectively, listed detailing as a promotional expense.[52]  Studies also find that the pharmaceutical industry promotes their products through journal and web advertisements as well as educational and promotional meetings.[53]  For example, Wittink (2002) finds that 100 percent of products launched between 1998 and 2000 with sales of $25 million to $100 million, $100 million to $500 million, and at least $500 million, listed journal advertising as a promotional expense.[54]  Additionally, the Pew Charitable Trusts' study states that journal and web advertisements "are standard promotional techniques that provide an important source of revenue for medical journals."[55]

38.  To further quantify the promotional spending for Actiq and Fentora, I consider the marketing-to-sales ratio, which is commonly used to quantify a firm's marketing spending relative to its revenue.  Studies find that the marketing-to-sales ratios for pharmaceutical companies typically range from 10 percent to 20 percent.[56]  For example, Berndt (2001) states that "[i]f one includes as components of marketing journal advertising, detailing to physicians, product samples, and direct-to-consumer (DTC) marketing, ratios of 10–20 percent are not unreasonable estimates."[57]  Additionally, a study by Donohue et al. (2007) shows that the percentage of sales spent on promotion by the pharmaceutical industry ranged between 13.6 percent and 18.2 percent between 1996 and 2005.[58]  Statista, an online statistics database,

---

[51] The Pew Charitable Trusts, "Persuading the Prescribers."
[52] Wittink (2002), p. 11.
[53] See, for example, The Pew Charitable Trusts, "Persuading the Prescribers;" and Wittink (2002), pp. 6–7.
[54] Wittink (2002), p. 11.
[55] The Pew Charitable Trusts, "Persuading the Prescribers."
[56] Ernst R. Berndt, "The U.S. Pharmaceutical Industry:  Why Major Growth in Times of Cost Containment?," *Health Affairs*, 20(2), 2001 ("Berndt (2001)"), pp. 100–114 at p. 111.  See also, Julie M. Donohue et al., "A Decade of Direct-to-Consumer Advertising of Prescription Drugs," *The New England Journal of Medicine*, 357(7), 2007 ("Donohue et al. (2007)"), pp. 673–681 at p. 676 and Henry Grabowski et al., "Returns on Research and Development for 1990s New Drug Introductions," *Pharmacoeconomics*, 20(3), 2002 ("Grabowski et al. (2002)"), pp. 11–29 at p. 18.
[57] Berndt (2001), p. 111.
[58] Donohue et al. (2007), pp. 673–676.  The study uses IMS Health marketing data and Pharmaceutical Research and Manufacturers of America industry-wide sales data when calculating the marketing-to-sales ratios for the industry. The IMS Health marketing data used in this study includes journal advertising, detailing to physicians, product samples, and direct-to-consumer marketing.

further documents that the marketing-to-sales ratios of the top ten pharmaceutical companies ranged between 17.9 percent and 28.4 percent in 2013.[59]  Additionally, academic literature shows that the marketing-to-sales ratio of a branded medicine decreases over time, after the medicine's initial launch.  For example, Grabowski (2002) states that "promotion and marketing is equal to sales in year 1, declines to 50% in year 2, and falls to 25% in year 3."[60]

39.  The marketing-to-sales ratios for Actiq and Fentora have generally been lower than the academic findings for the pharmaceutical industry both as a whole and with respect to branded medicines.  **Exhibit 4** shows the marketing spending and gross sales for Actiq from February 1999 to May 2018.[61]  Actiq's marketing-to-sales ratio started at 15 percent in the year of launch and gradually declined to less than 1 percent in 2006 when generic versions of Actiq became available.  Subsequently, Actiq's marketing-to-sales ratio never reached 0.3 percent.  Similarly, **Exhibit 5** shows marketing spending and gross sales for Fentora from September 2006 to May 2018.[62]  Fentora's marketing-to-sales ratio was 6 percent in the year of launch, declined to 5 percent in the subsequent year, and then fluctuated between 1 and 3 percent thereafter.  These ratios are consistent with, and generally lower than, the typical marketing-to-sales ratios described in the literature above.  In fact, the marketing-to-sales ratios for Actiq and Fentora for each year after launch are substantially lower than the average of other at-issue branded opioid medicines identified in the complaints (See **Exhibit 6**).

40.  In sum, the nature of the Teva Defendants' marketing expenditures have generally been in line with those of the pharmaceutical industry for prescription medicines, and the Teva Defendants' marketing expenditures relative to sales for Actiq and Fentora have been less than the pharmaceutical industry for prescription medicines overall according to commonly-used benchmarks.

---

[59] Statista, "Top Pharmaceutical Companies' Expenditure on Marketing as a Percentage of Sales in 2013," available at https://www.statista.com/statistics/271784/marketing-expenditure-of-pharmaceutical-companies-in-2009/, accessed on February 11, 2019.

[60] Grabowski et al. (2002), p. 18.

[61] The sales and marketing spending for Actiq in **Exhibit 4** include sales and marketing spending by "Abbott," "Anesta Corporation," "Cephalon Inc," and "Teva" as recorded in Dr. Rosenthal's IQVIA data.  In 1999 and 2000, Actiq was primarily marketed by Abbott Laboratories in the U.S. under a license agreement with Anesta.  Protext, "Anesta Corp. Licenses Actiq Rights to Elan / Novel Breakthrough Pain Therapy to Be Marketed by Elan Pharma International," available at http://www.protext.cz/novy/press-release.php?id=1344, accessed on February 28, 2019.

[62] The sales and marketing spending for Fentora in **Exhibit 5** include sales and marketing spending by "Cephalon Inc," and "Teva" as recorded in Dr. Rosenthal's IQVIA data.

**C.**     **Plaintiffs Fail to Acknowledge that the Teva and Actavis Generic Defendants Did Not Promote the Safety and Efficacy of Their Generic Medicines to Physicians, and Any Marketing of the Availability of Generic Medicines Is Minimal At Best**

41.   Plaintiffs' experts not only fail to acknowledge that the Teva Defendants' promotional activities for their branded opioid products were in line with the pharmaceutical industry, they also fail to account for the general differences in marketing between branded and generic medicines.  While manufacturers employ various promotional tools to market their brand-name products, they typically do not promote their generic medicines.[63]  Yet, several of the Plaintiffs' experts fail to address the different marketing strategies of branded and generic medicines.  Moreover, Plaintiffs' experts have combined branded and generic opioids in their analyses and have not investigated the differential impact of the branded marketing versus the minimal (if any) generic marketing.

42.   For example, Dr. Rosenthal purports to have quantified the impact of the manufacturer Defendants' marketing on opioid sales, yet she did not make any distinction between the marketing for, and sales of, branded and generic opioid medicines in her quantitative analyses.[64]  Instead, she concludes that "the combined effect of the Defendant manufacturers' promotion of prescription opioids since 1995 was a substantial contributing factor to the increase in the use of prescription opioids" based on marketing measures aggregated across branded and generic medicines.[65]

43.   Generic medicines are versions of already FDA approved brand-name medicines with the same "dosage, safety, effectiveness, strength, stability, and quality, as well as in the way [they are] taken and should be used."[66]  A pharmaceutical company can launch a generic medicine once the patents of the corresponding brand-name medicine expire.  Generics typically sell at greatly discounted prices.[67]  Generic sales depend on state automatic substitution laws

---

[63] Federal Trade Commission Report, "Authorized Generic Drugs:  Short-Term Effects and Long-Term Impact," August 2011, p. 17.
[64] Rosenthal Production.
[65] Rosenthal Report, ¶ 11.
[66] FDA, "Generic Drug Facts" ("FDA, 'Generic Drug Facts'"), available at https://www.fda.gov/Drugs/ResourcesForYou/Consumers/BuyingUsingMedicineSafely/GenericDrugs/ucm167991.htm, accessed on February 14, 2019.
[67] FDA, "Generic Drug Facts."

whereby pharmacies are allowed to, and in some cases are required to, dispense a generic medicine even when a physician writes a prescription for a branded medicine.[68]  Ohio law gives pharmacies the discretion to make that determination.[69]  Oftentimes, a patient's own health insurance provider or Pharmacy Benefit Manager ("PBM") will require that a generic be substituted for the branded prescription once the patient submits their prescriptions at the pharmacy.[70]

44.  Manufacturers rarely, if at all, promote generic medicines.  For example, the FDA website to consumers states that manufacturers for generic medicines "generally do not pay for advertising, marketing and promotion."[71]  This is also consistent with the statements in the Teva Ltd.'s 10-K from 2018:  "[i]n markets such as the United States . . . generic medicines may be substituted by the pharmacist for their brand name equivalent . . . .  In these so-called 'pure generic' markets, physicians and patients have little control over the choice of generic manufacturer, and consequently generic medicines are not actively marketed or promoted to physicians"[72]  Indeed, Dr. Perri acknowledges that "[f]or generics, the chemical entity selected by the prescriber is usually available from multiple manufacturers who are competing for market share.  While prescribers still choose the medication to use, it is the pharmacy provider, sometimes working in concert with, and subject to the desires of wholesalers, TPPs [("Third Party Payors")] or PBMs, who typically selects the manufacturer that will supply the generic medication."[73]  This was also confirmed by Dr. Rosenthal, who testified that "[g]enerally, manufacturers will not detail physicians for generics.  They may have other sales force activities that they do that relate to price, but individual physicians are not generally making a decision about one generic versus the other.  That decision happens at the pharmacy."[74]

---

[68] Henry Grabowski et al., "Does Generic Entry Always Increase Consumer Welfare?," *Food and Drug Law Journal*, 67(3), 2012 ("Grabowski et al. (2012)"), pp. 373–391 at p. 377.

[69] LAWriter Ohio Laws and Rules, "4729.38 Selecting generically equivalent drugs or interchangeable biological products," available at http://codes.ohio.gov/orc/4729.38, accessed on May 8, 2019 ("Unless instructed otherwise by the person receiving the drug pursuant to the prescription, a pharmacist filling a prescription for a drug prescribed by its brand name may . . . select a generically equivalent drug, or, in the case of a drug that is a biological product, select an interchangeable biological product").

[70] Grabowski et al. (2012), p. 377.

[71] FDA, "Generic Drugs Undergo Rigorous FDA Scrutiny."

[72] Teva 2017 10-K, p. 5.

[73] Perri Report, p. 147.

[74] Deposition of Meredith B. Rosenthal, May 4, 2019 ("Rosenthal Deposition"), pp. 197:23–198:4.

45.   The academic literature finds that manufacturers generally do not promote generic medicines.  For example, Lakdawalla and Philipson (2012) find that generic manufacturers spend little to no funding on direct-to-physician promotion, such as detailing and dispensing samples.[75]  Specifically, as explained earlier, generic sales are largely driven by state automatic substitution laws whereby generic medicines can, and in some instances must, be dispensed even when a physician writes a prescription for a branded medicine.[76]  Likewise, the promotion of generics does not guarantee that a manufacturer will recover the value of the promotion because a generic prescription could be filled with any product manufactured by a number of competing generic manufacturers.  Thus, any promotion conducted by one manufacturer for its own generic medicines could ultimately benefit the sales of a different generic medicine manufactured by its competitor.  This diminishes the value of pharmaceutical promotion for generic medicines.  Thus, generic medicines do not rely on marketing to drive medicine sales.[77]

46.   To the extent generic medicines are marketed at all, companies merely promote their commercial availability.  Generally, there is no promotional spending for detailing or journal advertising for the safety, efficacy, or therapeutic value of the generic medicines.  This is supported by the testimony of Dr. Perri as well as those of several former personnel of the Teva and Actavis Generic Defendants.  For example, Dr. Perri testified that generic manufacturers "do not promote the safety[,] efficacy, or benefits of their generic medications" and instead "[focus] on consistency of supply, pricing and quality of the products."[78]  Similarly, Ms. Jinping McCormick, former Marketing Manager at Actavis, mentions that the Actavis Generic Defendants "were not detailing any benefit of the . . . [generic] medicine."[79]  Mr. Andrew Boyer, former President and Chief Executive Officer of Teva North America, also confirms that the Teva Defendants do not market generic medicines beyond their commercial availability.[80]

---

[75] Darius Lakdawalla and Tomas Philipson, "Does Intellectual Property Restrict Output? An Analysis of Pharmaceutical Markets," *The Journal of Law and Economics*, 55(1), 2012, pp. 151–187 at pp. 169–170.
[76] Grabowski et al. (2012), p. 377.
[77] Grabowski et al. (2012), p. 377.
[78] Deposition of Matthew Perri, April 23 and 24, 2019 ("Perri Deposition"), pp. 547:15–548:8.
[79] Deposition of Jingping McCormick, January 9, 2019, pp. 20:10–13, 112:20–114:24, 258:3–15.
[80] Deposition of Andrew Boyer, January 15, 2019 ("Boyer Deposition"), pp. 22:21–24, 125:9–129:21. (When asked about "print advertising, internet advertising, recruitment of key opinion leaders, . . . [and] joint marketing and

47.  In line with academic findings, the Teva and Actavis Generic Defendants incurred minimal marketing spending for their generic medicines, despite the fact that there are the more than 1,000 generic products in their portfolio.[81]  In fact, according to Dr. Rosenthal's IQVIA data, the Teva and Actavis Generic Defendants did not incur any marketing spending for 8 of their 14 generic opioid medicines.  Between January 1995 and May 2018, the proposed period of allegations, the marketing spending by the Teva and Actavis Generic Defendants on their generic opioid medicines accounted for 0.09 percent of the combined marketing spending by *all* of the Defendant and non-Defendant manufacturers on branded and generic opioids as identified by Dr. Rosenthal (See **Exhibit 7**).[82]  The marketing spending by the Teva and Actavis Generic Defendants on each generic opioid medicine, using Dr. Rosenthal's IQVIA data, is shown in **Exhibit 8**.

48.  The highly limited marketing activities for generic medicines are also evident from deposition testimony of Christine Baeder, the Chief Operations Officer of Teva USA's generic segment.  She testified that Teva USA does not promote generic medications to physicians because "[t]he decision-maker in generic procurement is not the physician.  It's the officer at a corporate retail chain."[83]  When asked about Teva USA's promotion of generic opioid medication to patients, Ms. Baeder again confirmed that Teva USA does not promote generic medication to patients because "[t]the economics of the generic products don't support the generally very expensive interfaces to reach patients."[84]  According to Ms. Baeder, with regards to generic medication, Teva "provide[s] availability information, [Teva] provide[s] a price, and [Teva] tr[ies] to negotiate a construct of a framework with a customer

---

promotion efforts of generic products . . . with other manufacturers," Boyer said that this did "[n]ot [happen] on the generic side of the business" beyond mentioning product availability or the company's supply chain.)
[81] Deposition of Christine Baeder, January 24, 2019 ("Baeder Deposition"), pp. 28:7–9, 40:9–13. ("Teva has around 1,200 [generic] products. I think we've had up to 1,500 generic products and right now we have somewhere between 1,100 and 1,200 [generic] products.").
[82] The marketing spending for generic opioids in **Exhibit 7** and **Exhibit 8** includes promotional spending by manufacturers Dr. Rosenthal classifies as "Teva" and "Actavis" in her Defendant classification.  This includes promotional spending by "Actavis," "Barr Labs," "Royce Labs," "Teva," and "Watson Labs" as recorded in Dr. Rosenthal's IQVIA data.
[83] Baeder Deposition, p. 416:5–15.
[84] Baeder Deposition, pp. 416:16–417:1.

that makes [Teva] relatively easy to do business with.  But that's really all [Teva] ha[s] from a promotional perspective."[85]

49.   Similarly, several former personnel from the Actavis Generic Defendants also testified that the Actavis Generic Defendants did not promote the safety, efficacy, or therapeutic value of their generic medicines (to physicians or otherwise).[86]  According to Michael Perfetto, former Vice President of Actavis Sales and Marketing, "if you look at generics, we're all the same product.  So we use quality, product supply, and pricing primarily to sell our products."[87]  Andy Boyer, former Senior Vice President of Actavis Sales and Marketing, further added that "[i]t is physically impossible for a generics company to hire enough sales representatives to go in and speak to physicians about all of [their] generics products."[88]  Mr. Boyer also noted that, "We don't detail products . . .  These are not brands, these are generics. We offer up a price and we offer up a consistent supply in our supply chain and hopefully quality products . . . There's no pushing, there's no detailing, there's nothing else there."[89]

50.   Plaintiffs' experts have ignored that the Teva and Actavis Generic Defendants have not promoted the safety and efficacy of their generic products and that, as a result, sales of the Teva and Actavis Generic Defendants' generic opioids could not have been caused by the Teva and Actavis Generic Defendants' own marketing efforts.[90]  Dr. Rosenthal, however, conducts her analysis by combining the shipments and marketing activities of all branded and generic opioids.[91]  Thus, her analysis is unable to accurately evaluate the impact of the Teva and Actavis Generic Defendants' marketing activities, if any, on the sales of the Teva and

---

[85] Baeder Deposition, p. 134:1–12; See also, Hassler Deposition (November 2018), p. 108:8–13 ("it just wasn't a practice that they would talk about the therapeutic information in the [generic] product. They typically just ran with the brand name, the dosage strength, and the availability of the product.").

[86] See, for example, Deposition of Douglas Boothe, January 17, 2019, pp. 146:21–147:10 ("Q. Are you aware of what marketing tools were used by Actavis to drive sales of its generic drugs, including opioids, while you were at the company? . . . A. . . . generic drugs generally don't do a lot of marketing."); Deposition of Michael Perfetto, December 18, 2018 ("Perfetto Deposition"), p. 315:11–21 ("Q. Okay. And what marketing tools did Actavis use to drive sales of these generic products while you were there? . . . A. We -- we don't -- we don't market products. We sell generics. We don't use marketing. We actually don't use promotion."); Deposition of David Myers, December 13, 2018, p. 83:6–11 ("Watson [Actavis] did not believe in really advertising generic pharmaceuticals.").

[87] Perfetto Deposition, pp. 315:22–316:2.

[88] Boyer Deposition, p. 317:3–7.

[89] Boyer Deposition, p. 346:9–17.

[90] Note that there is no generic version of Fentora on the market as of December 31, 2017.

[91] Rosenthal Report, ¶¶ 11, 58–64.

Actavis Generic Defendants' at-issue opioid products, let alone the impact from the alleged false marketing activities by the Teva and Actavis Generic Defendants.

## VI.  Dr. Rosenthal Incorrectly Assumes that All Promotion by the Manufacturer Defendants Was Unlawful and that the Teva Defendants Would Not Promote Actiq or Fentora Absent the Alleged Unlawful Promotion

51.   Dr. Rosenthal claims she "can reasonably identify approximately 45-67% of MMEs during the period of [her] analysis as caused by unlawful promotion."[92]  However, the purported excess MMEs that Dr. Rosenthal attributes to the alleged unlawful promotion are based on assumptions that are incorrect and inconsistent with the evidence in this matter.

52.   More specifically, Dr. Rosenthal's analyses are based on the assumption that "*all or virtually all* promotion by the manufacturer Defendants from 1995 to the present was unlawful (emphasis added)."[93]  To quantify the MMEs but for the alleged unlawful promotion, Dr. Rosenthal modeled a world in which "promotion did not occur."[94]  In other words, Dr. Rosenthal assumes that the manufacturer Defendants would not conduct any marketing or promotional activities absent the alleged misconduct.  This assumption is unfounded for two reasons.  First, Dr. Rosenthal has not provided any evidence that the Teva Defendants would cease all of their promotional activities but for the alleged unlawful marketing. Second, she has not provided any evidence showing that all of the Teva Defendants' marketing messages are "unlawful."

53.   In fact, as I will discuss below, it is standard for pharmaceutical manufacturers to promote the branded products they sell.  Pharmaceutical companies often engage in various promotional activities such as detailing by sales representatives, advertising in medical journals, and sponsoring educational and promotional meetings.  Moreover, the Teva Defendants' marketing messages contain information that educates prescribers on the risks and indications of their prescription opioids.  By not accounting for these two facts, Dr. Rosenthal has incorrectly inflated her estimates of excess MMEs but-for the alleged unlawful promotion.

---

[92] Rosenthal Report, ¶ 11.
[93] Rosenthal Report, ¶ 75.
[94] Rosenthal Report, ¶ 75.

### A. It is Common for Pharmaceutical Manufacturers to Promote the Products They Sell

54.  In general, pharmaceutical manufacturers rely on marketing and promotional activities to increase the sales of their branded medicines.  As described in Section V, industry research shows that it is common for pharmaceutical companies to use various forms of promotion to educate and inform prescribers about the branded medicines they sell.  In particular, it is typical for pharmaceutical companies to employ sales representatives to provide physicians with information regarding clinical data, dosing recommendations, and safety and risks of their medicines through detailing.[95, 96]  It is also common for pharmaceutical companies to spend resources on journal advertising as well as educational and promotional meetings.[97, 98]  As discussed in Section V, the marketing-to-sales ratios for pharmaceutical companies typically range from 10 percent to 20 percent.[99]  Based on Dr. Rosenthal's marketing data, the Teva Defendants' marketing spending for Actiq and Fentora is below the industry average.

### B. The Teva Defendants' Promotional Messages Contain Information that Educates Prescribers on the Risks and Indications of Their Prescription Opioids

55.  Dr. Rosenthal assumes in her analyses that "*all or virtually all* promotion by the manufacturer Defendants from 1995 to the present was unlawful (emphasis added)."[100]  However, neither Dr. Rosenthal nor the other Plaintiffs' experts have quantified the extent to which the Teva Defendants' marketing messages were false and misleading, especially given that the Teva Defendants' marketing messages also contain information that educates the prescribers of the risks and FDA-approved indications of their opioid products consistent with their FDA-approved labels.

---

[95] "Pharmaceutical Marketing in Perspective:  Its Value and Role as One of Many Factors Informing Prescribing," *PhRMA*, July 2008, pp. 1, 4.
[96] The Pew Charitable Trusts, "Persuading the Prescribers."  A study sponsored by the Association of Medical Publications also show detailing-related expenditures comprise over half of pharmaceutical spending in 2000.  See, Wittink (2002), pp. 6–7, 32.
[97] "Nearly Half of Pharma's Promotional Speaker Programs Teams Have Been in Place Less Than Three Years," *Business Wire*, March 14, 2013, available at
https://www.businesswire.com/news/home/20130314005009/en/Pharma%E2%80%99s-Pr.
[98] See, The Pew Charitable Trusts, "Persuading the Prescribers;" and Wittink (2002), p. 11.
[99] Berndt (2001), p. 111; Donohue et al. (2007) at p. 676; and Grabowski et al. (2002), pp. 11–29 at p. 18.
[100] Rosenthal Report, ¶ 75.

56.   In fact, while Dr. Perri identified 24 categories of the manufacturer Defendants'
marketing messages that "increase[ed] awareness and remov[ed] barriers to opioid use" in his
report, he did not point to any evidence related to the Teva Defendants for 17 of these
categories.[101]  Among the 263 marketing messages that Dr. Perri identified as "increasing
awareness and removing barriers to opioid use", only seven of them involve the Teva
Defendants.[102]  Dr. Perri acknowledged in his testimony that he was asked to assume that all
of the manufacturer Defendants' marketing messages were false and misleading.[103]  In
addition, several Plaintiffs' experts testified that they are not aware of any false and
misleading marketing messages by the Teva or Actavis Generic Defendants.  For example,
Dr. Schumacher was unable to identify any false marketing statements made to any prescriber
in Ohio or in the U.S. by the Teva or Actavis Generic Defendants.[104]  In addition, Dr. Lembke
testified that she was not aware of any specific false marketing statement by the Teva
Defendants in Summit Country and Cuyahoga County.[105]

57.   Indeed, the Teva Defendants' internal marketing plans and training materials contain
information that educates physicians about the indications, risks, and mechanisms of their
opioid products.  Cephalon's marketing plans discussed communicating with physicians and
pharmacists about the importance of patient selection when prescribing Actiq and Fentora, in

---

[101] Perri Report, pp. 80–82, Table II.

[102] Perri Report, pp. 80–82, Table II.

[103] Perri Deposition, pp. 84:13–85:2 ("Q. . . . So in connection with the case study in this lawsuit, you were asked to make assumptions about -- that the defendants' marketing messages were false, misleading, inaccurate, or designed to misstate the risks and benefits of defendants' drugs; fair? And I'm looking at -- . . .  A. The -- I think it's -- I think that's true, but also, as I said, the -- the case study revealed information of its own merit based -- that had basis to that.").

[104] Deposition of Mark A. Schumacher, April 23, 2019, p. 103:6–105:11 ("Q. Okay. Sitting here today, can you identify for me any false statements that were made by Teva or Teva USA or a Teva USA sales representative to any prescriber in Ohio? . . . THE WITNESS:  No, I have no information to support that. . . . Q. Sitting here today, can you identify for me any false statements that were made by Watson Laboratories or Watson Laboratories sales representative to any prescriber in Ohio? . . . THE WITNESS:  I don't know. . . . Q. Sitting here today, can you identify for me any false statements that were made by Actavis Pharma or any sales representative of Actavis Pharma to any prescriber in Ohio? . . . THE WITNESS:  I don't know. . . . Q. Sitting here today, can you identify for me any false statements that were made by Actavis LLC or any sales representative of Actavis LLC to any prescriber in Ohio? . . . THE WITNESS:  I don't know. . . . Q. How about sitting here today -- putting aside "to prescribers in Ohio." Sitting here today, can you identify any false statement that any of those entities I just identified, Cephalon, Watson Labs, Teva USA, Actavis Pharma or Actavis LLC have made in any context? . . . THE WITNESS:  Given the materials that I've reviewed, I -- and focused on the report, which is not intended to be an exhaustive review of the -- of all manufacturers, I do not have evidence for those listed companies.").

[105] Deposition of Anna Lembke, April 24, 2019, pp. 398:19–399:3 (Q. Are you aware of any marketing statements made by Teva or Cephalon in Summit or Cuyahoga County? A. I'm not specifically aware of marketing specifically in those counties, but I believe that the misleading promotional statements have disseminated across every region of the United States, and that Cuyahoga County and Summit County are not exceptions to that.).

line with Actiq and Fentora's indications.  For example, in the 2008 marketing plan for Fentora, Cephalon identifies two key messages to physicians and pharmacists regarding safety, saying "[do] NOT use FENTORA in opioid non-tolerant patients (emphasis in original)," and "FENTORA is contraindicated in the management of acute or postoperative pain, including headache/migraine."[106]  In fact, Cephalon's 2008 marketing plan for Fentora repeatedly notes that "[any] reference to BTP [("breakthrough pain")] in context of strategy/promotion refers to BTP in opioid tolerant patients with cancer until approval of broad label."[107]  Moreover, according to the Teva Defendants' internal training documents, Cephalon's sales representatives were instructed to provide healthcare professionals with prescribing information that "contains product information approved by the Food and Drug Administration (FDA)."[108]

58.  In addition to internal marketing plans and training materials, the Teva Defendants' marketing materials shared externally with prescribers emphasize the indications and risks of Actiq and Fentora.  For example, a 2006 e-detailing presentation by Cephalon emphasizes the safety information for Actiq.  The presentation states in several places that "Actiq is indicated only for the management of breakthrough cancer pain in patients with malignancies who are already receiving and who are tolerant to opioid therapy for their underlying persistent cancer pain (emphasis in original)."[109]  Fentora's marketing materials for prescribers also contain similar language.[110]  As another example, a 2007 Fentora Healthcare Professionals FAQ pamphlet specifies Fentora's indications, risks, and Schedule II status on its first page.[111]  The pamphlet also contains information on the adverse events, side effects, and the Risk Minimization Action Plan ("RiskMAP") associated with Fentora.[112]  Furthermore, in 2011, Cephalon sent a letter to healthcare professionals describing the REMS program for Actiq and

---

[106] Cephalon Brand Plan, "FENTORA 2008 Brand Plan," 2008 ("Cephalon 2008 Fentora Brand Plan"), TEVA_MDL_A_00550836, p. 50.

[107] See, for example, Cephalon 2008 Fentora Brand Plan, pp. 2, 10–13, 22, 24, 34, 42–43, 50; and Cephalon Brand Plan, "FENTORA 2009 Brand Plan," 2009 ("Cephalon 2009 Fentora Brand Plan"), TEVA_MDL_A_00550838–81 at TEVA_MDL_A_00550840.

[108] Cephalon Sales Training Manual, "Pain Products Learning System:  Fentora® (Fentanyl Buccal Tablet) Annotated PI," March 2011, TEVA_MDL_A_00345108–89 at TEVA_MDL_A_00345113–4.

[109] TEVA_MDL_A_00695225–60 at TEVA_MDL_A_00695228.  See also, TEVA_MDL_A_00695225–60 at TEVA_MDL_A_00695248; and TEVA_MDL_A_00695259.

[110] See, for example, TEVA_MDL_A_00025378; and TEVA_MDL_A_00025865.

[111] TEVA_MDL_A_00025942–82 at TEVA_MDL_A_00025948.

[112] TEVA_MDL_A_00025942–82 at TEVA_MDL_A_00025959.

Fentora, as well as the contraindications, warnings and precautions, and adverse reactions for these medicines.[113]

59.  Some of the Teva Defendants' marketing messages are educational.  For example, one of Cephalon's marketing plans identifies "the mechanism of action, OTS™ delivery [*i.e.* the Teva Defendants' patented oral transmucosal medicine delivery system], BTP characteristics and titration messaging" as the focus of the marketing messages in national level medical meetings to help "raise awareness of ACTIQ and differentiate ACTIQ from its competitors."[114]

60.  Moreover, the Teva Defendants developed strategies to identify patients who may be particularly prone to abuse or are abusing prescription opioids.  For example, in 2004, the Teva Defendants launched a promotional program called "Reduce the Risk."  According to the marketing plans for Actiq, the program "[attempted] to assist physicians by providing a mechanism to prescribe opioids appropriately and safely."[115]  The Teva Defendants also worked with "a physician advisor and an independent 3rd party to develop a screening tool to be used to highlight potential abuse issues with patients."[116]

61.  Furthermore, employees of the Teva Defendants testified that Actiq marketing materials had to be submitted to, reviewed, and approved by the FDA prior to use.  For example, Andrew Pyfer, a former national sales director for Cephalon, testified that "everything we did from a promotional standpoint . . . , from a marketing standpoint, went to DDMAC at the time for pre-approval before it could be used in the field."[117]  Likewise, the Teva Defendants' corporate representative and a Senior Vice President, John Hassler, explained that "[f]or some of the products that [the Teva Defendants] had, like Actiq, the promotional material actually had to be submitted to the FDA and allow a comment period, before the product was used, throughout the life of that brand."[118]  More generally, Mr. Hassler stated that "[a]nything that [the Teva Defendants] produced promotionally . . . would be reviewed by legal, regulatory,

---

[113] Approval Speaker Letter and Fact Sheet from Cephalon re:  Actiq and Fentora REMS Program, August 8, 2011, TEVA_MDL_A_00695824–52 at TEVA_MDL_A_00695846–52.
[114] Cephalon Marketing Plan, "2004 ACTIQ Marketing Plan," 2004 ("Cephalon 2004 Actiq Marketing Plan"), TEVA_MDL_A_00454941–99 at TEVA_MDL_A_00454975, TEVA_MDL_A_00454983.
[115] Cephalon 2004 Actiq Marketing Plan at TEVA_MDL_A_00454979.
[116] Cephalon 2004 Actiq Marketing Plan at TEVA_MDL_A_00454979.
[117] Deposition of Paul Andrew Pyfer, February 20, 2019, pp. 201:6–10, 357:21–358:13.
[118] Deposition of John Hassler, January 17, 2019 ("Hassler Deposition (January 2019)"), pp. 768:8–768:14.

medical and the commercial function that submitted the material. . . . [I]f it was brand specific, it would also be, then, submitted to the FDA on a 2253."[119]

62.   In sum, Plaintiffs' experts have failed to quantify the extent to which the Teva Defendants' marketing messages *were false and misleading*.  Moreover, the content of the Teva Defendants' marketing messages has varied and includes educational messages to prescribers about the risks, functioning, and appropriate use of their medicines.

### C.   Dr. Rosenthal's Assumption of No Promotion by the Manufacturer Defendants in the But-For World Leads to Inflated Opioid Shipments Attributable to the Alleged Unlawful Promotion

63.   As part of her purported direct approach, Dr. Rosenthal attempts to estimate the number of excess opioid shipments (*i.e.*, excess MMEs) due to the manufacturer Defendants' alleged unlawful promotion of their opioid products.  Specifically, Dr. Rosenthal first calculates the number of MMEs but for the manufacturer Defendants' alleged misconduct using a but-for world that is void of *any* marketing by the manufacturer Defendants.  Then Dr. Rosenthal calculates the MMEs attributable to the alleged unlawful promotion by taking the difference between the MMEs estimated by her model and the predicted MMEs but for the manufacturer Defendants' marketing.

64.   In performing such a calculation, Dr. Rosenthal assumes without basis that all promotion by the manufacturer Defendants in the actual world was unlawful.  Yet as I noted in Section VI.A, marketing of branded medicines is a common practice within the pharmaceutical industry.  In particular, according to the FDA, pharmaceutical companies are allowed to market prescription medicines "even [when they] can cause severe injury, addiction, or withdrawal effects."[120]  It would be unreasonable to assume that the manufacturer Defendants would not market their branded opioid medicines at all in a world but for the alleged misconduct.  To the extent the manufacturer Defendants continue marketing in the but-for world, Dr. Rosenthal overstates the excess MMEs due to the manufacturer Defendants' alleged unlawful promotion.

---

[119] Hassler Deposition (January 2019), pp. 767:21–768:7.
[120] FDA, "Prescription Drug Advertising: Questions and Answers," available at https://www.fda.gov/drugs/prescription-drug-advertising/prescription-drug-advertising-questions-and-answers, accessed on May 9, 2019.

65.  In addition, as I discussed in Section VI.B, none of the Plaintiffs' experts have systematically disentangled the lawful component of the manufacturer Defendants' marketing messages from the alleged unlawful components.  In particular, some of the Teva Defendants' marketing messages were educational and focused on the risks and indications of their opioid products.  Dr. Rosenthal fails to acknowledge the distinction between lawful and unlawful marketing messages and, instead, assumes that every detailing activity employed by the manufacturer Defendants should not have occurred.

66.  In sum, by constructing a hypothetical world in which the manufacturer Defendants engage in no promotion of any kind, Dr. Rosenthal is likely to have *underestimated* the number of MMEs but for the manufacturer Defendants' alleged misconduct.  This would have artificially *inflated* the MMEs attributable to the alleged unlawful promotion and thereby render Dr. Rosenthal's conclusions invalid.

## VII.  Dr. Rosenthal's Models Are Insufficient to Demonstrate that the Teva Defendants' Promotional Efforts for Actiq and Fentora Have Increased Sales of Prescription Opioids, or that the Manufacturer Defendants' Combined Promotional Efforts Increased Sales of Prescription Opioids

67.  Based on her regression analysis, Dr. Rosenthal concludes that "the combined effect of the Defendant manufacturers' promotion of prescription opioids since 1995 was a substantial contributing factor to the increase in the use of prescription opioids."[121]  However, her aggregate models should not be used to draw any conclusions regarding the effect of promotional efforts by individual manufacturers on opioid sales.  Moreover, Dr. Rosenthal's models have several econometric limitations that render her conclusions about the manufacturer Defendants' combined effect of promotion on opioid sales unreliable.

### A.  Dr. Rosenthal's Model Cannot Estimate the Impact of the Teva Defendants' Promotional Efforts for Actiq and Fentora on Opioid Sales

68.  Dr. Rosenthal attempts to measure the combined effect of the manufacturer Defendants' promotions on the combined sales of opioid medicines.  Dr. Rosenthal's analysis is unfounded for reasons I describe in this report, and therefore her approach cannot estimate the causal

---

[121] Rosenthal Report, ¶ 11.

relationship between combined opioid marketing efforts and combined opioid sales. Moreover, in addition to the limitations with her aggregate model, Dr. Rosenthal's methodology does not allow her to appropriately estimate the impact of each individual manufacturer Defendant's marketing efforts on opioid sales.

69.  First, many factors influence the effectiveness of a given pharmaceutical company's marketing activities, and estimating an aggregate impact of marketing across various medicines and manufacturers ignores differences in effectiveness of marketing and "forces" every medicine's marketing efforts to have the same effect on sales.  For example, Leeflang and Wieringa (2010) find that "the effects of promotional efforts are brand specific" and "pooling [marketing expenditures] across brands, even within the same category, is inappropriate."[122]  In addition, a study conducted by Kremer et al. (2008) finds that the effectiveness of promotional expenditures in pharmaceutical markets differs by disease categories.[123]  Given the fact that each of the manufacturer Defendants marketed distinct branded opioid products and tailored their marketing messages to the specific disease categories for which their medicines were indicated, Dr. Rosenthal's aggregate approach cannot capture the different impact across medicines and manufacturers.

70.  Second, Dr. Rosenthal's aggregate model fails to consider the effect of competition between pharmaceutical products, where the marketing of one medicine can have a negative effect on the sales of a competing medicine.  Academic literature shows that marketing can shift the demand towards the promoted medicine from other competing medicines that are not promoted.[124]  Similarly, the price increase of one medicine can have a positive effect on the sales of a competing medicine.  Intuitively, as the price of a medicine increases, consumers substitute that medicine with competing medicines with lower prices.[125]  Dr. Rosenthal ignores these competitive dynamics, and therefore her model cannot estimate the incremental

---

[122] Peter S. H. Leeflang and Jaap E. Wieringa, "Modeling the Effects of Pharmaceutical Marketing," *Marketing Letters*, 21(2), 2010, pp. 121–133.
[123] Sara T.M. Kremer et al., "Generalizations on the Effectiveness of Pharmaceutical Promotional Expenditures," *International Journal of Research in Marketing*, 25(4), 2008, pp. 234–246 at p. 244.
[124] See, for example, Ian Larkin et al., "Association Between Academic Medical Center Pharmaceutical Detailing Policies and Physician Prescribing," *Journal of the American Medical Association*, 317(17), 2017, pp. 1785–1795 at p. 1785.  Larkin et al. find that restricting detailing for certain medicines resulted in an increase in the market share of competing non-detailed medicines.
[125] See, for example, John A. Rizzo, "Advertising and Competition in the Ethical Pharmaceutical Industry:  The Case of Antihypertensive Drugs," *The Journal of Law and Economics*, 42(1), 1999, pp. 89–116 at p. 113.  The study finds that "[i]n the absence of heavy promotion . . . sales are quite responsive to price," indicating that as the price of one medicine increases consumers substitute to a lower-priced competing medicine.

potential effect of the Teva Defendants' marketing on opioid sales.  Because the size of such a competitive effect could vary across manufacturers, it is unreasonable to assume that the aggregate relationship Dr. Rosenthal estimates would hold for each individual manufacturer Defendant.

71.   Third, Dr. Rosenthal's model ignores that different opioid medicines were in different phases of their life-cycle during the proposed period of allegations.  Specifically, the at-issue opioid medicines were launched, sold, marketed, and patent-protected at different times during the proposed period of allegations.  However, marketing efforts typically evolve over time.  As I show for the marketing spending for Actiq and Fentora in Section V.B, marketing is typically higher earlier in the product life-cycle, and marketing will typically stop once a medicine has experienced generic entry by competitors.[126]  As such, the impact of marketing on sales can be attributable to one manufacturer more than another at any given point in time.  Individual manufacturer Defendants, including the Teva Defendants, would not be responsible for opioid prescribing in a period during which their own marketing is either declining or non-existent.[127]  Dr. Rosenthal's model does not account for the difference in the life-cycle across manufacturers and medicines, and hence it cannot be used to determine the Teva Defendants' contributions to total opioid sales.

72.   Fourth, as I discussed in Section V.C above, manufacturers generally do not promote generic medicines.  The Teva and Actavis Generic Defendants incurred minimal marketing spending for their generic opioid medicines and any such spending focused on the commercial availability of those medicines, not their safety or efficacy.  However, by including generics in her analysis Dr. Rosenthal assumes that the impact of the Teva Defendants' marketing for Actiq and Fentora equally affects the shipments of Actiq and Fentora as well as the shipments of the Teva and Actavis Generic Defendants' generic products that are therapeutic equivalents to the branded medicines manufactured by the other Defendants.  This is implausible.

---

[126] For the Teva Defendants' medicine products, see discussion in Section V.B.  More generally, academic literature shows that the life-cycle of medicine products is one of the factors that impact manufacturers' promotional efforts. See, for example, Dhaval Dave and Henry Saffer, "Impact of Direct-to-Consumer Advertising on Pharmaceutical Prices and Demand," *Southern Economic Journal*, 79(1), 2012, pp. 97–126.

[127] Dr. Rosenthal uses her model to estimate excess MMEs attributable to marketing between January 1995 and May 2018.  However, the Teva Defendants' first at-issue branded opioid product, Actiq, was not marketed until February 1999, as shown in **Exhibit 1**.  Therefore, the Teva Defendants' marketing efforts for Actiq cannot have contributed to the excess MMEs Dr. Rosenthal estimates between 1995 and 1998 at a minimum.  See, Rosenthal Report, Table 2.

**B.**     **Dr. Rosenthal's Estimates of the Combined Impact of Marketing on Opioid Sales Are Incorrect Because Her Model Omits Important Variables and Ignores that Marketing Is Influenced by Sales**

73.  In her direct approach, Dr. Rosenthal purports to model prescription opioid sales as a function of *only* three factors:  detailing contacts, a price index for opioid medicines, and a timeline of key events.[128]  In other words, Dr. Rosenthal implicitly claims that no other factors could have influenced the sales of prescription opioids.  Yet Dr. Rosenthal provides no support for such a presupposition.  This, in addition to the several other factors discussed in this report, renders her estimates of the impact of aggregate marketing on aggregate opioid shipments incorrect and inappropriate for determining the percent of sales attributable to the manufacturer Defendants' alleged misconduct.

74.  One problem with Dr. Rosenthal's direct approach is that she omits important relevant explanatory variables from her model.  This omitted variable problem will cause the estimated impact of the independent variables included in the regression—in this case, detailing contacts—to be incorrect, and therefore to incorrectly measure the impact of the manufacturer Defendants' marketing on opioid shipments.[129]  If the omitted variables have a positive impact on opioid sales, then the *true* impact of marketing on opioid sales will be *lower* than the impact estimated by Dr. Rosenthal.[130]  In Section IX, I discuss several variables that the academic literature finds to impact physician prescribing behavior but that Dr. Rosenthal does not consider.

75.  The pharmaceutical marketing literature frequently addresses the potential bias caused by omitted variables.  For example, Mizik and Jacobson (2004) control for physician-specific

---

[128] Rosenthal Report, ¶¶ 58–60.

[129] Jeffrey M. Wooldridge, *Introductory Econometrics:  A Modern Approach*, Fifth Edition (Mason, OH:  Cengage Learning, 2013), pp. 88–92.

[130] To understand how omitted variable bias operates, consider a statistician using multiple regression to assess the impact of intelligence quotient ("IQ") on wages.  Suppose the statistician regresses wages on IQ from a set of sample data – that is, she tests the relationship between IQ as the independent variable and wages as the dependent variable.  The regression outputs a statistically significant relationship between the two variables, whereby every one-point increase in IQ is associated with a two percent increase in wages.  However, this *observed* impact of IQ on wages is not necessarily the *true* impact of IQ on wages.  If another variable also increases as IQ increases and has an impact on income – for example, education – then the tested model suffers from omitted variable bias.  It is possible that education increases income at all IQ levels, and people with higher IQs tend to pursue more education, meaning the regression misattributes education's effect to IQ.  Had the statistician tested a model that controlled for education, she would have found that a one-point increase in IQ has less impact on wages than the two percent she originally predicted.  This mistake is in essence analogous to Dr. Rosenthal's decision to ignore non-marketing factors.

effects, stating that if "physician-specific effects [are] not taken into account, [one will] induce biased coefficient estimates of detailing."[131]  As another example, Shapiro (2018) compares adjacent counties when quantifying effectiveness of direct-to-consumer promotions, which ensures that "counties bordering each other will serve as controls for each other to partial out any local effects that may be increasing or decreasing for both sides of the border."[132]  More generally, Chintagunta et al. (2006) explain that if firms' choice of marketing levels depends on unobserved variables, the estimate of the impact of marketing would be biased.[133]  In contrast to the academic literature, Dr. Rosenthal fails to account for the impact of any non-detailing factors on prescription opioid shipments other than the price and timeline of events.

76.  Relatedly, Dr. Rosenthal's model ignores that opioid prescriptions also drive pharmaceutical marketing activities.  While Dr. Rosenthal's direct approach implicitly assumes that detailing contacts can impact opioid sales but not vice versa, the *true* relationship is that prescription opioid sales and detailing are jointly determined.  Such simultaneity will therefore lead to biased results in Dr. Rosenthal's regression analysis.

77.  Indeed, the marketing literature acknowledges the possibility of the reverse causality discussed above.  For example, Manchanda et al. (2004) find that "higher-volume physicians receive greater detailing attention.  Even if detailing had no effect on prescription behavior, volume-based setting of the detailing independent variable would create a spurious detailing effect in pooled data."[134]  In a separate setting, Bronnenberg and Mahajan (2001) note that "it is not clear whether marketing variables cause observed measures of demand such as market shares or vice versa."[135]

78.  This is also consistent with the Teva Defendants' internal documents.  For example, Cephalon's 2002 Actiq Marketing Plan discusses the criteria that Cephalon used to identify its

---

[131] Natalie Mizik and Robert Jacobson, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," *Management Science*, 50(12), 2004, pp. 1704–1715.

[132] Bradley T. Shapiro, "Positive Spillovers and Free Riding in Advertising of Prescription Pharmaceuticals:  The Case of Antidepressants," *Journal of Political Economy*, 126(1), 2018, pp. 381–437 at p. 394.

[133] Pradeep K. Chintagunta et al., "Endogeneity and Simultaneity in Competitive Pricing and Advertising:  A Logit Demand Analysis," *The Journal of Business*, 79(6), 2006, pp. 2761–2787 at p. 2762.

[134] Puneet Manchanda, et al., "Response Modeling with Nonrandom Marketing-Mix Variables," *Journal of Marketing Research*, 41(4), 2004 ("Manchanda et al. (2004)"), pp. 467–478 at p. 468.

[135] Bart J. Bronnenberg and Vijay Mahajan, "Unobserved Retailer Behavior in Multimarket Data:  Joint Spatial Dependence in Market Shares and Promotion Variables," *Marketing Science*, 20(3), 2001, pp. 284–299 at p. 285.

target audience "for more intense, marketing promotion and direct selling efforts."[136]  More
specifically, such criteria revolve around high decile opioid prescribers amongst the universe
of potential marketing targets.  For instance, Cephalon flags all long-acting and short-acting
opioid prescribers in deciles greater than 5 and 6 respectively for more intense promotion of
Actiq.[137]  Since one of the goals of detailing is to provide information and key updates to the
physician about the medicine, directing detailing efforts towards higher decile prescribers
would be an effective use of that tool.

79.  In sum, lacking proper academic support or empirical justification for her assumptions, it
is inappropriate for Dr. Rosenthal to conclude that her direct approach indicates "there is a
causal relationship between the Defendants' promotion and prescriptions of opioids."[138]
Moreover, as I describe in more detail in Section IX, there are many factors besides marketing
that impact physicians' prescribing decisions.  As a result, Dr. Rosenthal's analysis cannot be
used to draw any conclusions regarding the effect of promotional efforts on the sales of opioid
products, either at the manufacturer level or the aggregate level.

## VIII.  Dr. Rosenthal Does Not Recognize that the Teva Defendants' Marketing Efforts Would Not Have Influenced All Physicians to the Same Extent

80.  Dr. Rosenthal also fails to recognize that physicians' prescribing decisions are highly
individualized, and there is a diminishing return to promotion.[139]  The manufacturer
Defendants' marketing efforts, and the Teva Defendants' marketing efforts in particular, will
not have influenced all physicians to the same extent.  As I discuss in this section:  (i) some
physicians would have discounted the promotional information they received; (ii) prescribers
knew about the risks of the Teva Defendants' opioid medicines during the proposed period of
allegations; and (iii) not all prescribers of the Teva Defendants' opioid medicines likely

---

[136]  Cephalon Marketing Plan, "2002 ACTIQ Marketing Plan," 2002 ("Cephalon 2002 Actiq Marking Plan"),
TEVA_MDL_A_00454816–71 at TEVA_MDL_A_00454829.
[137]  Cephalon 2002 Actiq Marking Plan at TEVA_MDL_A_00454829.
[138]  Rosenthal Report, ¶ 64.
[139]  Puneet Manchanda and Pradeep K. Chintagunta, "Responsiveness of Physician Prescription Behavior to
Salesforce Effort:  An Individual Level Analysis," *Marketing Letters*, 15(2-3), 2004 ("Manchanda and Chintagunta
(2004)"), pp. 129–145; Pradeep K. Chintagunta et al., "Information, Learning, and Drug Diffusion:  The Case of
Cox-2 Inhibitors," *Quantitative Marketing & Economics*, 7(4), 2009 ("Chintagunta et al. (2009)"), pp. 399–443;
Ramkumar Janakiraman et al., "Physicians' Persistence and Its Implications for Their Response to Promotion of
Prescription Drugs," *Management Science*, 54(6), 2008 ("Janakiraman et al. (2008)"), pp. 1080–1093; and
Datamonitor Report, "Stakeholder Insight:  Cancer Pain," December 2009 ("Datamonitor 2009 Report") at
TEVA_MDL_A_07392961–3207 at TEVA_MDL_A_07393111.

received the Teva Defendants' alleged false and misleading statements. To the extent physicians prescribed opioids despite these factors, the Teva Defendants' marketing could not have caused those prescriptions.

### A. Physicians Discount the Promotional Information Disseminated by Pharmaceutical Companies

81. Plaintiffs allege in this matter that the manufacturer Defendants used various marketing channels such as Front Groups, KOLs, CMEs, publications, detailing, and speakers bureaus and programs to increase the sales of prescription opioids.[140] However, Plaintiffs' experts fail to evaluate and account for how prescribers and other related parties perceive the information disseminated by pharmaceutical companies.

82. Academic studies show that physicians tend to discount the credibility of pharmaceutical companies' marketing messages and their sponsored academic studies, often relying on their own judgments or scientific research instead. For example, Kesselheim et al. (2012) find that industry sponsorship of clinical trials, even after accounting for the quality of the trial, negatively affects physicians' perceptions of the rigor of the study.[141] They show that "in comparisons with trials for which no funding was listed and regardless of the study design, physicians were less likely to have confidence in the results of trials funded by industry . . . and were less willing to prescribe drugs described in such trials . . . These effects were even greater when industry-funded trials were compared with trials described as having NIH support."[142] Another study suggests that when the authors reveal commercial interests in the results of their research, readers tend to assess their findings as less credible. In particular, Lacasse and Leo (2011) document in a randomized trial that physicians perceived a study to be less valid and credible when the authors declared financial conflicts-of-interest as KOLs of a fictional pharmaceutical company, compared to when they declared no conflicts.[143]

---

[140] Cuyahoga Complaint, ¶¶ 319–320; and Summit Complaint, ¶¶ 345–346.
[141] Aaron S. Kesselheim et al., "A Randomized Study of How Physicians Interpret Research Funding Disclosures," *The New England Journal of Medicine*, 367(12), 2012 ("Kesselheim et al. (2012)"), pp. 1119–1127.
[142] Kesselheim et al. (2012), p. 1122.
[143] Jeffrey R. Lacasse and Jonathan Leo, "Knowledge of Ghostwriting and Financial Conflicts-of-Interest Reduces the Perceived Credibility of Biomedical Research," *BMC Research Notes*, 4(27), 2011, pp. 1–6.

83.  Similarly, research finds that physicians discount the messages they receive from pharmaceutical companies through detailing and CMEs.  McKinney et al. (1990) survey faculty and medical residents on their perceptions of pharmaceutical sales representatives, and find they "generally had somewhat negative attitudes toward the educational and informational value of detailing activities at their institutions."[144]  Gönül et al. (2001) further find that "excessive detailing . . .  [is] counterproductive," which the authors attribute to "frustration caused by waste of time, fatigue with the promotion, or [the] perception that the drug manufacturer is too desperate or too aggressive."[145, 146]  Similarly, a physician survey by Hayes et al. (1990) reports that only 16 percent of respondents thought that visits by pharmaceutical representatives were of value, and the number was 37 percent for educational events organized by these companies.[147]  Meanwhile, 60 percent of physicians exposed to meetings by pharmaceutical representatives considered them to be of little or no educational value.[148]

84.  In addition, Manchanda and Honka (2005) conduct a literature review on the effect of detailing and conclude that physicians tend to have negative to neutral attitudes towards sales representatives.  Physicians are more likely to hold unfavorable attitudes toward sales representatives when, for example, the sales representatives take "a manipulative and aggressive selling style" or overemphasize "drug promotion versus information delivery."[149]  Moreover, as Manchanda and Honka (2005) summarize, physicians rely more heavily on information from pharmaceutical textbooks, medical journals, and other colleagues than on information from detailing by sales representatives.[150]

---

[144] W. Paul McKinney et al., "Attitudes of Internal Medicine Faculty and Residents Toward Professional Interaction with Pharmaceutical Sales Representatives," *Journal of the American Medical Association*, 264(13), 1990, pp. 1693–1697 at p. 1693.

[145] Füsun F. Gönül et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior," *Journal of Marketing*, 65(3), 2001 ("Gönül et al. (2001)"), pp. 79–90 at p. 88.

[146] In a study from 2004, my coauthor and I also find that physicians respond differently to pharmaceutical marketing, and there can be a diminishing return to detailing.  See, Manchanda and Chintagunta (2004).

[147] T. M. Hayes et al., "Continuing Education for General Practice and the Role of the Pharmaceutical Industry," *British Journal of General Practice*, 40(341), 1990 ("Hayes et al. (1990)"), pp. 510–512 at p. 511.

[148] Hayes et al. (1990), p. 511.

[149] Puneet Manchanda and Elisabeth Honka, "The Effects and Role of Direct-to-Physician Marketing in the Pharmaceutical Industry:  An Integrative Review," *Yale Journal of Health Policy, Law, and Ethics*, 5(2), 2005 ("Manchanda and Honka (2005)"), pp. 785–822 at pp. 808–809, available at https://digitalcommons.law.yale.edu/yjhple/vol5/iss2/8/.

[150] Manchanda and Honka (2005), pp. 794, 809.

85.  The impact of detailing on prescribing behavior also varies according to other factors, such as medicine characteristics.  Ching and Ishihara (2010) find that the current information about the quality of a medicine, including clinical evidence and side-effects, can affect the impact of detailing on physicians' prescribing decisions.[151]  Because a medicine's quality is revealed over time, physicians that are detailed at different times (and therefore have varying information about a medicine's quality) will be differentially affected by detailing.  Similarly, a 2007 study by Venkataraman and Stremersch finds that "drug characteristics, such as effectiveness and side effects, moderate the response by physicians to both marketing efforts and detailing, both in their prescription and their sampling behavior."[152]

86.  In addition, a study by Gönül et al. (2001) finds that detailing and samples are less likely to influence physicians who see a higher percentage of health maintenance organization ("HMO") or Medicare patients.[153]  Because physicians differ in the proportion of patients with different types of insurance coverage, they also differ in their responses to pharmaceutical detailing and samples.

87.  Furthermore, the Summit County Physician Survey finds that approximately 94 percent of practicing physicians state that pharmaceutical marketing did not change their opioid prescribing behavior.[154]  Similarly, when asked how CME programs and professional conferences have altered their opioid prescribing behavior, 54 percent of physicians state that the conferences did not change their opioid prescribing and 40 percent state that the conferences decreased their opioid prescribing.[155]  The survey also finds that

---

[151] Andrew Ching and Masakazu Ishihara, "The Effects of Detailing on Prescribing Decisions Under Quality Uncertainty," *Quantitative Marketing & Economics*, 8(2), 2010 ("Ching and Ishihara (2010)"), pp. 123–165 at pp. 135–136, 160.

[152] Sriram Venkataraman and Stefan Stremersch, "The Debate on Influencing Doctors' Decisions:  Are Drug Characteristics the Missing Link?," *Management Science*, 53(11), 2007 ("Venkataraman and Stremersch (2007)"), pp. 1688–1701 at p. 1699.

[153] Gönül et al. (2001), p. 88.

[154] Of the 3,819 practicing physicians who responded to the survey question about pharmaceutical marketing, 3,607 (94%), 165 (4%), and 47 (1%) physicians responded that pharmaceutical marketing did not change their opiate prescribing, decreased their opiate prescribing, and increased their opiate prescribing, respectively.  See, "Surveying Ohio Physicians on Opiate Prescribing Behaviors," ("Summit County Physician Survey") SUMMIT_000839795–813; and SUMMIT_001478969.

[155] Of the 3,802 practicing physicians who responded, 2,045 (54%), 1,524 (40%), and 233 (6%) physicians responded that pharmaceutical marketing did not change their opiate prescribing, decreased their opiate prescribing, and increased their opiate prescribing, respectively.  See, Summit County Physician Survey; and SUMMIT_001478969.

"[p]harmaceutical marketing and continuing medical education (CME) were more likely to decrease a physician's opiate prescribing with more years of experience."[156]

## B. The Risks and Approved Indications of the Teva Defendants' Opioid Medicines Were Available to Physicians

88. Plaintiffs' experts contend that the manufacturer Defendants downplayed the risk of opioid addiction and misled prescribers, consumers, and policy makers as a result.[157] However, the risks of prescription opioids, including Actiq, Fentora, and the Teva and Actavis Generic Defendants' generic opioids, were known to prescribers.  In addition to the Teva and Actavis Generic Defendants' own risk management policies, regulatory agencies at the federal and state level had various programs in place to reduce the risks of addiction related to Actiq, Fentora, and the Teva and Actavis Generic Defendants' generic opioids.

89. As an initial matter, Actiq, Fentora, and several of the Teva and Actavis Generic Defendants' generic opioids have been classified as Schedule II drugs since launch.[158, 159]  In 1970, the FDA released drug schedules under the Controlled Substances Act, which classified all opium and opiate substances as Schedule II drugs.[160]  The U.S. Drug Enforcement Administration ("DEA") classifies Schedule II drugs as "drugs with a high potential for abuse, with use potentially leading to severe psychological or physical dependence."[161]  The DEA has made it known to the public that "[t]hese drugs are also considered dangerous."[162]

90. The risks of Actiq, Fentora, and the Teva and Actavis Generic Defendants' generic opioids are also disclosed on the products' medicine labels.  Specifically, the FDA approved Actiq and Fentora only for the management of breakthrough cancer pain in opioid-tolerant

---

[156] Summit County Physician Survey, p. 1.
[157] See, for example, Perri Report, pp. 20, 154–155.
[158] Actiq Label (1998); Fentora Label (2006); FDA, Actiq Label, December 2016 ("Actiq Label (2016)"); and Fentora Label (2016).
[159] Such generic opioids include, for example, generic fentanyl citrate (generic Actiq).  See, FDA, Fentanyl Citrate Lozenge Label, December 2016 ("Fentanyl Citrate Lozenge Label (2016)").
[160] U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division, "Title 21 United States Code (USC) Controlled Substances Act," available at https://www.deadiversion.usdoj.gov/21cfr/21usc/812 htm, accessed on February 19, 2019.
[161] United States Drug Enforcement Administration, "Drug Scheduling" ("DEA Drug Scheduling"), available at https://www.dea.gov/drug-scheduling, accessed on February 15, 2019.
[162] DEA Drug Scheduling.

patients.[163]  The labels also state that the medicines may be habit forming, and they include

detailed discussions of potential adverse reactions as well as the risks of misuse, abuse, and

addiction.[164]  In addition, Actiq and Fentora's medicine labels contain FDA approved boxed

warnings.[165]  Boxed warnings, commonly referred to as "black box warnings," are the most

serious type of warning that the FDA offers and are "designed to call attention to serious or

life-threatening risks."[166]  The same is true for the labels of the Teva and Actavis Generic

Defendants' generic opioids, such as generic fentanyl citrate (generic Actiq).[167]  In fact, the

FDA has required all extended-release and long-acting opioids to include black box warnings

starting in 2013.[168]  In 2016, the FDA further extended such requirements to include

immediate-release opioids.[169]  The boxed warnings of fentanyl-based medicines, such as Actiq

and Fentora, are also readily available on the Prescriber's Digital Reference website.[170]

Therefore, prescribers of the Teva Defendants' opioid products had access to information that

disclosed the risks and indications of these medicines.

91.   Additionally, Actiq and Fentora have been subject to a number of precautionary safety

programs since their approval.  Actiq was approved by the FDA under Subpart H (i.e.,

accelerated approval of new drugs for serious or life-threatening illnesses) with an extensive

Risk Management Plan ("RMP") that was designed to address risks of "accidental ingestion of

---

[163] Actiq Label (1998); Fentora Label (2006); Actiq Label (2016); and Fentora Label (2016).

[164] Actiq Label (1998); Fentora Label (2006); Actiq Label (2016); and Fentora Label (2016).

[165] Actiq and Fentora labels began including boxed warnings in 2007 and 2011 respectively.  See, FDA, Actiq Label, February 2007; FDA, Fentora Label, January 2011.

[166] FDA, "A Guide to Drug Safety Terms at FDA," November 2012, available at https://www.fda.gov/downloads/forconsumers/consumerupdates/ucm107976.pdf; and Walgreens, "What is a black box warning on a prescription drug?," accessed on May 3, 2019, available at https://www.walgreens.com/topic/faq/questionandanswer.jsp?questionTierId=900002&faqId=5400004.

[167] FDA, Fentanyl Citrate Lozenge Label, December 2016.

[168] FDA, "FDA Announces Enhanced Warnings for Immediate-Release Opioid Pain Medications Related to Risks of Misuse, Abuse, Addiction, Overdose and Death," FDA News Release, March 22, 2016 ("FDA March 22, 2016 Press Release"), available at https://www fda.gov/NewsEvents/Newsroom/PressAnnouncements/ucm491739 htm.

[169] FDA March 22, 2016 Press Release.

[170] See, for example, Prescriber's Digital Reference, "fentanyl citrate – Drug Summary," available at https://www.pdr.net/drug-summary/Actiq-fentanyl-citrate-1747.200, accessed on May 8, 2019.

*Actiq* by children (emphasis in original)," "improper patient selection," and "diversion or abuse."[171]  Similarly, the Fentora RiskMAP was designed to achieve similar objectives.[172]

92.  In addition, the FDA later approved a single, shared Transmucosal Immediate Release Fentanyl ("TIRF") Risk Evaluation and Mitigation Strategy ("REMS") Access program on December 28, 2011.  According to the FDA, the TIRF REMS Access program "consists of a restricted distribution program to reduce the risk of misuse, abuse, addiction, and overdose with TIRF medicines."[173]  The TIRF manufacturers, including the Teva Defendants, were required to implement communication plans, medication guides, and other elements to "ensure that the benefits of a [TIRF] drug outweigh its risks."[174]  Since March 2012, both Actiq and Fentora have been subject to the TIRF REMS program.[175]

93.  The FDA requires all healthcare providers who prescribe TIRF medicines for outpatient use and all pharmacies that dispense TIRF medicines to enroll in the TIRF REMS Access program—an online program "designed to educate healthcare prescribers, pharmacists, and patients about the appropriate use of TIRF medicines."[176] This program requires each prescriber of Actiq and Fentora to review educational materials, including the full prescribing information, and to successfully complete a knowledge assessment, before being eligible to prescribe Actiq and Fentora in an outpatient setting.[177]  Prescribers and pharmacies are required to re-enroll every two years.[178]

94.  The TIRF REMS program also requires an FDA-approved medication guide to be provided to patients before the medication is dispensed in an outpatient setting.[179]  The guide

---

[171] Actiq Approval Letter, p. 1; FDA "CFR - Code of Federal Regulations Title 21," available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfcfr/CFRSearch.cfm?CFRPart=314&showFR=1&subpartNode=21:5.0.1.1.4.8, accessed on May 8, 2019; and Center for Drug Evaluation and Research, "Approval Package for: Application Number 20-747/S003," March 26, 1999 ("Approval Package 20-747/S003"), available at https://www.accessdata.fda.gov/drugsatfda_docs/nda/99/020747Orig1s003.pdf.
[172] Fentora Approval Letter, pp. 1–2.
[173] FDA, "Questions and Answers:  FDA Approves a Class Risk Evaluation and Mitigation Strategy (REMS) for Transmucosal Immediate-Release Fentanyl (TIRF) Medicines," July 9, 2015 ("FDA REMS TIRF Questions and Answers"), available at https://www fda.gov/Drugs/DrugSafety/InformationbyDrugClass/ucm284717.htm#Q6.
[174] FDA REMS TIRF Questions and Answers.
[175] FDA REMS TIRF Questions and Answers.
[176] FDA REMS TIRF Questions and Answers; and FDA Presentation, "Transmucosal Immediate-Release Fentanyl (TIRF) REMS," August 3, 2018 ("FDA TIRF REMS Presentations"), p. cc-10.
[177] FDA, "Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS)," December 21, 2015 ("TIRF REMS"), available at http://www.accessdata.fda.gov/drugsatfda_docs/rems/TIRF_SS_2015-12-21_REMS_FULL.pdf.
[178] FDA REMS TIRF Questions and Answers.
[179] TIRF REMS.

conveys the approved indications, the specific contra-indications, and the FDA-approved risk language—which makes clear that TIRF medicines can put patients at risk for addiction, abuse, misuse, overdose, and death, even when used properly.[180]  TIRF REMS also requires patients who are prescribed TIRF medicines on an outpatient basis to sign a Patient-Prescriber Agreement.[181]

95.  Thus, the TIRF REMS Access program informed healthcare providers and patients about the indications and risks of Actiq and Fentora.  A survey conducted by the FDA in 2018 finds that patients, prescribers, and pharmacists had a high level of knowledge regarding TIRF REMS' key risk messages.[182]

### C.    Not All Prescribers Received the Teva Defendants' Alleged False and Misleading Marketing Messages

96.  Pharmaceutical companies do not market to all physicians equally.  Information on the Teva Defendants' marketing activities shows that prescribers were not equally marketed to by the Teva Defendants, and some prescribers were likely not marketed to at all.  Physicians who did not receive any of the Teva Defendants' marketing information could not have been affected by the Teva Defendants' alleged false and misleading messages.

97.  The fact that different physicians receive different levels of promotional efforts from pharmaceutical manufacturers is supported by the literature on the impact of pharmaceutical marketing.  For example, in a 2004 article that I coauthored, my coauthor and I find significant heterogeneity in physicians' exposure to promotional activities, as measured by the number of details and the number of free samples received by physicians.[183]  Other research also confirms that not all physicians are exposed to the same level of promotional activities. For example, Nair and Bhatia (2010) and Chan et al. (2013) document substantial variation in the number of detailing visits physicians receive for particular medicines. [184]  As another

---

[180] "ACTIQ® (fentanyl citrate) oral transmucosal lozenge Medication Guide," October 2018, available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=90b94524-f913-48b3-3771-7b2fcffd888a; and "FENTORA® (fentanyl) buccal tablet Medication Guide, March 2019, available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=8f549d95-985b-f783-1ebb-ef57bd2ecb05."
[181] FDA REMS TIRF Questions and Answers.
[182] FDA TIRF REMS Presentation, pp. cc-70–cc-72.
[183] Manchanda and Chintagunta (2004), pp. 136.
[184] Harikesh S. Nair et al., "Asymmetric Social Interactions in Physician Prescription Behavior:  The Role of Opinion Leaders," *Journal of Marketing Research*, 47(5), 2010 ("Nair et al. (2010)"), pp. 883–895 at p. 889; and Tat

example, a study by Venkataraman and Stremersch (2007) documents large variation in the number of manufacturer symposium meetings attended by each physician.[185]  Moreover, Carney et al. (2001) find that physicians from different specialties attended CME events at different frequencies.[186]

98.  This is also true for Actiq and Fentora.  During the proposed period of the allegations, different medical providers were exposed to different levels of detailing and other promotional activities for Actiq and Fentora.  For example, Cephalon's 2005 Marketing Plan for Actiq targeted only a limited number of physicians, specifically "oncologists, pain specialists and selected physicians skilled in the use of opioid with the potential to treat cancer pain."[187]  The plan also states that 920 physicians who prescribed Actiq received less than one call from territory sales specialists.[188]  Moreover, Cephalon's marketing plans indicate that some specialties, such as general surgeons, pediatricians, and dentists, were not detailed due to contraindications with the medicine.[189]  Physicians who solely prescribed combination products, such as Percocet, Vicodin, and Lortab, were also excluded because they were considered to be less skilled in the use of opioids.[190]

99.  Aside from detailing, the Teva Defendants also sponsored other types of activities, such as CME programs.  However, not all prescribers participated in such programs.  For example, Cephalon's 2002 Marketing Plan states that it is difficult to recruit clinicians for CME programs, and that around 750 clinicians (physicians, nurses, and pharmacists) across the country participated in the CME teletopics programs between January and September of 2001.[191]

---

Chan et al., "Treatment Effectiveness and Side Effects:  A Model of Physician Learning," *Management Science*, 59(6), 2013 ("Chan et al. (2013)"), pp. 1309–1325 at pp. 1312.

[185] Venkataraman and Stremersch (2007), p. 1692.

[186] "Sixty-two per cent of general practitioners and 71% of psychiatrists attended at least three industry-organized meetings each year, compared with 24% of physicians."  See, S. L. Carney et al., "Pharmaceutical Industry-Sponsored Meetings:  Good Value or Just a Free Meal?," *Internal Medicine Journal*, 31(8), 2001, pp. 488–491 at p. 488.

[187] Cephalon Marketing Plan, "2005 ACTIQ Marketing Plan," 2005 ("Cephalon 2005 Actiq Marketing Plan"), TEVA_MDL_A_00455000–83 at TEVA_MDL_A_00455014.

[188] Cephalon 2005 Actiq Marketing Plan at TEVA_MDL_A_00455019.

[189] See, for example, Cephalon 2002 Actiq Marking Plan at TEVA_MDL_A_00454829; Cephalon 2004 Actiq Marketing Plan at TEVA_MDL_A_00454957; and Cephalon 2005 Actiq Marketing Plan at TEVA_MDL_A_00455014.

[190] Cephalon 2005 Actiq Marketing Plan at TEVA_MDL_A_00455014.

[191] Cephalon 2002 Actiq Marketing Plan at TEVA_MDL_A_00454837.

100. Physicians may receive general payments from pharmaceutical manufacturers for various activities, such as attending speaker programs, consulting arrangements, or participating in lunch meetings. The wide variation observed in the Teva Defendants' payment information is further evidence of the heterogeneity in exposure to the Teva Defendants' marketing activities. For example, according to the Teva Defendants' internal data, an average of 440 healthcare providers in the U.S. received ten dollars or less per year between 2010 and 2015, often for a single meal reimbursement.[192] Open Payments Data show that between August 2013 and December 2015, an average of only 34 physicians in the U.S. received payments equal to or exceeding $10,000 each year from the Teva Defendants for their opioid medicines, and an average of 31 physicians in the U.S. received only $10 or less each year from the Teva Defendants for their at-issue opioids.[193] Moreover, between 2010 and 2017, an average of 86 out of 31,948 Ohio physicians received payments from the Teva Defendants each year according to the Teva Defendants' internal data.[194] Similarly, between August 2013 and December 2017, an average of 29 out of 33,030 Ohio physicians received payments from the Teva Defendants each year according to Open Payments Data.[195] According to both data sources, the Teva Defendants did not pay any Ohio physicians in relation to their at-issue opioid medicines in 2017.

101. Thus, evidence in this matter demonstrates that physicians were not equally exposed to the Teva Defendants' marketing messages, consistent with findings from the academic literature. Indeed, many prescribers received limited marketing from the Teva Defendants or were likely not marketed to at all. Physicians who were not exposed to any of the Teva Defendants' marketing messages are less likely to have been affected by the alleged

---

[192] TEVA_MDL_A_03413816.

[193] Within the brand and generic names of the prescription opioids identified in the Cuyahoga County and Summit County Complaints, the Teva Defendants made payments to healthcare providers in relation to Fentora, hydrocodone, and hydrocodone bitartrate/acetaminophen. See, Open Payments Data; Cuyahoga Complaint; and Summit Complaint.

[194] The number of active Ohio physicians are based on Ohio Physician Workforce Profile by Association of American Colleges ("AAMC") Center for Workforce Studies. It is an average of the number of active Ohio physicians in 2010 (30,485 active Ohio physicians), 2012 (31,248 active Ohio physicians), 2014 (32,438 active Ohio physicians), and 2016 (33,621 active Ohio physicians). See, TEVA_MDL_A_03413816; AAMC, "2011 State Physician Workforce Data Book," November 2011, p. 9; AAMC, "Ohio Physicians Workforce Profile," 2013; AAMC, "Ohio Physicians Workforce Profile," 2015; and AAMC, "Ohio Physicians Workforce Profile," 2017.

[195] The number of active Ohio physicians are based on Ohio Physician Workforce Profile by AAMC Center for Workforce Studies. It is an average of the number of active Ohio physicians in 2014 (32,438 active Ohio physicians), and 2016 (33,621 active Ohio physicians). See, Open Payments Data; AAMC, "Ohio Physicians Workforce Profile," 2015; and AAMC, "Ohio Physicians Workforce Profile," 2017.

misrepresentations by the Teva Defendants.  And to the extent prescriptions by these physicians resulted in patients abusing or becoming dependent on opioids, it is less likely to have been caused by the alleged misrepresentations by the Teva Defendants.

## IX.    Dr. Rosenthal Fails to Consider Other Factors Aside from Promotions and Prices that Influence Physicians' Prescribing Decisions

102. As I discussed above, physicians prescribing decisions are individualized, thereby generating large heterogeneity in how prescribers respond to promotional activities by pharmaceutical companies.  Putting aside this heterogeneity, Dr. Rosenthal assumes that sales of prescription opioids during the proposed period of allegations were driven only by the manufacturer Defendants' marketing activities, the price of opioid medicines, and timeline of key events.  This contradicts the academic literature in economics and marketing,[196] the Teva Defendants' internal documents, as well as the Summit County Physician Survey, a survey of Ohio physicians issued by the State of Ohio Medical Board,[197] all of which show that there are many other factors influencing physician' prescribing decisions.  In particular, the Summit County Physician Survey finds that "[c]ertain factors such as . . . pharmaceutical marketing did not overtly change opiate prescribing habits."[198]

103. Numerous academic articles and industry surveys analyze the impact of pharmaceutical promotion on physicians' prescribing decisions.[199]  While, *in aggregate*, promotion can increase the number of prescriptions written for the marketed medicine, the literature also shows that the effect of medicine promotion on physicians' prescribing decisions is highly dependent on scientific literature, physician characteristics, patient characteristics, and other factors.[200]

---

[196] Pierre Azoulay, "Do Pharmaceutical Sales Respond to Scientific Evidence?," *Journal of Economics & Management Strategy*, 11(4), 2002 ("Azoulay (2002)"), pp. 551–594; Chintagunta et al. (2009); Andrea Coscelli, "The Importance of Doctors' and Patients' Preferences in the Prescription Decision," *The Journal of Industrial Economics*, 48(3), 2000, pp. 349–369; Ching and Ishihara (2010); Janakiraman et al. (2008); and Venkataraman and Stremersch (2007).

[197] Summit County Physician Survey.
[198] Summit County Physician Survey at SUMMIT_000839799.
[199] Manchanda et al. (2004); Manchanda and Chintagunta (2004); Nair et al. (2010); and Janakiraman et al. (2008).
[200] For example, a physician survey conducted by Datamonitor in 2009 found that "physician prescription choice in the treatment of cancer pain is driven by both non-drug and drug factors.  Non-drug factors which may influence prescribing decisions include published guidelines, published journal articles, the views of key opinion leaders,

104. However, Plaintiffs' experts consider none of these factors, and therefore, Plaintiffs' experts cannot establish the contribution of the manufacturer Defendants' marketing activities, if any, to the increased prescriptions and sales of opioid medicines.  Neither can Plaintiffs' experts establish the contribution of the Teva Defendants' marketing activities (much less false marketing activities), if any, to the increased prescriptions and sales of opioid medicines. The factors that have been found to influence physicians' prescribing decisions are described next.

### A.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Scientific Evidence

105. Scientific evidence is an important source of information to providers who prescribe opioids.  For example, the World Health Organization ("WHO") recommends that physicians use medical journals to "keep up-to-date about drugs."[201]  Physicians are also encouraged to rely on review articles published in general medical journals and on "detailed information on drug therapy" described in specialized journals to inform their prescription choice.[202] Consistent with such recommendations, academic literature finds that physicians consider scientific evidence to be a key source of information about medicines when making prescribing decisions.[203]  For example, Azoulay (2002) examines the anti-ulcer medicine category and finds that scientific evidence from clinical trials directly influences physicians' prescribing behavior.[204]  Furthermore, Chintagunta et al. (2009) find that academic articles play an important role in physicians' prescription choices of Cox-2 Inhibitors.[205]  Consistent with the academic literature, a physician survey conducted by Datamonitor in 2009 finds that

---

information conveyed at conferences and information communicated by pharmaceutical companies via representatives.  Drug factors influencing physicians' prescribing decisions relate to the clinical attributes of available drug treatments and include:  efficacy in reducing pain, onset of action, lack of drug-drug interaction, duration of action, overall side-effect profile, flexible dosing frequency, cost issues, and physician product familiarity, whether the drug is recommended in treatment guidelines and finally route of administration."  See, Datamonitor 2009 Report at TEVA_MDL_A_07393111.

[201] T.P.G.M. de Vries et al., "Guide to Good Prescribing:  A Practical Manual," World Health Organization DAP No. 94.11, 1994 ("WHO Report (1994)"), pp. 86–94.

[202] WHO Report (1994), p. 88.

[203] Azoulay (2002); Chintagunta et al. (2009).

[204] Azoulay (2002).

[205] Chintagunta et al. (2009).

published guidelines and journal articles are the top two non-medicine factors influencing physicians' prescribing decisions for cancer pain. [206]

106. In addition, scientific evidence does not affect all physicians' decisions in a uniform manner.  A 2011 study finds that the extent to which news and scientific articles about a medicine affect physicians' prescribing decisions varies greatly.[207]  Specifically, the authors find that physicians with specialized training, as well as those with more experience treating the disease for which the medicine is indicated, were influenced less by new information.[208] Further, physicians react to different types of information depending on their specialty.  In particular, specialists and hospital-based physicians only react to patient feedback and negative news articles, while office based physicians pay attention to both positive and negative information from all sources.[209]

107. Finally, I note that Plaintiffs' experts claim that certain medical publications received financial support from various manufacturer Defendants at various times and thus contain alleged false and misleading statements.  However, as I discuss in Section XI, many academic publications did not receive financial support from the Teva Defendants, and thus are not part of the alleged false and misleading information upon which physicians would have relied. Even if the Teva Defendants were deemed responsible for the content of publications for which they provided financial support, which I understand they were not, a proper analysis would have to disentangle the effects of the Teva Defendants' alleged false and misleading statements from a multitude of other factors, including undisputed statements in these publications, as well as published scientific evidence that did not receive financial support from the Teva Defendants or from the other manufacturer Defendants.

---

[206] Datamonitor 2009 Report at TEVA_MDL_A_07393112.  Specifically, when a sample of U.S. physicians were asked to distribute 100 points across pre-specified non-medicine factors to indicate their relative importance, the average weights assigned by these physicians for published guidelines, published journal articles, opinion leaders, conferences, and pharmaceutical representatives were 32, 25, 18, 17, and 8 respectively.
[207] Ajay Kalra et al., "Understanding Responses to Contradictory Information About Products," *Marketing Science*, 30(6), 2011 ("Kalra et al. (2011)"), pp. 1098–1114 at p. 1108.
[208] Kalra et al. (2011), pp. 1112–1113.
[209] Kalra et al. (2011), pp. 1109–1110.

### B.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Health Insurance Coverage of Prescription Medicines

108. A medicine's health insurance coverage is another factor affecting a physician's choice of which medicine to prescribe.  Rector et al. (2003) analyze pharmacy claims between 1998 and 1999 and find that tiered prescription copayments (where medicines are classified into tiers with different copayment levels) influence physicians' prescribing decisions.[210]  Mager and Cox (2007) find that "step therapy, prescription drug benefit type, and generic/preferred-brand copayment differential" could encourage physicians to prescribe more preferred medicines.[211]  Dillender (2018) also finds that patients who are "subject to the prior authorization requirement are nearly half as likely to receive a non-preferred drug" and that physicians "substitute to preferred drugs when subject to prior authorization."[212]

109. Studies also find that health insurance restrictions for a set of patients can affect physicians' prescribing decisions for their other patients.  For example, Wang and Pauly (2005) find that when a large percentage of a physician's patients have favorable health plan coverage for a particular medicine, the physician will tend to favor this medicine for all of his or her patients (even those for whom the medicine has poor health plan coverage), an effect known as the "spillover effect."[213]  Ketcham and Epstein (2006) confirm a similar effect.[214]  Relatedly, they find that physicians are less likely to prescribe medicines not covered by the

---

[210] Thomas S. Rector et al., "Effect of Tiered Prescription Copayments on the Use of Preferred Brand Medications," *Medical Care*, 41(3), 2003, pp. 398–406.

[211] Douglas E. Mager and Emily R. Cox, "Relationship Between Generic and Preferred-Brand Prescription Copayment Differentials and Generic Fill Rate," *The American Journal of Managed Care*, 13(6), 2007, pp. 347–352 at pp. 350–351.

[212] Marcus Dillender, "What Happens When the Insurer Can Say No? Assessing Prior Authorization as a Tool to Prevent High-Risk Prescriptions and to Lower Costs," *Journal of Public Economics*, 165(1), 2018, pp. 170–200 at p. 171.

[213] Y. Richard Wang and Mark V. Pauly, "Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior:  Evidence from Medicaid," *Journal of Economics & Management Strategy*, 14(3), 2005, pp. 755–773; and Suchin Virabhak and Judith A. Shinogle, "Physicians' Prescribing Responses to a Restricted Formulary:  The Impact of Medicaid Preferred Drug Lists in Illinois and Louisiana," *The American Journal of Managed Care*, 11(Special Issue), 2005, pp. SP14–SP20.

[214] Jonathan D. Ketcham and Andrew J. Epstein, "Which Physicians are Affected Most by Medicaid Preferred Drug Lists for Statins and Antihypertensives?," *Pharmacoeconomics*, 24(3), 2006 ("Ketcham and Epstein (2006)"), pp. 27–40 at pp. 32–33 ("Physicians also reported that PDLs [*i.e.* preferred drug lists] affected drug choice for both Medicaid and non-Medicaid patients and the decision to treat new Medicaid patients at all.  The average physician wrote 39% of prescriptions for Medicaid patients for drugs they viewed as inferior for the patient.  Patients received no prescription an additional 4% of the time because the physician's preferred medication was not included on the PDL.  Thirty percent of physicians indicated that Medicaid PDLs led to decreases in their likelihood of prescribing drugs not covered by the PDL for non-Medicaid patients.").

Medicaid preferred medicine list not only for Medicaid patients but also for non-Medicaid patients.[215]

110. Consistent with academic literature, the Teva Defendants' internal documents show that health plan reimbursement is an important factor affecting physicians' prescribing decisions.[216]  For example, a 2006 Cancer Breakthrough Pain Market Assessment prepared by Synovate Healthcare for Cephalon finds that patients' ability to afford co-pays is one factor that influenced physicians' prescribing behaviors.[217]  Some physicians "say that cost to the patients (co-pay) . . . impacts the use of Actiq.  If the insurance required a high co-pay, the physician will find a lower priced drug for the patient."[218]  In addition, a 2008 field study conducted by Cephalon notes that an overwhelming majority of Cephalon's sales force found patients' perception of cost negatively impacted physicians' prescription of Fentora and that physicians routinely complain about high co-pays for Fentora.[219]  One Cephalon sales employee stated that the sales force "desperately need[ed] co-pay vouchers to answer concerns of cost to patient [for Fentora relative to the cost to patient for] generic OTFC."[220]  The employee also mentioned that cost to patient was the "biggest hurdle" that physicians had in regards to prescribing Fentora.[221]  Similarly, Cephalon's 2010 marketing plan for Fentora states that due to the increasing "managed-care barriers to reimbursement such as prior authorizations," prescribers are more inclined to "choose simpler and more familiar alternatives like the low-cost generic SAOs [(Short-Acting Opioids)]" instead of rapid-onset opioids such as Actiq and Fentora.[222]  In fact, this marketing plan identifies the high co-pay for Fentora as a factor that deters patients from using the medicine.[223]

---

[215] Ketcham and Epstein (2006), p. 34.
[216] Synovate Healthcare Presentation, "Cancer Breakthrough Pain Market Assessment," December 18, 2006 ("Synovate 2006 Presentation"), TEVA_MDL_A_00733052; Cephalon Presentation, "PCS Field Survey Findings: October 2008 PCS POA Meeting," October 14, 2008 ("Cephalon 2008 Field Survey Findings"), TEVA_MDL_A_00734173–279  at TEVA_MDL_A_00734192, TEVA_MDL_A_00734240; and Cephalon Brand Plan, "FENTORA 2010 Brand Plan," 2010 ("Cephalon 2010 Brand Plan"), TEVA_MDL_A_00550892–960 at TEVA_MDL_A_00550897, TEVA_MDL_A_00550916, TEVA_MDL_A_00550938, TEVA_MDL_A_00550945–7.
[217] Synovate 2006 Presentation, p. 34.
[218] Synovate 2006 Presentation, p. 48.
[219] Cephalon 2008 Field Survey Findings at TEVA_MDL_A_00734240.
[220] Cephalon 2008 Field Survey Findings at TEVA_MDL_A_00734200.
[221] Cephalon 2008 Field Survey Findings at TEVA_MDL_A_00734200.
[222] Cephalon 2010 Brand Plan at TEVA_MDL_A_00550916.
[223] Cephalon 2010 Brand Plan at TEVA_MDL_A_00550916.

### C.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Physician Characteristics, as well as Physician and Patient Experience

111. Physicians' characteristics also affect their prescription choices.  Physicians' medical specialty, the quality of their education, their medical judgment and philosophy, and their prior experiences affect their medicine choices, to whom they prescribe, and how much of a medicine they prescribe.  These factors have been analyzed with respect to different medicine categories, including opioid medicines.

112. A recent study documents the effect of physician education on the prescribing of opioid medicines.  Schnell and Currie (2018) find that, even within the same specialty and practice location, physicians who completed their initial training at top medical schools write significantly fewer opioid prescriptions annually compared to physicians from lower-ranked schools.[224]

113. Physician specialty also affects prescribing behavior.  In a 2004 article, my colleagues and I find that physicians in specialties directly related to the indication of the medicine are more responsive to detailing than primary care physicians and physicians in other specialties.[225]  Volkow et al. (2011) find that physicians tend to prescribe different quantities of opioid medicines depending on their specialties.[226]  Specifically, primary care physicians, internists, dentists, and orthopedic surgeons prescribe more opioids than physicians in other specialties.[227]

114. Academic literature also finds that physician and patient feedback are important for future prescribing decisions.  For example, in a 2009 study, my coauthors and I examine how physicians use different sources of information to learn about medicine quality.  We show that physicians learn from patients' experiences with the medicine, among other things, and since different physicians interact with different patients, each with different experiences,

---

[224] Molly Schnell and Janet Currie, "Addressing the Opioid Epidemic:  Is There a Role for Physician Education?," *American Journal of Health Economics*, 4(3), 2018, pp. 383–410 at p. 383.
[225] Manchanda and Chintagunta (2004), p. 139.
[226] Nora D. Volkow et al., "Characteristics of Opioid Prescriptions in 2009," *Journal of the American Medical Association*, 305(13), 2011 ("Volkow et al. (2011)"), pp. 1299–1301.
[227] Volkow et al. (2011).

physicians' prescribing decisions are individualized.[228]  Studies also find that physicians take into account the experience of their previous patients when deciding whether to prescribe a medicine for their future patients.[229]

115. The Teva Defendants' internal documents show that patient experience also affects physicians' prescribing decisions.  For example, Cephalon's 2007 internal research report shows that some physicians were reluctant to switch from Actiq to Fentora because "patients have strong feelings about their ACTIQ and feel it is very effective and easy to use."[230]  Many prescribers of the Teva Defendants' opioid products reported using patient feedback to monitor the success of pain therapy.  For example, a Fentora brand research report from 2007 finds that physicians "react favorably to the idea of patient preference, but primarily view the [patient preference] information as additional justification that Fentora is effective."[231]

116. Aside from patient experience, physicians' familiarity with the medicine also affects their prescribing decisions.  For example, a 2006 Cancer Breakthrough Pain Market Assessment prepared by Synovate Healthcare for Cephalon finds that physicians often view familiarity and comfort with a medicine as a key factor impacting their prescribing behaviors.[232]  Generally, "familiarity means that [physicians] understand the mechanism of action of a certain medicine and what side effects that they can expect."[233]  Consistent with the findings by Synovate Healthcare above, the Teva Defendants' internal documents show that physicians prescribed Actiq and Fentora because they were familiar with other forms of fentanyl.  For example, a Fentora brand research report shows that "[physicians'] familiarity and comfort with fentanyl is a motivator" for them to prescribe Fentora.[234]

117. The Teva Defendants' internal documents also note that physicians have different philosophies for treating pain, which affect the choice of medicine they prescribe.[235]  For

---

[228] Chintagunta et al. (2009).
[229] Lisa D. Spiller and Walter W. Wymer, Jr., "Physicians' Perceptions and Uses of Commercial Drug Information Sources:  An Examination of Pharmaceutical Marketing to Physicians," *Health Marketing Quarterly*, 19(1), 2001, pp. 91–106.
[230] Harper Presentation, "ACTIQ Writers Exploration," September 28, 2007 ("Harper 2007 Presentation"), TEVA_MDL_A_00339154, p. 6.
[231] Synovate Healthcare Report, "FENTORA™ Bond and Barrier Brand Research (DRAFT Report)," June 29, 2007 ("Synovate 2007 Draft Report"), TEVA_MDL_A_00715825, p. 44.
[232] Synovate 2006 Presentation, p. 34.
[233] Synovate 2006 Presentation, p. 34.
[234] Synovate 2007 Draft Report, p. 26.
[235] Cephalon 2002 Actiq Marketing Plan at TEVA_MDL_A_00454824.

example, Cephalon's 2002 marketing plan for Actiq notes that some physicians are "focused on delaying disease progression and are less concerned with symptom management," and, thus, may not use Actiq.[236]

### D. Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Depend on Patient Characteristics

118. Patient-specific characteristics are also an important factor in a physician's decision to prescribe a particular medicine. Academic literature finds that physicians take into account factors such as age, gender, severity of illness, and reported levels of satisfaction when choosing which medicine to prescribe.[237] For example, Kalra et al. (2011) find that "[b]esides obvious variables such as the patient's gender, age, and insurance coverage, other patient characteristics such as disease severity play an important role in physicians' prescription decisions."[238] Similarly, Green et al. (2003) find that patient characteristics affect the provision of adequate pain management.[239] In a 2009 study, my coauthors and I find that "prescription choice is sensitive to many sources of information, including patient satisfaction."[240]

119. Moreover, a 2006 Cancer Breakthrough Pain Market Assessment prepared for Cephalon by Synovate Healthcare finds that, when asked what factors impact their prescribing behaviors, physicians commonly mentioned that prescribing decisions are made on a patient-to-patient basis.[241] The study finds that patient factors such as cancer type, age, tolerance, side effects, patient education, and ability all influence their prescribing decisions.[242] The study finds that "often [physicians] will [choose] various modes of administration to match the patient needs, i.e. the patch for the active or those who can't swallow, or Actiq for those who can't swallow, etc."[243]

---

[236] Cephalon 2002 Actiq Marketing Plan at TEVA_MDL_A_00454824.
[237] Chintagunta et al. (2009); Chan et al. (2013); and Kalra et al. (2011).
[238] Kalra et al. (2011), p. 1102.
[239] Carmen R. Green et al., "Clinical Decision Making in Pain Management: Contributions of Physician and Patient Characteristics to Variations in Practice," *The Journal of Pain*, 4(1), 2003, pp. 29–39.
[240] Chintagunta et al. (2009), p. 440.
[241] Synovate 2006 Presentation, p. 34.
[242] Synovate 2006 Presentation, p. 34.
[243] Synovate 2006 Presentation, p. 81.

**E.    Dr. Rosenthal Does Not Consider that Physicians' Prescribing Decisions Are Influenced by Medicine Characteristics**

120. Medicine characteristics also influence physicians' prescribing decisions.  Chan et al. (2013) study how side effects and treatment effectiveness influence a physician's prescribing decisions.[244]  The authors state that "the importance of learning on multiple product attributes certainly applies to the choice of prescription drugs . . . The value of a drug, among others, depends on the trade-off between treatment effectiveness and side effects."[245]  When simulating a physician's prescription choices, the authors consider the physician's expectations of the effectiveness and side effects of each medicine as the main factor in the physician's decision.[246]  Similarly, Schumock, et al. (2004) find that "important drug-related considerations include, among others, efficacy, safety, administration, and cost."[247]  Pegler and Underhill (2010) suggest that physicians consider factors such as medicine safety, tolerability, and effectiveness when making new medicine prescribing decisions.[248]

121. Consistent with academic literature, practical guidelines and industry surveys also acknowledge medicine characteristics as one of the factors driving physicians' prescribing decisions.  For example, the WHO identified effectiveness and safety as two factors that a physician should check when determining the suitability of the medicines he or she will prescribe regularly.[249]  Specifically related to breakthrough cancer pain, a physician survey conducted by Datamonitor in 2009 finds that at least ten different medicine factors influence physicians' prescribing decisions for breakthrough cancer pain.  While overall efficacy was perceived as the most important medicine factor influencing physicians' prescribing decisions, factors such as onset of action, cost issues, lack of medicine-medicine interaction, physician product familiarity, duration of action, recommended in-treatment guidelines, overall side-

---

[244] Chan et al. (2013), p. 1309.

[245] Chan et al. (2013), p. 1309.

[246] Chan et al. (2013), p. 1324.

[247] Glen T. Schumock et al., "Factors that Influence Prescribing Decisions," *The Annals of Pharmacotherapy*, 38(4), 2004, pp. 557–562.

[248] Scott Pegler and Jonathan Underhill, "Evaluating the Safety and Effectiveness of New Drugs," *American Family Physician*, 82(1), 2010, pp. 53–57.

[249] WHO Report (1994), p. 51.

effect profile, convenient or less invasive route of administration, and flexible dosing frequency would also affect physicians' prescribing decisions.[250]

122. Internal documents from the Teva Defendants confirm that efficacy and other medicine characteristics are reasons physicians prescribe Actiq and Fentora.  For example, a 2006 study prepared for Cephalon finds that 79 percent of surveyed physicians selected efficacy as an advantage of Actiq over other medicines for treating breakthrough pain.[251]  Similarly, 67 percent of surveyed physicians chose rapid onset of action as one of Actiq's advantages over other medicines.[252]  Another internal study prepared for Cephalon states that "[physicians] feel that the main benefit of ACTIQ is the rapid onset," while disadvantages of alternatives of Actiq include their "poor onset of action."[253]  This is also true of Fentora:  onset of action is the Fentora message that "resonates most strongly" with physicians and is the top message motivating physicians to prescribe Fentora.[254]  Physicians also rated "fast acting, quick onset" as "the most important feature of Fentora."[255]

123. Evidence in this matter indicates that Actiq and Fentora's transmucosal delivery system is another reason physicians prescribe these medicines.  For example, a 2007 brand research report by the Teva Defendants states that Fentora's "unique delivery mechanism" is a motivator for physicians to prescribe Fentora.[256]  A physician who historically prescribed Fentora added that the medicine's delivery through buccal mucosa is appealing for patients with swallowing problems.[257]

124. In summary, there are many factors aside from those considered by Plaintiffs and their experts that affect physicians' prescribing behavior.  Therefore, in the absence of any supporting evidence, Plaintiffs' experts cannot establish the contribution of the manufacturer

---

[250] Datamonitor 2009 Report at TEVA_MDL_A_07393115.  Specifically, when a sample of U.S. physicians were asked to distribute 100 points across pre-specified medicine factors to indicate their relative importance, overall efficacy was given an average weight of 31 and onset of action, cost issues, lack of medicine-medicine interaction, physician product familiarity, duration of action, recommended in treatment guidelines, overall side-effect profile, convenient or less invasive route of administration, and flexible dosing frequency were given weights between 5 and 11.
[251] Ziment Presentation, "2006 Breakthrough Pain MDS (Final Report)," October 2006 ("Ziment 2006 Presentation"), TEVA_MDL_A_00711329, p. 33.
[252] Ziment 2006 Presentation, p. 33.
[253] Harper 2007 Presentation, pp. 9, 12.
[254] Ziment Presentation, "FENTORA Detail Messaging Evaluation Study (Wave 2)," January 2008, TEVA_MDL_A_00339145, pp. 3, 8.
[255] Synovate 2007 Draft Report, p. 25.
[256] Synovate 2007 Draft Report, p. 24.
[257] Synovate 2007 Draft Report, p. 25.

Defendants' marketing activities, if any, to the increased prescriptions and sales of opioid medicines.  Neither can Plaintiffs' experts establish the contribution of the Teva Defendants' marketing activities (much less false marketing activities), if any, to the increased prescriptions and sales of opioid medicines.

## X.  Dr. Rosenthal's Negative Depreciation Rate Is Implausible and Unsupported by the Academic Literature

125. Dr. Rosenthal models detailing as a "stock" when analyzing the relationship between detailing contacts and opioid sales, where the detailing stock is equal to the detailing of the current period plus (1- depreciate rate) times the detailing stock of the previous period.[258]  The intuition for modeling detailing as a stock is that physicians remember not only detailing efforts received in the current period, but also detailing efforts received in the prior periods.  The lower the depreciation rate, the greater the potential effect of past detailing on physicians because physicians remember past detailing to a greater extent.

126. Dr. Rosenthal allows the depreciation rate to be negative,[259] which means that, given the estimated effect of the stock of detailing on sales, past detailing has a greater influence on physician prescribing than current detailing.  This position contradicts basic facts about marketing and is unsupported by the academic literature.  As discussed below, research considers depreciation rates between *zero* and *one*.  A depreciation rate of zero means that past detailing and current detailing contribute equally to the detailing stock, which is possible if physicians do not forget the information they received from detailing in the past.  In contrast, a depreciation rate of one means that physicians only remember the information from the current detailing visit.  Thus, past detailing cannot influence their prescribing decisions.

127. Academic research in marketing, including in the pharmaceutical industry, uses positive depreciation rates.  For example, Nerlove and Arrow (1962) explain in their seminal work on the stock of marketing that "[r]egardless of its precise effects on the demand function, advertising expenditure at any one time may be expected to lose its effectiveness in

---

[258] Rosenthal Report, ¶ 33.
[259] Rosenthal Report, ¶ 72.

subsequent periods."[260]  This is also supported by other research, including by articles cited by Dr. Rosenthal in her report.  Azoulay (2002) uses a monthly depreciation rate of 5 percent for detailing stock when studying the effect of marketing on physicians' prescription choices of antiulcer medicines.[261]  Datta and Dave (2017) use a monthly depreciation rate of 20 percent when studying the effects of detailing and sampling on physician prescribing behavior for a branded medicine used for the treatment of herpes infections.[262]  The authors also perform analyses using monthly depreciation rates ranging from 0 to 40 percent.[263]  Furthermore, Narayanan et al. (2005) use a monthly depreciation rate of 30 percent when analyzing the role of marketing communications on the antihistamines market in the United States.[264]  Thus, the academic literature consistently uses a non-negative depreciation rate, consistent with the intuition that the depreciation rate reflects the share of the previous detailing stock that physicians "forget" from one period to the next.  In fact, Dr. Rosenthal acknowledges in her testimony that she is not aware of any academic literature that uses a negative depreciation rate.[265]

128. In contrast to this evidence, Dr. Rosenthal's "preferred model" estimates a depreciation rate of -0.0067, implying that past detailing contacts can have a greater—and not a weaker—effect over time.[266]  This would mean that even a single detailing call will keep accumulating over time and will eventually drive the total detailing stock to an infinitely large amount.  This is illogical.

129. Dr. Rosenthal asserts that "[w]hile this prediction may be at odds with the usual marketing literature, it is perfectly consistent with an addictive product like opioids."[267]  According to Dr. Rosenthal, the addictive properties of opioids cause past detailing visits to

---

[260] Marc Nerlove and Kenneth J. Arrow, "Optimal Advertising Policy Under Dynamic Conditions," *Economica*, 29(114), 1962, pp. 129–142 at p. 130.

[261] Azoulay (2002), p. 570.

[262] Anusua Datta and Dhaval Dave, "Effects of Physician-Directed Pharmaceutical Promotion on Prescription Behaviors:  Longitudinal Evidence," *Health Economics*, 26, 2017 ("Datta and Dave (2017)"), pp. 450–468 at pp. 453, 457.

[263] Datta and Dave (2017), at p. 457.

[264] Sridhar Narayanan et al., "Temporal Differences in the Role of Marketing Communication in New Product Categories" *Journal of Marketing Research*, 42(3), 2005, pp. 278–290 at pp. 279, 284.

[265] Rosenthal Deposition, pp. 258:6–260:6 ("Q. Okay. As you sit here right now, do you know of any literature, whether related to nonaddictive or addictive products, that has a negative depreciation rate?  A. I cannot point to any other study, no.").

[266] Rosenthal Report, ¶ 72.

[267] Rosenthal Report, ¶ 72.

have a greater effect on sales than current detailing visits.[268]  To support this claim, Dr. Rosenthal references the following statement from Dr. Perri:  "because prescription opioids may result in tolerance, dependence, and/or addiction, the overall 'demand' for opioids is distorted by pharmaceutical marketing."[269]  However, in this explanation Dr. Rosenthal appears to be conflating the impact of detailing with the depreciation rate.  Indeed, as Datta and Dave (2017) warn, a depreciation rate determined by letting a model find a value for this rate, as Professor Rosenthal did, may be problematic because an "unbiased estimate of the depreciation rate would require a detailed structural modeling of promotion and prescription behaviors; without which, it would be difficult to disentangle the coefficient of the detailing stock from the depreciation rate."[270]

130. In sum, Dr. Rosenthal's conclusion of a negative depreciation rate is illogical from a conceptual perspective and is at odds with the findings of academic literature.  Because the depreciation rate will influence her estimated coefficient on the effect of promotion on opioid sales, Dr. Rosenthal's conclusion regarding the effect of promotional efforts on the sales of opioid products is unfounded and unreliable.

## XI. The Academic Articles Sponsored by the Teva Defendants Had Limited Impact, If Any, on the Information Available to Physicians from 2004 to 2017

131. Plaintiffs claim that the manufacturer Defendants "commissioned, edited, and arranged for the placement" of publications that supported alleged misrepresentations.[271]  However, Plaintiffs' experts fail to analyze the extent to which the academic articles sponsored by the Teva Defendants affected the information available to physicians; whether the articles had any impact on the information available to physicians and payers; and the impact of such alleged misrepresentations on the decisions of physicians and payers.

132. In this section, I show that the majority of the academic publications discussing opioids for treating pain are not sponsored by the Teva Defendants.  Moreover, the "influence" of the academic publications that are sponsored by the Teva Defendants (measured by the number of citations of these articles) is similar to that of other academic publications about the use of

---

[268] Rosenthal Report, ¶ 72.
[269] Rosenthal Report, ¶ 72; and Perri Report, pp. 16–17.
[270] Datta and Dave (2017), p. 457.
[271] Cuyahoga Complaint, ¶¶ 415–420.

opioids to treat pain.  In particular, the "influence" of academic publications sponsored by the Teva Defendants is lower than the "influence" of the academic publications sponsored only by the U.S. government.  Based on this evidence, I conclude that the academic publications sponsored by the Teva Defendants had limited impact, if any, on the information available to physicians and payers.

## A.  It Is Common for Pharmaceutical Manufacturers to Sponsor Clinical Studies and Academic Articles

133. The pharmaceutical industry is one of the industries that invests most heavily in research in the U.S., and pharmaceutical manufacturers frequently fund clinical studies and academic publications.[272]  According to a Congressional Budget Office study, "[p]harmaceutical firms invest as much as five times more in research and development, relative to their sales, than the average U.S. manufacturing firm."[273]  In 2017, pharmaceutical companies spent on average 24.8 percent of their domestic sales on domestic research and development ("R&D").[274]  In fact, Kaitin et al. (1993) examine 196 new medicines approved by the FDA between 1981 and 1990 and find that 92 percent of them were funded by the pharmaceutical industry.[275] Furthermore, a 2015 report prepared by Battelle Technology Partnership Practice for PhRMA (*i.e.*, the Pharmaceutical Research and Manufacturers of America) finds that "the innovative biopharmaceutical industry accounts for *the vast majority* of investments in clinical trials of potential new medicines at the clinical site level (emphasis added)."[276]

134. In addition, Palmer and Chaguturu (2017) note that "[t]he high cost of establishing resources to support drug development and fund clinical trials is beyond the scope of any academic institution.  Pharmaceutical expertise and resources are required to guarantee the

---

[272] "Research and Development in the Pharmaceutical Industry," Congressional Budget Office Report, Publication No. 2589, October 2006 ("CBO Report (2006)"), pp. 9, 19; and Michelle Palmer and Rathnam Chaguturu, "Academia–Pharma Partnerships for Novel Drug Discovery: *Essential or Nice to Have?*," *Expert Opinion on Drug Discovery*, 12(6), 2017 ("Palmer and Chaguturu (2017)"), pp. 537–540 at p. 537.
[273] CBO Report (2006), p. 9.
[274] The percentage is calculated based a survey of PhRMA Member Companies.  See, "2018 PhRMA Annual Membership Survey," PhRMA Report, 2018, p. 5.
[275] Kenneth I. Kaitin et al., "The Role of the Research-Based Pharmaceutical Industry in Medical Progress in the United States," *The Journal of Clinical Pharmacology*, 33(5), 1993, pp. 412–417 at p. 412.
[276] Battelle Technology Partnership, "Biopharmaceutical Industry-Sponsored Clinical Trials:  Impact on State Economies," PhRMA Report, March 2015, p. i.

therapeutic relevance, translational potential, and facilitate path to development."[277]  The authors further mention that not only are the partnerships between academia and the pharmaceutical industry common, they are "*critical* to overcoming the pharmaceutical innovation deficit and bringing publicly funded novel discoveries to the patient (emphasis in original)."[278]

135. In addition, according to data from ClinicalTrials.gov, the pharmaceutical industry sponsored 53 percent of all clinical trials between 1980 and 2017.  In contrast, the National Institutes of Health and other U.S. federal agencies sponsored 12 percent of all clinical trials during the same period.[279]

### B.   Most of the Academic Articles on Opioids for Treating Pain Were Not Sponsored by the Teva Defendants

136. Plaintiffs' experts claim that the manufacturer Defendants "created a body of false, misleading, and unsupported medical and popular literature" to promote opioid use.[280]  In order to understand the scope of the academic publications that could be potentially influenced by the Teva Defendants' alleged misrepresentations and omissions, I identified a broad set of academic publications discussing the use of opioids for pain treatment.  I found that the Teva Defendants provided funding for only a minority of these academic publications.

137. I obtained a list of academic publications discussing the use of opioids for treating pain from the PubMed database.[281]  This database contains over 29 million references of biomedical literature from the U.S. National Library of Medicine, life science journals, and online books. [282]

---

[277] Palmer and Chaguturu (2017), p. 539.

[278] Palmer and Chaguturu (2017), p. 539.

[279] This analysis is performed using clinical trials related to "drugs" and "biologicals."  Clinical trials that are withdrawn are excluded.  ClinicalTrials.gov is "a database of privately and publicly funded clinical studies conducted around the world."  See, ClinicalTrials.gov Home, available at https://clinicaltrials.gov, accessed on February 27, 2019.

[280] Cuyahoga Complaint, ¶¶ 415–420.

[281] I conducted my search of academic publications on April 29, 2019; See, PubMed, available at https://www.ncbi.nlm.nih.gov/pubmed, accessed on April 29, 2019.

[282] National Center for Biotechnology Information, "PubMed Help," December 10, 2018, available at https://www.ncbi.nlm.nih.gov/books/NBK3827/, accessed on January 4, 2019; and NIH U.S. National Library of Medicine "MEDLINE®:  Description of the Database," available at https://www.nlm.nih.gov/bsd/medline.html, accessed on March 5, 2019.

138. I considered academic publications discussing the use of opioids for treating pain based on the following four criteria (all of which need to be satisfied):  (i) the article was listed under the PubMed "Core clinical journals" subset, which consists of "119 English-language journals considered to be of immediate interest to practicing physicians (rather than journals that are more academic in nature);"[283] (ii) the article is published between January 2001 and December 2017; [284] (iii) the article contains at least one of the following key words:  "opioid," "opiate," "narcotic," or any of the brand or molecule names of the prescription opioids mentioned in the Cuyahoga County and Summit County Complaints;[285] and (iv) the article contains the key word "pain."  Based on the search criteria above, I was able to obtain a total of 4,232 articles ("academic articles on opioids for treating pain").

139. I obtained information from the Teva Defendants on the healthcare providers who received general payments (such as consulting fees, educational fees, food and beverage, honoraria, and travel and lodging) and research payments from the Teva Defendants during or after 2001.[286]  I considered an article to be "sponsored by the Teva Defendants" if at least one author of the article received a payment from the Teva Defendants prior to the publication date of the article.[287, 288]  I considered an article to be "sponsored only by the U.S. government" if PubMed categorized the article as being sponsored by the U.S. government

---

[283] Andrea M. Ketchum, "Core Clinical Journals for the Twenty-First Century," *Medical Library Association*, November 16, 2016, available at https://www.mlanet.org/blog/core-clinical-journals-for-the-twenty-first-century, accessed on January 4, 2019.

[284] I begin my search in January of 2001 because I have information about the Teva Defendants' payments to healthcare providers starting in 2001.

[285] The full list of opioid-related search terms ("Opioid Search Terms") are:  "opioid," "opiate," "narcotic," "actiq," "buprenorphine," "butrans," "dilaudid," "dilaudid hp," "duragesic," "exalgo," "fentanyl," "fentora," "hydrocodone," "hydromorphone," "hysingla er," "kadian," "methadone," "methadose," "morphin," "ms contin," "naloxone," "naltrexone," "norco," "nucynta," "nucynta er," "opana," "opana er," "oxycodone," "oxycontin," "oxymorphone," "percocet," "percodan," "roxicodone," "subsys," "tapentadol," "targiniq er," and " xartemis xr."  See, Cuyahoga Complaint; and Summit Complaint.

[286] TEVA_MDL_A_00763974; TEVA_MDL_A_03413816; TEVA_MDL_A_03413817; TEVA_MDL_A_04313917.

[287] This measure is conservative for several reasons.  For example, an author may have submitted an article before he or she received payment from the Teva Defendants, but the article was published after such payment.  As another example, an author may publish an article years after he or she received payment from the Teva Defendants.  Any influence by the Teva Defendants may have elapsed by the time the author wrote the article.  The articles in these two examples would still be categorized as sponsored by the Teva Defendants according to the definition specified above.

[288] Note that although I have information about the Teva Defendants' payments to healthcare providers starting in 2001, based on the information available to me, none of the physicians who have received payments between 2001 and 2003 appeared as authors for academic articles on opioids for treating pain published during that period.  Therefore, I could not identify any articles sponsored by the Teva Defendants until 2004.  Due to this fact, I started all analyses related to the academic articles on opioids for treating pain in 2004.

and no other non-U.S. government entities.[289]  I considered an article to have "no sponsorship" if PubMed did not have any sponsorship information available.[290]  A complete list of the academic articles on opioids for treating pain, and whether each article is considered to be sponsored by the Teva Defendants, sponsored only by the U.S. government, or have no sponsorship is in **Appendix D**.

140. **Exhibit 9** shows the number of articles sponsored by the Teva Defendants relative to the total number of academic articles on opioids for treating pain.  I find that while the Teva Defendants have sponsored at most 36 articles per year between 2004 and 2017, there were at least 176 articles on the same topic per year that were not sponsored by the Teva Defendants during that time period.[291]  That is, articles sponsored by the Teva Defendants account for only a small fraction of the academic articles on opioids for treating pain.

### C.   Academic Articles on Opioid Use for Treating Pain Sponsored by the Teva Defendants Are Generally Less Influential than Those Sponsored Only by the U.S. Government

141. In addition to analyzing the number of articles sponsored by the Teva Defendants over time, I also consider a measure of the "influence" (or importance) of these articles.  I find that the academic articles sponsored by the Teva Defendants are no more influential than other academic articles on opioids for treating pain.

142. I created a measure of "influence" (or importance) of articles by counting the number of times each article is cited by other academic literature.[292]  I obtained citation counts for the academic articles on opioids for treating pain using Microsoft Academic, a free public academic search engine that has indexed over 200 million publications.[293, 294]  I compare the

---

[289] Articles that I considered to be "sponsored by the Teva Defendants" were excluded from this category.

[290] Articles that I considered to be "sponsored by the Teva Defendants" were excluded from this category.

[291] Articles that I considered to be "sponsored by the Teva Defendants" were excluded from this category.

[292] Citation counts, despite certain limitation, are a commonly used metric to assess the influence of academic articles.  See, for example, Christopher R. Carpenter et al., "Using Publication Metrics to Highlight Academic Productivity and Research Impact," *Academic Emergency Medicine*, 21(10), 2014, pp. 1160–1172.  I use citation counts as a measure of an article's influence.

[293] I accessed the citation counts of academic articles on opioids for treating pain on April 29, 2019.  See, Microsoft Academic, available at https://academic.microsoft.com, accessed on April 29, 2019 ("Microsoft Academic")

[294] Microsoft Academic, "Research More, Search Less," available at https://academic.microsoft.com/, accessed on February 15, 2019; Microsoft Academic is a widely accepted tool for bibliometric analysis.  See, Sven E. Hug et al., "Citation Analysis with Microsoft Academic," *Scientometrics*, 111(1), 2017, pp. 371–378; and Mike Thelwall,

citation counts of the articles sponsored by the Teva Defendants with the citation counts of articles sponsored only by the U.S. government and those with no sponsorship at all.[295, 296] **Appendix D** lists the citation counts for each academic article on opioids for treating pain that I considered.

143. As explained earlier, between January 2004 and December 2017, there are 251 academic articles on opioids for treating pain considered to be sponsored by the Teva Defendants.  I was able to obtain citation counts for 247 out of 251 of these articles.  **Exhibit 10A** shows that the majority of these articles are not highly cited.  More specifically, 176 out of the 247 articles sponsored by the Teva Defendants (71 percent) are cited 25 times or less.  In addition, only 31 out of the 247 academic articles (13 percent) are cited more than 100 times, and only 13 out of these 247 academic articles (5 percent) are cited more than 200 times.

144. Moreover, I find that articles sponsored by the Teva Defendants are cited less frequently than articles sponsored only by the U.S. government, and they are cited at a similar frequency to articles with no sponsorship.  **Exhibit 10B** shows that between 2004 and 2017 the median number of citations of articles sponsored only by the U.S. government is 32, almost three times the median of articles sponsored by the Teva Defendants during the same period; the median number of citations of articles sponsored by the Teva Defendants and articles with no sponsorship is 12 citations and 11 citations respectively.  The relative pattern of citation counts of articles sponsored by the Teva Defendants, articles sponsored only by the U.S. government, and articles with no sponsorship generally remains similar when one analyzes the citation counts by year, as seen in **Exhibit 10C**.

145. Therefore, only a small fraction of academic articles on opioids for treating pain are sponsored by the Teva Defendants.  Moreover, the articles sponsored by the Teva Defendants are less influential than articles that are sponsored only by the U.S. government, and are no more influential than articles with no sponsorship at all.  This suggests that the academic

---

"Microsoft Academic Automatic Document Searches:  Accuracy for Journal Articles and Suitability for Citation Analysis," *Journal of Informetrics*, 12(1), 2018, pp. 1–9.

[295] Articles that are sponsored by the Teva Defendants, sponsored only by the U.S. government, and have no sponsorship are defined in the same way as described in Section XI.B.

[296] I was able to obtain citation counts for 3,985 of the 4,232 academic articles on opioids for treating pain, a success rate of approximately 94 percent.  Articles that could not be found on Microsoft Academic were not included in my analysis of influence.  See, Appendix D.

publications sponsored by the Teva Defendants had limited impact, if any, on the information available to physicians.

Executed this 10th of May, 2019

_____

Pradeep K. Chintagunta, Ph.D.

**Exhibit 1**

# U.S. Promotional Spending for Actiq [1] [2]
## February 1999 – May 2018
*(dollars in thousands)*

| Year | Detailing | Journal Advertising | Retail Value of Samples | Direct to Consumer Advertising | Total Promotional Spending [3] |
|---|---|---|---|---|---|
| 1999 | $214 | $187 | $0 | $0 | $401 |
| 2000 | $1,018 | $209 | $0 | $0 | $1,227 |
| 2001 | $1,329 | $368 | $0 | $0 | $1,697 |
| 2002 | $1,978 | $366 | $0 | $0 | $2,345 |
| 2003 | $2,247 | $907 | $0 | $0 | $3,154 |
| 2004 | $3,681 | $890 | $0 | $0 | $4,570 |
| 2005 | $2,917 | $897 | $0 | $0 | $3,813 |
| 2006 | $2,983 | $599 | $0 | $0 | $3,582 |
| 2007 | $228 | $0 | $0 | $0 | $228 |
| 2008 | $149 | $0 | $0 | $0 | $149 |
| 2009 | $87 | $0 | $0 | $0 | $87 |
| 2010 | $34 | $0 | $0 | $0 | $34 |
| 2011 | $43 | $0 | $0 | $0 | $43 |
| 2012 | $0 | $0 | $0 | $0 | $0 |
| 2013 | $39 | $0 | $0 | $0 | $39 |
| 2014 | $0 | $0 | $0 | $0 | $0 |
| 2015 | $36 | $0 | $0 | $0 | $36 |
| 2016 | $0 | $0 | $0 | $0 | $0 |
| 2017 | $0 | $0 | $0 | $0 | $0 |
| 2018 | $0 | $0 | $0 | $0 | $0 |
| **Overall** | **$16,984** | **$4,422** | **$0** | **$0** | **$21,406** |

Source:  Rosenthal Production
Note:
[1] Actiq was launched in April 1999 and promotional spending began in February 1999 according to Dr. Rosenthal's IQVIA data.
[2] This analysis includes the promotional spending by Abbott, Anesta Corporation, Cephalon Inc, and Teva as recorded in Dr. Rosenthal's IQVIA data.  Abbott is excluded from the Teva Defendants in Dr. Rosenthal's analysis.
[3] Promotional spending is calculated as the maximum of (1) total promotional spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing, journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.

**Exhibit 2**

# U.S. Promotional Spending for Fentora [1] [2]
## September 2006 – May 2018
*(dollars in thousands)*

| Year | Detailing | Journal Advertising | Retail Value of Samples | Direct to Consumer Advertising | Total Promotional Spending [3] |
|------|-----------|---------------------|-------------------------|-------------------------------|-------------------------------|
| 2006 | $1,301 | $285 | $0 | $0 | $1,586 |
| 2007 | $4,916 | $2,064 | $6 | $0 | $6,991 |
| 2008 | $2,525 | $945 | $0 | $0 | $3,470 |
| 2009 | $1,299 | $147 | $0 | $0 | $1,446 |
| 2010 | $1,851 | $71 | $0 | $0 | $1,921 |
| 2011 | $3,663 | $0 | $0 | $0 | $3,663 |
| 2012 | $3,446 | $0 | $0 | $0 | $3,446 |
| 2013 | $2,034 | $0 | $0 | $0 | $2,034 |
| 2014 | $3,284 | $0 | $0 | $0 | $3,284 |
| 2015 | $4,544 | $0 | $0 | $0 | $4,544 |
| 2016 | $2,179 | $0 | $0 | $0 | $2,179 |
| 2017 | $827 | $0 | $0 | $0 | $827 |
| 2018 | $454 | $0 | $0 | $0 | $454 |
| **Overall** | **$32,323** | **$3,512** | **$6** | **$0** | **$35,847** |

Source:  Rosenthal Production
Note:
[1] Fentora was launched in October 2006 and promotional spending began in September 2006 according to Dr. Rosenthal's IQVIA data.
[2] This analysis includes the promotional spending by Cephalon Inc and Teva as recorded in Dr. Rosenthal's IQVIA data.
[3] Promotional spending is calculated as the maximum of (1) total promotional spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing, journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.

**Exhibit 3A**

# U.S. Promotional Spending for Actiq and Fentora by the Teva Defendants
## February 1999 – May 2018



Promotional Spending
(*in millions of dollars*)

- U.S. Promotional Spending for Branded and Generic Opioids
- U.S. Promotional Spending for Actiq and Fentora by the Teva Defendants

Source:  Rosenthal Production
Note:  Promotional spending is calculated as the maximum of (1) total promotional spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing,
         journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.  The Teva Defendants' promotional
         spending for Actiq and Fentora includes promotional spending by manufacturers Dr. Rosenthal classifies as Teva.

Confidential

**Exhibit 3B**



## U.S. Detailing Contacts for Actiq and Fentora by the Teva Defendants
### February 1999 – May 2018

Source:  Rosenthal Production
Note:  The Teva Defendants' detailing for Actiq and Fentora includes detailing by manufacturers Dr. Rosenthal classifies as Teva.

**Exhibit 4**

# U.S. Marketing-to-Sales Ratio for Actiq [1] [2]
## February 1999 – May 2018

*(dollars in thousands)*

| Year | Total Promotional Spending [3] | Total Sales | Marketing-to-Sales Ratio |
|------|-------------------------------|-------------|--------------------------|
| 1999 | $401 | $2,663 | 15.1% |
| 2000 | $1,227 | $14,787 | 8.3% |
| 2001 | $1,697 | $49,554 | 3.4% |
| 2002 | $2,345 | $134,588 | 1.7% |
| 2003 | $3,154 | $252,614 | 1.2% |
| 2004 | $4,570 | $359,470 | 1.3% |
| 2005 | $3,813 | $453,042 | 0.8% |
| 2006 | $3,582 | $613,646 | 0.6% |
| 2007 | $228 | $214,377 | 0.1% |
| 2008 | $149 | $137,446 | 0.1% |
| 2009 | $87 | $98,881 | 0.1% |
| 2010 | $34 | $67,523 | 0.1% |
| 2011 | $43 | $64,890 | 0.1% |
| 2012 | $0 | $42,684 | 0.0% |
| 2013 | $39 | $28,991 | 0.1% |
| 2014 | $0 | $19,205 | 0.0% |
| 2015 | $36 | $16,077 | 0.2% |
| 2016 | $0 | $11,852 | 0.0% |
| 2017 | $0 | $7,459 | 0.0% |
| 2018 | $0 | $1,800 | 0.0% |
| **Overall** | **$21,406** | **$2,591,552** | **0.8%** |

Source:  Rosenthal Production
Note:
[1] Actiq was launched in April 1999 and promotional spending began in February 1999 according to Dr. Rosenthal's IQVIA data.
[2] This analysis includes the promotional spending by Abbott, Anesta Corporation, Cephalon Inc, and Teva as recorded in Dr. Rosenthal's IQVIA data.  Abbott is excluded from the Teva Defendants in Dr. Rosenthal's analysis.
[3] Promotional spending is calculated as the maximum of (1) total promotional spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing, journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.

**Exhibit 5**

# U.S. Marketing-to-Sales Ratio for Fentora [1] [2]
## September 2006 – May 2018

*(dollars in thousands)*

| Year | Total Promotional Spending [3] | Total Sales | Marketing-to-Sales Ratio |
|------|-------------------------------|-------------|--------------------------|
| 2006 | $1,586 | $25,871 | 6.1% |
| 2007 | $6,991 | $151,014 | 4.6% |
| 2008 | $3,470 | $162,802 | 2.1% |
| 2009 | $1,446 | $172,751 | 0.8% |
| 2010 | $1,921 | $179,993 | 1.1% |
| 2011 | $3,663 | $208,420 | 1.8% |
| 2012 | $3,446 | $189,683 | 1.8% |
| 2013 | $2,034 | $192,406 | 1.1% |
| 2014 | $3,284 | $180,744 | 1.8% |
| 2015 | $4,544 | $167,561 | 2.7% |
| 2016 | $2,179 | $143,304 | 1.5% |
| 2017 | $827 | $108,631 | 0.8% |
| 2018 | $454 | $30,577 | 1.5% |
| **Overall** | **$35,847** | **$1,913,757** | **1.9%** |

Source:  Rosenthal Production
Note:
[1] Fentora was launched in October 2006 and promotional spending began in September 2006 according to Dr. Rosenthal's IQVIA data.
[2] This analysis includes the promotional spending by Cephalon Inc and Teva as recorded in Dr. Rosenthal's IQVIA data.
[3] Promotional spending is calculated as the maximum of (1) total promotional spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing, journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.

**Exhibit 6**

# Marketing-to-Sales Ratios for
# At-Issue Branded Opioid Medicines [1]

| Years after Launch [2] | Actiq [3] | Fentora [4] | Average of Other At-Issue Branded Opioid Medicines [5] |
|---|---|---|---|
| 0 | 13.2% | 5.1% | 28.2% |
| 1 | 6.0% | 2.6% | 14.8% |
| 2 | 3.2% | 1.1% | 7.6% |
| 3 | 1.5% | 1.1% | 11.1% |
| 4 | 1.2% | 1.6% | 1.8% |
| 5 | 1.2% | 1.8% | 2.5% |
| 6 | 0.9% | 1.1% | 20.8% |
| 7 | 0.4% | 1.4% | 2.7% |
| 8 | 0.1% | 2.7% | 1.0% |
| 9 | 0.1% | 2.1% | 1.4% |
| 10 | 0.1% | 1.0% | 1.4% |

Source:  Rosenthal Production; Cuyahoga Complaint; Summit Complaint

Note:

[1]  At-issue branded opioid medicines are those identified in the complaints.  Medicines approved before 1993 are excluded as Dr. Rosenthal's IQVIA data are only available between January 1993 and May 2018.  Medicines without promotional spending data in Dr. Rosenthal's IQVIA data are also excluded.  Promotional spending is calculated as the maximum of (1) total promotional spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing, journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.

[2]  Marketing-to-sales ratios for each year after launch are based on each consecutive 12 months after the launch month.  For example, year 0 after launch for Actiq spans April 1999 to March 2000.  Launch month is the later of the FDA approval month or the first month with positive sales in Dr. Rosenthal's IQVIA data.

[3]  Promotional spending and sales for Actiq include Abbott, Anesta Corporation, Cephalon Inc, and Teva as recorded in Dr. Rosenthal's IQVIA data.  Abbott is excluded from the Teva Defendants in Dr. Rosenthal's analysis.

[4]  Promotional spending and sales for Fentora include Cephalon Inc and Teva as recorded in Dr. Rosenthal's IQVIA data.

[5]  Other at-issue branded opioid medicines include Butrans, Exalgo, Kadian, Norco, Nucynta, Nucynta ER, Opana, Opana ER, Oxycotin, Roxicodone, Subsys, Xartemix XR.  Promotional spending and sales for each medicine include promotional spending and sales from all manufacturers Dr. Rosenthal classifies as Defendant and Non-Defendant.

**Exhibit 7**

## U.S. Marketing Spending:  The Teva and Actavis Generic Defendants'
## Generic Opioid Medicines vs. All Manufacturers' Opioid Medicines [1] [2]
### January 1995 – May 2018

*(dollars in thousands)*

| Year | Spending for the Teva and Actavis Generic Defendants' Generic Opioid Medicines | Spending for All Manufacturers' Opioid Medicines | Percentage |
|------|------|------|------|
| 1995 | $0 | $20,428 | 0.00% |
| 1996 | $209 | $29,006 | 0.72% |
| 1997 | $161 | $47,398 | 0.34% |
| 1998 | $0 | $79,408 | 0.00% |
| 1999 | $2 | $83,909 | 0.00% |
| 2000 | $9 | $77,259 | 0.01% |
| 2001 | $0 | $54,182 | 0.00% |
| 2002 | $0 | $50,385 | 0.00% |
| 2003 | $298 | $59,093 | 0.50% |
| 2004 | $17 | $53,433 | 0.03% |
| 2005 | $1 | $71,803 | 0.00% |
| 2006 | $1 | $35,858 | 0.00% |
| 2007 | $1 | $41,346 | 0.00% |
| 2008 | $0 | $48,043 | 0.00% |
| 2009 | $236 | $48,294 | 0.49% |
| 2010 | $0 | $79,199 | 0.00% |
| 2011 | $119 | $118,443 | 0.10% |
| 2012 | $34 | $100,471 | 0.03% |
| 2013 | $0 | $57,398 | 0.00% |
| 2014 | $0 | $61,405 | 0.00% |
| 2015 | $0 | $41,431 | 0.00% |
| 2016 | $20 | $35,807 | 0.06% |
| 2017 | $93 | $29,533 | 0.31% |
| 2018 | $0 | $5,838 | 0.00% |
| **Overall** | **$1,201** | **$1,329,369** | **0.09%** |

Source:  Rosenthal Production

Note:
[1]  Generic opioid medicines for the Teva and Actavis Generic Defendants and opioid medicines for all manufacturers are based on Dr. Rosenthal's IQVIA data.
[2]  Marketing spending is calculated as the maximum of (1) total marketing spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing, journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.

**Exhibit 8**

# Marketing Spending for Generic Opioid Medicines
## by the Teva and Actavis Generic Defendants [1] [2]
### January 1995 – May 2018

| Year | Fentanyl | Hydrocodone /APAP | Hydrocodone /Ibuprofen | Meperidine | Oxycodone | Oxymorphone ER |
|------|----------|-------------------|------------------------|------------|-----------|----------------|
| 1995 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1996 | $0 | $209,322 | $0 | $0 | $0 | $0 |
| 1997 | $0 | $0 | $0 | $160,672 | $0 | $0 |
| 1998 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1999 | $0 | $1,870 | $0 | $0 | $0 | $0 |
| 2000 | $0 | $9,361 | $0 | $0 | $0 | $0 |
| 2001 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2003 | $0 | $0 | $297,902 | $0 | $0 | $0 |
| 2004 | $0 | $0 | $16,680 | $0 | $0 | $0 |
| 2005 | $0 | $0 | $0 | $0 | $896 | $0 |
| 2006 | $0 | $276 | $0 | $0 | $725 | $0 |
| 2007 | $0 | $0 | $0 | $0 | $1,392 | $0 |
| 2008 | $0 | $0 | $0 | $0 | $147 | $0 |
| 2009 | $230,554 | $0 | $5,544 | $0 | $0 | $0 |
| 2010 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2011 | $0 | $0 | $0 | $0 | $0 | $119,250 |
| 2012 | $0 | $0 | $0 | $0 | $0 | $33,693 |
| 2013 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2014 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2015 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2016 | $19,992 | $0 | $0 | $0 | $0 | $0 |
| 2017 | $20,932 | $0 | $0 | $0 | $0 | $71,816 |
| 2018 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Overall** | **$271,478** | **$220,829** | **$320,126** | **$160,672** | **$3,160** | **$224,759** |

Source:  Rosenthal Production
Note:
    [1]  The Teva and Actavis Generic Defendants' generic opioid medicines are based on Dr. Rosenthal's IQVIA data.
    [2]  Marketing spending is calculated as the maximum of (1) total marketing spending as recorded in Dr. Rosenthal's IQVIA data and (2) the sum of detailing, journal advertising, retail value of samples, and direct to consumer advertising as recorded in Dr. Rosenthal's IQVIA data.

**Exhibit 9**



# Academic Articles on Opioids for Treating Pain [1]
## 2004 – 2017

Source:  PubMed; TEVA_MDL_A_00763974; TEVA_MDL_A_03413816; TEVA_MDL_A_03413817; TEVA_MDL_A_04313917
Note:
[1]  This analysis is based on a list of academic articles discussing the use of opioids for treating pain from the PubMed database.
[2]  An article is considered to be sponsored by the Teva Defendants if at least one author of the article received a payment from the Teva Defendants prior to the publication date of the article.  The Teva Defendants' healthcare provider payments data are available starting in 2001.  None of the healthcare providers who received payments between 2001 and 2003 appeared as authors for academic articles on opioids for treating pain during that period.  Therefore, no articles are identified as sponsored by the Teva Defendants until 2004.

**Exhibit 10A**



## Citation Counts of Academic Articles on
## Opioids for Treating Pain Sponsored by the Teva Defendants [1] [2] [3]
### 2004 − 2017

Source:  Microsoft Academic; PubMed; TEVA_MDL_A_00763974; TEVA_MDL_A_03413816; TEVA_MDL_A_03413817; TEVA_MDL_A_04313917

Note:

[1] This analysis is based on a list of academic articles discussing the use of opioids for treating pain from the PubMed database.

[2] Citation counts were obtained from Microsoft Academic on April 29, 2019.  Academic articles that could not be found on Microsoft Academic are excluded.

[3] An article is considered to be sponsored by the Teva Defendants if at least one author of the article received a payment from the Teva Defendants prior to the publication date of the article.  The Teva Defendants' healthcare provider payments data are available starting in 2001.  None of the healthcare providers who received payments between 2001 and 2003 appeared as authors for academic articles on opioids for treating pain during that period.  Therefore, no articles are identified as sponsored by the Teva Defendants until 2004.

Confidential

**Exhibit 10B**

# Summary Statistics for the Citation Counts of
# Academic Articles on Opioids for Treating Pain [1] [2]
# 2004 – 2017

| Sponsorship | Number of Articles | Citation Count | | | |
|---|---|---|---|---|---|
| | | Minimum | Median | Mean | Maximum |
| Sponsored by the Teva Defendants [3] | 247 | 0 | 12 | 38 | 799 |
| Sponsored Only by the U.S. Government [4] | 228 | 0 | 32 | 70 | 1,094 |
| No Sponsorship [5] | 1,799 | 0 | 11 | 28 | 848 |
| **All Academic Articles on Opioids for Treating Pain [6]** | **3,275** | **0** | **18** | **42** | **1,344** |

Source:  Microsoft Academic; PubMed; TEVA_MDL_A_00763974; TEVA_MDL_A_03413816; TEVA_MDL_A_03413817; TEVA_MDL_A_04313917
Note:
[1]  This analysis is based on a list of academic articles discussing the use of opioids for treating pain from the PubMed database.
[2]  Citation counts were obtained from Microsoft Academic on April 29, 2019.  Academic articles that could not be found on Microsoft Academic are excluded.
[3]  An article is considered to be sponsored by the Teva Defendants if at least one author of the article received a payment from the Teva Defendants prior to the publication date of the article.  The Teva Defendants' healthcare provider payments data are available starting in 2001.  None of the healthcare providers who received payments between 2001 and 2003 appeared as authors for academic articles on opioids for treating pain during that period.  Therefore, no articles are identified as sponsored by the Teva Defendants until 2004.
[4]  An article is considered to be sponsored only by the U.S. government if PubMed categorized the article as being sponsored by the U.S. government and no other non-U.S. government entities.  Articles that are also sponsored by the Teva Defendants are excluded from this category.
[5]  An article is considered to have no sponsorship if PubMed did not have any sponsorship information available.  Articles that are also sponsored by the Teva Defendants are excluded from this category.
[6]  All academic articles on opioids for treating pain from Pubmed include articles sponsored by the Teva Defendants, articles sponsored only by the U.S. government, articles with no sponsorship, and articles sponsored by non-U.S. government entities.

**Exhibit 10C**



## Median Citation Counts of Academic Articles
## on Opioids for Treating Pain [1] [2]
### 2004 – 2017

Source:  Microsoft Academic; PubMed; TEVA_MDL_A_00763974; TEVA_MDL_A_03413816; TEVA_MDL_A_03413817; TEVA_MDL_A_04313917
Note:

[1] This analysis is based on a list of academic articles discussing the use of opioids for treating pain from the PubMed database.
[2] Citation counts were obtained from Microsoft Academic on April 29, 2019.  Academic articles that could not be found on Microsoft Academic are excluded.
[3] An article is considered to be sponsored by the Teva Defendants if at least one author of the article received a payment from the Teva Defendants prior to the publication date of the article.  The Teva Defendants' healthcare provider payments data are available starting in 2001.  None of the healthcare providers who received payments between 2001 and 2003 appeared as authors for academic articles on opioids for treating pain during that period.  Therefore, no articles are identified as sponsored by the Teva Defendants until 2004.
[4] An article is considered to be sponsored only by the U.S. government if PubMed categorized the article as being sponsored by the U.S. government and no other non-U.S. government entities.  Articles that are also sponsored by the Teva Defendants are excluded from this category.
[5] An article is considered to have no sponsorship if PubMed did not have any sponsorship information available.  Articles that are also sponsored by the Teva Defendants are excluded from this category.

**PRADEEP K. CHINTAGUNTA**

**ADDRESS**

**EMPLOYMENT**

Joseph T. and Bernice S. Lewis Distinguished Service Professor of Marketing, Booth School of Business, University of Chicago, Chicago, IL 60637

July 2004 - 2013, Director, PhD program, Booth School of Business, University of Chicago, Chicago, IL 60637

July 1995 -, Professor of Marketing, Booth School of Business, University of Chicago, Chicago, IL 60637

April 2012 – Distinguished Visiting Scholar, Stanford University, Stanford CA

September 2002 – December 2002, Thomas Carroll Ford Foundation Visiting Professor of Marketing, Harvard Business School, Boston, MA 02163

July 1994 - July 1995, Associate Professor of Marketing (with tenure), S. C. Johnson Graduate School of Management, Cornell University, Ithaca, NY 14853

July 1990 - July 1994, Assistant Professor of Marketing, S. C. Johnson Graduate School of Management, Cornell University, Ithaca, NY 14853

**EDUCATION**

1986-1990, Northwestern University, Evanston, Illinois, Doctor of Philosophy (Field of Marketing)

1984-1986, Indian Institute of Management, Ahmedabad, India, Post Graduate Diploma in Management

1979-1984, Indian Institute of Technology, Banaras Hindu University, India, Bachelor of Technology (Mechanical Engineering)

**Appendix A**

**PUBLICATIONS**

Assessing the sales impact of plain packaging regulation for cigarettes: Evidence from Australia (with Andre Bonfrer, John Roberts and David Corkindale), *Marketing Science*, forthcoming

Search and Learning at a Daily Deals Website (with Mandy (Mantian) Hu and Ivy (Dang) Chu), *Marketing Science*, forthcoming

Consumer Response to Chapter 11 Bankruptcy: Negative Demand Spillover to Competitors (with Cem Ozturk and Sriram Venkataraman), *Marketing Science*, forthcoming

Capital Market Returns to New Product Development Success: Informational Effects on Product Market Advertising (with Kyung-mi Park and Inho Suk)," *Journal of Marketing Research,* forthcoming.

Licensing and Price Competition in Tied-Goods Markets: An Application to the Single-Serve Coffee System Industry (with Marco Shaojun Qin and Maria Ana Vitorino), *Marketing Science*, Vol. 37, No. 6, November–December 2018, pp. 883–911

Price Uncertainty and Market Power in Retail Gasoline: The Case of an Italian Highway (with Federico Rossi), *Marketing Science*, Vol. 37, No. 5, September–October 2018, pp. 753–770

Targeting Mr. or Mrs. Smith: Modeling and Leveraging Intra-household Heterogeneity in Brand Choice Behavior (with Hernan Bruno and Javier Cebollada), *Marketing Science*, Vol. 37, No. 4, July–August 2018, pp. 631–648

Personalization in Email Marketing: The Role of Non-Informative Advertising Content (with Navdeep Sahni and Christian Wheeler), *Marketing Science* 37, No. 2, March-April 2018, pp.236-258

Pharmaceutical Product Recalls, Category Effects and Competitor Response (with Ram Bala and Pradeep Bhardwaj), *Marketing Science*, 36, No. 6, November-December 2017, pp 931-943

Do Targeted Discount Offers Serve as Advertising? Evidence from 70 Field Experiments (with Dan Zou & Navdeep Sahni), *Management Science*, August 2017, Vol. 63, Issue 8, Pages 2688-2705.

Promotion Spillovers: Drug Detailing in Combination Therapy (with Qiang Liu and Hongju Liu), *Marketing Science*, Vol. 36, No. 3, May–June 2017, pp. 382–401

**Appendix A**

Simultaneous or Sequential? Search Strategies in the U.S. Auto Insurance Industry (with Elisabeth Honka), *Marketing Science*, Vol. 36, No. 1, January–February 2017, pp. 21–42

Price Transparency and Retail Prices: Evidence from Fuel Price Signs in the Italian Motorway (with Federico Rossi), *Journal of Marketing Research*, June 2016, Vol. 53, No. 3, pp. 407-423

Price Reactions to Rivals' Local Channel Exits (with Cem Ozturk and Sriram Venkataraman), *Marketing Science*, 35, 4, Jul-Aug 2016, 588-604

Satisfaction Spillovers across Categories (with Xiaojing Dong), *Marketing Science*, 35, 2, Mar-Apr 2016, 275-283

Impact of Competition on Product Quality Decisions: Movie Choices of Exhibitors (with Yesim Orhun and Sriram Venkataraman), *Marketing Science*, 35, 1, Jan-Feb 2016, 73-92

What's in a Name: Assessing the Value of Rebranding in the Hospitality Industry (with Yi-Lin Tsai and Chekitan Dev), *Journal of Marketing Research*, December 2015, Vol. 52, No. 6, pp. 865-878.

Service Quality Variability and Termination Behavior (with S Sriram and Puneet Manchanda), *Management Science*, November 2015, 61, 11, 2739—2759.

Wireless Carriers' Exclusive Handset Arrangements: An Empirical Look at the iPhone (with Ting Zhu & Hongju Liu), *Customer Needs and Solutions*, (2015) 2:177-190

Structural models of complementary choices (with Berry et al), *Marketing Letters*, 25, 245-256, 2014

Blogs, advertising and local-market movie box-office performance (with Shyam Gopinath and Sriram Venkataraman), *Management Science*, Volume 59 Issue 12, December 2013, pp. 2635-2654

New Drug Diffusion when Forward-Looking Physicians Learn from Patient Feedback and Detailing (with Ron Goettler and Minki Kim), *Journal of Marketing Research*, Vol. XLIX (December 2012), 807–821

Investigating brand preferences across social groups and consumption contexts (with Minki Kim), *Quantitative Marketing & Economics*, Volume 10, Number 3 (2012), 305-333

Quantifying Transaction Costs in Online and Offline Grocery Channel Choice (with Junhong Chu and Javier Cebollada), *Marketing Science*, January/February 2012 vol. 31 no. 1 96-114

3

**Appendix A**

Marketing Models of Consumer Demand (with Harikesh Nair), *Marketing Science,* 30, 6, Nov-Dec 2011, 977-996

A Pre-Diffusion Growth Model of Intentions and Purchase (with Jonathan Lee), *Journal of the Academy of Marketing Science*, (2012) 40:137–154

Effect of Marketing Contacts in Business Markets (with V. Kumar, S. Sriram and Anita Luo), *Marketing Science,* Vol. 30, No. 5, September–October 2011, pp. 924–940

A new multivariate count data model to study multi-category physician prescription behavior (with Puneet Manchanda & Xiaojing Dong), *Quantitative Marketing & Economics*, Volume 9, Number 3, 301-337 (2011)

An Empirical Test of Warranty Theories in the U.S. Server and Automobile Markets, *Journal of Marketing*, Vol 75, 2, March 2011

The Effects of Online User Reviews on Movie Box Office Performance: Accounting for Sequential Rollout and Aggregation Across Local Markets (with Sriram Venkataraman and Shyam Gopinath), *Marketing Science,* 29, 5, 944-957 (2010).

Complementarities and the Demand for Home Broadband Internet Services (with Ting Zhu & Hongju Liu), *Marketing Science,* 29, 4, 701-720 (2010).

The Effect of Signal Quality and Contiguous Word of Mouth on Customer Acquisition for a Video On Demand Service (with Sungjoon Nam and Puneet Manchanda), *Marketing Science,* 29, 4, 690-700 (2010).

Tipping and Concentration in markets with Indirect Network Effects (with J-P Dube and Gunter Hitsch), *Marketing Science,* 29, 2, 216-249 (2010).

Investigating Consumer Adoption of Related Technology Products (with S Sriram and Manoj Agarwal), *Marketing Science,* 29, 4, 701-720 (2010).

An Empirical Analysis of Shopping Behavior Across Online and Offline Channels for Grocery Products: The Moderating Effects of Household and Product Characteristics (with Junhong Chu, Marta Arce-Urriza and Javier Cebollada-Calvo), *Journal of Interactive Marketing*, 24 (2010), 251-268.

Information, Learning and Drug Diffusion: the Case of Cox-2 Inhibitors (Ginger Jin and Renna Jiang), *Quantitative Marketing & Economics* (2009) 7:399–443

Nonparametric Discrete Choice Models with Unobserved Heterogeneity (with Richard Briesch and Rosa Matzkin), *Journal of Business and Economic Statistics*, 2010, April 2010, Vol. 28, No. 2, 291-307

**Appendix A**

Learning Models (with S. Sriram), *Review of Marketing Research*, 6, 63-83

Retailer Pricing and Competitive Effects (with Praveen Kopalle and others), *Journal of Retailing* 85 (1, 2009) 56–70

Advertising Strategies in a Franchise System (with Simon-Pierre Sigue), *European Journal of Operational Research*, 198 (2009), 655-665

How does Assortment Affect Grocery Store Choice? (with Richard Briesch and Ed Fox), *Journal of Marketing Research*, 46, 2, April 2009

Quantifying the Benefits of Individual Level Targeting In the Presence of Firm Strategic Behavior (with Xiaojing Dong and Puneet Manchanda), *Journal of Marketing Research*, 46, 2, April 2009

Measuring Marketing-Mix Effects in the Video-Game Console Market (with Harikesh Nair), *Journal of Applied Econometrics*, Vol. 24, No. 3, 2009, pp. 421-445

Quantifying the Economic Value of Warranties in the U.S. Server Market (with Junhong Chu), *Marketing Science*, 28, 1, 99-121

A Comparison of Within Household Price Sensitivity Across Online and Offline Channels (with Junhong Chu and Javier Cebollada), *Marketing Science*, 2008, 27, 2, 283-299

The Role of Self Selection, Usage Uncertainty and Learning in the Demand for Local Telephone Service (with Sridhar Narayanan and Eugenio Miravete), *Quantitative Marketing and Economics*, 2007, 5: 1-34.

Learning and Exit of New Entrant Discount Airlines From City-Pair Markets (with Ashutosh Dixit), *Journal of Marketing*, 2007, 71:2, 150-168

A Discrete/Continuous Model for Multi-Category Purchase Behavior of Households (with Inseong Song), *Journal of Marketing Research*, 2007, Volume XLIV, November, 595-612

Assessing the Economic Value of Distribution Channels: An Application to the PC Industry (with Junhong Chu and Naufel Vilcassm), *Journal of Marketing Research*, 2007, Volume XLIV, February, 29-41

Endogeneity and Simultaneity in Competitive Pricing and Advertising: A Logit Demand Analysis (with Vrinda Kadiyali and Naufel J. Vilcassim), *Journal of Business*, 2006, 79, 6, 2761-2787

**Appendix A**

Structural Modeling in Marketing: Review and Assessment (with Tulin Erdem, Peter Rossi and Michel Wedel), *Marketing Science,* 25, 6, 604-616

Effects of Brand Preference, Product Attributes, and Marketing Mix Variables in Technology Product Markets (with S. Sriram and Ramya Neelamegham), *Marketing Science*, 25, 5, 440-456

Measuring Cross-Category Price Effects Using Aggregate Store Data (with Inseong Song), *Management Science*, 52, 10, October 2006, 1594-1609

Sole Entrant, Co-optor or Component Supplier: Optimal End-Product Strategies for Manufacturers of Proprietary Component Brands (with R. Venkatesh and Vijay Mahajan), *Management Science*, 52, 4, 613-622

The Effects of Banner Advertising on Consumer Inter-purchase Times and Expenditures in Digital Environments (with J-P Dube, Puneet Manchanda and Khim-Yong Goh), *Journal of Marketing Research*, 43 (February) 98-108

Understanding Store Brand Purchase Behavior Across Categories (with Vishal Singh and Karsten Hansen), *Marketing Science*, 25, 1, 75-90

Accounting for Primary and Secondary Demand Effects with Aggregate Data (with Harikesh Nair and Jean-Pierre Dube), *Marketing Science*, 24, 3, 2005, 444-460
http:/bear.cba.ufl.edu/centers/mks/articles/243/af1778fa79_article.pdf

Temporal Differences in the Role of Marketing Communication in New Product Categories (with Sridhar Narayanan and Puneet Manchanda), *Journal of Marketing Research*, XLII, 3, August, 2005

Estimating an SKU-level Brand Choice Model Combining Household Panel Data and Store Data (with J-P Dube), *Journal of Marketing Research*, XLII, 3, August, 2005

Beyond the endogeneity bias: The effect of unmeasured brand characteristics on household-level brand choice models (with Jean-Pierre Dube and Khim-Yong Goh), *Management Science*, 51(5), 832-849

Recovering SKU-level Preferences and Response Sensitivities from Market Share Models Estimated on Item Aggregates (with David Bell and Andre Bonfrer), *Journal of Marketing Research*, Vol. XLII, 169-182, May 2005

Time Varying Competition (with K. Sudhir and Vrinda Kadiyali), *Marketing Science*, 24, 1, 96-109

**Appendix A**

Strategic Pricing and Detailing Behavior in International Markets (with Ramarao Desiraju), *Marketing Science*, 24, 1, 67-80

Diffusion of New Pharmaceutical Drugs in Developing and Developed Nations (with Ramarao Desiraju and Harikesh Nair), *International Journal of Research in Marketing*, 21, 4, 341-358

Response Modeling with Non-Random Marketing Mix Variables (with Puneet Manchanda and Peter Rossi), *Journal of Marketing Research*, XLI, 4 (November 2004),

ROI Implications for Pharmaceutical Promotional Expenditures: The Role of Marketing Mix Interactions (with Sridhar Narayanan and Ramarao Desiraju), *Journal of Marketing*, 68, 4 (October), 90-105

Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis (with Puneet Manchanda), *Marketing Letters*, 2004, 15:2-3, 129-145

Modeling and Forecasting the Sales of Technology Products (with Ramya Neelamegham), *Quantitative Marketing & Economics*, September 2004, 2, 3, 195-232.

Store brands: Who buys them and what happens to retail prices when they are introduced? (with Andre Bonfrer), *Review of Industrial Organization*, 24, 2, 195-218 (2004)

Structural Models of Competition: A Marketing Strategy Perspective, Chapter 5 in *Assessing Marketing Strategy Performance*, Christine Moorman and Donald Lehmann, editors, The Marketing Science Institute, 2004.

The Augmented Latent Class Model: Incorporating Additional Heterogeneity in the Latent Class Model for Panel Data (with Sajeev Varki), *Journal of Marketing Research*, XLI, May 2004, 226-233.

Empirical Analysis of Indirect Network Effects in the Market for Personal Digital Assistants (with Harikesh Nair & J-P Dube), *Quantitative Marketing & Economics*, 2, 1, 23-58 (2004).

A Micromodel of New Product Adoption with Heterogeneous and Forward-Looking Consumers: Application to the Digital Camera Category (with Inseong Song), *Quantitative Marketing & Economics*, 1, 4, 371-407 (2003).

Comment: Bayesian Analysis of Simultaneous Demand and Supply by Yang, Chen and Allenby (with J-P Dube), *Quantitative Marketing & Economics*, 1, 3, 293-298 (2003).

Balancing Profitability and Customer Welfare in a Supermarket Chain (with J-P Dube and Vishal Singh), *Quantitative Marketing & Economics*, Inaugural Issue, March 2003, 1, 1, 111-147

Semiparametric Estimation of Brand Choice Behavior (with Richard Briesch and Rosa Matzkin), *Journal of the American Statistical Association (JASA)*, 97, 460, 973-983

The Proportional Hazard Model for Purchase Timing: A Comparison of Alternative Specifications, *Journal of Business & Economic Statistics*, 21, 3, 368-382

Investigating the Effects of Store Brand Introduction on Retailer Demand and Pricing Behavior (with Andre Bonfrer and Inseong Song), *Management Science*, 48, 10, 2002

Structural Applications of the Discrete Choice Model (with J-P Dube, et. al.) *Marketing Letters*, 13:3, 207-220, 2002

Investigating Category Pricing Behavior in a Retail Chain, *Journal of Marketing Research*, 2002, 39, no. 2 (May 2002): p. 141-154

Endogeneity and Heterogeneity in a Probit Demand Model: Estimation Using Aggregate Data (2001), *Marketing Science*, 20, 4, 442-456
http://bear.cba.ufl.edu/centers/MKS/articles/777691.pdf

Market Structure Across Stores: An Application of a Random Coefficients Logit Model with Store Level Data (with J-P Dube and Vishal Singh), *Advances in Econometrics*, Volume 16, 2002, PH Franses and A Montgomery, editors.

A Panel Data Analysis of Household Brand Choices, *Journal of Econometrics*, 103 (2001), 111- 153 (with Ekaterini Kyriazidou and Josef Perktold)

Power in Manufacturer-Retailer Interactions: An Empirical Investigation of Pricing in a Local Market, *Marketing Science*, Spring 2000, 127-148 (with Vrinda Kadiyali and Naufel J. Vilcassim) http://bear.cba.ufl.edu/centers/MKS/articles/856834.pdf

Investigating Household State Dependence Effects Across Categories, *Journal of Marketing Research*, November 1999, 488-500 (with Andrew Ainslie and P.B. Seetharaman)

A Bayesian Model to Forecast New Product Performance in Domestic and International Markets, *Marketing Science*, 18, 2, 115-136 (with Ramya Neelamegham)
http://bear.cba.ufl.edu/centers/MKS/articles/684541.pdf

**Appendix A**

Investigating Dynamic Multi-firm Market Interactions in Price and Advertising, *Management Science*, 45, 4, April 1999, 499-518 (with Vrinda Kadiyali & Naufel Vilcassim)

Variety Seeking, Purchase Timing and the "Lightning Bolt" Brand Choice Model, *Management Science*, 45, 4, April 1999, 486-498.

Inertia and Variety Seeking in a Model of Brand Purchase Timing, *Marketing Science*, 17, 3, 1998, 253-270 http://bear.cba.ufl.edu/centers/MKS/articles/820524.pdf

Product Line Extensions and Competitive Market Interactions:An Empirical Analysis, J*ournal of Econometrics*, 89, March / April 1999, 339-364 (with Vrinda Kadiyali and Naufel J. Vilcassim)

Measuring the Effects of New Brand Introduction on Inter-Brand Strategic Interaction, *European Journal of Operational Research*, 118, 2, 315-331.

Representing Heterogeneity in Consumer Response Models, *Marketing Letters*, 8,3, July 1997 (with W deSarbo and others).

Investigating Purchase Timing Behavior in Two Related Product Categories, *Journal of Marketing Research*, 35 (February 1998), 43-53 (with Sudeep Haldar)

A Model of Inertia and Variety Seeking, *International Journal of Research in Marketing*, 15 (1998), 1-17 (with P.B. Seetharaman).

Household Heterogeneity and State Dependence in a Model of Purchase Strings: Empirical Results and Managerial Implications, *International Journal of Research in Marketing*, 14 (1997), 341-357 (with Sachin Gupta and Dick Wittink).

An Empirical Investigation of the "Dynamic McFadden" Model of Purchase Timing and Brand Choice: Implications for Market Structure, *Journal of Business and Economic Statistics*, 16, 1, 2-12 (with Alok R. Prasad).

Do Household Scanner Data Provide Representative Inferences from Brand Choices: A Comparison with Store Data, *Journal of Marketing Research*, November 1996 (with Sachin Gupta, Dick Wittink and Anil Kaul).

Investigating the Effects of a Line Extension / New Brand Introduction on Market Structure, *Marketing Letters*, 7, 4, 319-328, October 1996.

Empirical Analysis of Competitive Product Line Pricing Decisions: Lead, Follow or Move Together, *Journal of Business*, 69, 4, 459-488, October 1996 (with Vrinda Kadiyali & Naufel Vilcassim)

9

**Appendix A**

A Framework for Analyzing Habits, "Hand-of-Past," and Heterogeneity in Dynamic Brand Choice, *Marketing Science*, 1996, 15, 3, 280-299 (with Sudeep Haldar and Rishin Roy)

Pricing Strategies in a Dynamic Duopoly: A Differential Game Model, *Management Science,* November 1996 (with Vithala R. Rao).

Investigating Optimal Retailer Pricing Using Household Scanner Panel Data, *Journal of Retailing*, 71, 2, 103-128 (with Naufel J. Vilcassim).

Forecasting Restaurant Sales using Self-Selectivity Models, *Journal of Retailing and Consumer Services*, 4, 2, 117-128 (with Michael S. Morgan)

Investigating the Effects of Marketing Variables and Unobserved Heterogeneity in a Multinomial Probit Model, *International Journal of Research in Marketing* 1996, 13, 1-15 (with Bo E. Honore).

Empirical Implications of Unobserved Heterogeneity for Manufacturer and Retailer Pricing, *Journal of Retailing and Consumer Services*, 5, 1, 15-24 (with Naufel Vilcassim)

A Two-Period Repeated Game Advertising Investment Model for Oligopolistic Markets with an Application to the Beer Industry, *Decision Sciences* 1995, 26, 4 (with Naufel J. Vilcassim).

Dynamic Duopoly Models of Advertising Competition: Estimation and a Specification Tests, *Journal of Economics and Management Strategy,* 4,1, Spring 1995, 109-131. (with Dipak C. Jain).

Heterogeneous Logit Model Implications for Brand Positioning, *Journal of Marketing Research*, 31, May 1994, 304-312.

Marketing Investment Decisions in a Dynamic Duopoly: A Model and Empirical Analysis, *International Journal of Research in Marketing*, 11, 3, 1994, 387-306 (with Naufel J. Vilcassim).

Analyzing Household Brand Choice Behavior Using a Random Coefficients Logit Model, *Journal of Business and Economic Statistics*, 12, 3, 1994, 317-328 (with Dipak C. Jain and Naufel J. Vilcassim).

On Using Demographic Variables to Determine Segment Membership In Logit Mixture Models, *Journal of Marketing Research*, 31, February 1994, 128-136 (with Sachin Gupta).

Investigating the Sensitivity of Equilibrium Profits to Advertising Dynamics and Competitive Effects, *Management Science* , 39(9), September 1993, 1146-1162.

**Appendix A**

Investigating Purchase Incidence, Brand Choice and Purchase Quantity Decisions of Households, *Marketing Science*, 12(2) 1993, 184-208.

Estimating a Multinomial Probit Model of Brand Choice Using the Method of Simulated Moments, *Marketing Science*, 11(4), 1992, 386-407.

Investigating Heterogeneity in Nested Logit Models: A Modeling Approach and Empirical Analysis, *International Journal of Research in Marketing*, 9, 1992, 161-175.

A Dynamic Model of Channel Member Strategies for Marketing Expenditures, *Marketing Science*, 11(2), 1992, 168-188 (with Dipak C. Jain).

An Empirical Investigation of Advertising Strategies in a Dynamic Duopoly, *Management Science*, 38(9), September 1992, 1230-1244 (with Naufel J. Vilcassim).

Investigating Heterogeneity in Brand Preferences in Logit Models for Panel Data, *Journal of Marketing Research*, 33, November 1991, 417-428 (with Dipak C. Jain and Naufel J. Vilcassim).

Equilibrium Pricing and Advertising Strategies for Nondurable Experience Products in a Dynamic Duopoly, *Managerial and Decision Economics*, 14, 1993, 221-234 (with Vithala R. Rao, and Naufel J. Vilcassim).

A Study of Manufacturer-Retailer Marketing Strategies: A Differential Game Approach, *Lecture Notes in Control and Information Sciences*, Springer-Verlag (with Dipak Jain).

Understanding Customer Value in Business Markets: Methods of Customer Value Assessment, *Journal of Business-to-Business Marketing,* 1993, 1, 1, 3-30 (with J.C. Anderson and Dipak Jain).

**WORKING PAPERS**

Leveraging Patients' Social Networks to Overcome Tuberculosis Underdetection: A Field Experiment in India (with Jessica Goldberg and Mario Macis)

Remote Coaching of Small-Business Entrepreneurs In Uganda: Stimulating Business Strategy Innovation and Examining the Impact on Firm Sales (with Stephen Anderson and Naufel Vilcassim)

**COURSES TAUGHT**

Marketing Strategy (MBA), Marketing Management (XP/EXP/AXP), Foundations for Advanced Quantitative Marketing (PhD)

**Appendix A**

**HONORS**

ISMS Marketing Fellow (elected 2015)

Gilbert A. Churchill, Jr. Award for Lifetime Achievement awarded by the AMA's Marketing Research SIG (2016).

Distinguished Alumnus Award, Indian Institute of Technology (BHU), Varanasi 2012

Distinguished Alumnus Award, Indian Institute of Management, Ahmedabad, 2011

Businessweek's top professors at Chicago Booth, 2002

Recipient of the Hillel Einhorn Award for Excellence in Teaching, EXP (Barcelona) Program, 1999 & 2000, XP (Chicago) Program, 2000, 2003, 2005

Finalist for the O'Dell award, 1996, 2001

Finalist for the Paul Green award, 1997, 2009

**OTHER**

Advisory Editorial Board, *Marketing Science, Journal of Marketing Research*, *Quantitative Marketing & Economics*

Associate Editor: *Journal of Marketing*

Member, Editorial Board: *International Journal of Research in Marketing, Journal of Business-to-Business Marketing, Journal of the Academy of Marketing Science*

Doctoral dissertation committees Chicago (* denotes chair or co-chair) – Jae-Hyen Chung* (CUHK), Robbie Sanders (UCSD), Xiliang Lin (JD.com), Franklin Shaddy (UCLA), Liya Zhu (Ford), Luyi Yang (Johns Hopkins), Yun-ke Chin Lee* (Wayfair), Andrey Simonov* (Columbia), Michael Thomas (Santa Clara), William Cha* (Coursera), Dan Nguyen (Amazon), Dan Zou (Wal-Mart), Naiqing Gu* (GeorgiaTech), Raluca Ursu* (NYU), Navdeep Sahni* (Stanford), Pranav Jindal (UNC), Minki Kim* (KAIST), Elisabeth Honka* (UCLA), Yi-Lin Tsai* (Delaware), Renna Jiang* (UC – Davis), Maria Ana Vitorino* (University of Minnesota), Hongju Liu* (Peking University), Xiaojing Dong (Santa Clara), Junhong Chu* (National University of Singapore), Harikesh Nair* (Stanford), Sridhar Narayanan* (Stanford), Khim-Yong Goh* (National University of Singapore), S. Sriram (Michigan), Inseong Song* (Seoul National University), Andre Bonfrer* (SMU), Nanda Kumar (UTD), Peter Boatwright (CMU), Andrew Ainslie (Rochester), Christie Nordhielm (Northwestern), Vaneet Sethi (ZS Associates); Cornell - Seetharaman Peruvemba (Washington University, St. Louis), K. Sudhir (Yale), Sachin Gupta (Cornell), Alok Prasad

**Appendix A**

(Merrill Lynch), Anil Kaul (AbsolutData), Harsh Soni (Estee Lauder) and Rahul Guha (Cornerstone Research), in Marketing; Karl Boehringer in Computer Science; Jenny Chin-Hua in Agricultural Economics, Joo Ho Kim in Consumer Economics; Emory University – Cem Ozturk (Georgia Tech); Erasmus – Dennis Fok (Erasmus), Carlos Mireles; UCF – Ngan Chau (Nebraska)

Former Academic Trustee, MSI

Member INFORMS.

Advisory Board: Mu-Sigma, OperationASHA, Syntasa

Board of Governors: Indian Institute of Management, Ahmedabad

# Prior Testimony of Pradeep K. Chintagunta

Deposition, *United States of America; the States of California, Colorado, Connecticut, Delaware, Florida, Georgia, Hawaii, Illinois, Indiana, Iowa, Louisiana, Maryland, Massachusetts, Michigan, Minnesota, Montana, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, Oklahoma, Rhode Island, Tennessee, Texas, Virginia, Washington, and Wisconsin; the District of Columbia, the City of Chicago and the City of New York; ex rel., Charles Arnstein and Hossam Senousy, vs. TEVA Pharmaceuticals USA, Inc.; TEVA Neuroscience, Inc.; and TEVA Sales and Marketing, Inc.*, Docket No. 13 Civ. 3702 (CM), U.S. District Court for the Southern District of New York, May 2018.

Deposition, *State of Oklahoma, ex rel., Mike Hunter, Attorney General of Oklahoma v. Purdue Pharma L.P., et al.*, No. CJ-2017-816, District Court of Cleveland County, Oklahoma, March 2019.

**Appendix C**

## List of Documents Considered

| Document Title, Bates Numbers | Document Date |
|---|---|
| **Legal Pleadings** | |
| Second Amended Corrected Complaint and Demand for Jury Trial, *The County of Cuyahoga et al. v. Purdue Pharma L.P. et al.* | May 18, 2018 |
| Third Amended Complaint and Jury Demand, *The County of Summit et al. v. Purdue Pharma L.P. et al.* | March 21, 2019 |
| **Expert Reports** | |
| Expert Report of Dr. Mark A. Schumacher | March 25, 2019 |
| Expert Report of Dr. Matthew Perri III | March 25, 2019 |
| Expert Report and Production Materials of Dr. Meredith Rosenthal | March 25, 2019 |
| Expert Report of Dr. Sean Nicholson | May 10, 2019 |
| **Depositions** | |
| Deposition of Andrew Boyer | January 15, 2019 |
| Deposition of Anna Lembke | April 24, 2019 |
| Deposition of Christine Baeder | January 24, 2019 |
| Deposition of David Myers | December 13, 2018 |
| Deposition of Douglas Boothe | January 17, 2019 |
| Deposition of Jinping McCormick | January 9, 2019 |
| Deposition of John Hassler | November 16, 2018 |
| Deposition of John Hassler | January 17, 2019 |
| Deposition of Mark A. Schumacher | April 23, 2019 |
| Deposition of Matthew Perri | April 23, 2019 |
| Deposition of Matthew Perri | April 24, 2019 |
| Deposition of Meredith B. Rosenthal, PhD | May 4, 2019 |
| Deposition of Michael Perfetto | December 18, 2018 |
| Deposition of Paul Andrew Pyfer | February 20, 2019 |
| **SEC Filings** | |
| Actavis, Inc., SEC Form 10-K for period ended December 31, 2012 | February 28, 2013 |
| Cephalon, Inc., SEC Form 10-K for period ended December 31, 2000 | March 30, 2001 |
| Cephalon, Inc., SEC Form 10-K for period ended December 31, 2006 | February 28, 2007 |
| Teva Pharmaceutical Industries Limited, SEC Form 10-K for period ended December 31, 2017 | February 12, 2018 |
| **FDA Labels** | |
| FDA, Acetaminophen and Codeine Phosphate Label | July 2018 |
| FDA, Actiq Label | December 16, 2016 |
| FDA, Actiq Label | February 2007 |
| FDA, Actiq Label | November 4, 1998 |

**Appendix C**

| Document Title, Bates Numbers | Document Date |
| --- | --- |
| FDA, Fentanyl Citrate Lozenge Label | December 2016 |
| FDA, Fentora Label | December 2016 |
| FDA, Fentora Label | January 2011 |
| FDA, Fentora Label | September 2006 |

**Academic Articles**

| | |
| --- | --- |
| Aaron S. Kesselheim et al., "A Randomized Study of How Physicians Interpret Research Funding Disclosures," *The New England Journal of Medicine*, 367(12), pp. 1119–1127 | 2012 |
| Ajay Kalra et al., "Understanding Responses to Contradictory Information About Products," *Marketing Science*, 30(6), pp. 1098–1114 | 2011 |
| Andrea Coscelli, "The Importance of Doctors' and Patients' Preferences in the Prescription Decision," *The Journal of Industrial Economics*, 48(3), pp. 349–369 | 2000 |
| Andrew Ching and Masakazu Ishihara, "The Effects of Detailing on Prescribing Decisions Under Quality Uncertainty," *Quantitative Marketing Economics*, 8(2), pp. 123–165 | 2010 |
| Anusua Datta and Dhaval Dave, "Effects of Physician-Directed Pharmaceutical Promotion on Prescription Behaviors: Longitudinal Evidence," *Health Economics*, 26(4), pp. 450–468 | 2017 |
| Bart J. Bronnenberg and Vijay Mahajan, "Unobserved Retailer Behavior in Multimarket Data: Joint Spatial Dependence in Market Shares and Promotion Variables," *Marketing Science*, 20(3), pp. 284–299 | 2001 |
| Bradley T. Shapiro, "Positive Spillovers and Free Riding in Advertising of Prescription Pharmaceuticals: The Case of Antidepressants," *Journal of Political Economy*, 126(1), pp. 381–437 | 2018 |
| Carmen R. Green et al., "Clinical Decision Making in Pain Management: Contributions of Physician and Patient Characteristics to Variations in Practice," *The Journal of Pain*, 4(1), pp. 29–39 | 2003 |
| Christopher R. Carpenter et al., "Using Publication Metrics to Highlight Academic Productivity and Research Impact," *Academic Emergency Medicine*, 21(10), pp. 1160–1172 | 2014 |
| Darius Lakdawalla and Tomas Philipson, "Does Intellectual Property Restrict Output? An Analysis of Pharmaceutical Markets," *The Journal of Law and Economics*, 55(1), pp. 151–187 | 2012 |
| Dhaval Dave and Henry Saffer, "Impact of Direct-to-Consumer Advertising on Pharmaceutical Prices and Demand," *Southern Economic Journal* , 79(1), pp. 97–126 | 2012 |
| Douglas E. Mager and Emily R. Cox, "Relationship Between Generic and Preferred-Brand Prescription Copayment Differentials and Generic Fill Rate," *The American Journal of Managed Care*, 13(6), pp. 347–352 | 2007 |
| Ernst R. Berndt, "The U.S. Pharmaceutical Industry: Why Major Growth in Times of Cost Containment?," *Health Affairs*, 20(2), pp. 100–114 | 2001 |
| Füsun F. Gönül et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior," *Journal of Marketing*, 65(3), pp. 79–90 | 2001 |
| Glen T. Schumock et al., "Factors that Influence Prescribing Decisions," *The Annals of Pharmacotherapy*, 38(4), pp. 557–562 | 2004 |
| Harikesh S. Nair et al., "Asymmetric Social Interactions in Physician Prescription Behavior: The Role of Opinion Leaders," *Journal of Marketing Research*, 47(5), pp. 883–895 | 2010 |
| Henry Grabowski et al., "Does Generic Entry Always Increase Consumer Welfare?" *Food and Drug Law Journal*, 67(3), pp. 373–391 | 2012 |
| Henry Grabowski et al., "Returns on Research and Development for 1990s New Drug Introductions," *Pharmacoeconomics*, 20(3), pp. 11–29 | 2002 |
| Ian Larkin et al., "Association Between Academic Medical Center Pharmaceutical Detailing Policies and Physician Prescribing," *Journal of the American Medical Association*, 317(17), pp. 1785–1795 | 2017 |

| **Document Title, Bates Numbers** | **Document Date** |
|---|---|
| Jeffrey R. Lacasse and Jonathan Leo, "Knowledge of Ghostwriting and Financial Conflicts-of-Interest Reduces the Perceived Credibility of Biomedical Research," *BMC Research Notes*, 4(27), pp. 1–6 | 2011 |
| John A. Rizzo, "Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs," *The Journal of Law and Economics*, 42(1), pp. 89–116 | 1999 |
| Jonathan D. Ketcham and Andrew J. Epstein, "Which Physicians are Affected Most by Medicaid Preferred Drug Lists for Statins and Antihypertensives?" *Pharmacoeconomics*, 24(3), pp. 27–40 | 2006 |
| Julie M. Donohue et al., "A Decade of Direct-to-Consumer Advertising of Prescription Drugs," *The New England Journal of Medicine*, 357(7), pp. 673–681 | 2007 |
| Kenneth I. Kaitin et al., "The Role of the Research-Based Pharmaceutical Industry in Medical Progress in the United States," *The Journal of Clinical Pharmacology*, 33(5), pp. 412–417 | 1993 |
| Lisa D. Spiller and Walter W. Wymer, Jr., "Physicians' Perceptions and Uses of Commercial Drug Information Sources:  An Examination of Pharmaceutical Marketing to Physicians," *Health Marketing Quarterly*, 19(1), pp. 91–106 | 2001 |
| Marc Nerlove and Kenneth J. Arrow, "Optimal Advertising Policy Under Dynamic Conditions," *Economica*, 29(114), pp. 129–142 | 1962 |
| Marcus Dillender, "What Happens When the Insurer Can Say No? Assessing Prior Authorization as a Tool to Prevent High-Risk Prescriptions and to Lower Costs," *Journal of Public Economics*, 165(1), pp. 170–200 | 2018 |
| Michelle Palmer and Rathnam Chaguturu, "Academia–Pharma Partnerships for Novel Drug Discovery:  *Essential or Nice to Have?," Expert Opinion on Drug Discovery*, 12(6), pp. 537–540 | 2017 |
| Mike Thelwall, "Microsoft Academic Automatic Document Searches:  Accuracy for Journal Articles and Suitability for Citation Analysis," *Journal of Informetrics*, 12(1), pp. 1–9 | 2018 |
| Molly Schnell and Janet Currie, "Addressing the Opioid Epidemic:  Is There a Role for Physician Education?" *American Journal of Health Economics*, 4(3), pp. 383–410 | 2018 |
| Natalie Mizik and Robert Jacobson, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," *Management Science*, 50(12), pp. 1704–1715 | 2004 |
| Nora D. Volkow et al., "Characteristics of Opioid Prescriptions in 2009," *Journal of the American Medical Association*, 305(13), pp. 1299–1301 | 2011 |
| Peter S. H. Leeflang and Jaap E. Wieringa, "Modeling the Effects of Pharmaceutical Marketing," *Marketing Letters*, 21(2), pp. 121–133 | 2010 |
| Pierre Azoulay, "Do Pharmaceutical Sales Respond to Scientific Evidence?," *Journal of Economics &and Management Strategy*, 11(4), pp. 551–594 | 2002 |
| Pradeep K. Chintagunta et al., "Endogeneity and Simultaneity in Competitive Pricing and Advertising: A Logit Demand Analysis," *The Journal of Business*, 79(6), pp. 2761–2787 at p. 2762. | 2006 |
| Pradeep K. Chintagunta et al., "Information, Learning, and Drug Diffusion: The Case of Cox-2 Inhibitors," *Quantitative Marketing & Economics*, 7(4), pp. 399–443 | 2009 |
| Puneet Manchanda and Pradeep K. Chintagunta, "Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis," *Marketing Letters*, 15(2-3), pp. 129–145 | 2004 |
| Puneet Manchanda et al., "Response Modeling with Nonrandom Marketing-Mix Variables," *Journal of Marketing Research*, 41(4), pp. 467–478 | 2004 |
| Ramkumar Janakiraman et al., "Physicians' Persistence and Its Implications for Their Response to Promotion of Prescription Drugs," *Management Science*, 54(6), pp. 1080–1093 | 2008 |
| S. L. Carney et al., "Pharmaceutical Industry-Sponsored Meetings:  Good Value or Just a Free Meal?," *Internal Medicine Journal*, 31(8),  pp. 488–491 | 2001 |
| Sara T.M. Kremer et al., "Generalizations on the Effectiveness of Pharmaceutical Promotional Expenditures," *International Journal of Research in Marketing*, 25(4), pp. 234–246 | 2008 |

| **Document Title, Bates Numbers** | **Document Date** |
|---|---|
| Scott Pegler and Jonathan Underhill, "Evaluating the Safety and Effectiveness of New Drugs," *American Family Physician*, 82(1), pp. 53–57 | 2010 |
| Sridhar Narayanan et al., "Temporal Differences in the Role of Marketing Communication in New Product Categories," *Journal of Marketing Research*, 42(3), pp. 278–290 | 2005 |
| Sriram Venkataraman and Stefan Stremersch, "The Debate on Influencing Doctors' Decisions: Are Drug Characteristics the Missing Link?" *Management Science*, 53(11), pp. 1688–1701 | 2007 |
| Suchin Virabhak and Judith A. Shinogle, "Physicians' Prescribing Responses to a Restricted Formulary: The Impact of Medicaid Preferred Drug Lists in Illinois and Louisiana," *The American Journal of Managed Care*, 11(Special Issue), pp. SP14–SP20 | 2005 |
| Sven E. Hug et al., "Citation Analysis with Microsoft Academic," *Scientometrics*, 111(1), pp. 371–378 | 2017 |
| T. M. Hayes et al., "Continuing Education for General Practice and the Role of the Pharmaceutical Industry," *British Journal of General Practice*, 40(341), pp. 510–512 | 1990 |
| Tat Chan et al., "Treatment Effectiveness and Side Effects:  A Model of Physician Learning," *Management Science*, 59(6), pp. 1309–1325 | 2013 |
| Theodore H. Stanley, "The Fentanyl Story," *The Journal of Pain*, 15(12), pp. 1215–1226 | 2014 |
| Thomas S. Rector et al., "Effect of Tiered Prescription Copayments on the Use of Preferred Brand Medications," *Medical Care*, 41(3), pp. 398–406 | 2003 |
| W. Paul McKinney et al., "Attitudes of Internal Medicine Faculty and Residents Toward Professional Interaction with Pharmaceutical Sales Representatives," *Journal of the American Medical Association*, 264(13), pp. 1693–1697 | 1990 |
| Y. Richard Wang and Mark V. Pauly, "Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior: Evidence from Medicaid," *Journal of Economics & Management Strategy*, 14(3), pp. 755–773 | 2005 |

**Books**

| | |
|---|---|
| Jeffrey M. Wooldridge, *Introductory Econometrics: A Modern Approach*, Fifth Edition (Mason, OH: Cengage Learning) | 2013 |

**Publicly Available Documents**

| | |
|---|---|
| "2018 PhRMA Annual Membership Survey," PhRMA Report, available at https://www.phrma.org/report/2018-phrma-annual-membership-survey | 2018 |
| Association of American Medical Colleges, "2011 State Physician Workforce Data Book," available at https://www.aamc.org/download/263512/data/statedata2011.pdf | November 2011 |
| Association of American Medical Colleges, "Ohio Physician Workforce Profile," available at https://www.aamc.org/download/151944/data/ohio.pdf | 2013 |
| Association of American Medical Colleges, "Ohio Physician Workforce Profile," available at https://www.aamc.org/download/447216/data/ohioprofile.pdf | 2015 |
| Association of American Medical Colleges, "Ohio Physician Workforce Profile," available at https://www.aamc.org/download/484578/data/ohioprofile.pdf | 2017 |
| "Actavis Completes Allergan Acquisition," *PRNewswire*, available at https://www.prnewswire.com/news-releases/actavis-completes-allergan-acquisition-300051633.html | March 17, 2015 |
| "ACTIQ® (fentanyl citrate) oral transmucosal lozenge Medication Guide," available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=90b94524-f913-48b3-3771-7b2fcffd888a | October 2018 |
| Andrea M. Ketchum, "Core Clinical Journals for the Twenty-First Century," Medical Library Association, available at https://www.mlanet.org/blog/core-clinical-journals-for-the-twenty-first-century | November 16, 2016 |

**Appendix C**

| Document Title, Bates Numbers | Document Date |
|---|---|
| Battelle Technology Partnership Practice, "Biopharmaceutical Industry-Sponsored Clinical Trials: Impact on State Economies," PhRMA Report, available at http://phrma-docs.phrma.org/sites/default/files/pdf/biopharmaceutical-industry-sponsored-clinical-trials-impact-on-state-economies.pdf | March 2015 |
| Center for Drug Evaluation and Research, "Approval Package for: Application Number 20-747/S003," available at https://www.accessdata.fda.gov/drugsatfda_docs/nda/99/020747Orig1s003.pdf | March 26, 1999 |
| Centers for Medicare & Medicaid Services, "About Open Payments Data," available at https://openpaymentsdata.cms.gov/about, accessed on February 14, 2019 | |
| Congressional Budget Office, "Research and Development in the Pharmaceutical Industry," available at https://www.cbo.gov/sites/default/files/109th-congress-2005-2006/reports/10-02-drugr-d.pdf | October 2006 |
| Depomed, Inc., "Depomed to Acquire U.S. Rights to NUCYNTA® (tapentadol), NUCYNTA® ER (tapentadol) Extended Release Tablets and NUCYNTA® (tapentadol) Oral Solution from Janssen Pharmaceuticals, Inc. for $1.05 billion," *PRNewswire*, available at https://www.prnewswire.com/news-releases/depomed-to-acquire-us-rights-to-nucynta-tapentadol-nucynta-er-tapentadol-extended-release-tablets-and-nucynta-tapentadol-oral-solution-from-janssen-pharmaceuticals-inc-for-105-billion-300021321.html, accessed on February 11, 2019 | January 15, 2015 |
| Dick R. Wittink, "Analysis of ROI for Pharmaceutical Promotion (ARPP)," Working Paper, available at http://kurse fh-regensburg.de/kurs_20/kursdateien/2010Analysis_of_ROI.pdf | September 18, 2002 |
| FDA, "A Guide to Drug Safety Terms at FDA," available at https://www fda.gov/downloads/forconsumers/consumerupdates/ucm107976.pdf | November 2012 |
| FDA "CFR - Code of Federal Regulations Title 21," available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfcfr/CFRSearch.cfm?CFRPart=314&showFR=1&subpartNode=21:5.0.1.1.4.8, accessed on May 8, 2019 | |
| FDA, "FDA Announces Enhanced Warnings for Immediate-Release Opioid Pain Medications Related to Risks of Misuse, Abuse, Addiction, Overdose and Death," FDA News Release, available at https://www fda.gov/NewsEvents/Newsroom/PressAnnouncements/ucm491739 htm, accessed on January 3, 2019 | March 22, 2016 |
| FDA, "Generic Drug Facts," available at https://www fda.gov/Drugs/ResourcesForYou/Consumers/BuyingUsingMedicineSafely/GenericDrugs/ucm167991.htm, accessed on February 14, 2019 | |
| FDA, "Generic Drugs Undergo Rigorous FDA Scrutiny," available at https://www fda.gov/ForConsumers/ConsumerUpdates/ucm340343 htm, accessed on January 29, 2019 | October 28, 2014 |
| FDA, "Prescription Drug Advertising: Questions and Answers," available at https://www fda.gov/drugs/prescription-drug-advertising/prescription-drug-advertising-questions-and-answers, accessed on May 9, 2019 | |
| FDA, "Questions and Answers:  FDA Approves a Class Risk Evaluation and Mitigation Strategy (REMS) for Transmucosal Immediate-Release Fentanyl (TIRF) Medicines," available at https://www fda.gov/Drugs/DrugSafety/InformationbyDrugClass/ucm284717.htm#Q6, accessed on January 29, 2019 | July 9, 2015 |
| FDA Presentation, "Transmucosal Immediate-Release Fentanyl (TIRF) REMS," available at https://www fda.gov/advisory-committees/drug-safety-and-risk-management-advisory-committee/slides-august-3-2018-joint-meeting-drug-safety-and-risk-management-advisory-committee-dsarm-and | August 3, 2018 |
| FDA, "Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS)," available at http://www.accessdata.fda.gov/drugsatfda_docs/rems/TIRF_SS_2015-12-21_REMS_FULL.pdf | December 21, 2015 |
| Federal Trade Commission Report, "Authorized Generic Drugs:  Short-Term Effects and Long-Term Impact," available at https://www.ftc.gov/sites/default/files/documents/reports/authorized-generic-drugs-short-term-effects-and-long-term-impact-report-federal-trade-commission/authorized-generic-drugs-short-term-effects-and-long-term-impact-report-federal-trade-commission.pdf | August 2011 |

**Appendix C**

| Document Title, Bates Numbers | Document Date |
|---|---|
| "FENTORA® (fentanyl) buccal tablet Medication Guide," available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=8f549d95-985b-f783-1ebb-ef57bd2ecb05. | March 2019 |
| Jonathan D. Rockoff, "After Long Pursuit, Teva Wins Cephalon: Deal for $6.8 Billion Prompts Valeant to Drop Hostile Bid," *The Wall Street Journal*, available at https://www.wsj.com/articles/SB10001424052748704436004576298832255321312 | May 3, 2011 |
| "KOL Management in Pharma and Life Sciences," available at https://www.destinationcrm.com/Articles/ReadArticle.aspx?ArticleID=41973 | November 1, 2006 |
| LAWriter Ohio Laws and Rules, "4729.38 Selecting generically equivalent drugs or interchangeable biological products," available at http://codes.ohio.gov/orc/4729.38, accessed on May 8, 2019 | |
| Letter from Bob Rappaport (FDA) to Carol S. Marchione (Cephalon), Fentora Approval Letter, available at https://www.accessdata.fda.gov/drugsatfda_docs/nda/2006/021947s000_APPROV.pdf | September 25, 2006 |
| Letter from Cynthia McCormick (FDA) to Patricia J. Richards (Anesta Corporation), Actiq Approval Letter, available at https://www.accessdata.fda.gov/drugsatfda_docs/nda/98/20747_Actiq_appltr.pdf | November 4, 1998 |
| Microsoft Academic, "Research More, Search Less," available at https://academic.microsoft.com/, accessed on February 15, 2019 | |
| National Center for Biotechnology Information, "PubMed Help," available at https://www.ncbi.nlm.nih.gov/books/NBK3827/, accessed on January 4, 2019 | December 10, 2018 |
| "Nearly Half of Pharma's Promotional Speaker Programs Teams Have Been in Place Less Than Three Years," *Business Wire*, available at https://www.businesswire.com/news/home/20130314005009/en/Pharma%E2%80%99s-Pr | March 14, 2013 |
| NIH U.S. National Library of Medicine, "MEDLINE®: Description of the Database," available at https://www.nlm.nih.gov/bsd/medline.html, accessed on March 5, 2019 | |
| "Pharmaceutical Marketing in Perspective: Its Value and Role as One of Many Factors Informing Prescribing," PhRMA, available at http://phrma-docs.phrma.org/sites/default/files/pdf/phrma_marketing_brochure_influences_on_prescribing_final.pdf | July 2008 |
| Prescriber's Digital Reference, "fentanyl citrate – Drug Summary," available at https://www.pdr.net/drug-summary/Actiq-fentanyl-citrate-1747.200, accessed on May 8, 2019 | |
| Protext, "Anesta Corp. Licenses Actiq Rights to Elan / Novel Breakthrough Pain Therapy to Be Marketed by Elan Pharma International," available at http://www.protext.cz/novy/press-release.php?id=1344, accessed on February 28, 2019 | |
| Puneet Manchanda and Elisabeth Honka, "The Effects and Role of Direct-to-Physician Marketing in the Pharmaceutical Industry: An Integrative Review," *Yale Journal of Health Policy, Law, and Ethics*, 5(2), pp. 785–822, available at https://digitalcommons.law.yale.edu/yjhple/vol5/iss2/8/ | 2005 |
| QuintilesIMS, "Medical Science Liaisons: A key to driving patient access to new therapies," available at https://www.iqvia.com/-/media/library/white-papers/medical-science-liaisons.pdf | 2016 |
| Statista, "Top Pharmaceutical Companies' Expenditure on Marketing as a Percentage of Sales in 2013," available at https://www.statista.com/statistics/271784/marketing-expenditure-of-pharmaceutical-companies-in-2009/, accessed on February 11, 2019 | |
| Scott Neslin Presentation, "ROI Analysis of Pharmaceutical Promotion (RAPP): An Independent Study," available at https://amm.memberclicks.net/assets/documents/RAPP_Study_AMM.pdf | May 22, 2001 |
| Teva, "Full Product Catalog," available at https://www.tevagenerics.com/products/product-search | December 27, 2018 |
| The Pew Charitable Trusts, "Persuading the Prescribers: Pharmaceutical Industry Marketing and Its Influence on Physicians and Patients," available at http://www.pewtrusts.org/en/research-and-analysis/fact-sheets/2013/11/11/persuading-the-prescribers-pharmaceutical-industry-marketing-and-its-influence-on-physicians-and-patients, accessed on January 15, 2019 | November 11, 2013 |
| TIRF REMS Access, "The Transmucosal Immediate Release Fentanyl (TIRF) REMS Access Program Patient-Prescriber Agreement Form," available at https://www.tirfremsaccess.com/TirfUI/rems/pdf/ppaf-form.pdf, accessed on March 23, 2019 | |

**Appendix C**

| Document Title, Bates Numbers | Document Date |
|---|---|
| TIRF REMS Access, "TIRF REMS Access Program Home," available at https://www.tirfremsaccess.com/TirfUI/rems/home.action, accessed on January 29, 2019 | |
| T.P.G.M. de Vries et al., "Guide to Good Prescribing: A Practical Manual," World Health Organization DAP No. 94.11, available at https://apps.who.int/medicinedocs/pdf/whozip23e/whozip23e.pdf | 1994 |
| U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division, "Title 21 United States Code (USC) Controlled Substances Act," available at https://www.deadiversion.usdoj.gov/21cfr/21usc/812 htm, accessed on February 19, 2019 | |
| U.S. Department of Justice, Drug Enforcement Administration, "Drug Scheduling," available at https://www.dea.gov/drug-scheduling, accessed on February 15, 2019 | |
| Walgreens, "What is a black box warning on a prescription drug?," accessed on May 3, 2019, available at https://www.walgreens.com/topic/faq/questionandanswer.jsp?questionTierId=900002&faqId=5400004 | |
| "Watson Pharmaceuticals, Inc. is Now Actavis, Inc.," *PRNewswire,* available at https://www.prnewswire.com/news-releases/watson-pharmaceuticals-inc-is-now-actavis-inc-188196701.html | January 24, 2013, |

**Produced Documents**

| | |
|---|---|
| "Actiq Risk Management Program: 31st Quarterly Report," March 29, 2007, TEVA_MDL_A_00283237–264 | March 29, 2007 |
| Approval Speaker Letter and Fact Sheet from Cephalon re: Actiq and Fentora REMS Program, TEVA_MDL_A_00695824–52 | August 8, 2011 |
| Cephalon Brand Plan, "FENTORA 2008 Brand Plan," TEVA_MDL_A_00550836 | 2008 |
| Cephalon Brand Plan, "FENTORA 2009 Brand Plan," TEVA_MDL_A_00550838–81 | 2009 |
| Cephalon Brand Plan, "FENTORA 2010 Brand Plan," TEVA_MDL_A_00550892–960 | 2010 |
| Cephalon Brand Plan, "FENTORA 2011 Brand Plan," TEVA_MDL_A_00550572–93 | 2011 |
| Cephalon Brand Plan, "FENTORA 2012 Brand Plan," TEVA_MDL_A_00763740–827 | 2012 |
| Cephalon Brand Plan, "Regional Brand Plan," TEVA_MDL_A_00763927–42 | 2014 |
| Cephalon Brand Plan, "FENTORA 2015 US Regional Brand Plan," TEVA_MDL_A_08794090–106 | 2015 |
| Cephalon Marketing Plan, "2000 ACTIQ Master Plan," TEVA_MDL_A_00454747–807 | 2000 |
| Cephalon Marketing Plan, "2001 ACTIQ Marketing Plan," TEVA_MDL_A_00454808–15 | 2001 |
| Cephalon Marketing Plan, "2002 ACTIQ Marketing Plan," TEVA_MDL_A_00454816–71 | 2002 |
| Cephalon Marketing Plan, "2003 ACTIQ Marketing Plan," TEVA_MDL_A_00454872–940 | 2003 |
| Cephalon Marketing Plan, "2004 ACTIQ Marketing Plan," TEVA_MDL_A_00454941–99 | 2004 |
| Cephalon Marketing Plan, "2005 ACTIQ Marketing Plan," TEVA_MDL_A_00455000–83 | 2005 |
| Cephalon Marketing Plan, "2006 ACTIQ Marketing Plan," TEVA_MDL_A_03235020–128 | 2006 |
| Cephalon Marketing Plan, "2007 FENTORA Marketing Plan," TEVA_MDL_A_00550891 | 2007 |
| Cephalon Marketing Plan, "FEBT (Fentanyl Effervescent Buccal Tablet 2005–2006 Marketing Plan," TEVA_MDL_A_00550595–814 | 2005–2006 |
| Cephalon Presentation, "PCS Field Survey Findings: October 2008 PCS POA Meeting," TEVA_MDL_A_00734173–279 | October 14, 2008 |
| Cephalon Sales Training Manual, "Pain Products Learning System:  Fentora® (Fentanyl Buccal Tablet) Annotated PI," TEVA_MDL_A_00345108–89 | March 2011 |
| Datamonitor Report, "Stakeholder Insight: Cancer Pain," TEVA_MDL_A_07392961–3207 | December 2009 |

**Appendix C**

| Document Title, Bates Numbers | Document Date |
|---|---|
| Form 2253 (Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use) submitted to FDA for Fentora by Cephalon, Inc, TEVA_MDL_A_00025378–405 | October 31, 2006 |
| Form 2253 (Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use) submitted to FDA for Fentora by Cephalon, Inc, TEVA_MDL_A_00025865–71 | March 30, 2007 |
| Form 2253 (Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use) submitted to FDA for Fentora by Cephalon, Inc, TEVA_MDL_A_00025942–82 | April 13, 2007 |
| Harper Presentation, "ACTIQ Writers Exploration," TEVA_MDL_A_00339154 | September 28, 2007 |
| Letter from Simon Diaz (Cephalon) to Michelle Safarisk (FDA) re Actiq Promotional Material for Actiq E-detail Wave B (ACT305), TEVA_MDL_A_00695225–60 | January 23, 2006 |
| "Surveying Ohio Physicians on Opiate Prescribing Behaviors," SUMMIT_000839795–813 | |
| Synovate Healthcare Presentation, "Cancer Breakthrough Pain Market Assessment," TEVA_MDL_A_00733052 | December 18, 2006 |
| Synovate Healthcare Report, "FENTORA™ Bond and Barrier Brand Research (DRAFT Report)," TEVA_MDL_A_00715825 | June 29, 2007 |
| Ziment Presentation, "2006 Breakthrough Pain MDS (Final Report)," TEVA_MDL_A_00711329 | October 2006 |
| Ziment Presentation, "FENTORA Detail Messaging Evaluation Study (Wave 2)," TEVA_MDL_A_00339145 | January 2008 |

**Publicly Available Data Sources**

ClinicalTrials.gov Home, available at https://clinicaltrials.gov, accessed on February 27, 2019

Microsoft Academic, available at https://academic.microsoft.com, accessed on April 29, 2019

PubMed, available at https://www ncbi nlm nih.gov/pubmed, accessed on April 29, 2019

Open Payments, available at https://www.cms.gov/OpenPayments/Explore-the-Data/Dataset-Downloads html, accessed on January 4, 2019

**Produced Datasets**

SUMMIT_001478969

TEVA_MDL_A_00763974

TEVA_MDL_A_03413816

TEVA_MDL_A_03413817

TEVA_MDL_A_04313917

**Note: In addition to the documents on this list, I considered all documents cited in my report and my exhibits to form my opinions.**

**Appendix D**

## Academic Articles on Opioids for Treating Pain
### 2001 – 2017

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 29390591 | Robot-assisted laparoendoscopic single site adrenalectomy: A comparison of 3 different port platforms with 3 case reports. | 2017 | Medicine | Kan, Hung-Cheng; Pang, See-Tong; Wu, Chun-Te; Chang, Ying-Hsu; Liu, Chung-Yi; Chuang, Cheng-Keng; Lin, Po-Hung | | | Y | 1 |
| 29390443 | Effect of intravenous ketamine for postoperative analgesia in patients undergoing laparoscopic cholecystectomy: A meta-analysis. | 2017 | Medicine | Ye, Fan; Wu, Youyang; Zhou, Chunli | | | Y | 0 |
| 29381993 | Effects of nefopam on emergence agitation after general anesthesia for nasal surgery: A prospective, randomized, and controlled trial. | 2017 | Medicine | Jee, Young Seok; You, Hwang-Ju; Sung, Tae-Yun; Cho, Choon-Kyu | | | Y | 0 |
| 29381983 | Preoperative intravenous glucocorticoids can decrease acute pain and postoperative nausea and vomiting after total hip arthroplasty: A PRISMA-compliant meta-analysis. | 2017 | Medicine | Yang, Qing; Zhang, Zhi; Xin, Wenqi; Li, Aixiang | | | Y | 2 |
| 29310376 | Perioperative analgesia after intrathecal fentanyl and morphine or morphine alone for cesarean section: A randomized controlled study. | 2017 | Medicine | Weigl, Wojciech; Bierylo, Andrzej; Wielgus, Monika; Krzemien-Wiczynska, Swietlana; Kolacz, Marcin; Dabrowski, Michal J | | | Y | 0 |
| 29245361 | Effects of remifentanil with or without midazolam pretreatment on the 95% effective dose of propofol for loss of consciousness during induction: A randomized, clinical trial. | 2017 | Medicine | Koh, Jae Chul; Park, Juyeon; Kim, Na Young; You, Ann Hee; Ko, Seo Hee; Han, Dong Woo | | | Y | 0 |
| 29245259 | Efficacy of pudendal nerve block for alleviation of catheter-related bladder discomfort in male patients undergoing lower urinary tract surgeries: A randomized, controlled, double-blind trial. | 2017 | Medicine | Xiaoqiang, Li; Xuerong, Zhang; Juan, Liu; Mathew, Bechu Shelley; Xiaorong, Yin; Qin, Wan; Lili, Luo; Yingying, Zhu; Jun, Luo | | | Y | 2 |
| 29245214 | The efficiency and safety of local liposomal bupivacaine infiltration for pain control in total hip arthroplasty: A systematic review and meta-analysis. | 2017 | Medicine | Zhang, Xin; Yang, Qing; Zhang, Zhi | | | Y | 2 |
| 29189368 | Opioid Prescribing for the Treatment of Acute Pain in Children on Hospital Discharge. | 2017 | Anesthesia And Analgesia | Monitto, Constance L; Hsu, Aaron; Gao, Shuna; Vozzo, Paul T; Park, Paul S; Roter, Deborah; Yenokyan, Gayane; White, Elizabeth D; Kattail, Deepa; Edgeworth, Amy E; Vasquenza, Kelly J; Atwater, Sara E; Shay, Joanne E; George, Jessica A; Vickers, Barbara A; Kost-Byerly, Sabine; Lee, Benjamin H; Yaster, Myron | Y | | | 8 |
| 29189367 | Oxycodone Ingestion Patterns in Acute Fracture Pain With Digital Pills. | 2017 | Anesthesia And Analgesia | Chai, Peter R; Carreiro, Stephanie; Innes, Brendan J; Chapman, Brittany; Schreiber, Kristin L; Edwards, Robert R; Carrico, Adam W; Boyer, Edward W | | Y | | 1 |
| 29189366 | Role of Urine Drug Testing in the Current Opioid Epidemic. | 2017 | Anesthesia And Analgesia | Mahajan, Gagan | | | Y | 1 |
| 29189365 | Using Integrative Medicine in Pain Management: An Evaluation of Current Evidence. | 2017 | Anesthesia And Analgesia | Lin, Yuan-Chi; Wan, Limeng; Jamison, Robert N | | | Y | 4 |
| 29187376 | Targeting novel mechanisms of pain in sickle cell disease. | 2017 | Blood | Tran, Huy; Gupta, Mihir; Gupta, Kalpna | | Y | | 13 |
| 29176408 | Prescription Opioid Use among Opioid-Naive Women Undergoing Immediate Breast Reconstruction. | 2017 | Plastic And Reconstructive Surgery | Marcusa, Daniel P; Mann, Rachel A; Cron, David C; Fillinger, Brooklyn R; Rzepecki, Alexandra K; Kozlow, Jeffrey H; Momoh, Adeyiza; Englesbe, Michael; Brummett, Chad; Waljee, Jennifer F | | Y | | 3 |
| 29173788 | Non-steroidal Anti-inflammatory Drugs in Newborns and Infants. | 2017 | Pediatric Clinics Of North America | Aranda, Jacob V; Salomone, Fabrizio; Valencia, Gloria B; Beharry, Kay D | | | Y | 4 |
| 29166348 | The Economics of Prepectoral Breast Reconstruction. | 2017 | Plastic And Reconstructive Surgery | Glasberg, Scot Bradley | | | Y | 0 |
| 29166347 | Prepectoral Breast Reconstruction: The Breast Surgeon's Perspective. | 2017 | Plastic And Reconstructive Surgery | Storm-Dickerson, Toni; Sigalove, Noemi | | | Y | 1 |
| 29146621 | Effect of FDA Investigation on Opioid Prescribing to Children After Tonsillectomy/Adenoidectomy. | 2017 | Pediatrics | Chua, Kao-Ping; Shrime, Mark G; Conti, Rena M | | | Y | 4 |
| 29145327 | Current practice and usual care of major cervical disorders in Korea: A cross-sectional study of Korean health insurance review and assessment service national patient sample data. | 2017 | Medicine | Choi, A Ryeon; Shin, Joon-Shik; Lee, Jinho; Lee, Yoon Jae; Kim, Me-Riong; Oh, Min-Seok; Lee, Eun-Jung; Kim, Sungchul; Kim, Mia; Ha, In-Hyuk | | | Y | 1 |
| 29145272 | The efficiency of intravenous acetaminophen for pain control following total knee and hip arthroplasty: A systematic review and meta-analysis. | 2017 | Medicine | Liang, Limin; Cai, Ying; Li, Aixiang; Ma, Chuangen | | | Y | 5 |
| 29137046 | Multiple adverse drug reactions and genetic polymorphism testing: A case report with negative result. | 2017 | Medicine | Arellano, Ana Lucia; Martin-Subero, Marta; Monerris, Mar; LLerena, Adrian; Farre, Magi; Montane, Eva | | | Y | 1 |
| 29137025 | Tapentadol versus tramadol in the management of low back pain in the emergency department: Impact of use on the need for reassessments. | 2017 | Medicine | Guillen-Astete, Carlos A; Cardona-Carballo, Cesar; de la Casa-Resino, Cristina | | | Y | 0 |

1

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 29135678 | Can It Be Done-Opioid-Free Recovery?: Commentary on an article by Gijs T.T. Helmerhorst, MD, et al.: "Pain Relief After Operative Treatment of an Extremity Fracture: A Noninferiority Randomized Controlled Trial". | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Shilling, Ashley | | | Y | Not found on Microsoft Academic |
| 29135671 | Support for Safer Opioid Prescribing Practices: A Catalog of Published Use After Orthopaedic Surgery. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Lovecchio, Francis; Derman, Peter; Stepan, Jeffrey; Iyer, Sravisht; Christ, Alexander; Grimaldi, Peter; Kumar, Kanupriya; Ranawat, Anil; Taylor, Samuel A | | | Y | 5 |
| 29135664 | Pain Relief After Operative Treatment of an Extremity Fracture: A Noninferiority Randomized Controlled Trial. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Helmerhorst, Gijs T T; Zwiers, Ruben; Ring, David; Kloen, Peter | | | Y | 0 |
| 29135659 | Opioids and Orthopaedics in North America: Addressing a Growing Concern. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Ring, David; Sabharwal, Sanjeev | | | Y | 1 |
| 29114833 | Effect of a Single Dose of Oral Opioid and Nonopioid Analgesics on Acute Extremity Pain in the Emergency Department: A Randomized Clinical Trial. | 2017 | JAMA | Chang, Andrew K; Bijur, Polly E; Esses, David; Barnaby, Douglas P; Baer, Jesse | | | Y | 31 |
| 29114813 | Opioid vs Nonopioid Acute Pain Management in the Emergency Department. | 2017 | JAMA | Kyriacou, Demetrios N | | | Y | 1 |
| 29112660 | Opioid Prescribing Patterns, Patient Use, and Postoperative Pain After Hysterectomy for Benign Indications. | 2017 | Obstetrics And Gynecology | As-Sanie, Sawsan; Till, Sara R; Mowers, Erika L; Lim, Courtney S; Skinner, Bethany D; Fritsch, Laura; Tsodikov, Alex; Dalton, Vanessa K; Clauw, Daniel J; Brummett, Chad M | | Y | | 12 |
| 29108841 | A Conceptual Framework for Understanding Unintended Prolonged Opioid Use. | 2017 | Mayo Clinic Proceedings | Hooten, W Michael; Brummett, Chad M; Sullivan, Mark D; Goesling, Jenna; Tilburt, Jon C; Merlin, Jessica S; St Sauver, Jennifer L; Wasan, Ajay D; Clauw, Daniel J; Warner, David O | | | Y | 4 |
| 29100223 | Using Pill Identification Calls to Poison Centers as a Marker of Drug Abuse at Three Texas Military Bases. | 2017 | Southern Medical Journal | Ng, Patrick C; Maddry, Joseph K; Sessions, Daniel; Borys, Douglas J; Bebarta, Vikhyat S | | | Y | 1 |
| 29099518 | Diffuse skin rash, altered mental status . Dx? | 2017 | The Journal Of Family Practice | Reed, Caitlyn T; Cruse, Allison R; Jackson, Jeremy D | | | Y | Not found on Microsoft Academic |
| 29088045 | Leading the Way to Solutions to the Opioid Epidemic: AOA Critical Issues. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Seymour, Rachel B; Ring, David; Higgins, Thomas; Hsu, Joseph R | | | Y | 3 |
| 29088038 | Continuous Posterior Lumbar Plexus Nerve Block Versus Periarticular Injection with Ropivacaine or Liposomal Bupivacaine for Total Hip Arthroplasty: A Three-Arm Randomized Clinical Trial. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Johnson, Rebecca L; Amundson, Adam W; Abdel, Matthew P; Sviggum, Hans P; Mabry, Tad M; Mantilla, Carlos B; Schroeder, Darrell R; Pagnano, Mark W; Kopp, Sandra L | | | Y | 5 |
| 29078865 | Effectiveness, Safety, and Predictors of Response to Botulinum Toxin Type A in Refractory Masticatory Myalgia: A Retrospective Study. | 2017 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Khawaja, Shehryar N; Scrivani, Steven J; Holland, Nicole; Keith, David A | | | Y | 1 |
| 29076861 | Nondrug Interventions Reduce Pain and Opioid Use After Total Knee Arthroplasty. | 2017 | The American Journal Of Nursing | Cibrian, Kelly | | | Y | 0 |
| 29073739 | Association of Early Outpatient Rehabilitation With Health Service Utilization in Managing Medicare Beneficiaries With Nontraumatic Low Back Pain: Retrospective Cohort Study. | 2017 | Physical Therapy | Stevans, Joel M; Fitzgerald, G Kelley; Piva, Sara R; Schneider, Michael | | | Y | 2 |
| 29069043 | The effect of preoperative administration of morphine in alleviating intraoperative pain of percutaneous transforaminal endoscopic discectomy under local anesthesia: A STROBE compliant study. | 2017 | Medicine | Fan, Yunshan; Gu, Guangfei; Fan, Guoxin; Zhu, Yanjie; Yang, Yitao; Gu, Xin; Zhang, Hailong; He, Shisheng | | | Y | 0 |
| 29068980 | Efficacy of dexmedetomidine for pain management in knee arthroscopy: A systematic review and meta-analysis. | 2017 | Medicine | Li, Chen; Qu, Ji | | | Y | Not found on Microsoft Academic |
| 29067432 | A Death in the Family. | 2017 | JAMA | Khan, Asif | | | Y | 0 |
| 29061859 | Response to "Opioid warning label". | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Busse, Jason W | | | Y | 0 |
| 29049548 | Multimodal Analgesia in Outpatient Head and Neck Surgery: A Feasibility and Safety Study. | 2017 | JAMA Otolaryngology-- Head & Neck Surgery | Oltman, Justin; Militsakh, Oleg; D'Agostino, Mark; Kauffman, Brittany; Lindau, Robert; Coughlin, Andrew; Lydiatt, William; Lydiatt, Daniel; Smith, Russell; Panwar, Aru | | | | 2 |
| 29049124 | Surgery-Induced Opioid Dependence: Adding Fuel to the Fire? | 2017 | Anesthesia And Analgesia | Dunn, Lauren K; Durieux, Marcel E; Nemergut, Edward C; Naik, Bhiken I | | | Y | 0 |
| 29049123 | Impact of Enhanced Recovery After Surgery and Opioid-Free Anesthesia on Opioid Prescriptions at Discharge From the Hospital: A Historical-Prospective Study. | 2017 | Anesthesia And Analgesia | Brandal, Delara; Keller, Michelle S; Lee, Carol; Grogan, Tristan; Fujimoto, Yohei; Gricourt, Yann; Yamada, Takashige; Rahman, Siamak; Hofer, Ira; Kazanjian, Kevork; Sack, Jonathan; Mahajan, Aman; Lin, Anne; Cannesson, Maxime | | | Y | 18 |
| 29049122 | Case Series of Successful Postoperative Pain Management in Buprenorphine Maintenance Therapy Patients. | 2017 | Anesthesia And Analgesia | Leighton, Barbara L; Crock, Lara W | | | Y | 6 |
| 29049121 | Opioids for the Treatment of Chronic Pain: Mistakes Made, Lessons Learned, and Future Directions. | 2017 | Anesthesia And Analgesia | Ballantyne, Jane C | | | Y | 12 |
| 29049120 | A Contemporary Medicolegal Analysis of Outpatient Medication Management in Chronic Pain. | 2017 | Anesthesia And Analgesia | Abrecht, Christopher R; Brovman, Ethan Y; Greenberg, Penny; Song, Ellen; Rathmell, James P; Urman, Richard D | Y | | | 4 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 29049119 | A Review of Opioid-Sparing Modalities in Perioperative Pain Management: Methods to Decrease Opioid Use Postoperatively. | 2017 | Anesthesia And Analgesia | Kumar, Kanupriya; Kirksey, Meghan A; Duong, Silvia; Wu, Christopher L | | | Y | 19 |
| 29049118 | Risk Factors for Opioid-Use Disorder and Overdose. | 2017 | Anesthesia And Analgesia | Webster, Lynn R | Y | | | 13 |
| 29049117 | Chronic Opioid Use After Surgery: Implications for Perioperative Management in the Face of the Opioid Epidemic. | 2017 | Anesthesia And Analgesia | Hah, Jennifer M; Bateman, Brian T; Ratliff, John; Curtin, Catherine; Sun, Eric | | Y | | 12 |
| 29049116 | Basic/Translational Development of Forthcoming Opioid- and Nonopioid-Targeted Pain Therapeutics. | 2017 | Anesthesia And Analgesia | Knezevic, Nebojsa Nick; Yekkirala, Ajay; Yaksh, Tony L | | Y | | 4 |
| 29049115 | An Evidence-Based Approach to the Prescription Opioid Epidemic in Orthopedic Surgery. | 2017 | Anesthesia And Analgesia | Soffin, Ellen M; Waldman, Seth A; Stack, Roberta J; Liguori, Gregory A | | | Y | 11 |
| 29049114 | Alternatives to Opioids in the Pharmacologic Management of Chronic Pain Syndromes: A Narrative Review of Randomized, Controlled, and Blinded Clinical Trials. | 2017 | Anesthesia And Analgesia | Nicol, Andrea L; Hurley, Robert W; Benzon, Honorio T | Y | | | 5 |
| 29049113 | The US Opioid Crisis: Current Federal and State Legal Issues. | 2017 | Anesthesia And Analgesia | Soelberg, Cobin D; Brown, Raeford E Jr; Du Vivier, Derick; Meyer, John E; Ramachandran, Banu K | | | Y | 13 |
| 29049112 | America's Opioid Epidemic: Supply and Demand Considerations. | 2017 | Anesthesia And Analgesia | Clark, David J; Schumacher, Mark A | | | Y | 5 |
| 29049111 | Risk Management for Opioid Prescribing in the Treatment of Patients With Pain From Cancer or Terminal Illness: Inadvertent Oversight or Taboo? | 2017 | Anesthesia And Analgesia | Copenhaver, David J; Karvelas, Nicolas B; Fishman, Scott M | | | Y | 4 |
| 29049110 | Evidence for the Efficacy of Systemic Opioid-Sparing Analgesics in Pediatric Surgical Populations: A Systematic Review. | 2017 | Anesthesia And Analgesia | Zhu, Alyssa; Benzon, Hubert A; Anderson, T Anthony | Y | | | 7 |
| 29049104 | The Opioid Crisis in the United States: Chronic Pain Physicians Are the Answer, Not the Cause. | 2017 | Anesthesia And Analgesia | Brown, Raeford E Jr; Sloan, Paul A | | | Y | 3 |
| 29049103 | "Houston, We Have a Problem!": The Role of the Anesthesiologist in the Current Opioid Epidemic. | 2017 | Anesthesia And Analgesia | Yaster, Myron; Benzon, Honorio T; Anderson, T Anthony | Y | | | 2 |
| 29047128 | Onset of labour epidural analgesia with low-dose bupivacaine and different doses of fentanyl. | 2017 | Anaesthesia | Vedagiri Sai, R; Singh, S I; Qasem, F; Nguyen, D; Dhir, S; Marmai, K; Adam, R; Jones, P M | Y | | | 0 |
| 29045356 | Addressing Safe Opioid Monitoring Practices Using an Interprofessional Approach. | 2017 | The Journal Of Nursing Administration | Durham, Marianne L; Egan, AnnMarie; Jankiewicz, Ann; Murphy, Marcia P; Nedved, Patricia; Luvich, Renee; Goh, Ann; Fogg, Louis | | | Y | 0 |
| 29025735 | Which pain medications are effective for sciatica (radicular leg pain)? | 2017 | BMJ (Clinical Research Ed.) | Pinto, Rafael Zambelli; Verwoerd, Annemieke J H; Koes, Bart W | | | Y | 0 |
| 29021235 | Oral Analgesics Utilization for Children With Musculoskeletal Injury (OUCH Trial): An RCT. | 2017 | Pediatrics | Le May, Sylvie; Ali, Samina; Plint, Amy C; Masse, Benoit; Neto, Gina; Auclair, Marie-Christine; Drendel, Amy L; Ballard, Ariane; Khadra, Christelle; Villeneuve, Edith; Parent, Stefan; McGrath, Patrick J; Leclair, Gregoire; Gouin, Serge | | | Y | 2 |
| 29018090 | Medical-legal concerns over prescribing opioids on the rise. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Glauser, Wendy | | | Y | 0 |
| 29018084 | Oral morphine versus ibuprofen administered at home for postoperative orthopedic pain in children: a randomized controlled trial. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Poonai, Naveen; Datoo, Natasha; Ali, Samina; Cashin, Megan; Drendel, Amy L; Zhu, Rongbo; Lepore, Natasha; Greff, Michael; Rieder, Michael; Bartley, Debra | | | Y | 6 |
| 29016499 | Epidural Analgesia During the Second Stage of Labor: A Randomized Controlled Trial. | 2017 | Obstetrics And Gynecology | Shen, XiaoFeng; Li, Yunping; Xu, ShiQin; Wang, Nan; Fan, Sheng; Qin, Xiang; Zhou, Chunxiu; Hess, Philip E | | | Y | 4 |
| 28977564 | Population trends in the incidence and initial management of osteoarthritis: age-period-cohort analysis of the Clinical Practice Research Datalink, 1992-2013. | 2017 | Rheumatology (Oxford, England) | Yu, Dahai; Jordan, Kelvin P; Bedson, John; Englund, Martin; Blyth, Fiona; Turkiewicz, Aleksandra; Prieto-Alhambra, Daniel; Peat, George | | | | 3 |
| 28975284 | Urine Drug Screens to Monitor Opioid Use for Managing Chronic Pain. | 2017 | JAMA | Haymond, Shannon; Nagpal, Geeta; Heiman, Heather | | | Y | 1 |
| 28970263 | The authors respond to "Inconsistencies in the 2017 Canadian Guideline for Opioids for Chronic Noncancer Pain". | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Busse, Jason W; Juurlink, David N; Buckley, D Norman; Guyatt, Gordon H | | | Y | 0 |
| 28970262 | Inconsistencies in the 2017 Canadian Guideline for Opioids for Chronic Noncancer Pain. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Weinberg, Erica L; Baer, Philip A | | | Y | 1 |
| 28970259 | Rethinking "doing well" on chronic opioid therapy. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Juurlink, David N | | | Y | 8 |
| 28968280 | Suprascapular and Interscalene Nerve Block for Shoulder Surgery: A Systematic Review and Meta-analysis. | 2017 | Anesthesiology | Hussain, Nasir; Goldar, Ghazaleh; Ragina, Neli; Banfield, Laura; Laffey, John G; Abdallah, Faraj W | | | Y | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28957912 | A Worsening Opioid Epidemic Prompts Action. | 2017 | The American Journal Of Nursing | Zolot, Joan | | | Y | 1 |
| 28953743 | Managing Opioid Addiction Risk in Plastic Surgery during the Perioperative Period. | 2017 | Plastic And Reconstructive Surgery | Demsey, Daniel; Carr, Nicholas J; Clarke, Hance; Vipler, Sharon | | | Y | 4 |
| 28953631 | Thoracic paravertebral regional anesthesia for pain relief in patients with breast cancer surgery. | 2017 | Medicine | Jin, Lian-Jin; Wen, Li-Yong; Zhang, Yan-Li; Li, Gang; Sun, Ping; Zhou, Xuan | | | Y | 0 |
| 28953626 | Comparison of liposomal bupivacaine infiltration versus interscalene nerve block for pain control in total shoulder arthroplasty: A meta-analysis of randomized control trails. | 2017 | Medicine | Cao, Xiuling; Pan, Fang | | | Y | 0 |
| 28930857 | Adductor canal block with local infiltrative analgesia compared with local infiltrate analgesia for pain control after total knee arthroplasty: A meta-analysis of randomized controlled trials. | 2017 | Medicine | Xing, Qiujuan; Dai, Weiwei; Zhao, Dongfeng; Wu, Ji; Huang, Chunshui; Zhao, Yun | | | Y | 6 |
| 28930848 | Nociceptive stimulation during Macintosh direct laryngoscopy compared with McGrath Mac videolaryngoscopy: A randomized trial using indirect evaluation using an automated administration of propofol and remifentanil. | 2017 | Medicine | Ing, Rathvirak; Liu, Ngai; Chazot, Thierry; Fessler, Julien; Dreyfus, Jean Francois; Fischler, Marc; Le Guen, Morgan | | | Y | 0 |
| 28930830 | Effect of dexmedetomidine as an adjuvant to ropivacaine for wound infiltration in patients undergoing open gastrectomy: A prospective randomized controlled trial. | 2017 | Medicine | Luan, Hengfei; Zhu, Pin; Zhang, Xiaobao; Tian, Liang; Feng, Jiying; Wu, Yong; Yan, Yongxin; Zhao, Zhibin; Gu, Xiaoping | | | Y | 1 |
| 28926443 | Recovery after Nulliparous Birth: A Detailed Analysis of Pain Analgesia and Recovery of Function. | 2017 | Anesthesiology | Komatsu, Ryu; Carvalho, Brendan; Flood, Pamela D | | | | 6 |
| 28923800 | Response to "Role of regulators in safe prescribing of opioids". | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Furlan, Andrea D; Williamson, Owen D | | | Y | 0 |
| 28922216 | Opioid-Free Analgesia in the Era of Enhanced Recovery After Surgery and the Surgical Home: Implications for Postoperative Outcomes and Population Health. | 2017 | Anesthesia And Analgesia | Kamdar, Nirav V; Hoftman, Nir; Rahman, Siamak; Cannesson, Maxime | | | Y | 5 |
| 28906393 | Transcutaneous electrical nerve stimulation for postoperative pain control after total knee arthroplasty: A meta-analysis of randomized controlled trials. | 2017 | Medicine | Li, Jifeng; Song, Yuze | | | Y | 2 |
| 28906391 | A meta-analysis of the preoperative use of gabapentinoids for the treatment of acute postoperative pain following spinal surgery. | 2017 | Medicine | Liu, Bo; Liu, Ruihe; Wang, Lifeng | | | Y | 9 |
| 28906382 | The efficacy of gabapentin in reducing pain intensity and postoperative nausea and vomiting following laparoscopic cholecystectomy: A meta-analysis. | 2017 | Medicine | Wang, Lifeng; Dong, Yucai; Zhang, Jiling; Tan, Hongwu | | | Y | 4 |
| 28891056 | Performance of the Minto model for the target-controlled infusion of remifentanil during cardiopulmonary bypass. | 2017 | Anaesthesia | Cho, Y J; Jo, W Y; Oh, H; Koo, C-H; Oh, J; Cho, J-Y; Yu, K-S; Jeon, Y; Kim, T K | Y | | | 0 |
| 28885348 | Effect of transcutaneous electrical nerve stimulation therapy for the treatment of primary dysmenorrheal. | 2017 | Medicine | Bai, Hai-Yan; Bai, Hong-Yan; Yang, Zhi-Qin | | | Y | 0 |
| 28870310 | Peripheral Nerve Blocks in Foot and Ankle Surgery. | 2017 | The Orthopedic Clinics of North America | Fraser, Tyler W; Doty, Jesse F | | | Y | 1 |
| 28870309 | Multimodal Analgesia in Foot and Ankle Surgery. | 2017 | The Orthopedic Clinics Of North America | Kohring, Jessica M; Orgain, Nathan G | | | Y | 3 |
| 28870306 | Pediatric Perioperative Pain Management. | 2017 | The Orthopedic Clinics Of North America | Frizzell, Kaela H; Cavanaugh, Priscilla K; Herman, Martin J | | | Y | 0 |
| 28870305 | The Importance of Optimizing Acute Pain in the Orthopedic Trauma Patient. | 2017 | The Orthopedic Clinics Of North America | Jones, Jerry Jr; Southerland, Warren; Catalani, Blas | | | Y | 2 |
| 28870304 | The Effect of Opioids, Alcohol, and Nonsteroidal Anti-inflammatory Drugs on Fracture Union. | 2017 | The Orthopedic Clinics Of North America | Richards, Christopher J; Graf, Kenneth W Jr; Mashru, Rakesh P | | | Y | 5 |
| 28870301 | Perioperative Pain Management and Anesthesia: A Critical Component to Rapid Recovery Total Joint Arthroplasty. | 2017 | The Orthopedic Clinics Of North America | Russo, Matthew W; Parks, Nancy L; Hamilton, William G | | | Y | 6 |
| 28858135 | Stability study of dezocine in 0.9% sodium chloride solutions for patient-controlled analgesia administration. | 2017 | Medicine | Fang, Bao-Xia; Wang, Lin-Hai; Liu, Hui-Min; Chen, Fu-Chao; Liu, Jing | | | Y | 0 |
| 28857802 | Paravertebral Block Does Not Reduce Cancer Recurrence, but Is Related to Higher Overall Survival in Lung Cancer Surgery: A Retrospective Cohort Study. | 2017 | Anesthesia And Analgesia | Lee, Eun Kyung; Ahn, Hyun Joo; Zo, Jae Ill; Kim, Kyunga; Jung, Dae Myung; Park, Joo Hyun | | | Y | 3 |
| 28820778 | Src Kinase Inhibition Attenuates Morphine Tolerance without Affecting Reinforcement or Psychomotor Stimulation. | 2017 | Anesthesiology | Bull, Fiona A; Baptista-Hon, Daniel T; Sneddon, Claire; Wright, Lisa; Walwyn, Wendy; Hales, Tim G | | | | 0 |
| 28816899 | In Patients Having Hip or Knee Arthroplasty, Intravenous and Oral Acetaminophen Did Not Differ for 24-Hour Pain or Narcotic Use. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Matsuda, Shuichi | | | Y | 0 |
| 28816893 | Periarticular Liposomal Bupivacaine Injection Versus Intra-Articular Bupivacaine Infusion Catheter for Analgesia After Total Knee Arthroplasty: A Double-Blinded, Randomized Controlled Trial. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Smith, Eric B; Kazarian, Gregory S; Maltenfort, Mitchell G; Lonner, Jess H; Sharkey, Peter F; Good, Robert P | | | Y | 6 |
| 28813550 | Drug-Free Interventions to Reduce Pain or Opioid Consumption After Total Knee Arthroplasty: A Systematic Review and Meta-analysis. | 2017 | JAMA Surgery | Tedesco, Dario; Gori, Davide; Desai, Karishma R; Asch, Steven; Carroll, Ian R; Curtin, Catherine; McDonald, Kathryn M; Fantini, Maria P; Hernandez-Boussard, Tina | | | Y | 10 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28806222 | Transient Receptor Potential Vanilloid 1 Antagonists Prevent Anesthesia-induced Hypothermia and Decrease Postincisional Opioid Dose Requirements in Rodents. | 2017 | Anesthesiology | Garami, Andras; Ibrahim, Mohab; Gilbraith, Kerry; Khanna, Rajesh; Pakai, Eszter; Miko, Alexandra; Pinter, Erika; Romanovsky, Andrej A; Porreca, Frank; Patwardhan, Amol M | | | | 8 |
| 28804884 | Optimising triggers for patient-assisted remifentanil analgesia during labour - a reply. | 2017 | Anaesthesia | Leong, W L | | | Y | 0 |
| 28804880 | Optimising triggers for patient-assisted remifentanil analgesia during labour. | 2017 | Anaesthesia | Weiniger, C F; Carvalho, B; Landau-Cahana, R | | | Y | 1 |
| 28795840 | A Complete Histologic Approach to Gastrointestinal Biopsy From Hematopoietic Stem Cell Transplant Patients With Evidence of Transplant-Associated Gastrointestinal Thrombotic Microangiopathy. | 2017 | Archives Of Pathology & Laboratory Medicine | Warren, Mikako; Jodele, Sonata; Dandoy, Christopher; Myers, Kasiani C; Wallace, Gregory; Nelson, Adam; El-Bietar, Javier | | | Y | 5 |
| 28787490 | FDA Fast Tracks Nonopioid Pain Medication. | 2017 | JAMA | Abbasi, Jennifer | | | Y | 2 |
| 28787346 | Antiallodynic Effects of Endomorphin-1 and Endomorphin-2 in the Spared Nerve Injury Model of Neuropathic Pain in Mice. | 2017 | Anesthesia And Analgesia | Wang, Chang-Lin; Yang, Dai-Jun; Yuan, Bi-Yu; Qiu, Ting-Ting | | | | 0 |
| 28787345 | Repeated Administration of Amitriptyline in Neuropathic Pain: Modulation of the Noradrenergic Descending Inhibitory System. | 2017 | Anesthesia And Analgesia | Hiroki, Tadanao; Suto, Takashi; Saito, Shigeru; Obata, Hideaki | | | | 4 |
| 28786088 | Gendered Innovations in Orthopaedic Science: 11 Out of 10 on the Pain Scale: Acknowledging My Own Gender Biases. | 2017 | Clinical Orthopaedics And Related Research | Page, Alexandra E | | | Y | 0 |
| 28782603 | Randomized Clinical Trial of Epidural Compared with Conventional Analgesia after Minimally Invasive Colorectal Surgery. | 2017 | Journal Of The American College Of Surgeons | Hanna, Mark H; Jafari, Mehraneh D; Jafari, Fariba; Phelan, Michael J; Rinehart, Joseph; Sun, Coral; Carmichael, Joseph C; Mills, Steven D; Stamos, Michael J; Pigazzi, Alessio | | | Y | 5 |
| 28782114 | Cancer survivorship and opioid prescribing rates: A population-based matched cohort study among individuals with and without a history of cancer. | 2017 | Cancer | Sutradhar, Rinku; Lokku, Armend; Barbera, Lisa | | | Y | 13 |
| 28780607 | Strategies to Identify and Reduce Opioid Misuse Among Patients with Gastrointestinal Disorders: A Systematic Scoping Review. | 2017 | Digestive Diseases And Sciences | Balbale, Salva N; Trivedi, Itishree; O'Dwyer, Linda C; McHugh, Megan C; Evans, Charlesnika T; Jordan, Neil; Keefer, Laurie A | | | Y | 1 |
| 28778580 | Patient-reported opioid analgesic requirements after elective inguinal hernia repair: A call for procedure-specific opioid-administration strategies. | 2017 | Surgery | Mylonas, Konstantinos S; Reinhorn, Michael; Ott, Lauren R; Westfal, Maggie L; Masiakos, Peter T | | | Y | 5 |
| 28770621 | Longitudinal Perioperative Pain Assessment in Head and Neck Cancer Surgery. | 2017 | The Annals Of Otology, Rhinology, And Laryngology | Buchakjian, Marisa R; Davis, Andrew B; Sciegienka, Sebastian J; Pagedar, Nitin A; Sperry, Steven M | | | Y | 1 |
| 28768628 | Risk of neonatal drug withdrawal after intrauterine co-exposure to opioids and psychotropic medications: cohort study. | 2017 | BMJ (Clinical Research Ed.) | Huybrechts, Krista F; Bateman, Brian T; Desai, Rishi J; Hernandez-Diaz, Sonia; Rough, Kathryn; Mogun, Helen; Kerzner, Leslie S; Davis, Jonathan M; Stover, Megan; Bartels, Devan; Cottral, Jennifer; Patorno, Elisabetta | | | Y | 27 |
| 28768328 | Prescription Opioid Analgesics Commonly Unused After Surgery: A Systematic Review. | 2017 | JAMA Surgery | Bicket, Mark C; Long, Jane J; Pronovost, Peter J; Alexander, G Caleb; Wu, Christopher L | | | Y | 71 |
| 28768314 | Low-Dose Naltrexone Treatment of Familial Benign Pemphigus (Hailey-Hailey Disease). | 2017 | JAMA Dermatology | Ibrahim, Omer; Hogan, Sara R; Vij, Alok; Fernandez, Anthony P | | | Y | 8 |
| 28767611 | Pregabalin can decrease acute pain and postoperative nausea and vomiting in hysterectomy: A meta-analysis. | 2017 | Medicine | Wang, Yi-Ming; Xia, Min; Shan, Nan; Yuan, Ping; Wang, Dong-Lin; Shao, Jiang-He; Ma, Hui-Wen; Wang, Lu-Lu; Zhang, Yuan | | | Y | 2 |
| 28763422 | In Spite of Limited Generalizability, New Findings Reinforce the Lesson That Long-Term Opioid Use Is Not Attributable to Surgical Pain: Commentary on an article by Andrew J. Schoenfeld, MD, MSc, et al.: "Risk Factors for Prolonged Opioid Use Following Spine Surgery, and the Association with Surgical Intensity, Among Opioid-Naïve Patients". | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Barth, Robert J | | | Y | Not found on Microsoft Academic |
| 28763413 | Ultrasound-Guided Motor-Sparing Knee Blocks for Postoperative Analgesia Following Total Knee Arthroplasty: A Randomized Blinded Study. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Sogbein, Olawale A; Sondekoppam, Rakesh V; Bryant, Dianne; Johnston, David F; Vasarhelyi, Edward M; MacDonald, Steven; Lanting, Brent; Ganapathy, Sugantha; Howard, James L | | | Y | 3 |
| 28762150 | Editorial: The Opioid Epidemic and Orthopaedic Surgery-No Pain, Who Gains? | 2017 | Clinical Orthopaedics And Related Research | Leopold, Seth S; Beadling, Lee | | | Y | 0 |
| 28761945 | Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health. | 2017 | Annals Of Internal Medicine | Han, Beth; Compton, Wilson M; Blanco, Carlos; Crane, Elizabeth; Lee, Jinhee; Jones, Christopher M | | | Y | 110 |
| 28749880 | Codeine and Tramadol Contraindicated for Pediatric Use. | 2017 | The American Journal Of Nursing | Aschenbrenner, Diane S | | | Y | 1 |
| 28746269 | Transversus Abdominis Plane Blocks with Single-Dose Liposomal Bupivacaine in Conjunction with a Nonnarcotic Pain Regimen Help Reduce Length of Stay following Abdominally Based Microsurgical Breast Reconstruction. | 2017 | Plastic And Reconstructive Surgery | Jablonka, Eric M; Lamelas, Andreas M; Kim, Julie N; Molina, Bianca; Molina, Nathan; Okwali, Michelle; Samson, William; Sultan, Mark R; Dayan, Joseph H; Smith, Mark L | | | Y | 1 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28746153 | A Randomized Controlled Trial of Postoperative Thoracic Epidural Analgesia Versus Intravenous Patient-controlled Analgesia After Major Hepatopancreatobiliary Surgery. | 2017 | Annals Of Surgery | Aloia, Thomas A; Kim, Bradford J; Segraves-Chun, Yun Shin; Cata, Juan P; Truty, Mark J; Shi, Qiuling; Holmes, Alexander; Soliz, Jose M; Popat, Keyuri U; Rahlfs, Thomas F; Lee, Jeffrey E; Wang, Xin Shelley; Morris, Jeffrey S; Gottumukkala, Vijaya N R; Vauthey, Jean-Nicolas | Y | | | 14 |
| 28742777 | Lack of Association Between the Use of Nerve Blockade and the Risk of Persistent Opioid Use Among Patients Undergoing Shoulder Arthroplasty: Evidence From the Marketscan Database. | 2017 | Anesthesia And Analgesia | Mueller, Kathryn G; Memtsoudis, Stavros G; Mariano, Edward R; Baker, Laurence C; Mackey, Sean; Sun, Eric C | | | | 6 |
| 28742770 | Role of the Perioperative Surgical Home in Optimizing the Perioperative Use of Opioids. | 2017 | Anesthesia And Analgesia | Vetter, Thomas R; Kain, Zeev N | | | Y | 3 |
| 28741652 | A randomised, controlled trial of rectus sheath bupivacaine and intrathecal bupivacaine, without or with intrathecal morphine, vs. intrathecal bupivacaine and morphine after caesarean section. | 2017 | Anaesthesia | Lui, M W; Li, T K T; Lui, F; Ong, C Y T | Y | | | 3 |
| 28731977 | Interventions for Neuropathic Pain: An Overview of Systematic Reviews. | 2017 | Anesthesia And Analgesia | Dosenovic, Svjetlana; Jelicic Kadic, Antonia; Miljanovic, Maja; Biocic, Marina; Boric, Krste; Cavar, Marija; Markovina, Nikolina; Vucic, Katarina; Puljak, Livia | | | Y | 14 |
| 28727866 | Pediatric Posttonsillectomy Analgesia Before and After the Black Box Warning Against Codeine Use. | 2017 | JAMA Otolaryngology-- Head & Neck Surgery | Van Cleve, William C | | | Y | 0 |
| 28727581 | Perioperative Gabapentin Does Not Reduce Postoperative Delirium in Older Surgical Patients: A Randomized Clinical Trial. | 2017 | Anesthesiology | Leung, Jacqueline M; Sands, Laura P; Chen, Ningning; Ames, Christopher; Berven, Sigurd; Bozic, Kevin; Burch, Shane; Chou, Dean; Covinsky, Kenneth; Deviren, Vedat; Kinjo, Sakura; Kramer, Joel H; Ries, Michael; Tay, Bobby; Vail, Thomas; Weinstein, Philip; Chang, Stacey; Meckler, Gabriela; Newman, Stacey; Tsai, Tiffany; Voss, Vanessa; Youngblom, Emily | | | Y | Not found on Microsoft Academic |
| 28725957 | Not the Last Word: Viscosupplementation, Opioid Overuse, and the Excesses of Empathy. | 2017 | Clinical Orthopaedics And Related Research | Bernstein, Joseph | | | Y | 0 |
| 28723795 | Comparison of postoperative pain between laparoscopic and robot-assisted partial nephrectomies for renal tumors: A propensity score matching analysis. | 2017 | Medicine | Jin, Seok-Joon; Park, Jun-Young; Kim, Doo-Hwan; Yoon, Syn-Hae; Kim, Eunkyul; Hwang, Jai-Hyun; Song, Cheryn; Kim, Young-Kug | | | Y | 0 |
| 28719527 | Pupillometry-guided Intraoperative Remifentanil Administration versus Standard Practice Influences Opioid Use: A Randomized Study. | 2017 | Anesthesiology | Sabourdin, Nada; Barrois, Jerome; Louvet, Nicolas; Rigouzzo, Agnes; Guye, Marie-Laurence; Dadure, Christophe; Constant, Isabelle | | | Y | 6 |
| 28719427 | Opioid Reduction Following Interventional Procedures for Chronic Pain: A Synthesis of the Evidence. | 2017 | Anesthesia And Analgesia | Maher, Dermot P; Cohen, Steven P | Y | | | 1 |
| 28716846 | Why support a separate medical access framework for cannabis? | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Cairns, Elizabeth A; Kelly, Melanie E M | | | Y | 3 |
| 28715848 | Patient Outcomes in Dose Reduction or Discontinuation of Long-Term Opioid Therapy: A Systematic Review. | 2017 | Annals Of Internal Medicine | Frank, Joseph W; Lovejoy, Travis I; Becker, William C; Morasco, Benjamin J; Koenig, Christopher J; Hoffecker, Lilian; Dischinger, Hannah R; Dobscha, Steven K; Krebs, Erin E | | | Y | 40 |
| 28715842 | Changing the Conversation About Opioid Tapering. | 2017 | Annals Of Internal Medicine | Dowell, Deborah; Haegerich, Tamara M | | | Y | 1 |
| 28715551 | Both Urgency and Balance Needed in Addressing Opioid Epidemic: A Report From the National Academies of Sciences, Engineering, and Medicine. | 2017 | JAMA | Bonnie, Richard J; Kesselheim, Aaron S; Clark, David J | | | Y | 16 |
| 28715535 | Improving Adherence to Long-term Opioid Therapy Guidelines to Reduce Opioid Misuse in Primary Care: A Cluster-Randomized Clinical Trial. | 2017 | JAMA Internal Medicine | Liebschutz, Jane M; Xuan, Ziming; Shanahan, Christopher W; LaRochelle, Marc; Keosaian, Julia; Beers, Donna; Guara, George; O'Connor, Kristen; Alford, Daniel P; Parker, Victoria; Weiss, Roger D; Samet, Jeffrey H; Crosson, Julie; Cushman, Phoebe A; Lasser, Karen E | | Y | | 19 |
| 28697049 | Wide Variation and Overprescription of Opioids After Elective Surgery. | 2017 | Annals Of Surgery | Thiels, Cornelius A; Anderson, Stephanie S; Ubl, Daniel S; Hanson, Kristine T; Bergquist, Whitney J; Gray, Richard J; Gazelka, Halena M; Cima, Robert R; Habermann, Elizabeth B | | | | 35 |
| 28695584 | Patient-controlled analgesia with remifentanil vs. alternative parenteral methods for pain management in labour: a Cochrane systematic review. | 2017 | Anaesthesia | Jelting, Y; Weibel, S; Afshari, A; Pace, N L; Jokinen, J; Artmann, T; Eberhart, L H J; Kranke, P | | | Y | 8 |
| 28694151 | Liposomal bupivacaine decreases pain following retropubic sling placement: a randomized placebo-controlled trial. | 2017 | American Journal Of Obstetrics And Gynecology | Mazloomdoost, Donna; Pauls, Rachel N; Hennen, Erin N; Yeung, Jennifer Y; Smith, Benjamin C; Kleeman, Steven D; Crisp, Catrina C | Y | | | 6 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28692390 | Use of Emergency Department Data to Monitor and Respond to an Increase in Opioid Overdoses in New Hampshire, 2011-2015. | 2017 | Public Health Reports (Washington, D.C. : 1974) | Daly, Elizabeth R; Dufault, Kenneth; Swenson, David J; Lakevicius, Paul; Metcalf, Erin; Chan, Benjamin P | | | Y | 4 |
| 28690076 | Patient Nonadherence to Guideline-Recommended Care in Acute Low Back Pain. | 2017 | Archives Of Physical Medicine And Rehabilitation | Bier, Jasper D; Kamper, Steven J; Verhagen, Arianne P; Maher, Christopher G; Williams, Christopher M | | | | 0 |
| 28682892 | In patients undergoing fast track total knee arthroplasty, addition of buprenorphine to a femoral nerve block has no clinical advantage: A prospective, double-blinded, randomized, placebo controlled trial. | 2017 | Medicine | van der Ploeg, Tjeerd; Steens, Jeroen; Lirk, Phillip; Hollmann, Marcus W | | | Y | 2 |
| 28682889 | Femoral nerve block versus fascia iliaca block for pain control in total knee and hip arthroplasty: A meta-analysis from randomized controlled trials. | 2017 | Medicine | Wang, Xin; Sun, Yuan; Wang, Li; Hao, Xuelian | Y | | | 4 |
| 28682872 | Liposomal bupivacaine versus interscalene nerve block for pain control after shoulder arthroplasty: A meta-analysis. | 2017 | Medicine | Yan, Zeng; Chen, Zong; Ma, Chuangen | | | Y | 3 |
| 28678072 | The US Opioid Crisis: A Role for Enhanced Recovery After Surgery. | 2017 | Anesthesia And Analgesia | Stone, Alexander B; Wick, Elizabeth C; Wu, Christopher L; Grant, Michael C | | Y | | 6 |
| 28668543 | Decreasing Opioid Utilization in Rehabilitation Patients Using a Clinical Nurse Specialist Pain Consultant Program. | 2017 | Archives Of Physical Medicine And Rehabilitation | Urton, Michael S; Rohlik, Elaine; Farrell, Meagan; Nq, Wing; Woodard, Elizabeth K | | | Y | 1 |
| 28668452 | Toasted: The Perils of Home Remedy. | 2017 | Gastroenterology | Curtin, Bryan F; Abichandani, Sonia; von Rosenvinge, Erik C | | | Y | 0 |
| 28663395 | A pragmatic randomised controlled trial comparing the efficacy of a femoral nerve block and periarticular infiltration for early pain relief following total knee arthroplasty. | 2017 | The Bone & Joint Journal | Wall, P D H; Parsons, N R; Parsons, H; Achten, J; Balasubramanian, S; Thompson, P; Costa, M L | Y | | | 5 |
| 28663389 | An epidemic of the use, misuse and overdose of opioids and deaths due to overdose, in the United States and Canada: is Europe next? | 2017 | The Bone & Joint Journal | Helmerhorst, G T; Teunis, T; Janssen, S J; Ring, D | | | Y | 22 |
| 28662233 | Control of Pain After Tonsillectomy in Children: A Review. | 2017 | JAMA Otolaryngology-- Head & Neck Surgery | Tan, Grace X; Tunkel, David E | | | Y | 5 |
| 28658164 | The analgesic efficacy of oxycodone hydrochloride versus fentanyl during outpatient artificial abortion operation: A randomized trial. | 2017 | Medicine | Xie, Kangjie; Zhang, Wen; Fang, Wurnei; Lian, Yanhong; Lin, Sufeng; Fang, Jun | | | Y | 2 |
| 28658096 | Is pregabalin effective and safe in total knee arthroplasty? A PRISMA-compliant meta-analysis of randomized-controlled trials. | 2017 | Medicine | Han, Chao; Kuang, Ming-Jie; Ma, Jian-Xiong; Ma, Xin-Long | | | Y | 2 |
| 28652122 | Predictors of Hospital Admission and Urological Intervention in Adult Emergency Department Patients with Computerized Tomography Confirmed Ureteral Stones. | 2017 | The Journal Of Urology | Daniels, Brock; Schoenfeld, Elizabeth; Taylor, Andrew; Weisenthal, Karrin; Singh, Dinesh; Moore, Christopher L | | | Y | 1 |
| 28645462 | Analgosedation Practices and the Impact of Sedation Depth on Clinical Outcomes Among Patients Requiring Mechanical Ventilation in the ED: A Cohort Study. | 2017 | Chest | Stephens, Robert J; Ablordeppey, Enyo; Drewry, Anne M; Palmer, Christopher; Wessman, Brian T; Mohr, Nicholas M; Roberts, Brian W; Liang, Stephen Y; Kollef, Marin H; Fuller, Brian M | | | | 2 |
| 28645415 | Pain and Empathy. | 2017 | Annals Of Emergency Medicine | Lerner, Joshua C | | | Y | 1 |
| 28640101 | Liposomal bupivacaine versus traditional bupivacaine for pain control after total hip arthroplasty: A meta-analysis. | 2017 | Medicine | Ma, Ting-Ting; Wang, Yu-Hui; Jiang, Yun-Feng; Peng, Cong-Bin; Yan, Chao; Liu, Zi-Gui; Xu, Wei-Xing | | | Y | 6 |
| 28640078 | Prospective observational pharmacogenetic study of side effects induced by intravenous morphine for postoperative analgesia. | 2017 | Medicine | Chen, Li-Kuei; Wang, Mao-Hsien; Yang, Hong-Jyh; Fan, Shou-Zen; Chen, Shiou-Sheng | | | Y | 3 |
| 28636707 | Incidence and Predictors of Opioid Prescription at Discharge After Traumatic Injury. | 2017 | JAMA Surgery | Chaudhary, Muhammad Ali; Schoenfeld, Andrew J; Harlow, Alyssa F; Ranjit, Anju; Scully, Rebecca; Chowdhury, Ritam; Sharma, Meesha; Nitzschke, Stephanie; Koehlmoos, Tracey; Haider, Adil H | | | Y | 7 |
| 28635354 | The effects of food on opioid-induced nausea and vomiting and pharmacological parameters: a systematic review. | 2017 | Postgraduate Medicine | Raffa, Robert B; Colucci, Robert; Pergolizzi, Joseph V | Y | | | 0 |
| 28635179 | Changing Trends in Opioid Use Among Patients With Rheumatoid Arthritis in the United States. | 2017 | Arthritis & Rheumatology (Hoboken, N.J.) | Curtis, Jeffrey R; Xie, Fenglong; Smith, Christian; Saag, Kenneth G; Chen, Lang; Beukelman, Timothy; Mannion, Melissa; Yun, Huifeng; Kertesz, Stefan | | | Y | 5 |
| 28632535 | Perioperative Surgical Home: Evaluation of a New Protocol Focused on a Multidisciplinary Approach to Manage Children Undergoing Posterior Spinal Fusion Operation. | 2017 | Anesthesia And Analgesia | Kim, Eugene; Lee, Brian; Cucchiaro, Giovanni | Y | | | 1 |
| 28632527 | Assessment of Postoperative Analgesic Drug Efficacy: Method of Data Analysis Is Critical. | 2017 | Anesthesia And Analgesia | Andersen, Lars Peter Kloster; Gogenur, Ismail; Torup, Henrik; Rosenberg, Jacob; Werner, Mads Utke | Y | | | 1 |
| 28628575 | The Analgesia Nociception Index: Tailoring Opioid Administration. | 2017 | Anesthesia And Analgesia | Daccache, Georges; Jeanne, Mathieu; Fletcher, Dominique | | | Y | 3 |
| 28624028 | Impact of long-acting local anesthesia on clinical and financial outcomes in laparoscopic colorectal surgery. | 2017 | American Journal Of Surgery | Keller, Deborah S; Pedraza, Rodrigo; Tahilramani, Reena N; Flores-Gonzalez, Juan R; Ibarra, Sergio; Haas, Eric M | | | Y | 4 |
| 28622177 | Postoperative Respiratory Complications in Patients at Risk for Obstructive Sleep Apnea: A Single-Institution Cohort Study. | 2017 | Anesthesia And Analgesia | Ramachandran, Satya Krishna; Pandit, Jaideep; Devine, Scott; Thompson, Aleda; Shanks, Amy | | | | 8 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28619266 | Patterns of use and factors associated with early discontinuation of opioids following major trauma. | 2017 | American Journal Of Surgery | Chaudhary, Muhammad Ali; Scully, Rebecca; Jiang, Wei; Chowdhury, Ritam; Zogg, Cheryl K; Sharma, Meesha; Ranjit, Anju; Koehlmoos, Tracey; Haider, Adil H; Schoenfeld, Andrew J | | | Y | 1 |
| 28614232 | The efficiency and safety of dexamethasone for pain control in total joint arthroplasty: A meta-analysis of randomized controlled trials. | 2017 | Medicine | Meng, Jian; Li, Lin | | | Y | Not found on Microsoft Academic |
| 28614221 | Correlation of MDR1 gene polymorphisms with anesthetic effect of sevoflurane-remifentanil following pediatric tonsillectomy. | 2017 | Medicine | Shi, Nian-Jun; Zhang, Wei-Xia; Zhang, Ning; Zhong, Li-Na; Wang, Ling-Ping | | | Y | Not found on Microsoft Academic |
| 28614132 | The Effect of Chronic Opioid Use on End-Tidal Concentration of Sevoflurane Necessary to Maintain a Bispectral Index Below 50: A Prospective, Single-Blind Study. | 2017 | Anesthesia And Analgesia | Oh, Tak Kyu; Eom, Woosik; Yim, Jiyeon; Kim, Namwoo; Kwon, Kyungho; Kim, Seong-Eun; Kim, Dae Hyun | | | Y | 0 |
| 28614130 | A Perspective on Hypercapnia Events After Cesarean Delivery in Women Receiving Intrathecal Morphine. | 2017 | Anesthesia And Analgesia | Carvalho, Brendan; Weiniger, Carolyn F | | | Y | 0 |
| 28614083 | Pain Catastrophizing Moderates Relationships between Pain Intensity and Opioid Prescription: Nonlinear Sex Differences Revealed Using a Learning Health System. | 2017 | Anesthesiology | Sharifzadeh, Yasamin; Kao, Ming-Chih; Sturgeon, John A; Rico, Thomas J; Mackey, Sean; Darnall, Beth D | | | | 4 |
| 28610880 | Comparison of Analgesic Efficacy of Laparoscope-Assisted and Ultrasound-Guided Transversus Abdominis Plane Block after Laparoscopic Colorectal Operation: A Randomized, Single-Blind, Non-Inferiority Trial. | 2017 | Journal Of The American College Of Surgeons | Park, Soo Yeun; Park, Jun Seok; Choi, Gyu-Seog; Kim, Hye Jin; Moon, Suyoung; Yeo, Jinseok | | | Y | 4 |
| 28608958 | Meta-analysis of hybrid natural-orifice transluminal endoscopic surgery versus laparoscopic surgery. | 2017 | The British Journal Of Surgery | Steinemann, D C; Muller, P C; Probst, P; Schwarz, A-C; Buchler, M W; Muller-Stich, B P; Linke, G R | | | Y | 7 |
| 28601270 | Comparative Effectiveness of Patient-Controlled Analgesia for Treating Acute Pain in the Emergency Department. | 2017 | Annals Of Emergency Medicine | Bijur, Polly E; Mills, Angela M; Chang, Andrew K; White, Deborah; Restivo, Andrew; Persaud, Shaun; Schechter, Clyde B; Gallagher, E John; Birnbaum, Adrienne J | | | Y | 1 |
| 28598927 | Intraoperative "Analgesia Nociception Index"-Guided Fentanyl Administration During Sevoflurane Anesthesia in Lumbar Discectomy and Laminectomy: A Randomized Clinical Trial. | 2017 | Anesthesia And Analgesia | Upton, Henry D; Ludbrook, Guy L; Wing, Andrew; Sleigh, Jamie W | | | Y | 11 |
| 28598907 | Treating pain on skin graft donor sites: Review and clinical recommendations. | 2017 | The Journal Of Trauma And Acute Care Surgery | Sinha, Sarthak; Schreiner, Amanda J; Biernaskie, Jeff; Nickerson, Duncan; Gabriel, Vincent A | | | | 3 |
| 28594766 | Postdischarge Opioid Use After Cesarean Delivery. | 2017 | Obstetrics And Gynecology | Osmundson, Sarah S; Schornack, Leslie A; Grasch, Jennifer L; Zuckerwise, Lisa C; Young, Jessica L; Richardson, Michael G | | | Y | 16 |
| 28594763 | Patterns of Opioid Prescription and Use After Cesarean Delivery. | 2017 | Obstetrics And Gynecology | Bateman, Brian T; Cole, Naida M; Maeda, Ayumi; Burns, Sara M; Houle, Timothy T; Huybrechts, Krista F; Clancy, Caitlin R; Hopp, Stephanie B; Ecker, Jeffrey L; Ende, Holly; Grewe, Kasey; Raposo Corradini, Beatriz; Schoenfeld, Robert E; Sankar, Keerthana; Day, Lori J; Harris, Lynnette; Booth, Jessica L; Flood, Pamela; Bauer, Melissa E; Tsen, Lawrence C; Landau, Ruth; Leffert, Lisa R | Y | | | 24 |
| 28594762 | A Shared Decision-Making Intervention to Guide Opioid Prescribing After Cesarean Delivery. | 2017 | Obstetrics And Gynecology | Prabhu, Malavika; McQuaid-Hanson, Emily; Hopp, Stephanie; Burns, Sara M; Leffert, Lisa R; Landau, Ruth; Lauffenburger, Julie C; Choudhry, Niteesh K; Kaimal, Anjali; Bateman, Brian T | Y | | | 9 |
| 28590302 | A Subregion of the Parabrachial Nucleus Partially Mediates Respiratory Rate Depression from Intravenous Remifentanil in Young and Adult Rabbits. | 2017 | Anesthesiology | Miller, Justin R; Zuperku, Edward J; Stuth, Eckehard A E; Banerjee, Anjishnu; Hopp, Francis A; Stucke, Astrid G | | | Y | 5 |
| 28586638 | Efficacy of Codeine When Added to Paracetamol (Acetaminophen) and Ibuprofen for Relief of Postoperative Pain After Surgical Removal of Impacted Third Molars: A Double-Blinded Randomized Control Trial. | 2017 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Best, Adrian D; De Silva, R K; Thomson, W M; Tong, Darryl C; Cameron, Claire M; De Silva, Harsha L | | | Y | 7 |
| 28584059 | Alabama "pill mill" doctors get 20 year prison sentence. | 2017 | BMJ (Clinical Research Ed.) | Dyer, Owen | | | Y | 0 |
| 28575901 | Dissemination Approaches to Participating Primary Care Providers in a Quality Improvement Program Addressing Opioid Use in Central Appalachia. | 2017 | Southern Medical Journal | Cardarelli, Roberto; Workman, Charlotte Sue; Weatherford, Sarah; Whanger, Stacey; King, Dana E | | | | 1 |
| 28574523 | Neuropathic pain treatment provides unexpected benefit. | 2017 | The Journal Of Family Practice | Keesling, Adam D; Wilson, Meg; Wilkins, Robert | | | Y | Not found on Microsoft Academic |
| 28564673 | Postoperative Multimodal Analgesia Pain Management With Nonopioid Analgesics and Techniques: A Review. | 2017 | JAMA Surgery | Wick, Elizabeth C; Grant, Michael C; Wu, Christopher L | | | Y | 52 |
| 28564563 | The Other Victims of the Opioid Epidemic. | 2017 | The New England Journal Of Medicine | Glod, Susan A | | | Y | 7 |
| 28564561 | A 1980 Letter on the Risk of Opioid Addiction. | 2017 | The New England Journal Of Medicine | Leung, Pamela T M; Macdonald, Erin M; Stanbrook, Matthew B; Dhalla, Irfan A; Juurlink, David N | | | Y | 39 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28564549 | The Role of Science in Addressing the Opioid Crisis. | 2017 | The New England Journal Of Medicine | Volkow, Nora D; Collins, Francis S | | | Y | 94 |
| 28562567 | Successful treatment of refractory cancer pain with morphine and ropivacaine: A case report. | 2017 | Medicine | Li, Hongyan; Yang, Liqiang; Guo, Zhaoxuan; Tang, Yuanzhang; Chen, Nan; Lu, Yinying; Ni, Jiaxiang | | | Y | 1 |
| 28554194 | New Department of Veterans Affairs and Department of Defense Guidelines on Pain Management With Opioids: Comment and Concern. | 2017 | Annals Of Internal Medicine | McLellan, A Thomas | | | Y | 0 |
| 28551445 | Decreasing postoperative narcotics in reconstructive pelvic surgery: a randomized controlled trial. | 2017 | American Journal Of Obstetrics And Gynecology | Reagan, Krista M; O'Sullivan, David M; Gannon, Richard; Steinberg, Adam C | | | Y | 4 |
| 28542675 | Analgesic Effects of Intravenous Acetaminophen vs Placebo for Endoscopic Sinus Surgery and Postoperative Pain: A Randomized Clinical Trial. | 2017 | JAMA Otolaryngology-- Head & Neck Surgery | Tyler, Matthew A; Lam, Kent; Ashoori, Faramarz; Cai, Chunyan; Kain, Joshua J; Fakhri, Samer; Citardi, Martin J; Cattano, Davide; Luong, Amber | | | | 3 |
| 28542002 | Assessment of Behavioral Disruption in Rats with Abdominal Inflammation Using Visual Cue Titration and the Five-choice Serial-reaction Time Task. | 2017 | Anesthesiology | Martin, Thomas J; Strassburg, Tracy J; Grigg, Amanda L; Kim, Susy A; Ririe, Douglas G; Eisenach, James C | Y | | | 1 |
| 28542001 | Acetaminophen Metabolite N-Acylphenolamine Induces Analgesia via Transient Receptor Potential Vanilloid 1 Receptors Expressed on the Primary Afferent Terminals of C-fibers in the Spinal Dorsal Horn. | 2017 | Anesthesiology | Ohashi, Nobuko; Uta, Daisuke; Sasaki, Mika; Ohashi, Masayuki; Kamiya, Yoshinori; Kohno, Tatsuro | | | | 1 |
| 28538404 | Pregabalin can decrease acute pain and morphine consumption in laparoscopic cholecystectomy patients: A meta-analysis of randomized controlled trials. | 2017 | Medicine | Li, Shijie; Guo, Junqiang; Li, Fangjun; Yang, Zhijia; Wang, Shuai; Qin, Changjiang | | | Y | 4 |
| 28537967 | Nortriptyline Enhances Morphine-Conditioned Place Preference in Neuropathic Rats: Role of the Central Noradrenergic System. | 2017 | Anesthesia And Analgesia | Mi, Wenli; Wang, Shuxing; You, Zerong; Lim, Grewo; McCabe, Michael F; Kim, Hyangin; Chen, Lucy; Mao, Jianren | | Y | | 1 |
| 28531306 | Association of Long-term Opioid Therapy With Functional Status, Adverse Outcomes, and Mortality Among Patients With Polyneuropathy. | 2017 | JAMA Neurology | Hoffman, E Matthew; Watson, James C; St Sauver, Jennifer; Staff, Nathan P; Klein, Christopher J | | | | 18 |
| 28531257 | Lack of Evidence for Benefit From Long-term Use of Opioid Analgesics for Patients With Neuropathy. | 2017 | JAMA Neurology | Volkow, Nora D; Koroshetz, Walter | | | Y | 4 |
| 28525512 | Parecoxib Supplementation to Morphine Analgesia Decreases Incidence of Delirium in Elderly Patients After Hip or Knee Replacement Surgery: A Randomized Controlled Trial. | 2017 | Anesthesia And Analgesia | Mu, Dong-Liang; Zhang, Da-Zhi; Wang, Dong-Xin; Wang, Geng; Li, Chun-Jing; Meng, Zhao-Ting; Li, Ya-Wei; Liu, Chao; Li, Xue-Ying | | | | 6 |
| 28523574 | Medical Management of Pain in Chronic Pancreatitis. | 2017 | Digestive Diseases And Sciences | Singh, Vikesh K; Drewes, Asbjorn M | | | Y | 1 |
| 28520835 | Primary Care of Patients With Chronic Pain. | 2017 | JAMA | Schneiderhan, Jill; Clauw, Daniel; Schwenk, Thomas L | | | Y | 14 |
| 28514299 | Application of a buprenorphine transdermal patch for the perioperative analgesia in patients who underwent simple lumbar discectomy. | 2017 | Medicine | Tang, Jian; Fan, Jin; Yao, Yilun; Cai, Weihua; Yin, Guoyong; Zhou, Wei | | | Y | 0 |
| 28511196 | To Stop or Not, That Is the Question: Acute Pain Management for the Patient on Chronic Buprenorphine. | 2017 | Anesthesiology | Anderson, T Anthony; Quaye, Aurora N A; Ward, E Nalan; Wilens, Timothy E; Hilliard, Paul E; Brummett, Chad M | Y | | | 15 |
| 28510669 | Postoperative Opioid Prescribing and the Pain Scores on Hospital Consumer Assessment of Healthcare Providers and Systems Survey. | 2017 | JAMA | Lee, Jay S; Hu, Hsou M; Brummett, Chad M; Syrjamaki, John D; Dupree, James M; Englesbe, Michael J; Waljee, Jennifer F | | | | 12 |
| 28509820 | Impact of Preoperative Opioid Use on Total Knee Arthroplasty Outcomes. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Smith, Savannah R; Bido, Jennifer; Collins, Jamie E; Yang, Heidi; Katz, Jeffrey N; Losina, Elena | | | Y | 22 |
| 28509796 | Disposition of Remifentanil in Obesity: A New Pharmacokinetic Model Incorporating the Influence of Body Mass. | 2017 | Anesthesiology | Kim, Tae Kyun; Obara, Shinju; Egan, Talmage D; Minto, Charles F; La Colla, Luca; Drover, David R; Vuyk, Jaap; Mertens, Martijn | | | Y | 6 |
| 28509793 | Remifentanil Dosing at Extremes of Body Weight. | 2017 | Anesthesiology | Shafer, Steven L; Fisher, Dennis M | | | Y | 1 |
| 28506855 | Rates and Risk Factors for Opioid Dependence and Overdose after Urological Surgery. | 2017 | The Journal Of Urology | Shah, Arpeet S; Blackwell, Robert H; Kuo, Paul C; Gupta, Gopal N | | | Y | 9 |
| 28504988 | The Labor Analgesia Requirements in Nulliparous Women Randomized to Epidural Catheter Placement in a High or Low Intervertebral Space. | 2017 | Anesthesia And Analgesia | Moore, Albert; Villeneuve, Valerie; Bravim, Bruno; El-Bahrawy, Aly; El-Mouallem, Eva; Kaufman, Ian; Hatzakorzian, Roupen; Li Pi Shan, William | | | Y | 1 |
| 28500589 | Prospective Analysis of Minor Adverse Events After Colon Polypectomy. | 2017 | Digestive Diseases And Sciences | Park, Soo-Kyung; Lee, Min-Gu; Jeong, Seok Hyeon; Yang, Hyo-Joon; Jung, Yoon Suk; Choi, Kyu Yong; Kim, Hungdai; Kim, Hyung Ook; Jeong, Kyung Uk; Chun, Ho-Kyung; Park, Dong Il | | | Y | 0 |
| 28494058 | Management of Chronic Pain in the Aftermath of the Opioid Backlash. | 2017 | JAMA | Kroenke, Kurt; Cheville, Andrea | | | Y | 17 |
| 28492816 | Enhanced Recovery After Surgery Program Implementation in 2 Surgical Populations in an Integrated Health Care Delivery System. | 2017 | JAMA Surgery | Liu, Vincent X; Rosas, Efren; Hwang, Judith; Cain, Eric; Foss-Durant, Anne; Clopp, Molly; Huang, Mengfei; Lee, Derrick C; Mustille, Alex; Kipnis, Patricia; Parodi, Stephen | | | | 14 |
| 28489787 | A systematic review and meta-analysis of intravenous glucocorticoids for acute pain following total hip arthroplasty. | 2017 | Medicine | Li, Xiuhua; Sun, Zheng; Han, Chengbing; He, Liangliang; Wang, Baoguo | | | Y | 3 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28489762 | Comparison of local infiltration analgesia and sciatic nerve block as an adjunct to femoral nerve block for pain control after total knee arthroplasty: A systematic review and meta-analysis. | 2017 | Medicine | Zhang, Zhi; Yang, Qing; Xin, Wenqi; Zhang, Yixuan | | | Y | 0 |
| 28489643 | Factors Influencing Quality of Pain Management in a Physician Staffed Helicopter Emergency Medical Service. | 2017 | Anesthesia And Analgesia | Oberholzer, Nicole; Kaserer, Alexander; Albrecht, Roland; Seifert, Burkhardt; Tissi, Mario; Spahn, Donat R; Maurer, Konrad; Stein, Philipp | | | Y | 3 |
| 28489639 | Evaluation of Analgesia, Tolerance, and the Mechanism of Action of Morphine-6-O-Sulfate Across Multiple Pain Modalities in Sprague-Dawley Rats. | 2017 | Anesthesia And Analgesia | Yadlapalli, Jai Shankar K; Dogra, Navdeep; Walbaum, Anqi W; Wessinger, William D; Prather, Paul L; Crooks, Peter A; Dobretsov, Maxim | | | | 2 |
| 28487289 | Pain specialists call for annual review of long term opioid use. | 2017 | BMJ (Clinical Research Ed.) | Torjesen, Ingrid | | | Y | 0 |
| 28483845 | Guideline for opioid therapy and chronic noncancer pain. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Busse, Jason W; Craigie, Samantha; Juurlink, David N; Buckley, D Norman; Wang, Li; Couban, Rachel J; Agoritsas, Thomas; Akl, Elie A; Carrasco-Labra, Alonso; Cooper, Lynn; Cull, Chris; da Costa, Bruno R; Frank, Joseph W; Grant, Gus; Iorio, Alfonso; Persaud, Navindra; Stern, Sol; Tugwell, Peter; Vandvik, Per Olav; Guyatt, Gordon H | | | Y | 73 |
| 28483843 | New Canadian guidance on opioid use for chronic pain: necessary but not sufficient. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Furlan, Andrea D; Williamson, Owen D | | | Y | 2 |
| 28455085 | Randomized controlled trial of intravenous acetaminophen for postcesarean delivery pain control | 2017 | American Journal Of Obstetrics And Gynecology | Altenau, Brie; Crisp, Catrina C; Devaiah, C Ganga; Lambers, Donna S | | | | 2 |
| 28448398 | Intrathecal Morphine Versus Extended-Release Epidural Morphine for Postoperative Pain Control in Pediatric Patients Undergoing Posterior Spinal Fusion. | 2017 | Anesthesia And Analgesia | Cohen, Mindy; Zuk, Jeannie; McKay, Nancy; Erickson, Mark; Pan, Zhaoxing; Galinkin, Jeffrey | | | | 2 |
| 28448397 | Prophylactic Pentazocine Reduces the Incidence of Pruritus After Cesarean Delivery Under Spinal Anesthesia With Opioids: A Prospective Randomized Clinical Trial. | 2017 | Anesthesia And Analgesia | Hirabayashi, Masato; Doi, Katsushi; Imamachi, Noritaka; Kishimoto, Tomomune; Saito, Yoji | | | | 1 |
| 28448346 | In Defense of Routine Inpatient Pain Assessment. | 2017 | The American Journal Of Nursing | Solodiuk, Jean C; Curley, Martha A Q | | | Y | 0 |
| 28447542 | Assessing usefulness of educational videos in group visits for patients with chronic pain at an academic primary care clinic. | 2017 | Postgraduate Medicine | Vogler, Carrie N; Sattovia, Stacy; Salazar, Laura Y; Leung, Tiffany I; Botchway, Albert | | | Y | 0 |
| 28445584 | Chronic Opioid Use Following Surgery for Oral Cavity Cancer. | 2017 | JAMA Otolaryngology-- Head & Neck Surgery | Pang, John; Tringale, Kathryn R; Tapia, Viridiana J; Moss, William J; May, Megan E; Furnish, Timothy; Barnachea, Linda; Brumund, Kevin T; Sacco, Assuntina G; Weisman, Robert A; Nguyen, Quyen T; Harris, Jeffrey P; Coffey, Charles S; Califano, Joseph A 3rd | | | Y | 12 |
| 28445354 | A Prospective Randomized Trial Comparing the Effects of Lidocaine in Breast Reduction Surgery. | 2017 | Plastic And Reconstructive Surgery | Christie, Brian M; Kapur, Sahil; Kempton, Steve J; Hanson, Summer E; Ma, Yue; Rao, Venkat K | | | Y | 2 |
| 28445352 | Consensus Review of Optimal Perioperative Care in Breast Reconstruction: Enhanced Recovery after Surgery (ERAS) Society Recommendations. | 2017 | Plastic And Reconstructive Surgery | Temple-Oberle, Claire; Shea-Budgell, Melissa A; Tan, Mark; Semple, John L; Schrag, Christiaan; Barreto, Marcio; Blondeel, Phillip; Hamming, Jeremy; Dayan, Joseph; Ljungqvist, Olle | | | Y | 16 |
| 28431428 | Computational and In Vitro Experimental Investigation of Intrathecal Drug Distribution: Parametric Study of the Effect of Injection Volume, Cerebrospinal Fluid Pulsatility, and Drug Uptake. | 2017 | Anesthesia And Analgesia | Tangen, Kevin M; Leval, Roxanne; Mehta, Ankit I; Linninger, Andreas A | | Y | | 10 |
| 28430692 | Lack of Association Between the Use of Nerve Blockade and the Risk of Postoperative Chronic Opioid Use Among Patients Undergoing Total Knee Arthroplasty: Evidence From the Marketscan Database. | 2017 | Anesthesia And Analgesia | Sun, Eric C; Bateman, Brian T; Memtsoudis, Stavros G; Neuman, Mark D; Mariano, Edward R; Baker, Laurence C | | | | 7 |
| 28426852 | An Outbreak of Endogenous Fungal Endophthalmitis Among Intravenous Drug Abusers in New England. | 2017 | JAMA Ophthalmology | Tirpack, Aubrey R; Duker, Jay S; Baumal, Caroline R | | | Y | 10 |
| 28422881 | Comparison of effects of desflurane and sevoflurane on postoperative nausea, vomiting, and pain in patients receiving opioid-based intravenous patient-controlled analgesia after thyroidectomy: Propensity score matching analysis. | 2017 | Medicine | Yoon, Il Jae; Kang, Hyun; Baek, Chong Wha; Choi, Geun Joo; Park, Yong-Hee; Jung, Yong Hun; Woo, Young Cheol; Lee, Sangseok | | | Y | 1 |
| 28422864 | Ketamine, as adjuvant analgesics for patients with refractory cancer pain, does affect IL-2/IFN-gamma expression of T cells in vitro?: A prospective, randomized, double-blind study. | 2017 | Medicine | Zhou, Naibao; Fu, Zhijian; Li, Hao; Wang, Kaiguo | | | Y | Not found on Microsoft Academic |
| 28419074 | Arymo ER--a new abuse-deterrent morphine formulation. | 2017 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28418966 | Clinical Effectiveness and Safety of Intraoperative Methadone in Patients Undergoing Posterior Spinal Fusion Surgery: A Randomized, Double-blinded, Controlled Trial. | 2017 | Anesthesiology | Murphy, Glenn S; Szokol, Joseph W; Avram, Michael J; Greenberg, Steven B; Shear, Torin D; Deshur, Mark A; Vender, Jeffery S; Benson, Jessica; Newmark, Rebecca L | | | Y | 3 |
| 28409588 | Chronic Pain Management and Opioid Misuse: Guidance for Family Physicians. | 2017 | American Family Physician | O'Gurek, David T; Rich, Robert Jr | | | Y | 0 |
| 28403427 | New Persistent Opioid Use After Minor and Major Surgical Procedures in US Adults. | 2017 | JAMA Surgery | Brummett, Chad M; Waljee, Jennifer F; Goesling, Jenna; Moser, Stephanie; Lin, Paul; Englesbe, Michael J; Bohnert, Amy S B; Kheterpal, Sachin; Nallamothu, Brahmajee K | | | | 160 |
| 28403096 | The efficiency and safety of fascia iliaca block for pain control after total joint arthroplasty: A meta-analysis. | 2017 | Medicine | Zhang, Peng; Li, Jifeng; Song, Yuze; Wang, Xiao | | | Y | 5 |
| 28403075 | Gabapentin can decrease acute pain and morphine consumption in spinal surgery patients: A meta-analysis of randomized controlled trials. | 2017 | Medicine | Peng, Chuangang; Li, Chen; Qu, Ji; Wu, Dankai | | | Y | Not found on Microsoft Academic |
| 28401544 | Fascia iliaca block for hip replacement - adjuvants and ethics. | 2017 | Anaesthesia | Haque, M; Fregene, T | | | Y | 0 |
| 28397564 | Factors Associated With the Use of Postoperative Analgesics in Patients Undergoing Direct Microlaryngoscopy. | 2017 | The Annals Of Otology, Rhinology, And Laryngology | Taliercio, Salvatore; Sanders, Brian; Achlatis, Stratos; Fang, Yixin; Branski, Ryan; Amin, Milan | | | Y | 2 |
| 28396242 | Long-Term Effects of Repeated Injections of Local Anesthetic With or Without Corticosteroid for Lumbar Spinal Stenosis: A Randomized Trial. | 2017 | Archives Of Physical Medicine And Rehabilitation | Friedly, Janna L; Comstock, Bryan A; Turner, Judith A; Heagerty, Patrick J; Deyo, Richard A; Bauer, Zoya; Avins, Andrew L; Nedeljkovic, Srdjan S; Nerenz, David R; Shi, Xu Rita; Annaswamy, Thiru; Standaert, Christopher J; Smuck, Matthew; Kennedy, David J; Akuthota, Venu; Sibell, David; Wasan, Ajay D; Diehn, Felix; Suri, Pradeep; Rundell, Sean D; Kessler, Larry; Chen, Allen S; Jarvik, Jeffrey G | | | | 1 |
| 28385937 | Multimodal infiltration of local anaesthetic in total knee arthroplasty; is posterior capsular infiltration worth the risk? a prospective, double-blind, randomised controlled trial. | 2017 | The Bone & Joint Journal | Pinsornsak, P; Nangnual, S; Boontanapibul, K | | | Y | 3 |
| 28385899 | Response to "Clarification from the College of Physicians and Surgeons of BC on commentary about limitations of the CDC guideline for prescribing opioids". | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Busse, Jason W; Juurlink, David; Guyatt, Gordon H | | | Y | 1 |
| 28385722 | A place for pot in sports? | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Collier, Roger | | | Y | 0 |
| 28385718 | Alcohol use disorder and depression: proposed rewording of Choosing Wisely recommendation. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Tanguay, Robert L; Lamba, Wiplove; Fraser, Ronald; Mills, Phillip; Azarbar, Ataa; El-Guebaly, Nady | | | Y | 0 |
| 28384742 | How Would You Manage Opioid Use in These Three Patients?: Grand Rounds Discussion From Beth Israel Deaconess Medical Center. | 2017 | Annals of Internal Medicine | Alford, Daniel P; Cohen, Marc L; Reynolds, Eileen E | | | Y | 2 |
| 28383472 | Battlefield pain management: A view of 17 years in Israel Defense Forces. | 2017 | The Journal Of Trauma And Acute Care Surgery | Benov, Avi; Salas, Margaux M; Nakar, Helit; Antebi, Ben; Tarif, Bader; Yitzhak, Avraham; Glassberg, Elon | | | Y | 3 |
| 28380690 | Chemogenetic Inhibition of Pain Neurons in a Mouse Model of Osteoarthritis. | 2017 | Arthritis & Rheumatology (Hoboken, N.J.) | Miller, Rachel E; Ishihara, Shingo; Bhattacharyya, Bula; Delaney, Ada; Menichella, Daniela M; Miller, Richard J; Malfait, Anne-Marie | | Y | | 7 |
| 28375887 | Randomized Controlled Trial of Interscalene Block Compared with Injectable Liposomal Bupivacaine in Shoulder Arthroplasty. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Namdari, Surena; Nicholson, Thema; Abboud, Joseph; Lazarus, Mark; Steinberg, Dean; Williams, Gerald | | | Y | 10 |
| 28375411 | Severe polyarthralgia, high-grade fever, diffuse maculopapular rash on trunk and extremities . Dx? | 2017 | The Journal Of Family Practice | Hoag, Stephen D; Chung, Karen | | | Y | Not found on Microsoft Academic |
| 28368941 | Continuous Ropivacaine Subfascial Wound Infusion Compared With Intrathecal Morphine for Postcesarean Analgesia: A Prospective, Randomized, Controlled, Double-Blind Study. | 2017 | Anesthesia And Analgesia | Lalmand, Manon; Wilwerth, Madeleine; Fils, Jean-Francois; Van der Linden, Philippe | | | Y | 4 |
| 28366351 | When to Pick the Nose: Out-of-Hospital and Emergency Department Intranasal Administration of Medications. | 2017 | Annals of Emergency Medicine | Rech, Megan A; Barbas, Brian; Chaney, Whitney; Greenhalgh, Elizabeth; Turck, Charles | | | Y | 12 |
| 28353580 | Comparison of periarticular anesthesia with liposomal bupivacaine with femoral nerve block for pain control after total knee arthroplasty: A PRISMA-compliant meta-analysis. | 2017 | Medicine | Liu, Shu-Qun; Chen, Xiang; Yu, Chen-Chen; Weng, Cheng-Wei; Wu, Yan-Qin; Xiong, Jun-Cheng; Xu, Shi-Hao | | | Y | 9 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28351670 | Preemptive analgesia for postoperative hysterectomy pain control: systematic review and clinical practice guidelines. | 2017 | American Journal Of Obstetrics And Gynecology | Steinberg, Adam C; Schimpf, Megan O; White, Amanda B; Mathews, Cara; Ellington, David R; Jeppson, Peter; Crisp, Catrina; Aschkenazi, Sarit O; Mamik, Mamta M; Balk, Ethan M; Murphy, Miles | | | Y | 9 |
| 28333705 | Inhaled Remimazolam Potentiates Inhaled Remifentanil in Rodents. | 2017 | Anesthesia And Analgesia | Bevans, Tatjana; Deering-Rice, Cassandra; Stockmann, Chris; Rower, Joseph; Sakata, Derek; Reilly, Christopher | | | Y | 1 |
| 28328836 | The efficacy of periarticular drug infiltration for postoperative pain after total hip arthroplasty: A systematic review and meta-analysis. | 2017 | Medicine | Wang, Yanyang; Gao, Fuqiang; Sun, Wei; Wang, Bailiang; Guo, Wanshou; Li, Zirong | | | Y | 3 |
| 28328826 | Effect of adductor canal block on medial compartment knee pain in patients with knee osteoarthritis: Retrospective comparative study. | 2017 | Medicine | Lee, Doo-Hyung; Lee, Michael Y; Kwack, Kyu-Sung; Yoon, Seung-Hyun | Y | | | 0 |
| 28328759 | Topical Ropivacaine in Prevention of Post-Tonsillectomy Pain in Adults. | 2017 | Anesthesia And Analgesia | Tolska, Hanna Kaisa; Takala, Annika; Blomgren, Karin; Hamunen, Katri; Kontinen, Vesa | | | Y | 1 |
| 28328756 | Pectoralis and Serratus Fascial Plane Blocks Each Provide Early Analgesic Benefits Following Ambulatory Breast Cancer Surgery: A Retrospective Propensity-Matched Cohort Study. | 2017 | Anesthesia And Analgesia | Abdallah, Faraj W; MacLean, David; Madjdpour, Caveh; Cil, Tulin; Bhatia, Anuj; Brull, Richard | | | Y | 9 |
| 28320059 | Effects of Treadmill Exercise on Advanced Osteoarthritis Pain in Rats. | 2017 | Arthritis & Rheumatology (Hoboken, N.J.) | Allen, Joshua; Imbert, Ian; Havelin, Joshua; Henderson, Terry; Stevenson, Glenn; Liaw, Lucy; King, Tamara | | Y | | 5 |
| 28319551 | A Contemporary Medicolegal Analysis of Implanted Devices for Chronic Pain Management. | 2017 | Anesthesia And Analgesia | Abrecht, Christopher R; Greenberg, Penny; Song, Ellen; Urman, Richard D; Rathmell, James P | Y | | | 6 |
| 28319538 | Remifentanil Patient-Controlled Intravenous Analgesia for Labor Pain Relief: Is It Really an Option to Consider? | 2017 | Anesthesia And Analgesia | Van de Velde, M | | | Y | 1 |
| 28319509 | A High Preoperative Pain and Symptom Profile Predicts Worse Pain Outcomes for Children After Spine Fusion Surgery. | 2017 | Anesthesia And Analgesia | Voepel-Lewis, Terri; Caird, Michelle S; Tait, Alan R; Malviya, Shobha; Farley, Frances A; Li, Ying; Abbott, Matthew D; van Veen, Tara; Hassett, Afton L; Clauw, Daniel J | | | Y | 5 |
| 28319052 | A "tail" of opioid receptor variants. | 2017 | The Journal Of Clinical Investigation | Puig, Stephanie; Gutstein, Howard B | | | Y | 0 |
| 28318209 | End-of-Life Care: Managing Common Symptoms. | 2017 | American Family Physician | Albert, Ross H | | | Y | 3 |
| 28301417 | Inhaled Sedation in Patients With Acute Respiratory Distress Syndrome Undergoing Extracorporeal Membrane Oxygenation. | 2017 | Anesthesia And Analgesia | Meiser, Andreas; Bomberg, Hagen; Lepper, Philipp M; Trudzinski, Franziska C; Volk, Thomas; Groesdonk, Heinrich V | | | Y | 4 |
| 28296770 | Evaluation of intrathecal drug delivery system for intractable pain in advanced malignancies: A prospective cohort study. | 2017 | Medicine | Zheng, Shuyue; He, Liangliang; Yang, Xiaohui; Li, Xiuhua; Yang, Zhanmin | | | Y | Not found on Microsoft Academic |
| 28296748 | Efficacy of lidocaine on preventing incidence and severity of pain associated with propofol using in pediatric patients: A PRISMA-compliant meta-analysis of randomized controlled trials. | 2017 | Medicine | Lang, Bing-Chen; Yang, Chun-Song; Zhang, Ling-Li; Zhang, Wen-Sheng; Fu, Yu-Zhi | | | Y | 3 |
| 28296735 | Remifentanil analgesia during external cephalic version for breech presentation in nulliparous women at term: A randomized controlled trial. | 2017 | Medicine | Wang, Zhi-Hong; Yang, Yi; Xu, Gui-Ping | | | Y | 1 |
| 28296732 | Optimal dose of intravenous oxycodone for attenuating hemodynamic changes after endotracheal intubation in healthy patients: A randomized controlled trial. | 2017 | Medicine | Park, Yong-Hee; Lee, Seung-Hyuk; Lee, Oh Haeng; Kang, Hyun; Shin, Hwa-Yong; Baek, Chong-Wha; Jung, Yong Hun; Woo, Young Cheol | | | Y | 0 |
| 28296725 | Preoperative use of pregabalin for acute pain in spine surgery: A meta-analysis of randomized controlled trials. | 2017 | Medicine | Jiang, Hai-Liang; Huang, Shuang; Song, Jiang; Wang, Xiang; Cao, Zhong-Shu | | | Y | 7 |
| 28292769 | Association between concurrent use of prescription opioids and benzodiazepines and overdose: retrospective analysis. | 2017 | BMJ (Clinical Research Ed.) | Sun, Eric C; Dixit, Anjali; Humphreys, Keith; Darnall, Beth D; Baker, Laurence C; Mackey, Sean | | | Y | 55 |
| 28291185 | Efficacy of Surgical-Site, Multimodal Drug Injection Following Operative Management of Femoral Fractures: A Randomized Controlled Trial. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Koehler, Daniel; Marsh, J Lawrence; Karam, Matthew; Fruehling, Catherine; Willey, Michael | | | Y | 3 |
| 28291085 | Respiratory Effects of the Nociceptin/Orphanin FQ Peptide and Opioid Receptor Agonist, Cebranopadol, in Healthy Human Volunteers. | 2017 | Anesthesiology | Dahan, Albert; Boom, Merel; Sarton, Elise; Hay, Justin; Groeneveld, Geert Jan; Neukirchen, Meike; Bothmer, John; Aarts, Leon; Olofsen, Erik | | | Y | 15 |
| 28288245 | Addressing the Opioid Epidemic in the United States: Lessons From the Department of Veterans Affairs. | 2017 | JAMA Internal Medicine | Gellad, Walid F; Good, Chester B; Shulkin, David J | | | Y | 42 |
| 28288050 | Pain Management Modalities after Total Knee Arthroplasty: A Network Meta-analysis of 170 Randomized Controlled Trials. | 2017 | Anesthesiology | Terkawi, Abdullah Sulieman; Mavridis, Dimitris; Sessler, Daniel I; Nunemaker, Megan S; Doais, Khaled S; Terkawi, Rayan Sulieman; Terkawi, Yazzed Sulieman; Petropoulou, Maria; Nemergut, Edward C | | | Y | 29 |
| 28287401 | Prostaglandin-mediated inhibition of serotonin signaling controls the affective component of inflammatory pain. | 2017 | The Journal Of Clinical Investigation | Singh, Anand Kumar; Zajdel, Joanna; Mirrasekhian, Elahe; Almoosawi, Nader; Frisch, Isabell; Klawonn, Anna M; Jaarola, Maarit; Fritz, Michael; Engblom, David | | | Y | 8 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28277328 | Isobolographic Analysis of Drug Combinations With Intrathecal BRL52537 (kappa-Opioid Agonist), Pregabalin (Calcium Channel Modulator), AF 353 (P2X3 Receptor Antagonist), and A804598 (P2X7 Receptor Antagonist) in Neuropathic Rats. | 2017 | Anesthesia And Analgesia | Jung, Young-Hwan; Kim, Yeo Ok; Han, Jung Hyun; Kim, Yong-Chul; Yoon, Myung Ha | | | | Not found on Microsoft Academic |
| 28276788 | Chronic pain management in medical education: a disastrous omission. | 2017 | Postgraduate Medicine | Loeser, John D; Schatman, Michael E | Y | | | 5 |
| 28272252 | Comparative evaluation of the effect of remifentanil and 2 different doses of esmolol on pain during propofol injection: A double-blind, randomized clinical consort study. | 2017 | Medicine | Lee, Myunghwan; Kwon, Taegeon; Kim, Sujin; Kim, Saeyoung; Park, Kibum; Jeon, Younghoon | | | Y | 1 |
| 28272250 | Oxycodone versus fentanyl for intravenous patient-controlled analgesia after laparoscopic supracervical hysterectomy: A prospective, randomized, double-blind study. | 2017 | Medicine | Kim, Nan Seol; Lee, Jeong Seok; Park, Su Yeon; Ryu, Aeli; Chun, Hea Rim; Chung, Ho Soon; Kang, Kyou Sik; Chung, Jin Hun; Jung, Kyung Taek; Mun, Seong Taek | | | Y | 5 |
| 28267693 | Predictors of In-hospital Postoperative Opioid Overdose After Major Elective Operations: A Nationally Representative Cohort Study. | 2017 | Annals Of Surgery | Cauley, Christy E; Anderson, Geoffrey; Haynes, Alex B; Menendez, Mariano; Bateman, Brian T; Ladha, Karim | | Y | | 16 |
| 28257549 | Analysis of Intensive Care Unit Admission and Sequelae in Patients Intravenously Abusing Extended-Release Oral Oxymorphone. | 2017 | Southern Medical Journal | Wilson, Matthew W; Bonnecaze, Alex K; Dharod, Ajay; Miller, Peter J | | | Y | 3 |
| 28256257 | Single-incision versus 3-port laparoscopic cholecystectomy in symptomatic gallstones: A prospective randomized study. | 2017 | Surgery | Omar, Mohammed A; Redwan, Alaa A; Mahmoud, Ahmed G | Y | | | 8 |
| 28252574 | ABCB1 Polymorphisms and Cold Pressor Pain Responses: Opioid-Dependent Patients on Methadone Maintenance Therapy. | 2017 | Nursing Research | Zahari, Zalina; Lee, Chee Siong; Ibrahim, Muslih Abdulkarim; Musa, Nurfadhlina; Mohd Yasin, Mohd Azhar; Lee, Yeong Yeh; Tan, Soo Choon; Mohamad, Nasir; Ismail, Rusli | | | Y | 1 |
| 28249062 | Readers weigh in on opioid epidemic. | 2017 | The Journal Of Family Practice | Sesso, Don | | | Y | Not found on Microsoft Academic |
| 28249061 | Readers weigh in on opioid epidemic. | 2017 | The Journal Of Family Practice | Moore, David A | | | Y | Not found on Microsoft Academic |
| 28249051 | The elements of pain care that the guidelines don't address. | 2017 | The Journal Of Family Practice | Hickner, John | | | Y | 0 |
| 28248887 | The optimal exhaled concentration of sevoflurane for intubation without neuromuscular blockade using clinical bolus doses of remifentanil: A randomized controlled trial. | 2017 | Medicine | Goo, Eui-Kyoung; Lee, Jong Seok; Koh, Jae Chul | | | Y | 3 |
| 28246249 | Proposed opioid prescribing guidelines meet backlash. | 2017 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Vogel, Lauren | | | Y | 0 |
| 28245688 | Treatment of Prescription Opioid Use Disorder in Pregnant Women. | 2017 | The American Journal Of Psychiatry | Guille, Constance; Barth, Kelly S; Mateus, Julio; McCauley, Jenna L; Brady, Kathleen T | | Y | | 0 |
| 28241234 | Laparoscopic Total Pancreatectomy With Islet Autotransplantation and Intraoperative Islet Separation as a Treatment for Patients With Chronic Pancreatitis. | 2017 | JAMA Surgery | Fan, Caleb J; Hirose, Kenzo; Walsh, Christi M; Quartuccio, Michael; Desai, Niraj M; Singh, Vikesh K; Kalyani, Rita R; Warren, Daniel S; Sun, Zhaoli; Hanna, Marie N; Makary, Martin A | | | Y | 7 |
| 28241189 | History of The Joint Commission's Pain Standards: Lessons for Today's Prescription Opioid Epidemic. | 2017 | JAMA | Baker, David W | | | Y | 54 |
| 28236348 | Fixed time interval compared with on-demand oral analgesia protocols for post-caesarean pain: a randomised controlled trial. | 2017 | BJOG : An International Journal Of Obstetrics And Gynaecology | Yefet, E; Taha, H; Salim, R; Hasanein, J; Carmeli, Y; Schwartz, N; Nachum, Z | Y | | | 0 |
| 28234636 | A Three-arm Randomized Clinical Trial Comparing Continuous Femoral Plus Single-injection Sciatic Peripheral Nerve Blocks versus Periarticular Injection with Ropivacaine or Liposomal Bupivacaine for Patients Undergoing Total Knee Arthroplasty. | 2017 | Anesthesiology | Amundson, Adam W; Johnson, Rebecca L; Abdel, Matthew P; Mantilla, Carlos B; Panchamia, Jason K; Taunton, Michael J; Kralovec, Michael E; Hebl, James R; Schroeder, Darrell R; Pagnano, Mark W; Kopp, Sandra L | | | Y | 15 |
| 28232472 | Dietary and pharmacological treatment of abdominal pain in IBS. | 2017 | Gut | Camilleri, Michael; Boeckxstaens, Guy | | | Y | 26 |
| 28229252 | Pain in Patients with Pancreatic Cancer: Prevalence, Mechanisms, Management and Future Developments. | 2017 | Digestive Diseases And Sciences | Koulouris, Andreas I; Banim, Paul; Hart, Andrew R | | | Y | 12 |
| 28225506 | Effects of single-dose preemptive intravenous ibuprofen on postoperative opioid consumption and acute pain after laparoscopic cholecystectomy. | 2017 | Medicine | Ahiskalioglu, Elif Oral; Ahiskalioglu, Ali; Aydin, Pelin; Yayik, Ahmet Murat; Temiz, Ayetullah | | | Y | 7 |
| 28219969 | Safe Storage of Opioid Pain Relievers Among Adults Living in Households With Children. | 2017 | Pediatrics | McDonald, Eileen M; Kennedy-Hendricks, Alene; McGinty, Emma E; Shields, Wendy C; Barry, Colleen L; Gielen, Andrea C | | | Y | 10 |
| 28212204 | 1-(2,4-Dibromophenyl)-3,6,6-trimethyl-1,5,6,7-tetrahydro-4H-indazol-4-one: a Novel Opioid Receptor Agonist with Less Accompanying Gastrointestinal Dysfunction than Morphine. | 2017 | Anesthesiology | Chao, Po-Kuan; Ueng, Shau-Hua; Ou, Li-Chin; Yeh, Teng-Kuang; Chang, Wan-Ting; Chang, Hsiao-Fu; Chen, Shu-Chun; Tao, Pao-Luh; Law, Ping-Yee; Loh, Horace H; Cheng, Ming-Fu; Chuang, Jian-Ying; Chen, Chiung-Tong; Shih, Chuan; Yeh, Shiu-Hwa | | | | 1 |
| 28212183 | CXCL12/CXCR4 Signaling Contributes to the Pathogenesis of Opioid Tolerance: A Translational Study. | 2017 | Anesthesia And Analgesia | Lin, Chih-Peng; Kang, Kai-Hsiang; Tu, Huang-Ju; Wu, Ming-Yueh; Lin, Tzu-Hung; Liou, Houng-Chi; Sun, Wei-Zen; Fu, Wen-Mei | | | | 3 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28212147 | Monitoring Hospitalized Adult Patients for Opioid-Induced Sedation and Respiratory Depression. | 2017 | The American Journal Of Nursing | Jungquist, Carla R; Smith, Kirsten; Nicely, Kelly L Wiltse; Polomano, Rosemary C | | | Y | 4 |
| 28212146 | Multimodal Analgesia for Acute Postoperative and Trauma-Related Pain. | 2017 | The American Journal Of Nursing | Polomano, Rosemary C; Fillman, Mechele; Giordano, Nicholas A; Vallerand, April Hazard; Nicely, Kelly L Wiltse; Jungquist, Carla R | Y | | | 7 |
| 28212145 | Assessing and Managing Acute Pain: A Call to Action. | 2017 | The American Journal Of Nursing | Jungquist, Carla R; Vallerand, April Hazard; Sicoutris, Corinna; Kwon, Kyung N; Polomano, Rosemary C | Y | | | 0 |
| 28207592 | A Reply to Epidural Local Anesthetics Versus Opioid-Based Analgesic Regimens for Postoperative Gastrointestinal Paralysis, Vomiting, and Pain After Abdominal Surgery: A Cochrane Review. | 2017 | Anesthesia And Analgesia | Muggleton, Ellis; Muggleton, Tulin | | | Y | 0 |
| 28207549 | Stylet angulation for routine endotracheal intubation with McGrath videolaryngoscope. | 2017 | Medicine | Lee, Jiyoung; Kim, Jong Yeop; Kang, Se Yoon; Kwak, Hyun Jeong; Lee, Dongchul; Lee, Sook Young | | | Y | 1 |
| 28207536 | Cervical plexus anesthesia versus general anesthesia for anterior cervical discectomy and fusion surgery: A randomized clinical trial. | 2017 | Medicine | Wang, Hui; Ma, Lei; Yang, Dalong; Wang, Tao; Wang, Qian; Zhang, Lijun; Ding, Wenyuan | Y | | | 0 |
| 28207530 | Can quality of recovery be enhanced by premedication with midazolam?: A prospective, randomized, double-blind study in females undergoing breast surgery. | 2017 | Medicine | Kim, Myoung Hwa; Kim, Min Soo; Lee, Jae Hoon; Seo, Jae Hi; Lee, Jeong-Rim | | | Y | 1 |
| 28207529 | Comparison of the pro-postoperative analgesia of intraoperative dexmedetomidine with and without loading dose following general anesthesia: A prospective, randomized, controlled clinical trial. | 2017 | Medicine | Fan, Wei; Yang, Haikou; Sun, Yong; Zhang, Jun; Li, Guangming; Zheng, Ying; Liu, Yi | | | Y | 1 |
| 28192790 | Systemic Pharmacologic Therapies for Low Back Pain: A Systematic Review for an American College of Physicians Clinical Practice Guideline. | 2017 | Annals Of Internal Medicine | Chou, Roger; Deyo, Richard; Friedly, Janna; Skelly, Andrea; Weimer, Melissa; Fu, Rochelle; Dana, Tracy; Kraegel, Paul; Griffin, Jessica; Grusing, Sara | | | Y | 98 |
| 28188621 | The analgesic efficacy of pre-operative bilateral erector spinae plane (ESP) blocks in patients having ventral hernia repair. | 2017 | Anaesthesia | Chin, K J; Adhikary, S; Sarwani, N; Forero, M | | | Y | 54 |
| 28178175 | The effect of nicardipine on the surgical pleth index during thyroidectomy under general anesthesia: A prospective double-blind randomized controlled trial. | 2017 | Medicine | Won, Young Ju; Lim, Byung Gun; Yeo, Gwi Eun; Lee, Min Ki; Lee, Dong Kyu; Kim, Heezoo; Lee, Il Ok; Kong, Myoung Hoon | | | Y | 1 |
| 28178050 | Filled Prescriptions for Opioids After Vaginal Delivery. | 2017 | Obstetrics And Gynecology | Jarlenski, Marian; Bodnar, Lisa M; Kim, Joo Yeon; Donohue, Julie; Krans, Elizabeth E; Bogen, Debra L | | | | 5 |
| 28173938 | Spinal versus general anesthesia for transabdominal preperitoneal (TAPP) repair of inguinal hernia: Interim analysis of a controlled randomized trial. | 2017 | American Journal Of Surgery | Sarakatsianou, Chamaidi; Georgopoulou, Stavroula; Baloyiannis, Ioannis; Chatzimichail, Maria; Vretzakis, George; Zacharoulis, Dimitris; Tzovaras, George | | | Y | 3 |
| 28164777 | Is celecoxib a useful adjunct in the treatment of post-tonsillectomy pain in the adult population? A randomised, double-blind, placebo-controlled study. | 2017 | The Journal Of Laryngology And Otology | Ng, T-T; Diamantaras, D; Priestley, J; Redman, J; De Silva, N; Mahanta, V | | | Y | 1 |
| 28152337 | How States Are Tackling the Opioid Crisis. | 2017 | Public Health Reports (Washington, D.C. : 1974) | Wickramatilake, Shalini; Zur, Julia; Mulvaney-Day, Norah; Klimo, Melinda Campopiano von; Selmi, Elizabeth; Harwood, Henrick | | | Y | 11 |
| 28151818 | The Effect of Fixation Technique on Continuous Interscalene Nerve Block Catheter Success: A Randomized, Double-Blind Trial. | 2017 | Anesthesia And Analgesia | Auyong, David B; Cantor, David Asher; Green, Cynthia; Hanson, Neil A | | | Y | 7 |
| 28149979 | A look at the burden of opioid management in primary care. | 2016 | The Journal Of Family Practice | Khodaee, Morteza; Deffenbacher, Brandy | | | Y | Not found on Microsoft Academic |
| 28149973 | Opioids for chronic pain: The CDC's 12 recommendations. | 2016 | The Journal Of Family Practice | Campos-Outcalt, Doug | | | Y | Not found on Microsoft Academic |
| 28146252 | Persistent Opioid Use After Major Surgery-Reply. | 2017 | JAMA Surgery | Soneji, Neilesh; Clarke, Hance A; Wijesundara, Duminda N | | | Y | 0 |
| 28146225 | Persistent Opioid Use After Major Surgery. | 2017 | JAMA Surgery | Ruan, Xiulu; Wu, Hong; Kaye, Alan David | Y | | | 0 |
| 28143718 | Comparative Efficacy of Bilateral Thoracoscopic Splanchnicectomy for Intractable Pain Secondary to Pancreatic Cancer vs Chronic Pancreatitis. | 2017 | Journal Of The American College Of Surgeons | Bhutiani, Neal; Cheadle, Gerald A; Bahr, Michael H; Vitale, Gary C | | | Y | 2 |
| 28126365 | Prenatal acetaminophen use and outcomes in children. | 2017 | American Journal Of Obstetrics And Gynecology | | | | Y | Not found on Microsoft Academic |
| 28114444 | Financial Conflicts of Interest and the Centers for Disease Control and Prevention's 2016 Guideline for Prescribing Opioids for Chronic Pain. | 2017 | JAMA Internal Medicine | Lin, Dora H; Lucas, Eleanor; Murimi, Irene B; Kolodny, Andrew; Alexander, G Caleb | | | Y | 13 |
| 28108038 | The effect of endotracheal tubes versus laryngeal mask airways on perioperative respiratory adverse events in infants: a randomised controlled trial. | 2017 | Lancet (London, England) | Drake-Brockman, Thomas F E; Ramgolam, Anoop; Zhang, Guicheng; Hall, Graham L; von Ungern-Sternberg, Britta S | | | | 18 |
| 28098590 | Analgesia and Sedation Requirements in Mechanically Ventilated Trauma Patients With Acute, Preinjury Use of Cocaine and/or Amphetamines. | 2017 | Anesthesia And Analgesia | Kram, Bridgette; Kram, Shawn J; Sharpe, Michelle L; James, Michael L; Kuchibhatla, Maragatha; Shapiro, Mark L | | Y | | 3 |
| 28096108 | Reasons for drug policy reform: prohibition enables systemic human rights abuses and undermines public health. | 2017 | BMJ (Clinical Research Ed.) | Puras, Dainius; Hannah, Julie | | | Y | 2 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 28094434 | The effect of remifentanil on propofol requirements to achieve loss of response to command vs. loss of response to pain. | 2017 | Anaesthesia | Scott, H B; Choi, S W; Wong, G T C; Irwin, M G | | | Y | 11 |
| 28079812 | The efficacy of elastomeric patient-control module when connected to a balloon pump for postoperative epidural analgesia: A randomized, noninferiority trial. | 2017 | Medicine | Kim, Myung Hwa; Shim, Yon Hee; Kim, Min-Soo; Shin, Yang-Sik; Lee, Hyun Joo; Lee, Jeong Soo | | | Y | 0 |
| 28079776 | Enhanced Recovery Program and Length of Stay After Laparotomy on a Gynecologic Oncology Service: A Randomized Controlled Trial. | 2017 | Obstetrics And Gynecology | Dickson, Elizabeth L; Stockwell, Erica; Geller, Melissa A; Vogel, Rachel Isaksson; Mullany, Sally A; Ghebre, Rahel; Witherhoff, Boris J N; Downs, Levi S Jr; Carson, Linda F; Teoh, Deanna; Glasgow, Michelle; Gerber, Matt; Rivard, Colleen; Erickson, Britt K; Hutchins, Jacob; Argenta, Peter A | | Y | | 11 |
| 28072446 | Randomized clinical trial of preoperative dexamethasone on postoperative nausea and vomiting after laparoscopy for suspected appendicitis. | 2017 | The British Journal Of Surgery | Kleif, J; Kirkegaard, A; Vilandt, J; Gögenur, I | | | Y | 4 |
| 28067707 | Dural Puncture Epidural Technique Improves Labor Analgesia Quality With Fewer Side Effects Compared With Epidural and Combined Spinal Epidural Techniques: A Randomized Clinical Trial. | 2017 | Anesthesia And Analgesia | Chau, Anthony; Bibbo, Carolina; Huang, Chuan-Chin; Mhyre, Jill M; Mckeen, Dolores M; He, Min; Bateman, Brian T; Camann, William R; Cappiello, Eric C; Robinson, Julian N; Tsen, Lawrence C | | | | 18 |
| 28067675 | It's Time to Adopt Electronic Prescriptions for Opioids. | 2017 | Annals Of Surgery | Gawande, Atul A | | | Y | 25 |
| 28063909 | Periprocedural outcomes comparing fibroid embolization and focused ultrasound: a randomized controlled trial and comprehensive cohort analysis. | 2017 | American Journal Of Obstetrics And Gynecology | Vaughan, Emily P; AbdElmagied, Ahmed M; Laughlin-Tommaso, Lisa E; Weaver, Amy L; Laughlin-Tommaso, Shannon K; Hesley, Gina K; Woodrum, David A; Jacoby, Vanessa L; Kohi, Maureen P; Price, Thomas M; Nieves, Angel; Miller, Michael J; Borah, Bijan J; Gorny, Krzysztof R; Leppert, Phyllis C; Peterson, Lisa G; Stewart, Elizabeth A | | | | 7 |
| 28060227 | Preoperative Opioid Use Is Associated with Early Revision After Total Knee Arthroplasty: A Study of Male Patients Treated in the Veterans Affairs System. | 2017 | The Journal Of Bone And Joint Surgery. American Volume | Ben-Ari, Alon; Chansky, Howard; Rozet, Irene | | | Y | 31 |
| 28052177 | Battlefield Acupuncture: Is It Ready for Widespread Dissemination? | 2017 | Southern Medical Journal | Federman, Daniel G; Gunderson, Craig G | | | Y | 1 |
| 28043841 | Non-opioid pain management in benign minimally invasive hysterectomy: A systematic review. | 2017 | American Journal Of Obstetrics And Gynecology | Blanton, Emily; Lamvu, Georgine; Patanwala, Insiyyah; Barron, Kenneth I; Witzeman, Kathryn; Tu, Frank F; As-Sanie, Sawsan | | | Y | 8 |
| 28041001 | Pain as a Predictor for Opioid Use Disorder. | 2017 | The American Journal Of Psychiatry | Ruan, Xiulu; Chiravuri, Srinivas; Kaye, Alan D | Y | | | 0 |
| 28040448 | Randomized controlled trial of postoperative belladonna and opium rectal suppositories in vaginal surgery. | 2017 | American Journal Of Obstetrics And Gynecology | Butler, Kristina; Yi, John; Wasson, Megan; Klausche, Jennifer; Ryan, Debra; Hentz, Joseph; Cornella, Jeffrey; Magtibay, Paul; Kho, Roseanne | | | | 4 |
| 28035547 | Diabetics on Narcotics Are Less Likely to Achieve Excellent Bowel Preparation Than Are Patients with Either Condition. | 2017 | Digestive Diseases And Sciences | Madhoun, Mohammad F; Bitar, Hussein; Bhatti, Owais; Zia, Hassaan; Parava, Pratyusha; Bashir, Muhammad H | | | Y | 1 |
| 28033266 | Combined adductor canal block with periarticular infiltration versus periarticular infiltration for analgesia after total knee arthroplasty. | 2016 | Medicine | Ma, Jinhui; Gao, Fuqiang; Sun, Wei; Guo, Wanshou; Li, Zirong; Wang, Weiguo | | | Y | 7 |
| 28027224 | Ultrasound-Guided Bilateral Thoracic Paravertebral Blocks as an Adjunct to General Anesthesia in Patients Undergoing Reduction Mammaplasty: A Historical Cohort Study. | 2017 | Plastic And Reconstructive Surgery | Salviz, Emine A; Sivrikoz, Nukhet; Ozonur, Anil; Orhan-Sungur, Mukadder; Savran-Karadeniz, Meltem; Altun, Demet; Hocaoglu, Emre; Celet-Ozden, Burcu; Tugrul, Kamil M | | | Y | 1 |
| 28007620 | Postoperative Oxygen Therapy in Patients With OSA: A Randomized Controlled Trial. | 2017 | Chest | Liao, Pu; Wong, Jean; Singh, Mandeep; Wong, David T; Islam, Sazzadul; Andrawes, Maged; Shapiro, Colin M; White, David P; Chung, Frances | | | Y | 10 |
| 27997452 | Effect of Tapentadol on Splenic Cytokine Production in Mice. | 2017 | Anesthesia And Analgesia | Franchi, Silvia; Amodeo, Giada; Gandolla, Marta; Moschetti, Giorgia; Panerai, Alberto Emilio; Sacerdote, Paola | | | Y | 2 |
| 27993418 | Comparison of Intravenous Ketorolac at Three Single-Dose Regimens for Treating Acute Pain in the Emergency Department: A Randomized Controlled Trial. | 2017 | Annals Of Emergency Medicine | Motov, Sergey; Yasavolian, Matthew; Likourezos, Antonios; Pushkar, Illya; Hossain, Rukhsana; Drapkin, Jefferson; Cohen, Victor; Filk, Nicholas; Smith, Andrew; Huang, Felix; Rockoff, Bradley; Homel, Peter; Fromm, Christian | | | Y | 13 |
| 27992261 | Effects of Testosterone Replacement on Electrocardiographic Parameters in Men: Findings From Two Randomized Trials. | 2017 | The Journal Of Clinical Endocrinology And Metabolism | Gagliano-Juca, Thiago; Icli, Tevhide Betul; Pencina, Karol M; Li, Zhuoying; Tapper, John; Huang, Grace; Travison, Thomas G; Tsitouras, Panayiotis; Harman, S Mitchell; Storer, Thomas W; Bhasin, Shalender; Basaria, Shehzad | | | Y | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27984230 | Transversus Abdominis Plane Block Versus Wound Infiltration for Analgesia After Cesarean Delivery: A Randomized Controlled Trial. | 2017 | Anesthesia And Analgesia | Tawfik, Mohamed Mohamed; Mohamed, Yaser Mohamed; Elbadrawi, Rania Elmohamadi; Abdelkhalek, Mostafa; Mogahed, Maiseloon Mostafa; Ezz, Hanaa Mohamed | | | Y | 4 |
| 27984229 | Sedation After Cardiac Surgery: Is One Drug Better Than Another? | 2017 | Anesthesia And Analgesia | Liu, Hong; Ji, Fuhai; Peng, Ke; Applegate, Richard L 2nd; Fleming, Neal | | | | 5 |
| 27984226 | Intraperitoneal Instillation of Lidocaine Improves Postoperative Analgesia at Cesarean Delivery: A Randomized, Double-Blind, Placebo-Controlled Trial. | 2017 | Anesthesia And Analgesia | Patel, Ruchira; Carvalho, Jose C A; Downey, Kristi; Kanczuk, Marcelo; Bernstein, Paul; Siddiqui, Naveed | | | Y | 5 |
| 27984223 | Multimodal Analgesic Therapy With Gabapentin and Its Association With Postoperative Respiratory Depression. | 2017 | Anesthesia And Analgesia | Cavalcante, Alexandre N; Sprung, Juraj; Schroeder, Darrell R; Weingarten, Toby N | | | Y | 17 |
| 27983881 | Hysingla(R) ER, a once-daily, single-entity hydrocodone with abuse-deterrent properties in treating chronic nonmalignant and nonneuropathic pain in patients with osteoarthritis. | 2017 | Postgraduate Medicine | Taber, Louise; Baldridge, Stacy; He, Ellie; Ripa, Steven R | | | Y | Not found on Microsoft Academic |
| 27980029 | Risk Stratification for Opioid Misuse in Children, Adolescents, and Young Adults: A Quality Improvement Project. | 2017 | Pediatrics | Thienprayoon, Rachel; Porter, Kelly; Tate, Michelle; Ashby, Marshall; Meyer, Mark | Y | | | 2 |
| 27979812 | Opioid manufacturer bribed doctors to prescribe fentanyl inappropriately, US says. | 2016 | BMJ (Clinical Research Ed.) | Dyer, Owen | | | Y | 3 |
| 27977600 | Evaluation of dexmedetomidine in combination with sufentanil or butorphanol for postoperative analgesia in patients undergoing laparoscopic resection of gastrointestinal tumors: A quasi-experimental trial. | 2016 | Medicine | Zhang, Xue-Kang; Chen, Qiu-Hong; Wang, Wen-Xiang; Hu, Qian | | | Y | 3 |
| 27977317 | Disproportionality analysis of buprenorphine transdermal system and cardiac arrhythmia using FDA and WHO postmarketing reporting system data. | 2017 | Postgraduate Medicine | Sessler, Nelson E; Walker, Ekaterina; Chickballapur, Harsha; Kacholakalayil, James; Coplan, Paul M | | | Y | 2 |
| 27960575 | Assessing the impact of abuse-deterrent opioids (ADOs): identifying epidemiologic factors related to new entrants with low population exposure. | 2017 | Postgraduate Medicine | Roland, Carl L; Setnik, Beatrice; Brown, David A | | | Y | 1 |
| 27955884 | Pharmacogenetics-guided analgesics in major abdominal surgery: Further benefits within an enhanced recovery protocol. | 2017 | American Journal Of Surgery | Senagore, Anthony J; Champagne, Bradley J; Dosokey, Eslam; Brady, Justin; Steele, Scott R; Reynolds, Harry L; Stein, Sharon L; Delaney, Conor P | | | Y | 10 |
| 27941575 | Prediction of Opioid Analgesic Efficacy by Measurement of Pupillary Unrest. | 2017 | Anesthesia And Analgesia | Neice, Andrew E; Behrends, Matthias; Bokoch, Michael P; Seligman, Katherine M; Conrad, Nicole M; Larson, Merlin D | | | Y | 7 |
| 27930530 | A randomized trial of remifentanil for analgesia in external cephalic version for breech presentation. | 2016 | Medicine | Liu, Xiaohua; Xue, Aiqin | | | Y | 2 |
| 27929709 | Safety of buprenorphine transdermal system in the management of pain in older adults. | 2017 | Postgraduate Medicine | Pergolizzi, Joseph V; Raffa, Robert B; Marcum, Zachary; Colucci, Salvatore; Ripa, Steven R | Y | | | 3 |
| 27929241 | Opioid Analgesia Hard to Tolerate and Not Effective for Chronic Low Back Pain. | 2016 | American Family Physician | Shaughnessy, Allen F | | | Y | 1 |
| 27927048 | Effects of buprenorphine on QT intervals in healthy subjects: results of 2 randomized positive- and placebo-controlled trials. | 2017 | Postgraduate Medicine | Harris, Stephen C; Morganroth, Joel; Ripa, Steven R; Thorn, Michael D; Colucci, Salvatore | Y | | | 4 |
| 27922764 | Comparison of abuse, suspected suicidal intent, and fatalities related to the 7-day buprenorphine transdermal patch versus other opioid analgesics in the National Poison Data System. | 2017 | Postgraduate Medicine | Coplan, Paul M; Sessler, Nelson E; Harikrishnan, Venkatesh; Singh, Richa; Perkel, Charles | | | Y | 4 |
| 27918333 | Effectiveness of Epidural Analgesia, Continuous Surgical Site Analgesia, and Patient-Controlled Analgesic Morphine for Postoperative Pain Management and Hyperalgesia, Rehabilitation, and Health-Related Quality of Life After Open Nephrectomy: A Prospective, Randomized, Controlled Study. | 2017 | Anesthesia And Analgesia | Capdevila, Xavier; Moulard, Sebastien; Plasse, Christian; Peshaud, Jean-Luc; Molinari, Nicolas; Dadure, Christophe; Bringuier, Sophie | | | Y | 12 |
| 27916215 | Opiate Injection-associated Infective Endocarditis in the Southeastern United States. | 2016 | The American Journal Of The Medical Sciences | Hartman, Lauren; Barnes, Erin; Bachmann, Laura; Schafer, Katherine; Lovato, James; Files, Daniel Clark | | | Y | 16 |
| 27915497 | Current and future development of extended-release, abuse-deterrent opioid formulations in the United States. | 2017 | Postgraduate Medicine | Webster, Lynn R; Markman, John; Cone, Edward J; Niebler, Gwendolyn | Y | | | 8 |
| 27915490 | Challenges and opportunities to change the course of the opioid epidemic: a surgeon's perspective. | 2017 | Postgraduate Medicine | Mancini, Gregory J | | | Y | 0 |
| 27902584 | Effect of naloxone on intravenous fentanyl patient-controlled analgesia after laparoscopic cholecystectomy. | 2016 | Medicine | Zheng, Jun; Han, Wen; Han, Xiao-Dong; Ma, Xiao-Yuan; Zhang, Pengbo | | | Y | 2 |
| 27901359 | Buprenorphine transdermal system utilization. | 2017 | Postgraduate Medicine | Wallace, Laura; Kadakia, Aditi | | | Y | 2 |
| 27893881 | Ultra-High-Dose Opioids With Low Efficacy and Significant Harm-Time to Make a Change: A Teachable Moment. | 2017 | JAMA Internal Medicine | Guillod, Paul; Edens, Ellen L; Becker, William C | | | Y | 2 |
| 27873754 | Addressing the limitations of the CDC guideline for prescribing opioids for chronic noncancer pain. | 2016 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Busse, Jason W; Juurlink, David; Guyatt, Gordon H | | | Y | 9 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27870743 | Epidural Local Anesthetics Versus Opioid-Based Analgesic Regimens for Postoperative Gastrointestinal Paralysis, Vomiting, and Pain After Abdominal Surgery: A Cochrane Review. | 2016 | Anesthesia And Analgesia | Guay, Joanne; Nishimori, Mina; Kopp, Sandra L | | | | 16 |
| 27870737 | The Influence of Body Mass Index on Sensorimotor Block and Vasopressor Requirement During Spinal Anesthesia for Elective Cesarean Delivery. | 2016 | Anesthesia And Analgesia | Ngaka, T C; Coetzee, J F; Dyer, R A | | | Y | 7 |
| 27870644 | Analysis of Physiological Respiratory Variable Alarm Alerts Among Laboring Women Receiving Remifentanil. | 2017 | Anesthesia And Analgesia | Weiniger, Carolyn F; Carvalho, Brendan; Stocki, Daniel; Einav, Sharon | | | Y | 7 |
| 27869630 | A Prospective Evaluation of Opioid Utilization After Upper-Extremity Surgical Procedures: Identifying Consumption Patterns and Determining Prescribing Guidelines. | 2016 | The Journal Of Bone And Joint Surgery. American Volume | Kim, Nayoung; Matzon, Jonas L; Abboudi, Jack; Jones, Christopher; Kirkpatrick, William; Leinberry, Charles F; Liss, Frederic E; Lutsky, Kevin F; Wang, Mark L; Maltenfort, Mitchell; Ilyas, Asif M | | | Y | 58 |
| 27864296 | A mechanistic investigation of thrombotic microangiopathy associated with IV abuse of Opana ER. | 2017 | Blood | Hunt, Ryan; Yalamanoglu, Ayla; Tumlin, James; Schiller, Tal; Baek, Jin Hyen; Wu, Andrew; Fogo, Agnes B; Yang, Haichun; Wong, Edward; Miller, Peter; Buehler, Paul W; Kimchi-Sarfaty, Chava | | | | 10 |
| 27861444 | Preventing Opioid-Induced Postoperative Hypoxemia: No Simple Answer? | 2016 | Anesthesia And Analgesia | Hopf, Harriet W | | | Y | 1 |
| 27861439 | Trends in Tramadol: Pharmacology, Metabolism, and Misuse. | 2017 | Anesthesia And Analgesia | Miotto, Karen; Cho, Arthur K; Khalil, Mohamed A; Blanco, Kirsten; Sasaki, Jun D; Rawson, Richard | | | Y | 28 |
| 27861435 | Intramuscular Fentanyl and Ketorolac Associated with Superior Pain Control After Pediatric Bilateral Myringotomy and Tube Placement Surgery: A Retrospective Cohort Study. | 2017 | Anesthesia And Analgesia | Stricker, Paul A; Muhly, Wallis T; Jantzen, Ellen C; Li, Yue; Jawad, Abbas F; Long, Alexander S; Polansky, Marcia; Cook-Sather, Scott D | | | Y | 1 |
| 27861362 | Effects of target-controlled infusion of high-dose naloxone on pain and hyperalgesia in a human thermal injury model: a study protocol: A randomized, double-blind, placebo-controlled, crossover trial with an enriched design. | 2016 | Medicine | Springborg, Anders D; Jensen, Elisabeth K; Taylor, Bradley K; Werner, Mads U | | | Y | 3 |
| 27858921 | Effectiveness of postoperative intravenous acetaminophen (Acelio) after gastrectomy: A propensity score-matched analysis. | 2016 | Medicine | Ohkura, Yu; Haruta, Shusuke; Shindoh, Junichi; Tanaka, Tsuyoshi; Ueno, Masaki; Udagawa, Harushi | | | Y | 3 |
| 27858510 | Patterns of naloxone use in hospitalized patients. | 2017 | Postgraduate Medicine | Yung, Lisa; Lee, Kelly C; Hsu, Chih; Furnish, Timothy; Atayee, Rabia S | | | Y | 0 |
| 27849666 | The Opioid Epidemic and New Legislation in Massachusetts: Time For a Culture Change in Surgery? | 2017 | Annals Of Surgery | Kaafarani, Haytham M; Weil, Eric; Wakeman, Sarah; Ring, David | | | Y | 11 |
| 27846789 | Impact of breakthrough pain on community-dwelling cancer patients: results from the National Breakthrough Pain Study. | 2017 | Postgraduate Medicine | Katz, Nathaniel P; Gajria, Kavita L; Shillington, Alicia C; Stephenson, Judith J; Harshaw, Qing | Y | | | 2 |
| 27842182 | Inappropriate Opioid Dosing and Prescribing for Children: An Unintended Consequence of the Clinical Pain Score? | 2017 | JAMA Pediatrics | Voepel-Lewis, Terri; Malviya, Shobha; Tait, Alan R | | | Y | 0 |
| 27838720 | Hailey. | 2016 | JAMA | Weeks, William B | | | Y | Not found on Microsoft Academic |
| 27831525 | Narcotic and Antidepressant Use and Hospital Readmission Rates in Children With Functional Abdominal Pain. | 2017 | Clinical Pediatrics | Holland, Kathleen J; Bennett, William E Jr | | | Y | 0 |
| 27806160 | As Opioid Epidemic Rages, Complementary Health Approaches to Pain Gain Traction. | 2016 | JAMA | Abbasi, Jennifer | | | Y | 5 |
| 27802551 | Opioids Out, Cannabis In: Negotiating the Unknowns in Patient Care for Chronic Pain. | 2016 | JAMA | Choo, Esther K; Feldstein Ewing, Sarah W; Lovejoy, Travis I | | Y | | 12 |
| 27798391 | Pain Management for Sickle Cell Disease in the Pediatric Emergency Department: Medications and Hospitalization Trends. | 2017 | Clinical Pediatrics | Cacciotti, Chantel; Vaiselbuh, Sarah; Romanos-Sirakis, Eleny | | | Y | 6 |
| 27789269 | Grieving the Loss of a Brother Who Is Still Alive. | 2017 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Rake, P Angela | | | Y | 0 |
| 27788591 | Chloroform ingestion causing severe gastrointestinal injury, hepatotoxicity and dermatitis confirmed with plasma chloroform concentrations. | 2017 | Clinical Toxicology (Philadelphia, Pa.) | Jayaweera, Dushan; Islam, Shawkat; Gunja, Naren; Cowie, Chris; Broska, James; Poojara, Latesh; Roberts, Michael S; Isbister, Geoffrey K | Y | | | 3 |
| 27729254 | Opioid dependence and pregnancy: minimizing stress on the fetal brain. | 2017 | American Journal Of Obstetrics And Gynecology | McCarthy, John J; Leamon, Martin H; Finnegan, Loretta P; Fassbender, Catherine | | | Y | 11 |
| 27787391 | Cardiac arrest in a patient with anterior fascicular block after administration of dexmedetomidine with spinal anesthesia: A case report. | 2016 | Medicine | Kim, Baek Jin; Kim, Bong Il; Byun, Sung Hye; Kim, Eugene; Sung, Shin Yeung; Jung, Jin Yong | Y | | | 1 |
| 27787363 | The safety and efficacy of alfentanil-based induction in bronchoscopic sedation: A randomized, double-blind, controlled trial. | 2016 | Medicine | Hsieh, Chung-Hsing; Lin, Ting-Yu; Wang, Tsai-Yu; Kuo, Chih-Hsi; Lin, Shu-Min; Kuo, Han-Pin; Lo, Yu-Lun | | | Y | 2 |
| 27782769 | Prescription opioid abuse and misuse: gap between primary-care investigator assessment and actual extent of these behaviors among patients with chronic pain. | 2017 | Postgraduate Medicine | Setnik, Beatrice; Roland, Carl L; Pixton, Glenn C; Sommerville, Kenneth W | | | Y | 3 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27741199 | Abdominal Incision Injection of Liposomal Bupivacaine and Opioid Use After Laparotomy for Gynecologic Malignancies. | 2016 | Obstetrics And Gynecology | Kalogera, Eleftheria; Bakkum-Gamez, Jamie N; Weaver, Amy L; Moriarty, James P; Borah, Bijan J; Langstraat, Carrie L; Jankowski, Christopher J; Lovely, Jenna K; Cliby, William A; Dowdy, Sean C | | | | 16 |
| 27771034 | Efficacy of retroperitoneal triple neurectomy for refractory neuropathic inguinodynia. | 2016 | American Journal Of Surgery | Moore, Alexandra M; Bjurstrom, Martin F; Hiatt, Jonathan R; Amid, Parviz K; Chen, David C | | | Y | 7 |
| 27770844 | No, Mindfulness Meditation-Based Analgesia Is Not Mediated by Endogenous Opioids. | 2016 | The American Journal Of Medicine | Zeidan, Fadel | | | | 0 |
| 27480203 | A Pragmatic Randomized Evaluation of a Nurse-Initiated Protocol to Improve Timeliness of Care in an Urban Emergency Department. | 2016 | Annals Of Emergency Medicine | Douma, Matthew J; Drake, Claire A; O'Dochartaigh, Domhnall; Smith, Katherine E | | | Y | 5 |
| 27287548 | Auricular Acupuncture in Emergency Department Treatment of Acute Pain. | 2016 | Annals Of Emergency Medicine | Tsai, Shiu-Lin; Fox, Lindsay M; Murakami, Mikiko; Tsung, James W | | | Y | 9 |
| 27770628 | Analgesic Effect of Perioperative Systemic Dexamethasone on Blowout Fracture Surgery. | 2017 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Kormi, Eeva; Snall, Johanna; Koivusalo, Anna-Maria; Suominen, Anna Liisa; Thoren, Hanna; Tornwall, Jyrki | | | Y | 4 |
| 27768163 | Choice of Analgesics After Adenotonsillectomy: Are We Between a Rock and a Hard Place? | 2016 | JAMA Otolaryngology-- Head & Neck Surgery | Pinto, Jayant M; Salvador, Ryan; Naclerio, Robert M | | | Y | 2 |
| 27762434 | Randomized open-label phase II study comparing oxycodone-naloxone with oxycodone in early return of gastrointestinal function after laparoscopic colorectal surgery. | 2017 | The British Journal Of Surgery | Creamer, F; Balfour, A; Nimmo, S; Foo, I; Norrie, J D; Williams, L J; Fearon, K C; Paterson, H M | | | Y | 5 |
| 27759644 | The research on long-term clinical effects and patients' satisfaction of gabapentin combined with oxycontin in treatment of severe cancer pain. | 2016 | Medicine | Chen, Dong-Liang; Li, Yu-Hong; Wang, Zhi-Juan; Zhu, Ye-Ke | | | Y | 1 |
| 27749351 | Optimizing Pain and Rehabilitation After Knee Arthroplasty: A Two-Center, Randomized Trial. | 2016 | Anesthesia And Analgesia | Choi, Stephen; O'Hare, Turlough; Gollish, Jeffrey; Paul, James E; Kreder, Hans; Thorpe, Kevin E; Katz, Joel D; Mamdani, Muhammad; Moisiuk, Peter; McCartney, Colin J | | | Y | 3 |
| 27464972 | The Effect of Preoperative Pregabalin on Postoperative Nausea and Vomiting: A Meta-analysis. | 2016 | Anesthesia And Analgesia | Grant, Michael C; Betz, Matthew; Hulse, Matthew; Zorrilla-Vaca, Andres; Hobson, Deborah; Wick, Elizabeth; Wu, Christopher L | | | Y | 7 |
| 27755304 | The Use of Opioid Analgesics following Common Upper Extremity Surgical Procedures: A National, Population-Based Study. | 2017 | Plastic And Reconstructive Surgery | Katechia, Devvrat T; Bhat, Waseem; Lewis, Christopher; Varma, Mritunjay | | | Y | Not found on Microsoft Academic |
| 27755057 | Programmed Intermittent Epidural Bolus for Labor Analgesia During First Stage of Labor: A Biased-Coin Up-and-Down Sequential Allocation Trial to Determine the Optimum Interval Between Boluses of a Fixed Volume of 10 mL of Bupivacaine 0.0625% With Fentanyl 2 mug/mL. | 2017 | Anesthesia And Analgesia | Epsztein Kanczuk, Marcelo; Barrett, Nicholas Martin; Arzola, Cristian; Downey, Kristi; Ye, Xiang Y; Carvalho, Jose C A | | | Y | Not found on Microsoft Academic |
| 27754915 | Journal Club: Exacerbation of headache during dihydroergotamine for chronic migraine does not alter outcome. | 2016 | Neurology | Woldeamanuel, Yohannes W; O'Hare, Meabh; DeSouza, Danielle D; Cowan, Robert P | | | Y | 0 |
| 27571257 | STR-324, a Stable Analog of Opiorphin, Causes Analgesia in Postoperative Pain by Activating Endogenous Opioid Receptor-dependent Pathways. | 2016 | Anesthesiology | Sitbon, Philippe; Van Elstraete, Alain; Hamdi, Leila; Juarez-Perez, Victor; Mazoit, Jean-Xavier; Benhamou, Dan; Rougeot, Catherine | | | | 4 |
| 27542303 | Dexmedetomidine for prevention of delirium in elderly patients after non-cardiac surgery: a randomised, double-blind, placebo-controlled trial. | 2016 | Lancet (London, England) | Su, Xian; Meng, Zhao-Ting; Wu, Xin-Hai; Cui, Fan; Li, Hong-Liang; Wang, Dong-Xin; Zhu, Xi; Zhu, Sai-Nan; Maze, Mervyn; Ma, Daqing | | | | 118 |
| 27541315 | Distinct Cortical Signatures Associated with Sedation and Respiratory Rate Depression by Morphine in a Pediatric Population. | 2016 | Anesthesiology | Montandon, Gaspard; Cushing, Sharon L; Campbell, Fiona; Propst, Evan J; Horner, Richard L; Narang, Indra | | | | 7 |
| 27177427 | Clinical Predictors of 30-Day Emergency Department Revisits for Patients with Ureteral Stones. | 2016 | The Journal Of Urology | Ganesan, Vishnu; Loftus, Christopher J; Hinck, Bryan; Greene, Daniel J; Nyame, Yaw A; Sivalingam, Sri; Monga, Manoj | | | Y | 3 |
| 27749531 | Application of radiofrequency thermocoagulation combined with adriamycin injection in dorsal root ganglia for controlling refractory pain induced by rib metastasis of lung cancer (a STROBE-compliant article). | 2016 | Medicine | Xie, Guang-Lun; Guo, Da-Peng; Li, Zhi-Gang; Liu, Chang; Zhang, Wei | | | Y | 0 |
| 27748654 | Transient Receptor Potential Ankyrin 1 Activation within the Cardiac Myocyte Limits Ischemia-reperfusion Injury in Rodents. | 2016 | Anesthesiology | Lu, Yao; Piplani, Honit; McAllister, Stacy L; Hurt, Carl M; Gross, Eric R | | | | 4 |
| 27741140 | Effects of remifentanil versus nitrous oxide on postoperative nausea, vomiting, and pain in patients receiving thyroidectomy: Propensity score matching analysis. | 2016 | Medicine | Kim, Min Kyoung; Yi, Myung Sub; Kang, Hyun; Choi, Geun-Joo | | | Y | 2 |
| 27734470 | Remifentanil tolerance and hyperalgesia: short-term gain, long-term pain? | 2016 | Anaesthesia | Yu, E H Y; Tran, D H D; Lam, S W; Irwin, M G | Y | | | 27 |
| 27732710 | Efficacy of Liposomal Bupivacaine Infiltration on the Management of Total Knee Arthroplasty. | 2017 | JAMA Surgery | Sakamoto, Bryan; Keiser, Shelly; Meldrum, Russell; Harker, Gene; Freese, Andrew | | Y | | 12 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27714758 | A randomised, controlled, double blind, non-inferiority trial of ultrasound-guided fascia iliaca block vs. spinal morphine for analgesia after primary hip arthroplasty. | 2016 | Anaesthesia | Kearns, R; Macfarlane, A; Grant, A; Puxty, K; Harrison, P; Shaw, M; Anderson, K; Kinsella, J | Y | | | 10 |
| 27696098 | Predictive Factors for Pain After Endoscopic Resection of Gastric Tumors. | 2016 | Digestive Diseases And Sciences | Kim, Seung Young; Jung, Sung Woo; Choe, Jung Wan; Hyun, Jong Jin; Jung, Young Kul; Koo, Ja Seol; Yim, Hyung Joon; Lee, Sang Woo | | | Y | 2 |
| 27690715 | Economic and clinical burden of opioid-induced nausea and vomiting. | 2017 | Postgraduate Medicine | Nicholson, Bruce D | Y | | | 4 |
| 27690553 | Ultra-Low-Dose Buprenorphine for Mental Pain: Response to Ruan et al. | 2016 | The American Journal Of Psychiatry | Yovell, Yoram; Bar, Gali | | | Y | 1 |
| 27690549 | Effects of Ultra-Low-Dose Buprenorphine on Suicidal Ideation Confounded by Physical Pain Relief? | 2016 | The American Journal Of Psychiatry | Ruan, Xiulu; Mancuso, Ken F; Kaye, Alan David | Y | | | 0 |
| 30005507 | THE PAIN PARADOX. | 2016 | Hospitals & Health Networks | Stempniak, Marty | | | Y | Not found on Microsoft Academic |
| 27684878 | Effect of sex differences in remifentanil requirements for the insertion of a laryngeal mask airway during propofol anesthesia: A prospective randomized trial. | 2016 | Medicine | Joe, Han Bum; Kim, Jong Yeop; Kwak, Hyun Jeong; Oh, Sang Eon; Lee, Sook Young; Park, Sung Yong | | | Y | 2 |
| 27684871 | Efficacy of ultrasound-guided fascia iliaca compartment block after hip hemiarthroplasty: A prospective, randomized trial. | 2016 | Medicine | Bang, Seunguk; Chung, Jihyun; Jeong, Jaejung; Bak, Hahyeon; Kim, Dongju | | | Y | 7 |
| 27684835 | Efficacy and tolerability of oxycodone versus fentanyl for intravenous patient-controlled analgesia after gastrointestinal laparotomy: A prospective, randomized, double-blind study. | 2016 | Medicine | Ding, Zhen; Wang, Kaiguo; Wang, Baosheng; Zhou, Naibao; Li, Hao; Yan, Bo | | | Y | 1 |
| 27684802 | The optimal dose of dexmedetomidine added to an sufentanil-based analgesic regimen for postoperative pain control in spine surgery: A probit analysis study. | 2016 | Medicine | Dong, Chun-Shan; Lu, Yao; Zhang, Jun; Sun, Peng; Yu, Jun-Ma; Wu, Chao; Lu, Qiang | | | Y | 4 |
| 27673545 | Systematic Review of Liposomal Bupivacaine (Exparel) for Postoperative Analgesia. | 2016 | Plastic And Reconstructive Surgery | Vyas, Krishna S; Rajendran, Sibi; Morrison, Shane D; Shakir, Afaaf; Mardini, Samir; Lemaine, Valerie; Nahabedian, Maurice Y; Baker, Stephen B; Rinker, Brian D; Vasconez, Henry C | | | Y | 12 |
| 27659893 | The narrative review on morphine in acute coronary syndrome: Recognizing opioidergic cardioprotection. | 2016 | American Heart Journal | Ruan, Xiulu; Chiravuri, Srinivas; Kaye, Alan D | Y | | | 2 |
| 27655983 | Are We Prescribing Our Patients Too Much Pain Medication? Best Predictors of Narcotic Usage After Spinal Surgery for Scoliosis. | 2016 | The Journal Of Bone And Joint Surgery. American Volume | Grant, Daniel R; Schoenleber, Scott J; McCarthy, Alicia M; Neiss, Geraldine I; Yorgova, Petya K; Rogers, Kenneth J; Gabos, Peter G; Shah, Suken A | | | Y | 5 |
| 27654002 | 2016 Update on Medical Overuse: A Systematic Review. | 2016 | JAMA Internal Medicine | Morgan, Daniel J; Dhruva, Sanket S; Wright, Scott M; Korenstein, Deborah | | | Y | 35 |
| 27653293 | Efficacy of Local Anesthetic With Dexamethasone on the Quality of Recovery Following Total Extraperitoneal Bilateral Inguinal Hernia Repair: A Randomized Clinical Trial. | 2016 | JAMA Surgery | Sakamoto, Bryan; Harker, Gene; Eppstein, Andrew C; Gwirtz, Kenneth | | Y | | 3 |
| 27647717 | Codeine: Time to Say "No". | 2016 | Pediatrics | Tobias, Joseph D; Green, Thomas P; Cote, Charles J | Y | | | 14 |
| 27647616 | Caring for patients with opioid use disorder in the hospital. | 2016 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Donroe, Joseph H; Holt, Stephen R; Tetrault, Jeanette M | | | Y | 7 |
| 27644010 | Impact of an Analgesia-Based Sedation Protocol on Mechanically Ventilated Patients in a Medical Intensive Care Unit. | 2016 | Anesthesia And Analgesia | Faust, Andrew C; Rajan, Pearl; Sheperd, Lyndsay A; Alvarez, Carlos A; McCorstin, Phyllis; Doebele, Rebecca L | | | Y | 3 |
| 27636574 | Does Propofol Anesthesia Lead to Less Postoperative Pain Compared With Inhalational Anesthesia?: A Systematic Review and Meta-analysis. | 2016 | Anesthesia And Analgesia | Peng, Ke; Liu, Hua-Yue; Wu, Shao-Ru; Liu, Hong; Zhang, Zhao-Cai; Ji, Fu-Hai | | | Y | 8 |
| 27634627 | Inpatient Pediatric Migraine Treatment: Does Choice of Abortive Therapy Affect Length of Stay? | 2016 | The Journal Of Pediatrics | Sheridan, David C; Meckler, Garth D | | Y | | 4 |
| 27632069 | Is Hyaluronic Acid or Corticosteroid Superior to Lactated Ringer Solution in the Short-Term Reduction of Temporomandibular Joint Pain After Arthrocentesis? Part 1. | 2017 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Bouloux, Gary F; Chou, Jolie; Krishnan, Deepak; Aghaloo, Tara; Kahenasa, Nora; Smith, Julie Ann; Giannakopoulos, Helen | | | Y | 9 |
| 27631771 | Wide Variation and Excessive Dosage of Opioid Prescriptions for Common General Surgical Procedures. | 2017 | Annals Of Surgery | Hill, Maureen V; McMahon, Michelle L; Stucke, Ryland S; Barth, Richard J Jr | | | Y | 127 |
| 27631259 | Opioid-free general anesthesia in patient with Steinert syndrome (myotonic dystrophy): Case report. | 2016 | Medicine | Gaszynski, Tomasz | | | Y | 2 |
| 27631221 | The effect of naloxone treatment on opioid-induced side effects: A meta-analysis of randomized and controlled trails. | 2016 | Medicine | He, Feifang; Jiang, Yilei; Li, Li | | | Y | 5 |
| 27612007 | Effect of US Food and Drug Administration-Approved Pediatric Labeling on Dispensing of Extended-Release Oxycodone in the Outpatient Retail Setting. | 2016 | JAMA Pediatrics | Xu, Jing; Gill, Rajdeep; Cruz, Marisa; Staffa, Judy; Lurie, Peter | | | Y | 0 |
| 27607476 | Long-Acting Patient-Controlled Opioids Are Not Associated With More Postoperative Hypoxemia Than Short-Acting Patient-Controlled Opioids After Noncardiac Surgery: A Cohort Analysis. | 2016 | Anesthesia And Analgesia | Belcher, Allan W; Khanna, Ashish K; Leung, Steve; Naylor, Amanda J; Hutcherson, Matthew T; Nguyen, Bianka M; Makarova, Natalya; Sessler, Daniel I; Devereaux, P J; Saager, Leif | | | | 5 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|--------------------------------------|-------------------------------------------|--------------------|------------------------|
| 27603398 | Preoperative pregabalin prolongs duration of spinal anesthesia and reduces early postoperative pain: A double-blind, randomized clinical CONSORT study. | 2016 | Medicine | Park, MiHye; Jeon, Younghoon | | | Y | 3 |
| 27603376 | Femoral nerve block for analgesia during knee arthroplasty: Prospective, randomized, double-blinded study evaluating analgesic effect of perineural fentanyl additive to local anesthetics. | 2016 | Medicine | Heo, Bong Ha; Lee, Hyeon Jung; Lee, Hyung Gon; Kim, Man Young; Park, Keun Suk; Choi, Jeong Il; Yoon, Myung Ha; Kim, Woong Mo | | | Y | 3 |
| 27601311 | Battlefield acupuncture: Opening the door for acupuncture in Department of Defense/Veteran's Administration health care. | 2016 | Nursing Outlook | Walker, Patricia Hinton; Pock, Arnyce; Ling, Catherine G; Kwon, Kyung Nancy; Vaughan, Megan | | | Y | 4 |
| 27598676 | Titrated doses are optimal for opioids in pain trials - Authors' reply. | 2016 | Lancet (London, England) | Pathan, Sameer A; Mitra, Biswadev; Cameron, Peter A | | | Y | 2 |
| 27598675 | Titrated doses are optimal for opioids in pain trials. | 2016 | Lancet (London, England) | Riou, Bruno; Aubrun, Frederic | | | Y | 0 |
| 27590998 | Stress activates pronociceptive endogenous opioid signalling in DRG neurons during chronic colitis. | 2017 | Gut | Guerrero-Alba, Raquel; Valdez-Morales, Eduardo E; Jimenez-Vargas, Nestor N; Lopez-Lopez, Cintya; Jaramillo-Polanco, Josue; Okamoto, Takanobu; Nasser, Yasmin; Bunnett, Nigel W; Lomax, Alan E; Vanner, Stephen J | | | | 3 |
| 27583928 | Effect of opioid prescribing guidelines in primary care. | 2016 | Medicine | Chen, Jonathan H; Hom, Jason; Richman, Ilana; Asch, Steven M; Podchiyska, Tanya; Johansen, Nawal Atwan | | | Y | 6 |
| 27583920 | Comparison of relative oxycodone consumption in surgical pleth index-guided analgesia versus conventional analgesia during sevoflurane anesthesia: A randomized controlled trial. | 2016 | Medicine | Won, Young Ju; Lim, Byung Gun; Lee, So Hyun; Park, Sangwoo; Kim, Heezoo; Lee, Il Ok; Kong, Myoung Hoon | | | Y | 4 |
| 27569588 | Chronic pain and opiate management. | 2016 | Disease-A-Month : Dm | Choi, Catherine Y | | | Y | 0 |
| 27568492 | Perineural bupivacaine injection reduces inguinodynia after inguinal hernia repair. | 2016 | Surgery | Crompton, Joseph G; Dawes, Aaron J; Donald, Graham W; Livhits, Masha J; Chandler, Charles F | | | Y | 0 |
| 27566502 | Efficacy of Sleep Tool Education During Hospitalization: A Randomized Controlled Trial. | 2016 | The American Journal Of Medicine | Farrehi, Peter M; Clore, Kristen R; Scott, J Ryan; Vanini, Giancarlo; Clauw, Daniel J | | | Y | 2 |
| 27559984 | Comparison of false-negative/positive results of intraoperative evoked potential monitoring between no and partial neuromuscular blockade in patients receiving propofol/remifentanil-based anesthesia during cerebral aneurysm clipping surgery: A retrospective analysis of 685 patients. | 2016 | Medicine | Kim, Sung-Hoon; Jin, Seok-Joon; Karm, Myong-Hwan; Moon, Young-Jin; Jeong, Hye-Won; Kim, Jae-Won; Ha, Seung-Il; Kim, Joung-Uk | | | Y | 1 |
| 27551733 | Diagnosis of Intraabdominal Fluid Extravasation After Hip Arthroscopy With Point-of-Care Ultrasonography Can Identify Patients at an Increased Risk for Postoperative Pain. | 2017 | Anesthesia And Analgesia | Haskins, Stephen C; Desai, Natasha A; Fields, Kara G; Nejim, Jemiel A; Cheng, Stephanie; Coleman, Struan H; Nawabi, Danyal H; Kelly, Bryan T | | Y | | 8 |
| 27545291 | Sleep disturbance in patients taking opioid medication for chronic back pain. | 2016 | Anaesthesia | Robertson, J A; Purple, R J; Cole, P; Zaiwalla, Z; Wulff, K; Pattinson, K T S | | | Y | 10 |
| 27537764 | PICK1 Regulates the Expression and Trafficking of AMPA Receptors in Remifentanil-Induced Hyperalgesia. | 2016 | Anesthesia And Analgesia | Wang, Zhifen; Yuan, Yuan; Xie, Keliang; Tang, Xiaohong; Zhang, Linlin; Ao, Jiying; Li, Nan; Zhang, Yu; Guo, Guojin; Wang, Guolin | | | Y | 1 |
| 27537762 | Clonidine Does Not Reduce Pain or Opioid Consumption After Noncardiac Surgery. | 2016 | Anesthesia And Analgesia | Turan, Alparslan; Babazade, Rovnat; Kurz, Andrea; Devereaux, Phillip J; Zimmerman, Nicole M; Hutcherson, Matthew T; Naylor, Amanda J; Ali Sakr Esa, Wael; Parlow, Joel; Gilron, Ian; Honar, Hooman; Salmasi, Vafi; Sessler, Daniel I | | | | 7 |
| 27537754 | Comparative Plasma and Cerebrospinal Fluid Pharmacokinetics of Paracetamol After Intravenous and Oral Administration. | 2016 | Anesthesia And Analgesia | Langford, Roger A; Hogg, Malcolm; Bjorksten, Andrew R; Williams, Daryl L; Leslie, Kate; Jamsen, Kris; Kirkpatrick, Carl | | | | 9 |
| 27537587 | Comparison of the morphine-sparing effect of intraoperative dexmedetomidine with and without loading dose following general anesthesia in multiple-fracture patients: A prospective, randomized, controlled clinical trial. | 2016 | Medicine | Zhao, Jin-Ning; Kong, Min; Qi, Bin; Ge, Dong-Jian | | | Y | 3 |
| 27537538 | Intraperitoneal Local Anesthetic for Laparoscopic Appendectomy in Children: A Randomized Controlled Trial. | 2017 | Annals Of Surgery | Hamill, James K; Liley, Andrew; Hill, Andrew G | | | | 4 |
| 27535446 | Preoperative Femoral Nerve Block Did Not Reduce Oral Opioid Consumption at 24 Hours and Increased Risk of Noninjurious Falls After Hip Arthroscopy. | 2016 | The Journal Of Bone And Joint Surgery. American Volume | Ranawat, Anil | | | Y | 0 |
| 27535436 | A Meta-Analysis on the Use of Gabapentinoids for the Treatment of Acute Postoperative Pain Following Total Knee Arthroplasty. | 2016 | The Journal Of Bone And Joint Surgery. American Volume | Hamilton, Thomas W; Strickland, Louise H; Pandit, Hemant G | | | Y | 30 |
| 27533746 | Risks of Developing Persistent Opioid Use After Major Surgery. | 2016 | JAMA Surgery | Soneji, Neilesh; Clarke, Hance A; Ko, Dennis T; Wijeysundera, Duminda N | | | | 19 |
| 27533433 | Opioid analgesics. | 2016 | Lancet (London, England) | Aubin, Henri-Jean; Williams, Jill M; Luquiens, Amandine | | | Y | Not found on Microsoft Academic |
| 27533432 | Opioid analgesics. | 2016 | Lancet (London, England) | Allende-Perez, Silvia; Covarrubias-Gomez, Alfredo | | | Y | Not found on Microsoft Academic |
| 27533172 | Prescribing Opioids for Chronic Pain--Reply. | 2016 | JAMA | Dowell, Deborah; Haegerich, Tamara M; Chou, Roger | | | Y | 1 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27533171 | Prescribing Opioids for Chronic Pain. | 2016 | JAMA | McAuliffe, William E | | | Y | 1 |
| 27533170 | Prescribing Opioids for Chronic Pain. | 2016 | JAMA | Wen, Leana S; Lloyd, M Cooper | | | Y | 1 |
| 27509305 | Frequency, predictors, and outcomes of urine drug testing among patients with advanced cancer on chronic opioid therapy at an outpatient supportive care clinic. | 2016 | Cancer | Arthur, Joseph A; Edwards, Tonya; Lu, Zhanni; Reddy, Suresh; Hui, David; Wu, Jimin; Liu, Diane; Williams, Janet L; Bruera, Eduardo | Y | | | 12 |
| 27506326 | Effects of intra-operative maintenance of general anaesthesia with propofol on postoperative pain outcomes - a systematic review and meta-analysis. | 2016 | Anaesthesia | Qiu, Q; Choi, S W; Wong, S S C; Irwin, M G; Cheung, C W | | | Y | 11 |
| 27500337 | Enhanced Recovery Implementation in Major Gynecologic Surgeries: Effect of Care Standardization. | 2016 | Obstetrics And Gynecology | Modesitt, Susan C; Sarosiek, Bethany M; Trowbridge, Elisa R; Redick, Dana L; Shah, Puja M; Thiele, Robert H; Tiouririne, Mohamed; Hedrick, Traci L | | | Y | 31 |
| 27497017 | Pain Management in the Individual with Serious Illness and Comorbid Substance Use Disorder. | 2016 | The Nursing Clinics Of North America | Walsh, Anne F; Broglio, Kathleen | Y | | | 0 |
| 27495072 | Pain related to robotic cholecystectomy with lower abdominal ports: effect of the bilateral ultrasound-guided split injection technique of rectus sheath block in female patients: A prospective randomised trial. | 2016 | Medicine | Kim, Jin Soo; Choi, Jong Bum; Lee, Sook Young; Kim, Wook Hwan; Baek, Nam Hyun; Kim, Jayoun; Park, Chu Kyung; Lee, Yeon Ju; Park, Sung Yong | | | Y | 2 |
| 27492916 | Common Functional Gastroenterological Disorders Associated With Abdominal Pain. | 2016 | Mayo Clinic Proceedings | Bharucha, Adil E; Chakraborty, Subhankar; Sletten, Christopher P | | Y | | 11 |
| 27483126 | Contribution of the Suppressor of Variegation 3-9 Homolog 1 in Dorsal Root Ganglia and Spinal Cord Dorsal Horn to Nerve Injury-induced Nociceptive Hypersensitivity. | 2016 | Anesthesiology | Zhang, Jun; Liang, Lingli; Miao, Xuerong; Wu, Shaogen; Cao, Jing; Tao, Bo; Mao, Qingxiang; Mo, Kai; Xiong, Ming; Lutz, Brianna Marie; Bekker, Alex; Tao, Yuan-Xiang | | Y | | 15 |
| 27479625 | Treating Painful Diabetic Peripheral Neuropathy: An Update. | 2016 | American Family Physician | Snyder, Matthew J; Gibbs, Lawrence M; Lindsay, Tammy J | | | Y | 13 |
| 27474822 | PURLs: More isn't better with acute low back pain treatment. | 2016 | The Journal Of Family Practice | Frazer, Kevin; Stevermer, James J | | Y | | 0 |
| 27469381 | The analgesic efficacy of sciatic nerve block in addition to femoral nerve block in patients undergoing total knee arthroplasty: a systematic review and meta-analysis. | 2016 | Anaesthesia | Grape, S; Kirkham, K R; Baeriswyl, M; Albrecht, E | | | Y | 18 |
| 27456252 | Routine or Selective Opioid Antagonist for Enhanced Bowel Recovery after Surgery. | 2016 | Journal Of The American College Of Surgeons | Fujita, Tetsuji | | | Y | 0 |
| 27450751 | Prevalence of Substance Abuse Among Oral and Maxillofacial Surgery Residents From 2006 to 2015. | 2016 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Eckert, Pasquale P; Finkelman, Matthew; Rosenberg, Morton B | | | Y | 1 |
| 27450713 | The natural history of chronic pancreatitis after operative intervention: The need for revisional operation. | 2016 | Surgery | Dhar, Vikrom K; Levinsky, Nick C; Xia, Brent T; Abbott, Daniel E; Wilson, Gregory C; Sussman, Jeffrey J; Smith, Milton T; Poreddy, Sampath; Choe, Kyuran; Hanseman, Dennis J; Edwards, Michael J; Ahmad, Syed A | | | Y | 2 |
| 27444794 | Pain as a Predictor of Opioid Use Disorder in a Nationally Representative Sample. | 2016 | The American Journal Of Psychiatry | Blanco, Carlos; Wall, Melanie M; Okuda, Mayumi; Wang, Shuai; Iza, Miren; Olfson, Mark | | | Y | 16 |
| 27444032 | CORR Insights(R)): No Difference in Early Analgesia Between Liposomal Bupivacaine Injection and Intrathecal Morphine After TKA. | 2017 | Clinical Orthopaedics And Related Research | Richebe, Philippe; Brulotte, Veronique | | | Y | Not found on Microsoft Academic |
| 27443426 | Predictive modeling for chronic pain after ventral hernia repair. | 2016 | American Journal Of Surgery | Cox, Tiffany C; Huntington, Ciara R; Blair, Laurel J; Prasad, Tanushree; Lincourt, Amy E; Heniford, Brant T; Augenstein, Vedra A | | | Y | 6 |
| 27442676 | Comparison of the effects of remifentanil-based general anesthesia and popliteal nerve block on postoperative pain and hemodynamic stability in diabetic patients undergoing distal foot amputation: A retrospective observational study. | 2016 | Medicine | Kim, Na Young; Lee, Ki-Young; Bai, Sun Joon; Hong, Jung Hwa; Lee, Jinwoo; Park, Jong Min; Kim, Shin Hyung | | | Y | 1 |
| 27429023 | Iatrogenic Opioid Dependence in the United States: Are Surgeons the Gatekeepers? | 2017 | Annals Of Surgery | Waljee, Jennifer F; Li, Linda; Brummett, Chad M; Englesbe, Michael J | | | | 38 |
| 27429021 | Preoperative Opioid Use is Independently Associated With Increased Costs and Worse Outcomes After Major Abdominal Surgery. | 2017 | Annals Of Surgery | Cron, David C; Englesbe, Michael J; Bolton, Christian J; Joseph, Melvin T; Carrier, Kristen L; Moser, Stephanie E; Waljee, Jennifer F; Hilliard, Paul E; Kheterpal, Sachin; Brummett, Chad M | | | Y | 29 |
| 27428823 | Opioid-induced Loss of Local Anesthetic Potency in the Rat Sciatic Nerve. | 2016 | Anesthesiology | Liu, Qing; Gold, Michael S | | Y | | 5 |
| 27406369 | Mitigation Strategies for Opioid Abuse. | 2016 | The New England Journal Of Medicine | Webster, Lynn R | Y | | | 2 |
| 27406368 | Mitigation Strategies for Opioid Abuse. | 2016 | The New England Journal Of Medicine | Bearnot, Benjamin; Schmitt, William; Nejad, Shamim | | | Y | 2 |
| 27406367 | Mitigation Strategies for Opioid Abuse. | 2016 | The New England Journal Of Medicine | Volkow, Nora D; McLellan, A Thomas | | | Y | 2 |
| 27400458 | Incidence of and Risk Factors for Chronic Opioid Use Among Opioid-Naive Patients in the Postoperative Period. | 2016 | JAMA Internal Medicine | Sun, Eric C; Darnall, Beth D; Baker, Laurence C; Mackey, Sean | | | | 139 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27400353 | Public Health Detailing-A Successful Strategy to Promote Judicious Opioid Analgesic Prescribing. | 2016 | American Journal Of Public Health | Kattan, Jessica A; Tuazon, Ellenie; Paone, Denise; Dowell, Deborah; Vo, Linda; Starrels, Joanna L; Jones, Christopher M; Kunins, Hillary V | | Y | | 11 |
| 27399112 | A case report: Clinical application of celiac plexus block in bile duct interventional procedures. | 2016 | Medicine | Karm, Myong-Hwan; Cho, Hyun-Seok; Lee, Jae-Young; Bae, Heon-Yong; Ahn, Ho-Soo; Kim, Yeon Ju; Leem, Jeong-Gil; Choi, Seong-Soo | Y | | | 0 |
| 27389132 | Magnitude of rib fracture displacement predicts opioid requirements. | 2016 | The Journal Of Trauma And Acute Care Surgery | Bugaev, Nikolay; Breeze, Janis L; Alhazmi, Majid; Anbari, Hassan S; Arabian, Sandra S; Holewinski, Sharon; Rabinovici, Reuven | | Y | | 4 |
| 27387351 | Duloxetine and Subacute Pain after Knee Arthroplasty when Added to a Multimodal Analgesic Regimen: A Randomized, Placebo-controlled, Triple-blinded Trial. | 2016 | Anesthesiology | YaDeau, Jacques T; Brummett, Chad M; Mayman, David J; Lin, Yi; Goytizolo, Enrique A; Padgett, Douglas E; Alexiades, Michael M; Kahn, Richard L; Jules-Elysee, Kethy M; Fields, Kara G; Goon, Amanda K; Gadulov, Yuliya; Westrich, Geoffrey | | | Y | 13 |
| 27386723 | Diagnosis and Management of Vertebral Compression Fractures. | 2016 | American Family Physician | McCarthy, Jason; Davis, Amy | | | Y | 9 |
| 27385689 | Global Forum: An International Perspective on Outpatient Surgical Procedures for Adult Hip and Knee Reconstruction. | 2016 | The Journal Of Bone And Joint Surgery. American Volume | Argenson, Jean-Noel A; Husted, Henrik; Lombardi, Adolph Jr; Booth, Robert E; Thienpont, Emmanuel | | | Y | 16 |
| 27367047 | Mainstreaming Naloxone Through Coprescription to Patients Receiving Long-Term Opioid Therapy for Chronic Pain. | 2016 | Annals Of Internal Medicine | Walley, Alexander Y; Green, Traci C | | Y | | 1 |
| 27366987 | Nonrandomized Intervention Study of Naloxone Coprescription for Primary Care Patients Receiving Long-Term Opioid Therapy for Pain. | 2016 | Annals Of Internal Medicine | Coffin, Phillip O; Behar, Emily; Rowe, Christopher; Santos, Glenn-Milo; Coffa, Diana; Bald, Matthew; Vittinghoff, Eric | | | Y | 44 |
| 27357971 | Celecoxib Versus Placebo in Tonsillectomy: A Prospective, Randomized, Double-Blind Placebo-Controlled Trial. | 2016 | The Annals Of Otology, Rhinology, And Laryngology | Van Daele, Douglas J; Bodeker, Kellie L; Trask, Douglas K | | | Y | 1 |
| 27348853 | Labour pain with remifentanil patient-controlled analgesia versus epidural analgesia: a randomised equivalence trial. | 2017 | BJOG : An International Journal Of Obstetrics And Gynaecology | Logtenberg, Slm; Oude Rengerink, K; Verhoeven, C J; Freeman, L M; van den Akker, Esa; Godfried, M B; van Beek, E; Borchert, Owhm; Schuitemaker, N; van Woerkens, Ecsm; Hostijn, I; Middeldorp, J M; van der Post, J A; Mol, B W | | | Y | 6 |
| 27344405 | Chronic Pain and Mental Health Disorders: Shared Neural Mechanisms, Epidemiology, and Treatment. | 2016 | Mayo Clinic Proceedings | Hooten, W Michael | | | Y | 34 |
| 27339124 | No Difference in Early Analgesia Between Liposomal Bupivacaine Injection and Intrathecal Morphine After TKA. | 2017 | Clinical Orthopaedics And Related Research | Barrington, John W; Emerson, Roger H; Lovald, Scott T; Lombardi, Adolph V; Berend, Keith R | | | Y | 15 |
| 27336988 | 3 CE Test Hours: Appropriate Use of Opioids in Managing Chronic Pain. | 2016 | The American Journal Of Nursing | Contrada, Emily | | | Y | 0 |
| 27336987 | New Warnings for Opioid Analgesics. | 2016 | The American Journal Of Nursing | Aschenbrenner, Diane S | | | Y | 0 |
| 27336970 | Patients with OUD. | 2016 | The American Journal Of Nursing | Redmond, Jessica | | | Y | 0 |
| 27336967 | Thinking About Patients in Pain. | 2016 | The American Journal Of Nursing | Kennedy, Maureen Shawn | | | Y | 0 |
| 27336880 | To predict sufentanil requirement for postoperative pain control using a real-time method: A prospective observational cohort study. | 2016 | Medicine | Zhang, Yuhao; Duan, Guangyou; Guo, Shanna; Ying, Ying; Huang, Penghao; Zhang, Mi; Li, Ningbo; Zhang, Xianwei | | | Y | 1 |
| 27335380 | Pharmacogenetics for Safe Codeine Use in Sickle Cell Disease. | 2016 | Pediatrics | Gammal, Roseann S; Crews, Kristine R; Haidar, Cyrine E; Hoffman, James M; Baker, Donald K; Barker, Patricia J; Estepp, Jeremie H; Pei, Deqing; Broeckel, Ulrich; Wang, Winfred; Weiss, Mitchell J; Relling, Mary V; Hankins, Jane | | | | 23 |
| 27334324 | The Law and Social Values: Prescription Pain Killers. | 2016 | Clinical Orthopaedics And Related Research | Teo, Wendy Z W; Bal, B Sonny | | | Y | 1 |
| 27314754 | Using postmortem blood and urine norfentanyl/fentanyl ratios in the investigation of fentanyl-related deaths. | 2016 | Clinical Toxicology (Philadelphia, Pa.) | Ruan, Xiulu; Chiravuri, Srinivas; Kaye, Alan D | Y | | | 4 |
| 27310976 | Optimal effect-site concentration of remifentanil for preventing cough during removal of the double-lumen endotracheal tube from sevoflurane-remifentanil anesthesia: A prospective clinical trial. | 2016 | Medicine | Lee, Sook Young; Yoo, Ji Young; Kim, Jong Yeop; Kim, Dae Hee; Lee, Jung Dong; Rho, Go Un; Park, Hyungbae; Park, Sung Yong | | | Y | 0 |
| 27310958 | Analgesic efficacy of intrathecal fentanyl during the period of highest analgesic demand after cesarean section: A randomized controlled study. | 2016 | Medicine | Weigl, Wojciech; Bierylo, Andrzej; Wielgus, Monika; Krzemien-Wiczynska, Swietlana; Szymusik, Iwona; Kolacz, Marcin; Dabrowski, Michal J | | | Y | 3 |
| 27310945 | Effects of Cold Irrigation on Early Results after Total Knee Arthroplasty: A Randomized, Double-Blind, Controlled Study. | 2016 | Medicine | Li, Zhirui; Liu, Daohong; Dong, Jiyuan; Gong, Long; Wang, Yong; Tang, Peifu; Zhang, Yan | | | Y | 1 |
| 27307368 | Postoperative Pain Management Among Dominican and American Health-Care Providers: A Qualitative Analysis. | 2016 | The Journal Of Bone And Joint Surgery. American Volume | Devine, Christopher A; Yu, Amy; Kasdin, Rachel G; Bogart, Laura M; Davis, Aileen M; Alcantara Abreu, Luis; Ghazinouri, Roya; Thornhill, Thomas S; Katz, Jeffrey N | | | Y | 3 |
| 27307304 | Long acting opioids are linked to increased risk of death. | 2016 | BMJ (Clinical Research Ed.) | Wise, Jacqui | | | Y | 0 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27305067 | A new abuse-deterrent opioid—Xtampza ER. | 2016 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 27304780 | Avoiding Problems from Opioid Pain Medicine. | 2016 | American Family Physician | | | | Y | Not found on Microsoft Academic |
| 27304778 | CDC Develops Guideline for Opioid Prescribing. | 2016 | American Family Physician | Bredemeyer, Marselle | | | Y | 2 |
| 27304767 | Weighing the Risks and Benefits of Chronic Opioid Therapy. | 2016 | American Family Physician | Lembke, Anna; Humphreys, Keith; Newmark, Jordan | | | Y | 7 |
| 27304766 | The Opioid Epidemic: AMA's response. | 2016 | American Family Physician | Harris, Patrice A | | | Y | 4 |
| 27304765 | Using the CDC Guideline and Tools for Opioid Prescribing in Patients with Chronic Pain. | 2016 | American Family Physician | Dowell, Deborah; Haegerich, Tamara M | | | Y | 10 |
| 27299620 | Avoiding Opioid Analgesics for Treatment of Chronic Low Back Pain. | 2016 | JAMA | Ballantyne, Jane C | | | Y | 7 |
| 27299617 | Prescription of Long-Acting Opioids and Mortality in Patients With Chronic Noncancer Pain. | 2016 | JAMA | Ray, Wayne A; Chung, Cecilia P; Murray, Katherine T; Hall, Kathi; Stein, C Michael | | | Y | 95 |
| 27294667 | CE: Appropriate Use of Opioids in Managing Chronic Pain. | 2016 | The American Journal Of Nursing | Denenberg, Risa; Curtiss, Carol P | | | Y | 0 |
| 27294595 | Hospital Prescribing of Opioids to Medicare Beneficiaries. | 2016 | JAMA Internal Medicine | Jena, Anupam B; Goldman, Dana; Karaca-Mandic, Pinar | | | Y | 20 |
| 27292167 | Superior hypogastric plexus block as a new method of pain relief after abdominal hysterectomy: double-blind, randomised clinical trial of efficacy. | 2017 | BJOG : An International Journal Of Obstetrics And Gynaecology | Rapp, H; Ledin Eriksson, S; Smith, P | | | Y | 2 |
| 27281103 | The use of gabapentin in the management of postoperative pain after total knee arthroplasty: A PRISMA-compliant meta-analysis of randomized controlled trials. | 2016 | Medicine | Han, Chao; Li, Xiao-Dan; Jiang, Hong-Qiang; Ma, Jian-Xiong; Ma, Xin-Long | | | Y | 13 |
| 27281065 | A Response Surface Model Exploration of Dosing Strategies in Gastrointestinal Endoscopies Using Midazolam and Opioids. | 2016 | Medicine | Liou, Jing-Yang; Ting, Chien-Kun; Hou, Ming-Chih; Tsou, Mei-Yung | | | Y | 4 |
| 27275797 | Enhanced Recovery Pathways for Improving Outcomes After Minimally Invasive Gynecologic Oncology Surgery. | 2016 | Obstetrics And Gynecology | Chapman, Jocelyn S; Roddy, Erika; Ueda, Stefanie; Brooks, Rebecca; Chen, Lee-Lynn; Chen, Lee-May | | | Y | 17 |
| 27270854 | Posterior paramedian subrhomboidal analgesia versus thoracic epidural analgesia for pain control in patients with multiple rib fractures. | 2016 | The Journal Of Trauma And Acute Care Surgery | Shelley, Casey L; Berry, Stepheny; Howard, James; De Ruyter, Martin; Thepthepha, Melissa; Nazir, Niaman; McDonald, Tracy; Dalton, Annemarie; Moncure, Michael | | | Y | 6 |
| 27264228 | The on- and off-target effects of morphine in acute coronary syndrome: A narrative review. | 2016 | American Heart Journal | McCarthy, Cian P; Mullins, Kieran V; Sidhu, Sunjeet S; Schulman, Steven P; McEvoy, John W | | | Y | 14 |
| 27262224 | Opioids and Sleep-Disordered Breathing. | 2016 | Chest | Van Ryswyk, Emer; Antic, Nick A | | | Y | 14 |
| 27258524 | Effects of Intraoperative Dexmedetomidine on Postoperative Pain in Highly Nicotine-Dependent Patients After Thoracic Surgery: A Prospective, Randomized, Controlled Trial. | 2016 | Medicine | Cai, Xingzhi; Zhang, Ping; Lu, Sufen; Zhang, Zongwang; Yu, Ailan; Liu, Donghua; Wu, Shanshan | | | Y | 2 |
| 27258073 | Opioid-induced Hallucinations: A Review of the Literature, Pathophysiology, Diagnosis, and Treatment. | 2016 | Anesthesia And Analgesia | Sivanesan, Eellan; Gitlin, Melvin C; Candiotti, Keith A | | | Y | 4 |
| 27244829 | FDA Approval of Extended-Release Oxycodone for Children With Severe Pain. | 2016 | Pediatrics | Yang, Y Tony; Chen, Brian; Bennett, Charles L | | | | 3 |
| 27238859 | Ultrasound-guided subcostal transversus abdominis plane blocks with liposomal bupivacaine vs. non-liposomal bupivacaine for postoperative pain control after laparoscopic hand-assisted donor nephrectomy: a prospective randomised observer-blinded study. | 2016 | Anaesthesia | Hutchins, J L; Kesha, R; Blanco, F; Dunn, T; Hochhalter, R | Y | | | 13 |
| 27236864 | Intravenous acetaminophen analgesia after cardiac surgery: A randomized, blinded, controlled superiority trial. | 2016 | The Journal Of Thoracic And Cardiovascular Surgery | Mamoun, Negmeldeen F; Lin, Peirong; Zimmerman, Nicole M; Mascha, Edward J; Mick, Stephanie L; Insler, Steven R; Sessler, Daniel I; Duncan, Andra E | | | | 12 |
| 27235619 | Pharmacologic Therapies in Musculoskeletal Conditions. | 2016 | The Medical Clinics Of North America | Loveless, Melinda S; Fry, Adrielle L | | | Y | 9 |
| 27233505 | No Correlation Between Serum Markers and Early Functional Outcome After Contemporary THA. | 2017 | Clinical Orthopaedics And Related Research | Poehling-Monaghan, Kirsten L; Taunton, Michael J; Kamath, Atul F; Trousdale, Robert T; Sierra, Rafael J; Pagnano, Mark W | | | Y | 10 |
| 27224932 | The Antiallodynic Effects of Nefopam Are Mediated by the Adenosine Triphosphate-Sensitive Potassium Channel in a Neuropathic Pain Model. | 2016 | Anesthesia And Analgesia | Koh, Won Uk; Shin, Jin Woo; Bang, Ji-Yeon; Kim, Sae Gyeol; Song, Jun-Gol | | | | 0 |
| 27213267 | Efficacy, Tolerability, and Dose-Dependent Effects of Opioid Analgesics for Low Back Pain: A Systematic Review and Meta-analysis. | 2016 | JAMA Internal Medicine | Abdel Shaheed, Christina; Maher, Chris G; Williams, Kylie A; Day, Richard; McLachlan, Andrew J | | | Y | 72 |
| 27203730 | As Opioid Prescribing Guidelines Tighten, Mindfulness Meditation Holds Promise for Pain Relief. | 2016 | JAMA | Jacob, Julie A | | | Y | 4 |
| 27196642 | Evaluation of American Indian Health Service Training in Pain Management and Opioid Substance Use Disorder. | 2016 | American Journal Of Public Health | Katzman, Joanna G; Fore, Chris; Bhatt, Snehal; Greenberg, Nina; Griffin Salvador, Julie; Comerci, George C; Camarata, Christopher; Marr, Lisa; Monette, Rebecca; Arora, Sanjeev; Bradford, Andrea; Taylor, Denise; Dillow, Jenny; Karol, Susan | | | Y | 7 |
| 27196485 | Preventive Analgesic Efficacy of Nefopam in Acute and Chronic Pain After Breast Cancer Surgery: A Prospective, Double-Blind, and Randomized Trial. | 2016 | Medicine | Na, Hyo-Seok; Oh, Ah-Young; Koo, Bon-Wook; Lim, Dae-Jin; Ryu, Jung-Hee; Han, Ji-Won | | | Y | 7 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27196473 | The Effect of Gabapentin on Acute Postoperative Pain in Patients Undergoing Total Knee Arthroplasty: A Meta-Analysis. | 2016 | Medicine | Zhai, Lifeng; Song, Zhoufeng; Liu, Kang | | | Y | 16 |
| 27192475 | Predicting the Best Fit: A Comparison of Response Surface Models for Midazolam and Alfentanil Sedation in Procedures With Varying Stimulation. | 2016 | Anesthesia And Analgesia | Liou, Jing-Yang; Ting, Chien-Kun; Mandell, M Susan; Chang, Kuang-Yi; Teng, Wei-Nung; Huang, Yu-Yin; Tsou, Mei-Yung | | | | 4 |
| 27190016 | Corticolimbic anatomical characteristics predetermine risk for chronic pain. | 2016 | Brain : A Journal Of Neurology | Vachon-Presseau, Etienne; Tetreault, Pascal; Petre, Bogdan; Huang, Lejian; Berger, Sara E; Torbey, Souraya; Baria, Alexis T; Mansour, Ali R; Hashmi, Javeria A; Griffith, James W; Comasco, Erika; Schnitzer, Thomas J; Baliki, Marwan N; Apkarian, A Vania | | | | 60 |
| 27175953 | Top 20 Research Studies of 2015 for Primary Care Physicians. | 2016 | American Family Physician | Ebell, Mark H; Grad, Roland | | | Y | 0 |
| 27175680 | Effect of Dexmedetomidine Alone for Intravenous Patient-Controlled Analgesia After Gynecological Laparoscopic Surgery: A Consort-Prospective, Randomized, Controlled Trial. | 2016 | Medicine | Wang, Xiuqin; Liu, Wenjuan; Xu, Zan; Wang, Fumei; Zhang, Chuanfeng; Wang, Baosheng; Wang, Kaiguo; Yu, Jingui | | | Y | 2 |
| 27175664 | Effects of Postoperative Pain Management on Immune Function After Laparoscopic Resection of Colorectal Cancer: A Randomized Study. | 2016 | Medicine | Kim, So Yeon; Kim, Nam Kyu; Baik, Seung Hyuk; Min, Byung Soh; Hur, Hyuk; Lee, Jinae; Noh, Hyun-Young; Lee, Jong Ho; Koo, Bon-Neyo | | | Y | 4 |
| 27171828 | Preliminary Intraoperative Validation of the Nociception Level Index: A Noninvasive Nociception Monitor. | 2016 | Anesthesiology | Edry, Ruth; Recea, Vasile; Dikust, Yuri; Sessler, Daniel I | | | Y | 16 |
| 27171827 | Continuous Positive Airway Pressure Mitigates Opioid-induced Worsening of Sleep-disordered Breathing Early after Bariatric Surgery. | 2016 | Anesthesiology | Zaremba, Sebastian; Shin, Christina H; Hutter, Matthew M; Malviya, Sanjana A; Grabitz, Stephanie D; MacDonald, Teresa; Diaz-Gil, Daniel; Ramachandran, Satya Krishna; Hess, Dean; Malhotra, Atul; Eikermann, Matthias | | | Y | 12 |
| 27170195 | The effect of an abuse-deterrent opioid formulation (OxyContin) on opioid abuse-related outcomes in the postmarketing setting. | 2016 | Clinical Pharmacology And Therapeutics | Coplan, P M; Chilcoat, H D; Butler, S F; Sellers, E M; Kadakia, A; Harikrishnan, V; Haddox, J D; Dart, R C | | | | 29 |
| 27167686 | Morphine Suppresses Lung Cancer Cell Proliferation Through the Interaction with Opioid Growth Factor Receptor: An In Vitro and Human Lung Tissue Study. | 2016 | Anesthesia And Analgesia | Kim, Ji Yeon; Ahn, Hyun Joo; Kim, Jin Kyoung; Kim, Jhingook; Lee, Sang Hyun; Chae, Hyun Byung | | | Y | 5 |
| 27166559 | Rethinking chronic pain in a primary care setting. | 2016 | Postgraduate Medicine | Stanos, Steven; Brodsky, Marina; Argoff, Charles; Clauw, Daniel J; D'Arcy, Yvonne; Donevan, Sean; Gebke, Kevin B; Jensen, Mark P; Lewis Clark, Evelyn; McCarberg, Bill; Park, Peter W; Turk, Dennis C; Watt, Stephen | Y | | | 14 |
| 27163960 | Chronic Opioid Usage in Surgical Patients in a Large Academic Center. | 2017 | Annals Of Surgery | Jiang, Xueying; Orton, Margaret; Feng, Rui; Hossain, Erik; Malhotra, Neil R; Zager, Eric L; Liu, Renyu | Y | | | 33 |
| 27159759 | Pain and Analgesia During Labor and Delivery Between 16 0/7 and 22 6/7 Weeks of Gestation. | 2016 | Obstetrics And Gynecology | Hamer, Theresa; Deverman, Sarah; Nunes, Kenneth J; Hofer, Jennifer; Scavone, Barbara M | | | Y | 0 |
| 27156949 | The Surgeon's Roles in Stemming the Prescription Opioid Abuse Epidemic. | 2016 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Hupp, James R | | | Y | 4 |
| 27156796 | Efficacy of transversus abdominis plane block with liposomal bupivacaine during open abdominal wall reconstruction. | 2016 | American Journal Of Surgery | Fayezizadeh, Mojtaba; Majumder, Arnab; Neupane, Ruel; Elliott, Heidi L; Novitsky, Yuri W | | | Y | 11 |
| 27153016 | Are Pain Management Questions in Patient Satisfaction Surveys Driving the Opioid Epidemic? | 2016 | American Journal Of Public Health | Adams, Jerome; Bledsoe, Gregory H; Armstrong, John H | | | Y | 7 |
| 27149500 | Sex Differences in the Morphine-Sparing Effects of Intraoperative Dexmedetomidine in Patient-Controlled Analgesia Following General Anesthesia: A Consort-Prospective, Randomized, Controlled Clinical Trial. | 2016 | Medicine | Li, Yuan-Yuan; Ge, Dong-Jian; Li, Jin-Yu; Qi, Bin | | | Y | 3 |
| 27149489 | Efficacy of Intravenous Lidocaine During Endoscopic Submucosal Dissection for Gastric Neoplasm: A Randomized, Double-Blind, Controlled Study. | 2016 | Medicine | Kim, Ji Eun; Choi, Jong Bum; Koo, Bon-Nyeo; Jeong, Hae Won; Lee, Byung Ho; Kim, So Yeon | | | Y | 3 |
| 27140051 | Ultrasound-Guided Thoracic Wall Nerve Blocks to Reduce Postoperative Pain and Eliminate Opioid Consumption in Patients Undergoing Implant-Based Breast Reconstruction. | 2016 | Plastic And Reconstructive Surgery | Bonomi, Stefano; Salval, Andre; Crippa, Sara | | | Y | 3 |
| 27133392 | A Randomized Trial Testing the Effect of Narrative Vignettes Versus Guideline Summaries on Provider Response to a Professional Organization Clinical Policy for Safe Opioid Prescribing. | 2016 | Annals Of Emergency Medicine | Meisel, Zachary F; Metlay, Joshua P; Sinnenberg, Lauren; Kilaru, Austin S; Grosestreuer, Anne; Barg, Frances K; Shofer, Frances S; Rhodes, Karin V; Perrone, Jeanmarie | | Y | | 7 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27131463 | Narcotic Use and Postoperative Doctor Shopping by Patients with Nephrolithiasis Requiring Operative Intervention: Implications for Patient Safety. | 2016 | The Journal Of Urology | Kappa, Stephen F; Green, Elizabeth A; Miller, Nicole L; Herrell, Stanley D; Mitchell, Christopher R; Mir, Hassan R; Resnick, Matthew J | Y | | | 5 |
| 27123608 | Caring for Patients in Pain. | 2016 | The American Journal Of Nursing | B, Jessica | | | Y | 0 |
| 27111644 | Response Patterns to the Electric Stimulation of Epidural Catheters in Pregnant Women: A Randomized Controlled Trial of Uniport Versus Multiport Catheters. | 2016 | Anesthesia And Analgesia | Patel, Ruchira; Arzola, Cristian; Petrounevitch, Vitali; Balki, Mrinalini; Downey, Kristi; Tsui, Ban C H; Carvalho, Jose C A | | | Y | 4 |
| 27111643 | Controlled Substance Reconciliation Accuracy Improvement Using Near Real-Time Drug Transaction Capture from Automated Dispensing Cabinets. | 2016 | Anesthesia And Analgesia | Epstein, Richard H; Dexter, Franklin; Gratch, David M; Perino, Michael; Magrann, Jerry | | | Y | 3 |
| 27100439 | Comparison of Acute and Chronic Pain after Open Nephrectomy versus Laparoscopic Nephrectomy: A Prospective Clinical Trial. | 2016 | Medicine | Alper, Isik; Yuksel, Esra | | | Y | 7 |
| 27091515 | A two-year retrospective review of the determinants of pre-hospital analgesia administration by alpine helicopter emergency medical physicians to patients with isolated limb injury. | 2016 | Anaesthesia | Eidenbenz, D; Taffe, P; Hugli, O; Albrecht, E; Pasquier, M | | | Y | 10 |
| 27089000 | The Effect of Intrathecal Morphine Dose on Outcomes After Elective Cesarean Delivery: A Meta-Analysis. | 2016 | Anesthesia And Analgesia | Sultan, Pervez; Halpern, Stephen H; Pushpanathan, Ellile; Patel, Selina; Carvalho, Brendan | | | Y | 24 |
| 27088994 | Epidural Volume Extension During Combined Spinal-Epidural Labor Analgesia Does Not Increase Sensory Block. | 2016 | Anesthesia And Analgesia | Zaphiratos, Valerie; George, Ronald B; Macaulay, Bruce; Bolleddula, Prasad; McKeen, Dolores M | | | Y | 2 |
| 27088781 | Pharmacotherapy for Pain in a Family With Inherited Erythromelalgia Guided by Genomic Analysis and Functional Profiling. | 2016 | JAMA Neurology | Geha, Paul; Yang, Yang; Estacion, Mark; Schulman, Betsy R; Tokuno, Hajime; Apkarian, A Vania; Dib-Hajj, Sulayman D; Waxman, Stephen G | | | Y | 31 |
| 27086088 | Laparoscopic Totally Extraperitoneal Groin Hernia Repair and Quality of Life at 2-Year Follow-Up. | 2016 | Journal Of The American College Of Surgeons | Gitelis, Matthew E; Patel, Lava; Deasis, Francis; Joehl, Ray; Lapin, Brittany; Linn, John; Haggerty, Stephen; Denham, Woody; Ujiki, Michael B | | | Y | 4 |
| 27082620 | Dorsal Penile Nerve Block With Ropivacaine-Reduced Postoperative Catheter-Related Bladder Discomfort in Male Patients After Emergence of General Anesthesia: A Prospective, Randomized, Controlled Study. | 2016 | Medicine | Li, Jing-yi; Yi, Ming-liang; Liao, Ren | | | Y | 5 |
| 27082588 | The Adverse Events of Oxycodone in Cancer-Related Pain: A Systematic Review and Meta-Analysis of Randomized Controlled Trials. | 2016 | Medicine | Ma, Hu; Liu, Yuan; Huang, Lang; Zeng, Xian-Tao; Jin, Su-Han; Yue, Guo-Jun; Tian, Xu; Zhou, Jian-Guo | | | | 5 |
| 27082422 | CE: Intrathecal Pumps for Managing Cancer Pain. | 2016 | The American Journal Of Nursing | Textor, Laura Hanssen | | | Y | 0 |
| 27074894 | Transversus Abdominis Plane Block for Postoperative Analgesia in Patients Undergoing Total Laparoscopic Hysterectomy: A Randomized, Controlled, Observer-Blinded Trial. | 2016 | Anesthesia And Analgesia | Ghisi, Daniela; Fanelli, Andrea; Vianello, Federico; Gardini, Marco; Mensi, Giulio; La Colla, Luca; Danelli, Giorgio | | | Y | 11 |
| 27065359 | Patient-Controlled Analgesia Plus Background Opioid Infusion for Postoperative Pain in Children: A Systematic Review and Meta-Analysis of Randomized Trials. | 2016 | Anesthesia And Analgesia | Hayes, Jason; Dowling, Jeremiah J; Peliowski, Arie; Crawford, Mark W; Johnston, Bradley | | | Y | 6 |
| 27050233 | Intensity of Chronic Pain. | 2016 | The New England Journal Of Medicine | Baker, David W; Chassin, Mark R | | | Y | 5 |
| 27050232 | Intensity of Chronic Pain. | 2016 | The New England Journal Of Medicine | Ballantyne, Jane C; Sullivan, Mark D | | | Y | 5 |
| 27049780 | Benefits of Multimodal Enhanced Recovery Pathway in Patients Undergoing Open Ventral Hernia Repair. | 2016 | Journal Of The American College Of Surgeons | Majumder, Arnab; Fayezizadeh, Mojtaba; Neupane, Ruel; Elliott, Heidi L; Novitsky, Yuri W | | | | 25 |
| 27049508 | Buprenorphine buccal film (Belbuca) for chronic pain. | 2016 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 27046525 | Future Directions in Pain Management: Integrating Anatomically Selective Delivery Techniques With Novel Molecularly Selective Agents. | 2016 | Mayo Clinic Proceedings | Pleticha, Josef; Maus, Timothy P; Beutler, Andreas S | | | Y | 3 |
| 27044482 | Consequences of unsafe prescribing of transdermal fentanyl. | 2016 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Lucyk, Scott; Nelson, Lewis | | | Y | 3 |
| 27044480 | Safety of fentanyl initiation according to past opioid exposure among patients newly prescribed fentanyl patches. | 2016 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Friesen, Kevin J; Woelk, Cornelius; Bugden, Shawn | | | Y | 12 |
| 27043188 | Limiting the Duration of Opioid Prescriptions: Balancing Excessive Prescribing and the Effective Treatment of Pain. | 2016 | JAMA Internal Medicine | Bateman, Brian T; Choudhry, Niteesh K | | Y | | 10 |
| 27039954 | Mindfulness Meditation Modulates Pain Through Endogenous Opioids. | 2016 | The American Journal Of Medicine | Sharon, Haggai; Maron-Katz, Adi; Ben Simon, Eti; Flusser, Yuval; Hendler, Talma; Tarrasch, Ricardo; Brill, Silviu | | | Y | 12 |
| 27037436 | Coccygectomy for patients with chronic coccydynia: a prospective, observational study of 98 patients. | 2016 | The Bone & Joint Journal | Hanley, E N; Ode, G; Jackson Iii, B J; Seymour, R | | | Y | 5 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 27035853 | Liposome Bupivacaine Femoral Nerve Block for Postsurgical Analgesia after Total Knee Arthroplasty. | 2016 | Anesthesiology | Hadzic, Admir; Minkowitz, Harold S; Melson, Timothy I; Berkowitz, Richard; Uskova, Anna; Ringold, Forrest; Lookabaugh, Janice; Ilfeld, Brian M | | | Y | 18 |
| 27028915 | Opioid Abuse in Chronic Pain--Misconceptions and Mitigation Strategies. | 2016 | The New England Journal Of Medicine | Volkow, Nora D; McLellan, A Thomas | | | Y | 276 |
| 27028771 | Pain After Unilateral Total Knee Arthroplasty: A Prospective Randomized Controlled Trial Examining the Analgesic Effectiveness of a Combined Adductor Canal Peripheral Nerve Block with Periarticular Infiltration Versus Adductor Canal Nerve Block Alone Versus Periarticular Infiltration Alone. | 2016 | Anesthesia And Analgesia | Sawhney, Monakshi; Mehdian, Hossein; Kashin, Brian; Ip, Gregory; Bent, Maurice; Choy, Joyce; McPherson, Mark; Bowry, Richard | | | Y | 32 |
| 27018693 | A Prospective, Randomized, Controlled Trial of Paravertebral Block versus General Anesthesia Alone for Prosthetic Breast Reconstruction. | 2016 | Plastic And Reconstructive Surgery | Wolf, Omer; Clemens, Mark W; Purugganan, Ronaldo V; Crosby, Melissa A; Kowalski, Alicia M; Kee, Spencer S; Liu, Jun; Goravanchi, Farzin | | | Y | 9 |
| 27018685 | Ibuprofen May Not Increase Bleeding Risk in Plastic Surgery: A Systematic Review and Meta-Analysis. | 2016 | Plastic And Reconstructive Surgery | Kelley, Brian P; Bennett, Katelyn G; Chung, Kevin C; Kozlow, Jeffrey H | | Y | | 13 |
| 27003917 | The Effect of Dexmedetomidine on Postoperative Opioid Consumption and Pain After Major Spine Surgery. | 2016 | Anesthesia And Analgesia | Naik, Bhiken I; Nemergut, Edward C; Kazemi, Ali; Fernandez, Lucas; Cederholm, Sarah K; McMurry, Timothy L; Durieux, Marcel E | | | Y | 9 |
| 26999623 | First-line low-dose morphine is better for the control of moderate cancer pain than weaker opioids. | 2016 | CA: A Cancer Journal For Clinicians | Barton, Mary Kay | | | Y | 2 |
| 26996986 | Persistent opioid use following cesarean delivery: patterns and predictors among opioid-naive women. | 2016 | American Journal Of Obstetrics And Gynecology | Bateman, Brian T; Franklin, Jessica M; Bykov, Katsiaryna; Avorn, Jerry; Shrank, William H; Brennan, Troyen A; Landon, Joan E; Rathmell, James P; Huybrechts, Krista F; Fischer, Michael A; Choudhry, Niteesh K | Y | | | 32 |
| 26993881 | Delivering safe and effective analgesia for management of renal colic in the emergency department: a double-blind, multigroup, randomised controlled trial. | 2016 | Lancet (London, England) | Pathan, Sameer A; Mitra, Biswadev; Straney, Lahn D; Afzal, Muhammad Shuaib; Anjum, Shahzad; Shukla, Dharmesh; Morley, Kostantinos; Al Hilli, Shatha A; Al Rumaihi, Khalid; Thomas, Stephen H; Cameron, Peter A | | | | 28 |
| 26991615 | The Effect of Preoperative Gabapentin on Postoperative Nausea and Vomiting: A Meta-Analysis. | 2016 | Anesthesia And Analgesia | Grant, Michael C; Lee, HeeWon; Page, Andrew J; Hobson, Deborah; Wick, Elizabeth; Wu, Christopher L | | | Y | 13 |
| 26986153 | Atrial Fibrillation is Associated With Morphine Treatment in Female Breast Cancer Patients: A Retrospective Population-Based Time-Dependent Cohort Study. | 2016 | Medicine | Lee, Cynthia Wei-Sheng; Muo, Chih-Hsin; Liang, Ji-An; Lin, Ming-Chia; Kao, Chia-Hung | | | | 2 |
| 26978825 | JAMA PATIENT PAGE. Opioids for Chronic Pain. | 2016 | JAMA | Cordier Scott, LeShaundra; Lewis, Sarah | | | Y | Not found on Microsoft Academic |
| 26978756 | Opioids Prescribed After Low-Risk Surgical Procedures in the United States, 2004-2012. | 2016 | JAMA | Wunsch, Hannah; Wijeysundera, Duminda N; Passarella, Molly A; Neuman, Mark D | | | | 60 |
| 26978601 | Opioid Prescribing After Surgical Extraction of Teeth in Medicaid Patients, 2000-2010. | 2016 | JAMA | Baker, James A; Avorn, Jerry; Levin, Raisa; Bateman, Brian T | | Y | | 20 |
| 26978460 | Zero Pain Is Not the Goal. | 2016 | JAMA | Lee, Thomas H | Y | | | 16 |
| 26978227 | The CDC Guideline on Opioid Prescribing: Rising to the Challenge. | 2016 | JAMA | Olsen, Yngvild | | | Y | 28 |
| 26978030 | Seeking Balance Between Pain Relief and Safety: CDC Issues New Opioid-Prescribing Guidelines. | 2016 | JAMA Neurology | Renthal, William | | | Y | 6 |
| 26977893 | Opioid Prescribing for Chronic Pain: Not for the Faint of Heart. | 2016 | JAMA Internal Medicine | Katz, Mitchell H | | | Y | 6 |
| 26977702 | The Potential Impact on Children of the CDC Guideline for Prescribing Opioids for Chronic Pain: Above All, Do No Harm. | 2016 | JAMA Pediatrics | Schechter, Neil L; Walco, Gary A | | | Y | 14 |
| 26977701 | Reducing the Risks of Relief--The CDC Opioid-Prescribing Guideline. | 2016 | The New England Journal Of Medicine | Frieden, Thomas R; Houry, Debra | | | Y | 77 |
| 26977696 | CDC Guideline for Prescribing Opioids for Chronic Pain--United States, 2016. | 2016 | JAMA | Dowell, Deborah; Haegerich, Tamara M; Chou, Roger | | Y | | 1094 |
| 26975749 | Opioid Use in Fibromyalgia: A Cautionary Tale. | 2016 | Mayo Clinic Proceedings | Goldenberg, Don L; Clauw, Daniel J; Palmer, Roy E; Clair, Andrew G | | | | 19 |
| 26974022 | Intrathecal Hydromorphone and Morphine for Postcesarean Delivery Analgesia: Determination of the ED90 Using a Sequential Allocation Biased-Coin Method. | 2016 | Anesthesia And Analgesia | Sviggum, Hans P; Arendt, Katherine W; Jacob, Adam K; Niesen, Adam D; Johnson, Rebecca L; Schroeder, Darrell R; Tien, Michael; Mantilla, Carlos B | | | | 5 |
| 26974021 | Inhaled Remifentanil in Rodents. | 2016 | Anesthesia And Analgesia | Bevans, Tatjana; Deering-Rice, Cassandra; Stockmann, Chris; Light, Alan; Reilly, Christopher; Sakata, Derek J | | | Y | 4 |
| 26967774 | A prospective time-series quality improvement trial of a standardized analgesia protocol to reduce postoperative pain among neurosurgery patients. | 2016 | Journal Of Neurosurgery | Titsworth, W Lee; Abram, Justine; Guin, Peggy; Herman, Mary A; West, Jennifer; Davis, Nicolle W; Bushwitz, Jennifer; Hurley, Robert W; Seubert, Christoph N | | | | 12 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26962712 | Continuous Popliteal Sciatic Blocks: Does Varying Perineural Catheter Location Relative to the Sciatic Bifurcation Influence Block Effects? A Dual-Center, Randomized, Subject-Masked, Controlled Clinical Trial. | 2016 | Anesthesia And Analgesia | Monahan, Amanda M; Madison, Sarah J; Loland, Vanessa J; Sztain, Jacklynn F; Bishop, Michael L; Sandhu, NavParkash S; Bellars, Richard H; Khatibi, Bahareh; Schwartz, Alexandra K; Ahmed, Sonya S; Donohue, Michael C; Nomura, Scott T; Wen, Cindy H; Ilfeld. Brian M | | | | 0 |
| 26954774 | Misanalysis of Urinalysis: A Teachable Moment. | 2016 | JAMA Internal Medicine | Holroyd, Kathryn B; Rittenberg, Alexander; Pahwa, Amit | | | Y | 3 |
| 26947568 | A Randomized Controlled Trial of an Outpatient Protocol for Transitioning Children from Tube to Oral Feeding: No Need for Amitriptyline. | 2016 | The Journal Of Pediatrics | Davis, Ann M; Dean, Kelsey; Mousa, Hayat; Edwards, Sarah; Cocjin, Jose; Almadhoun, Osama; He, Jianghua; Bruce, Amanda; Hyman, Paul E | | Y | | 4 |
| 26938989 | Adductor Canal Block Provides Noninferior Analgesia and Superior Quadriceps Strength Compared with Femoral Nerve Block in Anterior Cruciate Ligament Reconstruction. | 2016 | Anesthesiology | Abdallah, Faraj W; Whelan, Daniel B; Chan, Vincent W; Prasad, Govindarajulu A; Endersby, Ryan V; Theodoropolous, John; Oldfield, Stephanie; Oh, Justin; Brull, Richard | | | | 19 |
| 26937924 | Intravenous Dexmedetomidine Promotes Spinal Bupivacaine Anesthesia and Postoperative Analgesia in Lower Limb Surgery: A Double-Blind, Randomized Clinical CONSORT Study. | 2016 | Medicine | Zhang, Hao; Li, Ming; Zhang, Sai-Yu; Fu, Min; Zhang, Si-Yan | | | Y | 3 |
| 26931110 | Patient-controlled oral analgesia versus nurse-controlled parenteral analgesia after caesarean section: a randomised controlled trial. | 2016 | Anaesthesia | Bonnal, A; Dehon, A; Nagot, N; Macioce, V; Nogue, E; Morau, E | | | | 7 |
| 26926980 | No Difference Between Oxycodone/Acetaminophen and Hydrocodone/Acetaminophen for Acute Extremity Pain. | 2016 | American Family Physician | Slawson, David | | | Y | 1 |
| 26919039 | Transanal Endoscopic Operation under spinal anaesthesia. | 2016 | The British Journal Of Surgery | Arezzo, A; Cortese, G; Arolfo, S; Bullano, A; Passera, R; Galietti, E; Morino, M | | | Y | 5 |
| 26899862 | Perineural versus intravenous dexamethasone as adjuncts to local anaesthetic brachial plexus block for shoulder surgery. | 2016 | Anaesthesia | Rosenfeld, D M; Ivancic, M G; Hattrup, S J; Renfree, K J; Watkins, A R; Hentz, J G; Gorlin, A W; Spiro, J A; Trentman, T L | Y | | | 18 |
| 26897427 | Pain and Agitation Management in Critically Ill Patients. | 2016 | The Nursing Clinics Of North America | Stephens, Julie; Wright, Michael | | | Y | 0 |
| 26897240 | Bilateral Thoracoscopic Splanchnotomy to Alleviate Pain in Chronic Pancreatic Disease. | 2016 | The Annals Of Thoracic Surgery | Bosanquet, David C; Wilcox, Christopher R M; Rasheed, Ashraf | | | Y | 0 |
| 26895002 | Active Warming Utilizing Combined IV Fluid and Forced-Air Warming Decreases Hypothermia and Improves Maternal Comfort During Cesarean Delivery: A Randomized Control Trial. | 2016 | Anesthesia And Analgesia | Cobb, Benjamin; Cho, Yuri; Hilton, Gillian; Ting, Vicki; Carvalho, Brendan | | | Y | 22 |
| 26886620 | Differential Postoperative Effects of Volatile Anesthesia and Intraoperative Remifentanil Infusion in 7511 Thyroidectomy Patients: A Propensity Score Matching Analysis. | 2016 | Medicine | Jo, Jun-Young; Choi, Seong-Soo; Yi, Jung Min; Joo, Eun Young; Kim, Ji Hyun; Park, Se Ung; Sim, Ji-Hoon; Karm, Myong-Hwan; Ku, Seungwoo | | | Y | 3 |
| 26883652 | Pain Control and Functional Milestones in Total Knee Arthroplasty: Liposomal Bupivacaine versus Femoral Nerve Block. | 2017 | Clinical Orthopaedics And Related Research | Yu, Stephen; Szulc, Alessandra; Walton, Sharon; Bosco, Joseph; Iorio, Richard | | | Y | 24 |
| 26882304 | ACP Journal Club. In acute low back pain, adding oxycodone/acetaminophen or cyclobenzaprine to naproxen did not improve pain or function. | 2016 | Annals Of Internal Medicine | Carpenter, Christopher R | | | Y | 0 |
| 26880283 | Senator questions pain panel's ties to industry. | 2016 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 0 |
| 26871201 | Perioperative pregabalin for reducing pain, analgesic consumption, and anxiety and enhancing sleep quality in elective neurosurgical patients: a prospective, randomized, double-blind, and controlled clinical study. | 2016 | Journal Of Neurosurgery | Shimony, Nir; Amit, Uri; Minz, Bella; Grossman, Rachel; Dany, Marc A; Gonen, Lior; Kandov, Karina; Ram, Zvi; Weinbroum, Avi A | | | Y | 12 |
| 26869374 | Does Brachial Plexus Blockade Result in Improved Pain Scores After Distal Radius Fracture Fixation? A Randomized Trial. | 2016 | Clinical Orthopaedics And Related Research | Galos, David K; Taormina, David P; Crespo, Alexander; Ding, David Y; Sapienza, Anthony; Jain, Sudheer; Tejwani, Nirmal C | | | Y | 8 |
| 26860508 | Opportunities for Improvement in the Care of Patients Hospitalized for Inflammatory Bowel Disease-Related Colitis. | 2016 | Digestive Diseases And Sciences | Lee, Noel S; Pola, Suresh; Groessl, Erik J; Rivera-Nieves, Jesus; Ho, Samuel B | | Y | | 5 |
| 26859874 | The Effects of the Toll-Like Receptor 4 Antagonist, Ibudilast, on Sevoflurane's Minimum Alveolar Concentration and the Delayed Remifentanil-Induced Increase in the Minimum Alveolar Concentration in Rats. | 2016 | Anesthesia And Analgesia | Ruiz-Perez, Daniel; Benito, Javier; Polo, Gonzalo; Largo, Carlota; Aguado, Delia; Sanz, Luis; Gomez de Segura, Ignacio A | | | | 1 |
| 26859713 | Patient outcomes and provider perceptions following implementation of a standardized perioperative care pathway for open liver resection. | 2016 | The British Journal Of Surgery | Page, A J; Gani, F; Crowley, K T; Lee, K H K; Grant, M C; Zavadsky, T L; Hobson, D; Wu, C; Wick, E C; Pawlik, T M | Y | | | 32 |
| 26852264 | Use of and barriers to access to opioid analgesics: a worldwide, regional, and national study. | 2016 | Lancet (London, England) | Berterame, Stefano; Erthal, Juliana; Thomas, Johny; Fellner, Sarah; Vosse, Benjamin; Clare, Philip; Hao, Wei; Johnson, David T; Mohar, Alejandro; Pavadia, Jagjit; Samak, Ahmed Kamal Eldin; Sipp, Werner; Sumyai, Viroj; Suryawati, Sri; Toufiq, Jallal; Yans, Raymond; Mattick. Richard P | | | | 117 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26852263 | Increasing worldwide access to medical opioids. | 2016 | Lancet (London, England) | Cleary, James F; Husain, Asra; Maurer, Martha | Y | | | 3 |
| 26847579 | WHO analgesic ladder gone astray: wider implications. | 2016 | BMJ (Clinical Research Ed.) | Basler, Michael H; Keeley, Paul W | | | Y | 0 |
| 26845012 | Hot Topics in Primary Care: Management of Opioid-induced Constipation. | 2015 | The Journal Of Family Practice | Johnson, David A; Argoff, Charles E | Y | | | 1 |
| 26845291 | A Proactive Response to Prescription Opioid Abuse. | 2016 | The New England Journal Of Medicine | Califf, Robert M; Woodcock, Janet; Ostroff, Stephen | | | Y | 97 |
| 26839023 | Efficacy of methylnaltrexone for the treatment of opioid-induced constipation: a meta-analysis and systematic review. | 2016 | Postgraduate Medicine | Mehta, Neel; O'Connell, Kelli; Giambrone, Gregory P; Baqai, Aisha; Diwan, Sudhir | | | | 12 |
| 26837434 | Assessment of the appropriateness of naloxone administration to patients receiving long-term opioid therapy. | 2016 | Hospital Practice (1995) | Facey, Caroline; Brooks, David; Boland, Jason W | | | Y | 0 |
| 26825913 | Dry Eye Syndrome Risks in Patients With Fibromyalgia: A National Retrospective Cohort Study. | 2016 | Medicine | Chen, Chao-Hsien; Yang, Tse-Yen; Lin, Cheng-Li; Chen, Chih-Sheng; Lin, Wei-Ming; Kuo, Chia-Nan; Lin, Ming-Chia; Kao, Chia-Hung | | | | 5 |
| 26818326 | The Use of Opioid Analgesics following Common Upper Extremity Surgical Procedures: A National, Population-Based Study. | 2016 | Plastic And Reconstructive Surgery | Waljee, Jennifer F; Zhong, Lin; Hou, Hechuan; Sears, Erika; Brummett, Chad; Chung, Kevin C | | Y | | 36 |
| 26818274 | Perioperative Optimization of Autologous Breast Reconstruction. | 2016 | Plastic And Reconstructive Surgery | Bonde, Christian T; Khorasani, Hoda; Elberg, Jens; Kehlet, Henrik | | | Y | 7 |
| 26816007 | Opioid Prescribing for Chronic Pain--Achieving the Right Balance through Education. | 2016 | The New England Journal Of Medicine | Alford, Daniel P | | | Y | 39 |
| 26813298 | Botulinum toxin A-induced paralysis of the lateral abdominal wall after damage-control laparotomy: A multi-institutional, prospective, randomized, placebo-controlled pilot study. | 2016 | The Journal Of Trauma And Acute Care Surgery | Zielinski, Martin D; Kuntz, Melissa; Zhang, Xiaoming; Zagar, Abigail E; Khasawneh, Mohammad A; Zendejas, Benjamin; Polites, Stephanie F; Ferrara, Michael; Harmsen, William Scott; Ballman, Karla S; Park, Myung S; Schiller, Henry J; Dries, David; Jenkins, Donald H | | | | 5 |
| 26810788 | Prevention and Management of Procedural Pain in the Neonate: An Update. | 2016 | Pediatrics | | | | Y | 92 |
| 26808634 | Perioperative Opioids and Public Health. | 2016 | Anesthesiology | Kharasch, Evan D; Brunt, L Michael | | Y | | 33 |
| 26801381 | ANNALS OF EMERGENCY MEDICINE JOURNAL CLUB. Move Over Morphine: Is Ketamine an Effective and Safe Alternative for Treating Acute Pain?: Answers to the September 2015 Journal Club. | 2016 | Annals of Emergency Medicine | Barrett, Tyler W; Schriger, David L | | | Y | Not found on Microsoft Academic |
| 26797114 | Systematic Review of Pharmacologic Treatments of Pain After Spinal Cord Injury: An Update. | 2016 | Archives Of Physical Medicine And Rehabilitation | Mehta, Swati; McIntyre, Amanda; Janzen, Shannon; Loh, Eldon; Teasell, Robert | | | Y | 11 |
| 26796821 | Avoiding Adverse Events Secondary to Opioid-Induced Respiratory Depression: Implications for Nurse Executives and Patient Safety. | 2016 | The Journal Of Nursing Administration | Jungquist, Carla R; Correll, Darin J; Fleisher, Lee A; Gross, Jeffrey; Gupta, Rajnish; Pasero, Chris; Stoelting, Robert; Polomano, Rosemary | Y | | | 7 |
| 26789872 | Eluxadoline for Irritable Bowel Syndrome with Diarrhea. | 2016 | The New England Journal Of Medicine | Lembo, Anthony J; Lacy, Brian E; Zuckerman, Marc J; Schey, Ron; Dove, Leonard S; Andrae, David A; Davenport, J Michael; McIntyre, Gail; Lopez, Rocio; Turner, Lisa; Covington, Paul S | | | | 94 |
| 26784770 | A PIECE OF MY MIND. What Would Mom Want? | 2016 | JAMA | Curry, Teddi Anderson | | | Y | Not found on Microsoft Academic |
| 26778766 | Hydromorphone vs fentanyl for epidural analgesia and anesthesia. | 2016 | American Journal Of Surgery | Nguyen, Melissa N; Zimmerman, Lisa Hall; Meloche, Kathy; Dolman, Heather S; Baylor, Alfred E; Fuleihan, Samir; Wilson, Robert F; Tvburski, James G | | | Y | 2 |
| 26771270 | An Evaluation of Ultrasound-Guided Adductor Canal Blockade for Postoperative Analgesia After Medial Unicondylar Knee Arthroplasty. | 2016 | Anesthesia And Analgesia | Henshaw, Daryl S; Jaffe, Jonathan Douglas; Reynolds, Jon Wellington; Dobson, Sean; Russell, Gregory B; Weller, Robert S | | | | 2 |
| 26769774 | Long term opioid analgesic use is linked to increased risk of depression, study shows. | 2016 | BMJ (Clinical Research Ed.) | Mayor, Susan | | | Y | 0 |
| 26765479 | Comparison of the Efficacy and Safety of a Pharmacokinetic Model-Based Dosing Scheme Versus a Conventional Fentanyl Dosing Regimen for Patient-Controlled Analgesia Immediately Following Robot-Assisted Laparoscopic Prostatectomy: A Randomized Clinical Trial. | 2016 | Medicine | Jin, Seok-Joon; Lim, Hyeong-Seok; Kwon, Youn-Ju; Park, Se-Ung; Yi, Jung-Min; Chin, Ji-Hyun; Hwang, Jai-Hyun; Kim, Young-Kug | | | Y | 1 |
| 26763312 | Smaller Cerebellar Growth and Poorer Neurodevelopmental Outcomes in Very Preterm Infants Exposed to Neonatal Morphine. | 2016 | The Journal Of Pediatrics | Zwicker, Jill G; Miller, Steven P; Grunau, Ruth E; Chau, Vann; Brant, Rollin; Studholme, Colin; Liu, Mengyuan; Synnes, Anne; Poskitt, Kenneth J; Stiver, Mikaela L; Tam, Emily W Y | | | | 42 |
| 26763284 | Acute hepatotoxicity associated with therapeutic doses of intravenous acetaminophen. | 2016 | Clinical Toxicology (Philadelphia, Pa.) | Seifert, Steven A; Kovnat, Daniel; Anderson, Victoria E; Green, Jody L; Dart, Richard C; Heard, Kennon J | | | Y | 4 |
| 26759359 | Opioids in pregnancy. | 2016 | BMJ (Clinical Research Ed.) | Volkow, Nora D | | | Y | 4 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26756519 | Activation of Peripheral mu-opioid Receptors by Dermorphin [D-Arg2, Lys4] (1-4) Amide Leads to Modality-preferred Inhibition of Neuropathic Pain. | 2016 | Anesthesiology | Tiwari, Vinod; Yang, Fei; He, Shao-Qiu; Shechter, Ronen; Zhang, Chen; Shu, Bin; Zhang, Tong; Tiwari, Vineeta; Wang, Yun; Dong, Xinzhong; Guan, Yun; Raja, Srinivasa N | | | | Not found on Microsoft Academic |
| 26749026 | A randomised controlled trial of peri-operative lidocaine infusions for open radical prostatectomy. | 2016 | Anaesthesia | Weinberg, L; Rachbuch, C; Ting, S; Howard, W; Yeomans, M; Gordon, I; McNicol, L; James, K; Story, D; Christophi, C | Y | | | 7 |
| 26738899 | Diabetes Is Related to Worse Patient-Reported Outcomes at Two Years Following Spine Surgery. | 2016 | The Journal Of Bone And Joint Surgery. American Volume | Armaghani, Sheyan J; Archer, Kristin R; Rolfe, RenaClayton; Demaio, David N; Devin, Clinton J | | | Y | 18 |
| 26734964 | Ventilation and the Response to Hypercapnia after Morphine in Opioid-naive and Opioid-tolerant Rats. | 2016 | Anesthesiology | Emery, Michael J; Groves, Chase C; Kruse, Timothy N; Shi, Chen; Terman, Gregory W | | | | 7 |
| 26729918 | Most US patients continue to be prescribed opioids after overdose. | 2016 | BMJ (Clinical Research Ed.) | Wise, Jacqui | | | Y | 0 |
| 26721782 | Acute feTal behavioral Response to prenatal Yoga: a single, blinded, randomized controlled trial (TRY yoga). | 2016 | American Journal Of Obstetrics And Gynecology | Babbar, Shilpa; Hill, James B; Williams, Karen B; Pinon, Maria; Chauhan, Suneet P; Maulik, Dev | | | | 5 |
| 26720852 | Follow-up to Nonfatal Opioid Overdoses: More of the Same or an Opportunity for Change? | 2016 | Annals Of Internal Medicine | Gregg, Jessica | | | Y | 0 |
| 26720742 | Opioid Prescribing After Nonfatal Overdose and Association With Repeated Overdose: A Cohort Study. | 2016 | Annals Of Internal Medicine | Larochelle, Marc R; Liebschutz, Jane M; Zhang, Fang; Ross-Degnan, Dennis; Wharam, J Frank | | | | 65 |
| 26720619 | Low-Dose Cannabinoid Type 2 Receptor Agonist Attenuates Tolerance to Repeated Morphine Administration via Regulating mu-Opioid Receptor Expression in Walker 256 Tumor-Bearing Rats. | 2016 | Anesthesia And Analgesia | Zhang, Mingyue; Wang, Kun; Ma, Min; Tian, Songyu; Wei, Na; Wang, Guonian | | | | Not found on Microsoft Academic |
| 26720026 | Effect of Opioids vs NSAIDs and Larger vs Smaller Chest Tube Size on Pain Control and Pleurodesis Efficacy Among Patients With Malignant Pleural Effusion: The TIME1 Randomized Clinical Trial. | 2015 | JAMA | Rahman, Najib M; Pepperell, Justin; Rehal, Sunita; Saba, Tarek; Tang, Augustine; Ali, Nabeel; West, Alex; Hettiarachchi, Gihan; Mukherjee, Dipak; Samuel, Johnson; Bentley, Andrew; Dowson, Lee; Miles, Jonathan; Ryan, C Frank; Yoneda, Ken Y; Chauhan, Anoop; Corcoran, John P; Psallidas, Ioannis; Wrightson, John M; Hallifax, Rob; Davies, Helen E; Lee, Y C Gary; Dobson, Melissa; Hedley, Emma L; Seaton, Douglas; Russell, Nicky; Chapman, Margaret; McFadyen, Bethan M; Shaw, Rachel A; Davies, Robert J O; Maskell, Nick A; Nunn, Andrew J; Miller, Robert F | Y | | | 44 |
| 26710152 | Ethical Practice with Patients in Pain. | 2016 | The American Journal Of Nursing | Olsen, Douglas P | | | Y | 0 |
| 26710128 | I'm Worried About People in Pain. | 2016 | The American Journal Of Nursing | Curtiss, Carol P | | | Y | 0 |
| 26699170 | Comfort Care for Patients Dying in the Hospital. | 2015 | The New England Journal Of Medicine | Blinderman, Craig D; Billings, J Andrew | Y | | | 63 |
| 26697546 | Targeted Novel Pharmacotherapy to Improve Outcomes in Opioid-Induced Constipation. | 2015 | The Journal Of Family Practice | Gupta, Anita | Y | | | 0 |
| 26696617 | A 46-year-old man with acute low-back pain. | 2016 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Furlan, Andrea D; Murphy, Laura | | | Y | 0 |
| 26691121 | Opioid Overdose Deaths and Florida's Crackdown on Pill Mills. | 2016 | American Journal of Public Health | Kennedy-Hendricks, Alene; Richey, Matthew; McGinty, Emma E; Stuart, Elizabeth A; Barry, Colleen L; Webster, Daniel W | | | | 31 |
| 26691120 | Initiation of Heroin and Prescription Opioid Pain Relievers by Birth Cohort. | 2016 | American Journal of Public Health | Novak, Scott P; Bluthenthal, Ricky; Wenger, Lynn; Chu, Daniel; Kral, Alex H | | | Y | 11 |
| 26691106 | Nonmedical Opioid Pain Relievers and All-Cause Mortality: A 27-Year Follow-Up From the Epidemiological Catchment Area Study. | 2016 | American Journal of Public Health | Cottler, Linda B; Hu, Hui; Smallwood, Bryan A; Anthony, James C; Wu, Li-Tzy; Eaton, William W | | | Y | 5 |
| 26684924 | Opioids in Psychiatric Disorders: Back to the Future? | 2016 | The American Journal Of Psychiatry | Schatzberg, Alan F | | | Y | Not found on Microsoft Academic |
| 26684923 | Ultra-Low-Dose Buprenorphine as a Time-Limited Treatment for Severe Suicidal Ideation: A Randomized Controlled Trial. | 2016 | The American Journal Of Psychiatry | Yovell, Yoram; Bar, Gali; Mashiah, Moti; Baruch, Yehuda; Briskman, Irina; Asherov, Jack; Lotan, Amit; Rigbi, Amihai; Panksepp, Jaak | | | | 59 |
| 26683935 | Diagnostic Performance of Self-Assessment for Constipation in Patients With Long-Term Opioid Treatment. | 2015 | Medicine | Tafelski, Sascha; Bellin, Felicitas; Denke, Claudia; Beuthauser, Torsten; Fritzsche, Thomas; West, Christina; Schafer, Michael | | | Y | 0 |
| 26683923 | Bacterial Infection in Deep Paraspinal Muscles in a Parturient Following Epidural Analgesia: A Case Report and Literature Review. A CARE-Compliant Article. | 2015 | Medicine | Xue, Xuhong; Song, Jiefu; Liang, Qingyuan; Qin, Jibin | | | Y | 0 |
| 26683610 | Opioids should be last resort to treat chronic pain, says draft CDC guideline. | 2015 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 8 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26681111 | Long-term safety and effectiveness of once-daily, single-entity, extended-release hydrocodone over 76 weeks of an open-label study in patients with chronic noncancer and nonneuropathic pain. | 2016 | Postgraduate Medicine | Taber, Louise; Lynch, Shau Yu; He, Ellie; Ripa, Steven R | | | | 3 |
| 26680143 | Geriatric trauma G-60 falls with hip fractures: A pilot study of acute pain management using femoral nerve fascia iliac blocks. | 2015 | The Journal Of Trauma And Acute Care Surgery | Mangram, Alicia J; Oguntodu, Olakunle F; Hollingworth, Alexandra K; Prokuski, Laura; Steinstra, Arleen; Collins, Mary; Sucher, Joseph F; Ali-Osman, Francis; Dzandu, James K | | Y | | 7 |
| 26669989 | Disambiguating Pharmacodynamic Efficacy from Behavior with Neuroimaging: Implications for Analgesic Drug Development. | 2016 | Anesthesiology | Wanigasekera, Vishvarani; Mezue, Melvin; Andersson, Jesper; Kong, Yazhuo; Tracey, Irene | | | | 16 |
| 26667403 | The effects of single-dose dexamethasone on inflammatory response and pain after uterine artery embolisation for symptomatic fibroids or adenomyosis: a randomised controlled study. | 2016 | BJOG : An International Journal Of Obstetrics And Gynaecology | Kim, S Y; Koo, B-N; Shin, C S; Ban, M; Han, K; Kim, M D | Y | | | 6 |
| 26655725 | Practice Guidelines for the Prevention, Detection, and Management of Respiratory Depression Associated with Neuraxial Opioid Administration: An Updated Report by the American Society of Anesthesiologists Task Force on Neuraxial Opioids and the American Society of Regional Anesthesia and Pain Medicine. | 2016 | Anesthesiology | | | | | Not found on Microsoft Academic |
| 26655493 | Does Fentanyl Lead to Opioid-induced Hyperalgesia in Healthy Volunteers?: A Double-blind, Randomized, Crossover Trial. | 2016 | Anesthesiology | Mauermann, Eckhard; Filitz, Joerg; Dolder, Patrick; Rentsch, Katharina M; Bandschapp, Oliver; Ruppen, Wilhelm | | | | 21 |
| 26649424 | IV and Perineural Dexmedetomidine Similarly Prolong the Duration of Analgesia after Interscalene Brachial Plexus Block: A Randomized, Three-arm, Triple-masked, Placebo-controlled Trial. | 2016 | Anesthesiology | Abdallah, Faraj W; Dwyer, Tim; Chan, Vincent W S; Niazi, Ahtsham U; Ogilvie-Harris, Darrell J; Oldfield, Stephanie; Patel, Rajesh; Oh, Justin; Brull, Richard | Y | | | 31 |
| 26635137 | Why oral opioids may not be effective in a subset of chronic pain patients. | 2016 | Postgraduate Medicine | Tennant, Forest | Y | | | 2 |
| 26635068 | Levorphanol use: past, present and future. | 2016 | Postgraduate Medicine | Gudin, Jeffrey; Fudin, Jeffrey; Nalamachu, Srinivas | Y | | | 6 |
| 26634956 | Efficacy and tolerability of buccal buprenorphine in opioid-naive patients with moderate to severe chronic low back pain. | 2016 | Postgraduate Medicine | Rauck, Richard L; Potts, Jeffrey; Xiang, Qinfang; Tzanis, Evan; Finn, Andrew | Y | | | 9 |
| 26631936 | Opioid abuse-deterrent strategies: role of clinicians in acute pain management. | 2016 | Postgraduate Medicine | Webster, Lynn R; Brennan, Michael J; Kwong, Louis M; Levandowski, Richard; Gudin, Jeffrey A | Y | | | 4 |
| 26617275 | A prospective observational study of maternal oxygenation during remifentanil patient-controlled analgesia use in labour. | 2016 | Anaesthesia | Messmer, A A; Potts, J M; Orlikowski, C E | | | Y | 7 |
| 26616001 | Effect size comparison of ketorolac nasal spray and commonly prescribed oral combination opioids for pain relief after third molar extraction surgery. | 2016 | Postgraduate Medicine | Niebler, Gwendolyn; Dayno, Jeffrey | | | | 2 |
| 26615852 | An overview of prodrug technology and its application for developing abuse-deterrent opioids. | 2016 | Postgraduate Medicine | Gudin, Jeffrey A; Nalamachu, Srinivas R | Y | | | 7 |
| 26614725 | Managing Neuropathic Pain. | 2016 | The Medical Clinics Of North America | Jones, Robert Carter Wellford 3rd; Lawson, Erin; Backonja, Miroslav | Y | | | 17 |
| 26614721 | Exploring the Use of Chronic Opioid Therapy for Chronic Pain: When, How, and for Whom? | 2016 | The Medical Clinics Of North America | Brooks, Abigail; Kominek, Courtney; Pham, Thien C; Fudin, Jeffrey | Y | | | 4 |
| 26614720 | An Overview of Pharmacologic Management of Chronic Pain. | 2016 | The Medical Clinics Of North America | Beal, Benjamin R; Wallace, Mark S | Y | | | 12 |
| 26614718 | Biopsychosocial Approach to Assessing and Managing Patients with Chronic Pain. | 2016 | The Medical Clinics Of North America | Cheatle, Martin D | | Y | | 10 |
| 26614715 | Chronic Pain Management: An Overview of Taxonomy, Conditions Commonly Encountered, and Assessment. | 2016 | The Medical Clinics Of North America | Walk, David; Poliak-Tunis, Michelle | | | Y | 7 |
| 26611799 | Patient-Reported Outcomes Accurately Measure the Value of an Enhanced Recovery Program in Liver Surgery. | 2015 | Journal Of The American College Of Surgeons | Day, Ryan W; Cleeland, Charles S; Wang, Xin S; Fielder, Sharon; Calhoun, John; Conrad, Claudius; Vauthey, Jean-Nicolas; Gottumukkala, Vijaya; Aloia, Thomas A | Y | | | 24 |
| 26605926 | Intensity of Chronic Pain—The Wrong Metric? | 2015 | The New England Journal Of Medicine | Ballantyne, Jane C; Sullivan, Mark D | | | Y | 73 |
| 26595710 | A prospective, controlled clinical evaluation of surgical stabilization of severe rib fractures. | 2016 | The Journal Of Trauma And Acute Care Surgery | Pieracci, Fredric M; Lin, Yihan; Rodil, Maria; Synder, Madelyne; Herbert, Benoit; Tran, Dong Kha; Stoval, Robert T; Johnson, Jeffrey L; Biffl, Walter L; Barnett, Carlton C; Cothren-Burlew, Clay; Fox, Charles; Jurkovich, Gregory J; Moore, Ernest E | | | | 30 |
| 26587683 | Perioperative Dextromethorphan as an Adjunct for Postoperative Pain: A Meta-analysis of Randomized Controlled Trials. | 2016 | Anesthesiology | King, Michael R; Ladha, Karim S; Gelineau, Amanda M; Anderson, T Anthony | Y | | | 15 |
| 26579844 | An Analysis of 34,218 Pediatric Outpatient Controlled Substance Prescriptions. | 2016 | Anesthesia And Analgesia | George, Jessica A; Park, Paul S; Hunsberger, Joanne; Shay, Joanne E; Lehmann, Christoph U; White, Elizabeth D; Lee, Benjamin H; Yaster, Myron | Y | | | 5 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|--------------------------------------|-------------------------------------------|--------------------|-------------------------|
| 26579802 | Efficacy of Pregabalin in Acute Postoperative Pain Under Different Surgical Categories: A Meta-Analysis. | 2015 | Medicine | Lam, David M H; Choi, Siu-Wai; Wong, Stanley S C; Irwin, Michael G; Cheung, Chi-Wai | | | Y | 22 |
| 26575145 | Impact of Perioperative Epidural Placement on Postdischarge Opioid Use in Patients Undergoing Abdominal Surgery. | 2016 | Anesthesiology | Ladha, Karim S; Patorno, Elisabetta; Liu, Jun; Bateman, Brian T | | Y | | 11 |
| 26573322 | Is Local Infiltration Analgesia Superior to Peripheral Nerve Blockade for Pain Management After THA: A Network Meta-analysis. | 2016 | Clinical Orthopaedics And Related Research | Jimenez-Almonte, Jose H; Wyles, Cody C; Wyles, Saranya P; Norambuena-Morales, German A; Baez, Pedro J; Murad, Mohammad H; Sierra, Rafael J | | | | 19 |
| 26566754 | A randomised controlled trial of peri-operative pregabalin vs. placebo for video-assisted thoracoscopic surgery. | 2016 | Anaesthesia | Konstantatos, A H; Howard, W; Story, D; Mok, L Y H; Boyd, D; Chan, M T V | Y | | | 4 |
| 26566680 | Routes of abuse of prescription opioid analgesics: a review and assessment of the potential impact of abuse-deterrent formulations. | 2016 | Postgraduate Medicine | Gasior, Maciej; Bond, Mary; Malamut, Richard | | | | 22 |
| 26561554 | Improving the recognition and diagnosis of opioid-induced constipation in clinical practice. | 2015 | The Journal Of Family Practice | Gupta, Anita | Y | | | 2 |
| 26559296 | Postoperative Pain and Intravenous Patient-Controlled Analgesia-Related Adverse Effects in Young and Elderly Patients: A Retrospective Analysis of 10,575 Patients. | 2015 | Medicine | Koh, Jae Chul; Lee, Jinae; Kim, So Yeon; Choi, Sumin; Han, Dong Woo | | | Y | 8 |
| 26556729 | Patient-controlled Analgesia with Target-controlled Infusion of Hydromorphone in Postoperative Pain Therapy. | 2016 | Anesthesiology | Jeleazcov, Christian; Ihmsen, Harald; Saari, Teijo I; Rohde, Doris; Mell, Jan; Frohlich, Katharina; Krajinovic, Ljubica; Fechner, Jorg; Schwilden, Helmut; Schuttler, Jurgen | | | | 6 |
| 26554281 | Nonsurgical Management of Knee Pain in Adults. | 2015 | American Family Physician | Jones, Brandon Q; Covey, Carlton J; Sineath, Marvin H Jr | | | Y | 5 |
| 26551354 | Update on Medical Practices That Should Be Questioned in 2015. | 2015 | JAMA Internal Medicine | Morgan, Daniel J; Dhruva, Sanket S; Wright, Scott M; Korenstein, Deborah | | | Y | 16 |
| 26546957 | Clinical Inquiry: How effective are opioids for chronic low back pain? | 2015 | The Journal Of Family Practice | Freund, Jeffrey; Kraus, Connie; Hooper-Lane, Christopher | | | Y | 1 |
| 26536398 | A Never-Ending Battle. | 2015 | The New England Journal Of Medicine | Periyakoil, Vyjeyanthi S | | | Y | 1 |
| 26529135 | Transdermal fentanyl (Ionsys) for postoperative pain. | 2015 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 26528775 | Pregabalin Has Analgesic, Ventilatory, and Cognitive Effects in Combination with Remifentanil. | 2016 | Anesthesiology | Myhre, Marianne; Diep, Lien My; Stubhaug, Audun | | | | 24 |
| 26523827 | Strategies for Flipping the Script on Opioid Overprescribing. | 2016 | JAMA Internal Medicine | Wright, Aileen P; Becker, William C; Schiff, Gordon D | | Y | | 4 |
| 26522794 | Trends in Opioid Prescriptions Among Part D Medicare Recipients From 2007 to 2012. | 2016 | The American Journal Of Medicine | Kuo, Yong-Fang; Raji, Mukaila A; Chen, Nai-Wei; Hasan, Hunaid; Goodwin, James S | | Y | | 32 |
| 26512604 | Comparison Between the Use of Ropivacaine Alone and Ropivacaine With Sufentanil in Epidural Labor Analgesia. | 2015 | Medicine | Wang, Xian; Xu, Shiqin; Qin, Xiang; Li, Xiaohong; Feng, Shan-Wu; Liu, Yusheng; Wang, Wei; Guo, Xirong; Shen, Rong; Shen, Xiaofeng; Wang, Fuzhou | | | | 2 |
| 26512587 | Morphine for Intravenous Patient-Controlled Analgesia May Inhibit Delirium Tremens: A Case Report and Literature Review. | 2015 | Medicine | Chan, Chia-Ta; Liao, Wen-Wei; Huang, William | | | Y | 0 |
| 26512563 | Intraoperative Dexmedetomidine Promotes Postoperative Analgesia and Recovery in Patients after Abdominal Colectomy: A CONSORT-Prospective, Randomized, Controlled Clinical Trial. | 2015 | Medicine | Ge, Dong-Jian; Qi, Bin; Tang, Gang; Li, Jin-Yu | | | Y | Not found on Microsoft Academic |
| 26510070 | Prescription Opioid Analgesics: Promoting Patient Safety with Better Patient Education. | 2015 | The American Journal Of Nursing | Costello, Margaret | | | Y | 7 |
| 26507422 | Operative Intercostal Nerve Blocks With Long-Acting Bupivacaine Liposome for Pain Control After Thoracotomy. | 2015 | The Annals Of Thoracic Surgery | Khalil, Kamal G; Boutrous, Mina L; Irani, Adel D; Miller, Charles C 3rd; Pawelek, Timothy R; Estrera, Anthony L; Safi, Hazim J | | | Y | 23 |
| 26505714 | Thoracic Intercostal Nerve Blocks Reduce Opioid Consumption and Length of Stay in Patients Undergoing Implant-Based Breast Reconstruction. | 2015 | Plastic And Reconstructive Surgery | Shah, Ajul; Rowlands, Megan; Krishnan, Naveen; Patel, Anup; Ott-Young, Anke | | | Y | 15 |
| 26505570 | Lack of Analgesic Effect Induced by Ropivacaine Wound Infiltration in Thyroid Surgery: A Randomized, Double-Blind, Placebo-Controlled Trial. | 2016 | Anesthesia And Analgesia | Miu, Mihaela; Royer, Catherine; Gaillat, Carmen; Schaup, Barbara; Menegaux, Fabrice; Langeron, Olivier; Riou, Bruno; Aubrun, Frederic | | | | 2 |
| 26501831 | The Effect of Systemic Magnesium on Postsurgical Pain in Children Undergoing Tonsillectomies: A Double-Blinded, Randomized, Placebo-Controlled Trial. | 2015 | Anesthesia And Analgesia | Benzon, Hubert A; Shah, Ravi D; Hansen, Jennifer; Hajduk, John; Billings, Kathleen R; De Oliveira, Gildasio S Jr; Suresh, Santhanam | | Y | | 7 |
| 26501533 | Naproxen With Cyclobenzaprine, Oxycodone/Acetaminophen, or Placebo for Treating Acute Low Back Pain: A Randomized Clinical Trial. | 2015 | JAMA | Friedman, Benjamin W; Dym, Andrew A; Davitt, Michelle; Holden, Lynne; Solorzano, Clemencia; Esses, David; Bijur, Polly E; Gallagher, E John | | | Y | 42 |
| 26496366 | The Analgesic Efficacy of Dexmedetomidine as an Adjunct to Local Anesthetics in Supraclavicular Brachial Plexus Block: A Randomized Controlled Trial. | 2015 | Anesthesia And Analgesia | Bharti, Neerja; Sardana, Dinesh K; Bala, Indu | | | Y | 11 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26496317 | Effect of Hypovitaminosis D on Postoperative Pain Outcomes and Short-Term Health-Related Quality of Life After Knee Arthroplasty: A Cohort Study. | 2015 | Medicine | Lee, Anna; Chan, Simon Kin Cheong; Samy, Winnie; Chiu, Chun Hung; Gin, Tony | | | Y | 11 |
| 26495979 | An Innovative Analysis of Analgesic Consumption in the Postoperative Period. | 2015 | Anesthesiology | Houle, Timothy T | | | Y | 0 |
| 26495978 | Repeated Time-to-event Analysis of Consecutive Analgesic Events in Postoperative Pain. | 2015 | Anesthesiology | Juul, Rasmus Vestergaard; Rasmussen, Sten; Kreilgaard, Mads; Christrup, Lona Louring; Simonsson, Ulrika S H; Lund, Trine Meldgaard | | | | 11 |
| 26490127 | Treating Pain in Preterm Infants: Moving from Opioids to Acetaminophen. | 2016 | The Journal Of Pediatrics | van den Anker, John N; Allegaert, Karel | | | Y | 3 |
| 26484463 | Nitrous Oxide for the Treatment of Chronic Low Back Pain. | 2015 | Anesthesia And Analgesia | Turan, Alparslan; Sarwar, Sheryar; Atim, Abdulkadir; Deogaonkar, Anupa; Yousef, Hani F; Katyal, Sumit; Liu, Jinbo; You, Jing; Leizman, Daniel; Mekhail, Nagy; Sessler, Daniel I | | | | 4 |
| 26464041 | A randomised controlled trial of bilateral dual transversus abdominis plane blockade for laparoscopic appendicectomy. | 2015 | Anaesthesia | Tanggaard, K; Jensen, K; Lenz, K; Vazin, M; Binzer, J; Lindberg-Larsen, V O; Niegsch, M; Bendtsen, T F; Jorgensen, L N; Borglum, J | | | | 14 |
| 26451687 | The opioid rotation ratio of strong opioids to transdermal fentanyl in cancer patients. | 2016 | Cancer | Reddy, Akhila; Tayjasanant, Supakarn; Haider, Ali; Heung, Yvonne; Wu, Jimin; Liu, Diane; Yennurajalingam, Sriram; Reddy, Suresh; de la Cruz, Maxine; Rodriguez, Eden Mae; Waletich, Jessica; Vidal, Marieberta; Arthur, Joseph; Holmes, Carolyn; Tallie, Kimmie; Wong, Angelique; Dev, Rony; Williams, Janet; Bruera, Eduardo | Y | | | 8 |
| 26448030 | Comparison Between Ultrasound-Guided Supraclavicular and Interscalene Brachial Plexus Blocks in Patients Undergoing Arthroscopic Shoulder Surgery: A Prospective, Randomized, Parallel Study. | 2015 | Medicine | Ryu, Taeha; Kil, Byung Tae; Kim, Jong Hae | | | | 11 |
| 26448012 | An Audit of Changes in Outcomes of Acute Pain Service: Evolution Over the Last 2 Decades. | 2015 | Medicine | Low, Sheng Jia; Wong, Stanley Sau Ching; Qiu, Qiu; Lee, Yvonne; Chan, Timmy Chi Wing; Irwin, Michael G; Cheung, Chi Wai | | | | 1 |
| 26441278 | Clinically Diagnosed Acute Diverticulitis in Outpatients: Misdiagnosis in Patients with Irritable Bowel Syndrome. | 2016 | Digestive Diseases And Sciences | Longstreth, George F; Tieu, Ryan S | | | Y | 5 |
| 26436627 | Pain, Opioids, and Addiction. | 2015 | Annals Of Internal Medicine | Gregg, Jessica | | | Y | 0 |
| 26436626 | Pain, Opioids, and Addiction. | 2015 | Annals Of Internal Medicine | Galishoff, Mitchel L | | | Y | 0 |
| 26433040 | Effects of a Single-Dose of Pre-Emptive Pregabalin on Postoperative Pain and Opioid Consumption After Double-Jaw Surgery: A Randomized Controlled Trial. | 2016 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Ahiskalioglu, Ali; Ince, Ilker; Aksoy, Mehmet; Yalcin, Ertan; Ahiskalioglu, Elif Oral; Kilinc, Adnan | | | Y | 11 |
| 26430086 | Pain after total knee arthroplasty: a narrative review focusing on the stratification of patients at risk for persistent pain. | 2015 | The Bone & Joint Journal | Lavand'homme, P; Thienpont, E | | | Y | 30 |
| 26430085 | The constraints on day-case total knee arthroplasty: the fastest fast track. | 2015 | The Bone & Joint Journal | Thienpont, E; Lavand'homme, P; Kehlet, H | | | Y | 20 |
| 26421810 | Perioperative Duloxetine to Improve Postoperative Recovery After Abdominal Hysterectomy: A Prospective, Randomized, Double-Blinded, Placebo-Controlled Study. | 2016 | Anesthesia And Analgesia | Castro-Alves, Lucas J; Oliveira de Medeiros, Andrea Cristina Pereira; Neves, Saulo Pimentel; Carneiro de Albuquerque, Camila Lucena; Modolo, Norma Sueli; De Azevedo, Vera Lucia; De Oliveira, Gildasio S Jr | | | | 9 |
| 26397443 | The Analgesic Efficacy of Ultrasound-Guided Transversus Abdominis Plane Block in Adult Patients: A Meta-Analysis. | 2015 | Anesthesia And Analgesia | Baeriswyl, Moira; Kirkham, Kyle R; Kern, Christian; Albrecht, Eric | | | | 55 |
| 26395762 | Randomized clinical trial investigating the stress response from two different methods of analgesia after laparoscopic colorectal surgery. | 2015 | The British Journal Of Surgery | Day, A R; Smith, R V P; Scott, M J P; Fawcett, W J; Rockall, T A | Y | | | 13 |
| 26393904 | Does Combination Therapy with Tamsulosin and Tolterodine Improve Ureteral Stent Discomfort Compared with Tamsulosin Alone? A Double-Blind, Randomized, Controlled Trial. | 2016 | The Journal Of Urology | Sivalingam, Sri; Streeper, Necole M; Sehgal, Priyanka D; Sninsky, Brian C; Best, Sara L; Nakada, Stephen Y | | | Y | 16 |
| 26393852 | Oxycodone for Cancer Pain in Adult Patients. | 2015 | JAMA | Schmidt-Hansen, Mia; Bennett, Michael I; Hilgart, Jennifer | | | Y | 7 |
| 26391933 | Improving the Management of Vaso-Occlusive Episodes in the Pediatric Emergency Department. | 2015 | Pediatrics | Kavanagh, Patricia L; Sprinz, Philippa G; Wolfgang, Tahlia L; Killius, Kelly; Champigny, Maria; Sobota, Amy; Dorfman, David; Barry, Karan; Miner, Renee; Moses, James M | | Y | | 21 |
| 26389554 | Methadone Pharmacogenetics: CYP2B6 Polymorphisms Determine Plasma Concentrations, Clearance, and Metabolism. | 2015 | Anesthesiology | Kharasch, Evan D; Regina, Karen J; Blood, Jane; Friedel, Christina | | Y | | 38 |
| 26378398 | Activation of Adenosine Monophosphate-activated Protein Kinase Suppresses Neuroinflammation and Ameliorates Bone Cancer Pain: Involvement of Inhibition on Mitogen-activated Protein Kinase. | 2015 | Anesthesiology | Song, Huayuan; Han, Yuan; Pan, Cailong; Deng, Xueting; Dai, Wenling; Hu, Liang; Jiang, Chunyi; Yang, Yanjing; Cheng, Zhixiang; Li, Fei; Zhang, Guangqin; Wu, Xuefeng; Liu, Wentao | | | | 26 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26378397 | An Expedited Care Pathway with Ambulatory Brachial Plexus Analgesia Is a Cost-effective Alternative to Standard Inpatient Care after Complex Arthroscopic Elbow Surgery: A Randomized, Single-blinded Study. | 2015 | Anesthesiology | Cruz Eng, Hillenn; Riazi, Sheila; Veillette, Christian; Arni, Noam; Niazi, Ahtsham U; Chin, Ki Jinn; Chan, Vincent W S; Perlas, Anahi | | | | 6 |
| 26376397 | Intraoperative Dexmedetomidine Promotes Postoperative Analgesia in Patients After Abdominal Colectomy: A Consort-Prospective, Randomized, Controlled Clinical Trial. | 2015 | Medicine | Ge, Dong-Jian; Qi, Bin; Tang, Gang; Li, Jin-Yu | | | Y | 13 |
| 26375824 | Psychiatric Comorbidity Is Associated Prospectively with Diminished Opioid Analgesia and Increased Opioid Misuse in Patients with Chronic Low Back Pain. | 2015 | Anesthesiology | Wasan, Ajay D; Michna, Edward; Edwards, Robert R; Katz, Jeffrey N; Nedeljkovic, Srdjan S; Dolman, Andrew J; Janfaza, David; Isaac, Zach; Jamison, Robert N | Y | | | 40 |
| 26372412 | Stochastic Pharmacokinetic-Pharmacodynamic Analysis of the Effect of Transdermal Buprenorphine on Electroencephalogram and Analgesia. | 2015 | Anesthesia And Analgesia | Olesen, Anne Estrup; Olofsen, Erik; Andresen, Trine; Graversen, Carina; Drewes, Asbjorn Mohr; Dahan, Albert | | | | 2 |
| 26366984 | Racial Disparities in Pain Management of Children With Appendicitis in Emergency Departments. | 2015 | JAMA Pediatrics | Goyal, Monika K; Kuppermann, Nathan; Cleary, Sean D; Teach, Stephen J; Chamberlain, James M | | Y | | 55 |
| 26366540 | Factors Predicting Outcomes After a Total Pancreatectomy and Islet Autotransplantation Lessons Learned From Over 500 Cases. | 2015 | Annals Of Surgery | Chinnakotla, Srinath; Beilman, Gregory J; Dunn, Ty B; Bellin, Melena D; Freeman, Martin L; Radosevich, David M; Arain, Mustafa; Amateau, Stuart K; Mallery, J Shawn; Schwarzenberg, Sarah J; Clavel, Alfred; Wilhelm, Joshua; Robertson, R Paul; Berry, Louise; Cook, Marie; Hering, Bernhard J; Sutherland, David E R; Pruett, Timothy L | | Y | | 41 |
| 26348519 | Prescription Opioid Duration of Action and the Risk of Unintentional Overdose-Reply. | 2015 | JAMA Internal Medicine | Miller, Matthew; Barber, Catherine W; Leatherman, Sarah | Y | | | 2 |
| 26348516 | Prescription Opioid Duration of Action and the Risk of Unintentional Overdose. | 2015 | JAMA Internal Medicine | Ruan, Xiulu; Wu, Jiang; Kaye, Alan David | Y | | | 1 |
| 26348166 | Pain Associated With Cesarean Delivery Skin Closure: A Randomized Controlled Trial. | 2015 | Obstetrics And Gynecology | Mackeen, A Dhanya; Khalifeh, Adeeb; Fleisher, Jonah; Han, Christina; Leiby, Benjamin; Berghella, Vincenzo | | | | 7 |
| 26343348 | Emergency Department Pain Management in Pediatric Patients With Fracture or Dislocation in a Bi-Ethnic Population. | 2016 | Annals Of Emergency Medicine | Shavit, Itai; Brumer, Eliaz; Shavit, Danielle; Eidelman, Mark; Steiner, Ivan P; Steinberg, Carmit | | | Y | 3 |
| 26337039 | Prescription Opioid Misuse, Abuse, and Treatment in the United States: An Update. | 2016 | The American Journal Of Psychiatry | Brady, Kathleen T; McCauley, Jenna L; Back, Sudie E | | Y | | Not found on Microsoft Academic |
| 26332855 | Morphine Glucuronidation and Elimination in Intensive Care Patients: A Comparison with Healthy Volunteers. | 2015 | Anesthesia And Analgesia | Ahlers, Sabine J G M; Valitalo, Pyry A J; Peeters, Mariska Y M; Gulik, Laura van; van Dongen, Eric P A; Dahan, Albert; Tibboel, Dick; Knibbe, Catherijne A J | | | Y | 9 |
| 26331595 | Enhanced recovery protocol after liver resection. | 2015 | The British Journal Of Surgery | Savikko, J; Ilmakunnas, M; Makisalo, H; Nordin, A; Isoniemi, H | | | | 19 |
| 26330593 | Intra-articular and portal infiltration versus wrist block for analgesia after arthroscopy of the wrist: a prospective RCT. | 2015 | The Bone & Joint Journal | Agrawal, Y; Russon, K; Chakrabarti, I; Kocheta, A | | | Y | 1 |
| 26323696 | More regulation not the answer for opioids. | 2015 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Vogel, Lauren | | | Y | 1 |
| 26323200 | Intravenous Paracetamol Decreases Requirements of Morphine in Very Preterm Infants. | 2016 | The Journal Of Pediatrics | Harma, Antti; Aikio, Outi; Hallman, Mikko; Saarela, Timo | | | | 22 |
| 26320087 | Outcomes of Ultrasound-Guided Trigger Point Injection for Abdominal Wall Pain. | 2016 | Digestive Diseases And Sciences | Alnahhas, Mhd Firas; Oxentenko, Shawn C; Locke, G Richard 3rd; Hansel, Stephanie; Schleck, Cathy D; Zinsmeister, Alan R; Farrugia, Gianrico; Grover, Madhusudan | | | Y | 10 |
| 26308433 | Ten Myths and Misconceptions Regarding Pain Management in the ICU. | 2015 | Critical Care Medicine | Sigakis, Matthew J G; Bittner, Edward A | | | Y | 10 |
| 26307883 | Nonopioid management of acute pain associated with trauma: Focus on pharmacologic options. | 2015 | The Journal Of Trauma And Acute Care Surgery | Oyler, Douglas R; Parli, Sara E; Bernard, Andrew C; Chang, Phillip K; Procter, Levi D; Harned, Michael E | | | Y | 5 |
| 26304255 | Annals of Emergency Medicine Journal Club. Move Over Morphine: Is Ketamine an Effective and Safe Alternative for Treating Acute Pain?: September 2015 Annals of Emergency Medicine Journal Club. | 2015 | Annals Of Emergency Medicine | Barrett, Tyler W; Schriger, David L | | | Y | Not found on Microsoft Academic |
| 26304045 | Does Surgical Stabilization of Lateral Compression-type Pelvic Ring Fractures Decrease Patients' Pain, Reduce Narcotic Use, and Improve Mobilization? | 2016 | Clinical Orthopaedics And Related Research | Hagen, Jennifer; Castillo, Renan; Dubina, Andrew; Gaski, Greg; Manson, Theodore T; O'Toole, Robert V | | | Y | 5 |
| 26300519 | A systematic review and meta-regression analysis of prophylactic gabapentin for postoperative pain. | 2015 | Anaesthesia | Doleman, B; Heinink, T P; Read, D J; Faleiro, R J; Lund, J N; Williams, J P | Y | | | 50 |
| 26297055 | A prospective randomized controlled trial of laparoscopic repair versus open repair for perforated peptic ulcers. | 2016 | Surgery | Ge, Bujun; Wu, Min; Chen, Qing; Chen, Quanning; Lin, Rui; Liu, Liming; Huang, Qi | Y | | | 3 |
| 26287418 | Effect of mu Agonists on Long-Term Survival and Recurrence in Nonsmall Cell Lung Cancer Patients. | 2015 | Medicine | Wang, Kai; Qu, Xiao; Wang, Ying; Shen, Hongchang; Liu, Qi; Du, Jiajun | | | | 7 |
| 26287287 | Continuous Postoperative Electronic Monitoring and the Will to Require It. | 2015 | Anesthesia And Analgesia | Stoelting, Robert K | | | Y | 10 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26273927 | CE: Acute Pain Management for Inpatients with Opioid Use Disorder. | 2015 | The American Journal of Nursing | Paschkis, Zoe; Potter, Mertie L | | | Y | 1 |
| 26273747 | The Effect of Low-Dose Dexmedetomidine as an Adjuvant to Levobupivacaine in Patients Undergoing Vitreoretinal Surgery Under Sub-Tenon's Block Anesthesia. | 2015 | Anesthesia And Analgesia | Ghali, Ashraf M; Shabana, Amir M; El Btarny, Ashraf M | | | | 4 |
| 26273746 | Continuous Spinal Analgesia for Labor and Delivery: An Observational Study with a 23-Gauge Spinal Catheter. | 2015 | Anesthesia And Analgesia | Tao, Weike; Grant, Erica N; Craig, Margaret G; McIntire, Donald D; Leveno, Kenneth J | | | | 14 |
| 26266387 | Comparative Effects of Dexmedetomidine and Propofol on US-Guided Radiofrequency Ablation of Hepatic Neoplasm Under Monitored Anesthesia Care: A Randomized Controlled Study. | 2015 | Medicine | Joung, Kyoung-Woon; Choi, Seong-Soo; Jang, Dong-Min; Kong, Yu-Gyeong; Lee, Hwa-Mi; Shim, Ji-Hoon; Won, Hyung-Jin; Shin, Yong-Moon; Kim, Pyo-Nyun; Song, Myung-Hee | | | Y | 3 |
| 26266386 | Dexmedetomidine in Postoperative Analgesia in Patients Undergoing Hysterectomy: A CONSORT-Prospective, Randomized, Controlled Trial. | 2015 | Medicine | Ren, Chunguang; Chi, Meiying; Zhang, Yanwei; Zhang, Zongwang; Qi, Feng; Liu, Zhong | | | Y | 19 |
| 26266376 | Effect of Intraoperative and Postoperative Infusion of Dexmedetomidine on the Quality of Postoperative Analgesia in Highly Nicotine-Dependent Patients After Thoracic Surgery: A CONSORT-Prospective, Randomized, Controlled Trial. | 2015 | Medicine | Ren, Chunguang; Zhang, Xuejun; Liu, Zhong; Li, Changying; Zhang, Zongwang; Qi, Feng | | | | 12 |
| 26252288 | 125I Seed Implant Brachytherapy for Painful Bone Metastases After Failure of External Beam Radiation Therapy. | 2015 | Medicine | Feng, Shi; Wang, Li; Xiao, Zhang; Maharjan, Rakesh; Chuanxing, Li; Fujun, Zhang; Jinhua, Huang; Peihong, Wu | | | Y | 5 |
| 26252171 | Transversus Abdominis Plane Block Versus Surgical Site Infiltration for Pain Management After Open Total Abdominal Hysterectomy. | 2015 | Anesthesia And Analgesia | Gasanova, Irina; Alexander, John; Ogunnaike, Babatunde; Hamid, Cherine; Rogers, David; Minhajuddin, Abu; Joshi, Girish P | Y | | | 17 |
| 26232172 | A multicenter randomized controlled trial of intravenous magnesium for sickle cell pain crisis in children. | 2015 | Blood | Brousseau, David C; Scott, J Paul; Badaki-Makun, Oluwakemi; Darbari, Deepika S; Chumpitazi, Corrie E; Airewele, Gladstone E; Ellison, Angela M; Smith-Whitley, Kim; Mahajan, Prashant; Sarnaik, Sharada A; Casper, T Charles; Cook, Lawrence J; Dean, J Michael; Leonard, Julie; Hulbert, Monica L; Powell, Elizabeth C; Liem, Robert I; Hickey, Robert; Krishnamurti, Lakshmanan; Hillery, Cheryl A; Nimmer, Mark; Panepinto, Julie A | | Y | | 30 |
| 26212402 | Psychotropic Medication Use During Inpatient Rehabilitation for Traumatic Brain Injury. | 2015 | Archives Of Physical Medicine And Rehabilitation | Hammond, Flora M; Barrett, Ryan S; Shea, Timothy; Seel, Ronald T; McAlister, Thomas W; Kaelin, Darryl; Ryser, David K; Corrigan, John D; Cullen, Nora; Horn, Susan D | | | | 14 |
| 26207518 | Opioids and breast cancer recurrence: A Danish population-based cohort study. | 2015 | Cancer | Cronin-Fenton, Deirdre P; Heide-Jorgensen, Uffe; Ahern, Thomas P; Lash, Timothy L; Christiansen, Peer M; Ejlertsen, Bent; Sjogren, Per; Kehlet, Henrik; Sorensen, Henrik T | | | | 25 |
| 26206644 | Laparoscopic-Assisted Transversus Abdominis Plane Block for Postoperative Pain Control in Laparoscopic Ventral Hernia Repair: A Randomized Controlled Trial. | 2015 | Journal Of The American College Of Surgeons | Fields, Adam C; Gonzalez, Dani O; Chin, Edward H; Nguyen, Scott Q; Zhang, Linda P; Divino, Celia M | | | Y | Not found on Microsoft Academic |
| 26205183 | Parental Report of Morphine Use at Home after Pediatric Surgery. | 2015 | The Journal Of Pediatrics | Abou-Karam, Myrna; Dube, Sandrine; Kvann, Helena Soriya; Mollica, Corina; Racine, Dariane; Bussieres, Jean-Francois; Lebel, Denis; Nguyen, Christina; Thibault, Maxime | | | | 9 |
| 26200182 | A Perioperative Course of Gabapentin Does Not Produce a Clinically Meaningful Improvement in Analgesia after Cesarean Delivery: A Randomized Controlled Trial. | 2015 | Anesthesiology | Monks, David T; Hoppe, David W; Downey, Kristi; Shah, Vibhuti; Bernstein, Paul; Carvalho, Jose C A | | | | 17 |
| 26194510 | Russia's war on drugs leaves patients without pain relief. | 2015 | Lancet (London, England) | Clark, Fiona | | | Y | 2 |
| 26192579 | ACP Journal Club. Use of long-acting, vs short-acting, opioids for chronic pain was linked to unintentional overdose. | 2015 | Annals Of Internal Medicine | Holbrook, Anne | | | Y | Not found on Microsoft Academic |
| 26192578 | ACP Journal Club. Review: Acetaminophen reduces pain in hip or knee osteoarthritis by a small amount, but not low back pain. | 2015 | Annals Of Internal Medicine | Chou, Roger | | | Y | Not found on Microsoft Academic |
| 26192568 | Long-Term Opioid Therapy for Chronic Pain. In Response. | 2015 | Annals Of Internal Medicine | Chou, Roger | | | Y | 0 |
| 26192567 | Long-Term Opioid Therapy for Chronic Pain. | 2015 | Annals Of Internal Medicine | Retan, J Walden | | | Y | 0 |
| 26192566 | Long-Term Opioid Therapy for Chronic Pain. | 2015 | Annals Of Internal Medicine | Lubrano, Michael; Wanderer, Jonathan P; Ehrenfeld, Jesse M | | | Y | 0 |
| 26186473 | Nurses' Role in Preventing Prescription Opioid Diversion. | 2015 | The American Journal Of Nursing | Manworren, Renee C B; Gilson, Aaron M | | | Y | 6 |
| 26173686 | Completion pancreatectomy and islet cell autotransplantation as salvage therapy for patients failing previous operative interventions for chronic pancreatitis. | 2015 | Surgery | Wilson, Gregory C; Sutton, Jeffrey M; Smith, Milton T; Schmulewitz, Nathan; Salehi, Marzieh; Choe, Kyuran A; Levinsky, Nick C Jr; Brunner, John E; Abbott, Daniel E; Sussman, Jeffrey J; Edwards, Michael J; Ahmad, Syed A | | | Y | 8 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26169942 | Elevated mutant dynorphin A causes Purkinje cell loss and motor dysfunction in spinocerebellar ataxia type 23. | 2015 | Brain : A Journal Of Neurology | Smeets, Cleo J L M; Jezierska, Justyna; Watanabe, Hiroyuki; Duarri, Anna; Fokkens, Michiel R; Meijer, Michel; Zhou, Qin; Yakovleva, Tania; Boddeke, Erik; den Dunnen, Wilfred; van Deursen, Jan; Bakalkin, Georgy; Kampinga, Harm H; van de Sluis, Bart; Verbeek, Dineke S | | | | 16 |
| 26169929 | The Prescription Opioid Epidemic: Social Media Responses to the Residents' Perspective Article. | 2016 | Annals Of Emergency Medicine | Choo, Esther K; Mazer-Amirshahi, Maryann; Juurlink, David; Kobner, Scott; Scott, Kevin; Lin, Michelle | | | Y | 2 |
| 26154700 | Periprosthetic Anesthetic for Postoperative Pain After Laparoscopic Ventral Hernia Repair: A Randomized Clinical Trial. | 2015 | JAMA Surgery | Gough, Aimee E; Chang, Steven; Reddy, Subhash; Ferrigno, Lisa; Zerey, Marc; Grotts, Jonathan; Yim, Samantha; Thoman, David S | | | | 5 |
| 26154185 | Ability of the nociception level, a multiparameter composite of autonomic signals, to detect noxious stimuli during propofol-remifentanil anesthesia. | 2015 | Anesthesiology | Martini, Chris H; Boon, Martijn; Broens, Suzanne J L; Hekkelman, Evelien F; Oudhoff, Lisanne A; Buddeke, Anna Willemijn; Dahan, Albert | | | | 20 |
| 26141334 | Opioid Analgesics. | 2015 | Mayo Clinic Proceedings | Jamison, Robert N; Mao, Jianren | | | Y | Not found on Microsoft Academic |
| 26138946 | Opioids for chronic noncancer pain: To prescribe or not to prescribe-What is the question? | 2015 | Neurology | Nadeau, Stephen E | | | | 12 |
| 26138943 | Comment: Prescription opioids-Misused or misunderstood? | 2015 | Neurology | Brust, John C M | | | Y | 0 |
| 26109423 | Oxycodone/naloxone preparation can cause acute withdrawal symptoms when misused parenterally or taken orally. | 2015 | Clinical Toxicology (Philadelphia, Pa.) | Wong, Anselm; Macleod, Dawson; Robinson, Jeff; Koutsogiannis, Zeff; Graudins, Andis; Greene, Shaun L | | | Y | 7 |
| 26097987 | Dexmedetomidine Does Not Affect Evoked Potentials During Spine Surgery. | 2015 | Anesthesia And Analgesia | Rozet, Irene; Metzner, Julia; Brown, Marcia; Treggiari, Miriam M; Slimp, Jefferson C; Kinney, Greg; Sharma, Deepak; Lee, Lorri A; Vavilala, Monica S | | | | 10 |
| 26095580 | Current concepts in management of pain in children in the emergency department. | 2016 | Lancet (London, England) | Krauss, Baruch S; Calligaris, Lorenzo; Green, Steven M; Barbi, Egidio | | | Y | 30 |
| 26095558 | A Double-Blinded Randomized Trial to Compare the Effectiveness of Minimally Invasive Procedures Using Patient-Reported Outcomes. | 2015 | Journal Of The American College Of Surgeons | Bingener, Juliane; Skaran, Pam; McConico, Andrea; Novotny, Paul; Wettstein, Peter; Sletten, David M; Park, Myung; Low, Philip; Sloan, Jeff | | Y | | 11 |
| 26094763 | PAin SoluTions In the Emergency Setting (PASTIES)--patient controlled analgesia versus routine care in emergency department patients with pain from traumatic injuries: randomised trial. | 2015 | BMJ (Clinical Research Ed.) | Smith, Jason E; Rockett, Mark; S, Siobhan Creanor; Squire, Rosalyn; Hayward, Chris; Ewings, Paul; Barton, Andy; Pritchard, Colin; Eyre, Victoria; Cocking, Laura; Benger, Jonathan | | | | 15 |
| 26094712 | PAin SoluTions In the Emergency Setting (PASTIES)--patient controlled analgesia versus routine care in emergency department patients with non-traumatic abdominal pain: randomised trial. | 2015 | BMJ (Clinical Research Ed.) | Smith, Jason E; Rockett, Mark; Creanor, Siobhan; Squire, Rosalyn; Hayward, Chris; Ewings, Paul; Barton, Andy; Pritchard, Colin; Eyre, Victoria; Cocking, Laura; Benger, Jonathan | | | | 10 |
| 26091461 | Effect of Intraoperative Dexmedetomidine Infusion on Postoperative Bowel Movements in Patients Undergoing Laparoscopic Gastrectomy: A Prospective, Randomized, Placebo-Controlled Study. | 2015 | Medicine | Cho, Jin Sun; Kim, Hyoung-Il; Lee, Ki-Young; An, Ji Yeong; Bai, Sun Joon; Cho, Ju Yeon; Yoo, Young Chul | | | | 5 |
| 26079801 | Sufentanil Sublingual Tablet System for the Management of Postoperative Pain after Knee or Hip Arthroplasty: A Randomized, Placebo-controlled Study. | 2015 | Anesthesiology | Jove, Maurice; Griffin, David W; Minkowitz, Harold S; Ben-David, Bruce; Evashenk, Mark A; Palmer, Pamela P | Y | | | 27 |
| 26079800 | Discharge Readiness after Tricompartment Knee Arthroplasty: Adductor Canal versus Femoral Continuous Nerve Blocks-A Dual-center, Randomized Trial. | 2015 | Anesthesiology | Machi, Anthony T; Sztain, Jacklynn F; Kormylo, Nicholas J; Madison, Sarah J; Abramson, Wendy B; Monahan, Amanda M; Khatibi, Bahareh; Ball, Scott T; Gonzales, Francis B; Sessler, Daniel I; Mascha, Edward J; You, Jing; Nakanote, Ken A; Ilfeld, Brian M | | | | 24 |
| 26074387 | Efficacy of an Acute Pain Titration Protocol Driven by Patient Response to a Simple Query: Do You Want More Pain Medication? | 2016 | Annals Of Emergency Medicine | Chang, Andrew K; Bijur, Polly E; Holden, Lynne; Gallagher, E John | | | Y | 9 |
| 26072354 | Clinical pearls in neurology. | 2015 | Disease-A-Month : Dm | Watson, James C; Litin, Scott; Bundrick, John B | | | Y | 0 |
| 26063215 | Benzodiazepine prescribing patterns and deaths from drug overdose among US veterans receiving opioid analgesics: case-cohort study. | 2015 | BMJ (Clinical Research Ed.) | Park, Tae Woo; Saitz, Richard; Ganoczy, Dara; Ilgen, Mark A; Bohnert, Amy S B | | Y | | 140 |
| 26061307 | Epidural Analgesia With Bupivacaine and Fentanyl Versus Ropivacaine and Fentanyl for Pain Relief in Labor: A Meta-Analysis. | 2015 | Medicine | Guo, Shanbin; Li, Bo; Gao, Chengjie; Tian, Yue | | | Y | 5 |
| 26046416 | Tapering Long-term Opioid Therapy in Chronic Noncancer Pain: Evidence and Recommendations for Everyday Practice. | 2015 | Mayo Clinic Proceedings | Berna, Chantal; Kulich, Ronald J; Rathmell, James P | Y | | | 55 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 26044602 | Comparison of the Effects of Topical Ketamine and Tramadol on Postoperative Pain After Mandibular Molar Extraction. | 2015 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Gonul, Onur; Satilmis, Tulin; Ciftci, Alanur; Sipahi, Aysegul; Garip, Hasan; Goker, Kamil | | | Y | 6 |
| 26043235 | The mu opioid receptor: A new target for cancer therapy? | 2015 | Cancer | Singleton, Patrick A; Moss, Jonathan; Karp, Daniel D; Atkins, Johnique T; Janku, Filip | | | Y | 18 |
| 26023699 | Author response. | 2015 | Neurology | Franklin, Gary M | | | Y | Not found on Microsoft Academic |
| 26021824 | Postoperative Pain Management after Radical Cystectomy: Comparing Traditional versus Enhanced Recovery Protocol Pathway. | 2015 | The Journal Of Urology | Xu, Weichen; Daneshmand, Siamak; Bazargani, Soroush T; Cai, Jie; Miranda, Gus; Schuckman, Anne K; Djaladat, Hooman | | | Y | 26 |
| 26020394 | The role of laparoscopic surgery in the management of children and adolescents with inflammatory bowel disease. | 2015 | Medicine | Page, Andrew E; Sashittal, Shikha G; Chatzizacharias, Nikolaos A; Davies, R Justin | | | Y | 12 |
| 26011641 | Mediation of opioid analgesia by a truncated 6-transmembrane GPCR. | 2015 | The Journal Of Clinical Investigation | Lu, Zhigang; Xu, Jin; Rossi, Grace C; Majumdar, Susruta; Pasternak, Gavril W; Pan, Ying-Xian | | Y | | 24 |
| 26004922 | Is Video-Assisted Thoracoscopic Surgery Adequate in Treatment of Pulmonary Hydatidosis? | 2015 | The Annals Of Thoracic Surgery | Alpay, Levent; Lacin, Tunc; Ocakcioglu, Ilhan; Evman, Serdar; Dogruyol, Talha; Vayvada, Mustafa; Baysungur, Volkan; Yalcinkaya, Irfan | | | Y | 5 |
| 25995489 | Patient-controlled epidural analgesia or multimodal pain regimen with periarticular injection after total hip arthroplasty: a randomized, double-blind, placebo-controlled study. | 2015 | The Journal Of Bone And Joint Surgery. American Volume | Jules-Elysee, Kethy M; Goon, Amanda K; Westrich, Geoffrey H; Padgett, Douglas E; Mayman, David J; Ranawat, Amar S; Ranawat, Chitranjan S; Lin, Yi; Kahn, Richard L; Bhagat, Devan D; Goytizolo, Enrique A; Ma, Yan; Reid, Shane C; Curren, Jodie; YaDeau, Jacques T | | | Y | 24 |
| 25993390 | Predictors of Delayed Postoperative Respiratory Depression Assessed from Naloxone Administration. | 2015 | Anesthesia And Analgesia | Weingarten, Toby N; Herasevich, Vitaly; McGlinch, Maria C; Beatty, Nicole C; Christensen, Erin D; Hannifan, Susan K; Koenig, Amy E; Klanke, Justin; Zhu, Xun; Gali, Bhargavi; Schroeder, Darrell R; Sprung, Juraj | | | | 26 |
| 25988634 | Portable infrared pupillometry: a review. | 2015 | Anesthesia And Analgesia | Larson, Merlin D; Behrends, Matthias | | | Y | 44 |
| 25988626 | Sleep, pain, and breathing. | 2015 | Anesthesia And Analgesia | Hillman, David R | | | Y | 1 |
| 25981836 | Effect of dexmedetomidine on preventing agitation and delirium after microvascular free flap surgery: a randomized, double-blind, control study. | 2015 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Yang, Xudong; Li, Zhenzhen; Gao, Chunyan; Liu, Ruichang | | | Y | 13 |
| 25978197 | Sore throat. | 2015 | American Family Physician | Kenealy, Tim | | | Y | Not found on Microsoft Academic |
| 25975601 | Exposure to prescription opioid analgesics in utero and risk of neonatal abstinence syndrome: population based cohort study. | 2015 | BMJ (Clinical Research Ed.) | Desai, Rishi J; Huybrechts, Krista F; Hernandez-Diaz, Sonia; Mogun, Helen; Patorno, Elisabetta; Kaltenbach, Karol; Kerzner, Leslie S; Bateman, Brian T | | Y | | 56 |
| 25959188 | Paracetamol and unwanted 5-hydroxytryptamine interactions. | 2015 | Anaesthesia | Kidd, L R; Milner, Q J | | | Y | 0 |
| 25952503 | Opioid Prescribing in a Cross Section of US Emergency Departments. | 2015 | Annals Of Emergency Medicine | Hoppe, Jason A; Nelson, Lewis S; Perrone, Jeanmarie; Weiner, Scott G | | | | 53 |
| 25941956 | Extended-release hydrocodone (Hysingla ER) for pain. | 2015 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 25938994 | A startling injustice: pain, opioids, and addiction. | 2015 | Annals Of Internal Medicine | Gregg, Jessica | | | Y | 5 |
| 25922280 | Authors' reply to Adam and to Veal and Thompson. | 2015 | BMJ (Clinical Research Ed.) | Machado, Gustavo C; Maher, Chris G; Ferreira, Manuela L | | | Y | 0 |
| 25922188 | Paracetamol should remain the first line option for persistent pain. | 2015 | BMJ (Clinical Research Ed.) | Veal, Felicity C; Thompson, Angus J | | | Y | 0 |
| 25920321 | Danger of generalising findings on paracetamol for low back pain. | 2015 | BMJ (Clinical Research Ed.) | Adam, Rosalind | | | Y | 0 |
| 25919732 | Safety of deep sedation in young children with sickle cell disease: a retrospective cohort study. | 2015 | The Journal Of Pediatrics | Belmont, Ami P; Nossair, Fadi; Brambilla, Donald; Friedman, Marjorie; Boswinkel, Jan; Bradford, Andrea B; Kwiatkowski, Janet L | | | Y | 0 |
| 25919263 | Pulsed Electromagnetic Fields Reduce Postoperative Interleukin-1beta, Pain, and Inflammation: A Double-Blind, Placebo-Controlled Study in TRAM Flap Breast Reconstruction Patients. | 2015 | Plastic And Reconstructive Surgery | Rohde, Christine H; Taylor, Erin M; Alonso, Amanda; Ascherman, Jeffrey A; Hardy, Krista L; Pilla, Arthur A | | | Y | Not found on Microsoft Academic |
| 25912739 | Posterior Intercostal Nerve Block With Liposomal Bupivacaine: An Alternative to Thoracic Epidural Analgesia. | 2015 | The Annals Of Thoracic Surgery | Rice, David C; Cata, Juan P; Mena, Gabriel E; Rodriguez-Restrepo, Andrea; Correa, Arlene M; Mehran, Reza J | | | Y | 39 |
| 25902839 | Outcomes of an Alternating Ibuprofen and Acetaminophen Regimen for Pain Relief After Tonsillectomy in Children. | 2015 | The Annals Of Otology, Rhinology, And Laryngology | Liu, Christopher; Ulualp, Seckin O | | | Y | 20 |
| 25902326 | Transversus Abdominis Plane Block Versus Caudal Epidural for Lower Abdominal Surgery in Children: A Double-Blinded Randomized Controlled Trial. | 2015 | Anesthesia And Analgesia | Bryskin, Robert B; Londergan, Bevan; Wheatley, Rebekah; Heng, Renee; Lewis, Marjorie; Barraza, Mark; Mercer, Erica; Ye, Gang | | | | 13 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25890525 | Re: Ice packs reduce postoperative midline incision pain and narcotic use: a randomized controlled trial. | 2015 | The Journal Of Urology | Babayan, Richard K | | | Y | 0 |
| 25886701 | Effect of paravertebral nerve blocks on narcotic use after mastectomy with reconstruction. | 2015 | American Journal Of Surgery | Glissmeyer, Carl; Johnson, William; Sherman, Bernard; Glissmeyer, Margaret; Garreau, Jennifer; Johnson, Nathalie | Y | | | 5 |
| 25884747 | Common questions about the diagnosis and management of fibromyalgia. | 2015 | American Family Physician | Kodner, Charles | | | Y | 2 |
| 25869370 | Prescription opioid epidemic and infant outcomes. | 2015 | Pediatrics | Patrick, Stephen W; Dudley, Judith; Martin, Peter R; Harrell, Frank E; Warren, Michael D; Hartmann, Katherine E; Ely, E Wesley; Grijalva, Carlos G; Cooper, William O | | | | 78 |
| 25866048 | Tramadol and delirium. | 2015 | Anaesthesia | Rughooputh, N; Griffiths, R | | | Y | 1 |
| 25865093 | Patient Perspectives of Acute Pain Management in the Era of the Opioid Epidemic. | 2015 | Annals of Emergency Medicine | Smith, Robert J; Rhodes, Karin; Paciotti, Breah; Kelly, Sheila; Perrone, Jeanmarie; Meisel, Zachary F | Y | | | 18 |
| 25846999 | Opioids for chronic noncancer pain: A position paper of the American Academy of Neurology. | 2015 | Neurology | Katz, Jeffrey A; Swerdloff, Marc A; Brass, Steven D; Argoff, Charles E; Markman, John; Backonja, Misha; Katz, Nathaniel | Y | | | Not found on Microsoft Academic |
| 25844749 | What ecologic analyses cannot tell us about medical marijuana legalization and opioid pain medication mortality--reply. | 2015 | JAMA Internal Medicine | Bachhuber, Marcus A; Saloner, Brendan; Barry, Colleen L | | | Y | 0 |
| 25844747 | What ecologic analyses cannot tell us about medical marijuana legalization and opioid pain medication mortality. | 2015 | JAMA Internal Medicine | Finney, John W; Humphreys, Keith; Harris, Alex H S | | | Y | 11 |
| 25839918 | Sensory abnormalities and masticatory function after trigeminal microvascular decompression or balloon compression for trigeminal neuralgia compared with carbamazepine and healthy controls. | 2015 | Journal Of Neurosurgery | Ichida, Michelle Cristina; de Almeida, Antonio Nogueira; da Nobrega, Jose Claudio Marinho; Teixeira, Manoel Jacobsen; de Siqueira, Jose Tadeu Tesseroli; de Siqueira, Silvia R D T | | | | 1 |
| 25837528 | Intraoperative Methadone for the Prevention of Postoperative Pain: A Randomized, Double-blinded Clinical Trial in Cardiac Surgical Patients. | 2015 | Anesthesiology | Murphy, Glenn S; Szokol, Joseph W; Avram, Michael J; Greenberg, Steven B; Marymont, Jesse H; Shear, Torin; Parikh, Kruti N; Patel, Shivani S; Gupta, Dhanesh K | | | Y | 14 |
| 25836712 | Neonatal medications. | 2015 | Pediatric Clinics Of North America | Ward, Robert M; Stiers, Justin; Buchi, Karen | | | Y | Not found on Microsoft Academic |
| 25828857 | Managing back pain and osteoarthritis without paracetamol. | 2015 | BMJ (Clinical Research Ed.) | Mallen, Christian; Hay, Elaine | | | Y | 5 |
| 25828856 | Efficacy and safety of paracetamol for spinal pain and osteoarthritis: systematic review and meta-analysis of randomised placebo controlled trials. | 2015 | BMJ (Clinical Research Ed.) | Machado, Gustavo C; Maher, Chris G; Ferreira, Paulo H; Pinheiro, Marina B; Lin, Chung-Wei Christine; Day, Richard O; McLachlan, Andrew J; Ferreira, Manuela L | | | Y | 181 |
| 25822923 | Will the Real Benefits of Single-Shot Interscalene Block Please Stand Up? A Systematic Review and Meta-Analysis. | 2015 | Anesthesia And Analgesia | Abdallah, Faraj W; Halpern, Stephen H; Aoyama, Kazuyoshi; Brull, Richard | | | | 35 |
| 25822037 | The impact of chronic opioid use on colonoscopy outcomes. | 2015 | Digestive Diseases And Sciences | Nusrat, Salman; Mahmood, Sultan; Bitar, Hussein; Tierney, William M; Bielefeldt, Klaus; Madhoun, Mohammad F | | | Y | 1 |
| 25817884 | Intravenous Subdissociative-Dose Ketamine Versus Morphine for Analgesia in the Emergency Department: A Randomized Controlled Trial. | 2015 | Annals Of Emergency Medicine | Motov, Sergey; Rockoff, Bradley; Cohen, Victor; Pushkar, Illya; Likourezos, Antonios; McKay, Courtney; Soleyman-Zomalan, Emil; Homel, Peter; Terentiev, Victoria; Fromm, Christian | | | | 46 |
| 25815454 | Comparison of Surgical Pleth Index-guided Analgesia with Conventional Analgesia Practices in Children: A Randomized Controlled Trial. | 2015 | Anesthesiology | Park, Ji Hye; Lim, Byung Gun; Kim, Heezoo; Lee, Il Ok; Kong, Myoung Hoon; Kim, Nan Suk | | | | 13 |
| 25811529 | Morphine. Now. | 2015 | The American Journal Of Nursing | Vincent, Peggy | | | Y | Not found on Microsoft Academic |
| 25806400 | A Randomized Controlled Trial Comparing Two Multimodal Analgesic Techniques in Patients Predicted to Have Severe Pain After Cesarean Delivery. | 2016 | Anesthesia And Analgesia | Booth, Jessica L; Harris, Lynnette C; Eisenach, James C; Pan, Peter H | | Y | | 10 |
| 25790204 | Sum of the parts. | 2015 | Anesthesia And Analgesia | Candiotti, Keith | | | Y | 0 |
| 25782644 | Analgesic effect of perioperative escitalopram in high pain catastrophizing patients after total knee arthroplasty: a randomized, double-blind, placebo-controlled trial. | 2015 | Anesthesiology | Lunn, Troels H; Frokjaer, Vibe G; Hansen, Torben B; Kristensen, Per W; Lind, Thomas; Kehlet, Henrik | | | | 17 |
| 25777363 | Cannabis in cancer care. | 2015 | Clinical Pharmacology And Therapeutics | Abrams, D I; Guzman, M | | | Y | 39 |
| 25768861 | Opioid Half-lives and Hemlines: The Long and Short of Fashion. | 2015 | Anesthesiology | Kharasch, Evan D | | Y | | 4 |
| 25768860 | Fibromyalgia survey criteria are associated with increased postoperative opioid consumption in women undergoing hysterectomy. | 2015 | Anesthesiology | Janda, Allison M; As-Sanie, Sawsan; Rajala, Baskar; Tsodikov, Alex; Moser, Stephanie E; Clauw, Daniel J; Brummett, Chad M | | | | 51 |
| 25764376 | Randomized clinical trial of laparoscopic colectomy with or without natural-orifice specimen extraction. | 2015 | The British Journal Of Surgery | Wolthuis, A M; Fieuws, S; Van Den Bosch, A; de Buck van Overstraeten, A; D'Hoore, A | | | Y | 23 |
| 25756450 | Preventing prescription opioid abuse. | 2015 | JAMA | Ballantyne, Jane C; Kolodny, Andrew | | | Y | 2 |
| 25756412 | Volatile-based short-term sedation in cardiac surgical patients: a prospective randomized controlled trial. | 2015 | Critical Care Medicine | Jerath, Angela; Beattie, Scott W; Chandy, Tony; Karski, Jacek; Djaiani, George; Rao, Vivek; Yau, Terrence; Wasowicz, Marcin | | | Y | 17 |
| 25751235 | Personalized pain medicine: pipe dream or reality? | 2015 | Anesthesiology | Bruehl, Stephen | | Y | | 4 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25749404 | Choosing Analgesics Wisely: What We Know (and Still Need to Know) About Long-Term Consequences of Opioids. | 2015 | Annals Of Emergency Medicine | Perrone, Jeanmarie; Nelson, Lewis S; Yealy, Donald M | | | Y | 6 |
| 25740026 | Pain control after simultaneous bilateral total knee arthroplasty: a randomized controlled trial comparing periarticular injection and epidural analgesia. | 2015 | The Journal Of Bone And Joint Surgery. American Volume | Tsukada, Sachiyuki; Wakui, Motohiro; Hoshino, Akiho | | | Y | 22 |
| 25730688 | Don'T forget palliative patients--reply. | 2015 | JAMA Pediatrics | Schechter, Neil L | | | Y | 0 |
| 25730687 | Don'T forget palliative patients. | 2015 | JAMA Pediatrics | Frader, Joel; Derrington, Sabrina; Morgan, Elaine | | | | 0 |
| 25714244 | Transversus Abdominis Plane Block Reduces Morphine Consumption in the Early Postoperative Period following Microsurgical Abdominal Tissue Breast Reconstruction: A Double-Blind, Placebo-Controlled, Randomized Trial. | 2015 | Plastic And Reconstructive Surgery | Wheble, George A C; Tan, Eric K H; Turner, Matthew; Durrant, Charles A T; Heppell, Simon | | | Y | 0 |
| 25714242 | Reply: Transversus Abdominis Plane Block Reduces Morphine Consumption in the Early Postoperative Period following Microsurgical Abdominal Tissue Breast Reconstruction: A Double-Blind, Placebo-Controlled, Randomized Trial. | 2015 | Plastic And Reconstructive Surgery | Zhong, Toni; Novak, Christine B; Hofer, Stefan O P | | | Y | Not found on Microsoft Academic |
| 25713015 | Patient controlled analgesia with remifentanil versus epidural analgesia in labour: randomised multicentre equivalence trial. | 2015 | BMJ (Clinical Research Ed.) | Freeman, Liv M; Bloemenkamp, Kitty W; Franssen, Maureen T; Papatsonis, Dimitri N; Hajenius, Petra J; Hollmann, Markus W; Woiski, Mallory D; Porath, Martina; van den Berg, Hans J; van Beek, Erik; Borchert, Odette W H M; Schuitemaker, Nico; Sikkema, J Marko; Kuipers, A H M; Logtenberg, Sabine L M; van der Salm, Paulien C M; Oude Rengerink, Katrien; Lopriore, Enrico; van den Akker-van Marle, M Elske; le Cessie, Saskia; van Lith, Jan M; Struys, Michel M; Mol, Ben Willem J; Dahan, Albert; Middeldorp, Johanna M | | | | 32 |
| 25710343 | Case 215: voriconazole-induced periostitis. | 2015 | Radiology | Tailor, Tina D; Richardson, Michael L | | | Y | 10 |
| 25700906 | Outcomes data in pain studies: in reply to Barbul and colleagues. | 2015 | Journal Of The American College Of Surgeons | Master, Viraj A; Watkins, Ammara A; Johnson, Timothy V; Shrewsberry, Adam B; Nourparvar, Paymon; Madni, Tarik; Watkins, Colyn J; Feingold, Paul L; Kooby, David A; Maithel, Shishir K; Staley, Charles A | | | Y | 0 |
| 25700904 | Need for outcomes data in pain studies. | 2015 | Journal Of The American College Of Surgeons | Barbul, Adrian; Hopf, Harriet W; Sherman, Jodi; Hunt, Thomas K | | | Y | 0 |
| 25700587 | Pain management in the elderly. | 2015 | The Medical Clinics Of North America | Malec, Monica; Shega, Joseph W | | | Y | 32 |
| 25695583 | Intrathecal RGS4 inhibitor, CCG50014, reduces nociceptive responses and enhances opioid-mediated analgesic effects in the mouse formalin test. | 2015 | Anesthesia And Analgesia | Yoon, Seo-Yeon; Woo, Jiwan; Park, Joon-Oh; Choi, Eui-Ju; Shin, Hee-Sup; Roh, Dae-Hyun; Kim, Key-Sun | | | | 11 |
| 25686208 | Prescription opioid duration of action and the risk of unintentional overdose among patients receiving opioid therapy. | 2015 | JAMA Internal Medicine | Miller, Matthew; Barber, Catherine W; Leatherman, Sarah; Fonda, Jennifer; Hermos, John A; Cho, Kelly; Gagnon, David R | Y | | | 82 |
| 25686195 | ACP Journal Club: review: in knee and hip OA, opioids reduce pain and improve function but increase adverse events. | 2015 | Annals Of Internal Medicine | March, Lyn | | | Y | Not found on Microsoft Academic |
| 25686028 | Mitigating the dangers of opioids. | 2015 | JAMA Internal Medicine | Katz, Mitchell H | | | Y | 2 |
| 25682833 | The effects of dexmedetomidine on postoperative pain. | 2015 | Anaesthesia | Shorrock, P; Heaton, T; Cochrane, N; Jackson, M; Lund, K; Plummer, N | Y | | | 1 |
| 25674732 | Stability of butorphanol-tropisetron mixtures in 0.9% sodium chloride injection for patient-controlled analgesia use. | 2015 | Medicine | Chen, Fu-Chao; Shi, Xiao-Ya; Li, Peng; Yang, Jin-Guo; Zhou, Ben-Hong | | | | 3 |
| 25670515 | Pharmacogenetics of opioid response. | 2015 | Clinical Pharmacology And Therapeutics | Somogyi, A A; Coller, J K; Barratt, D T | | | Y | 17 |
| 25670511 | Opioids for chronic noncancer pain: still no evidence for superiority of sustained-release opioids. | 2015 | Clinical Pharmacology And Therapeutics | Pedersen, L; Fredheim, Oms | | | Y | 5 |
| 25667245 | Timing of opioid administration as a quality indicator for pain crises in sickle cell disease. | 2015 | Pediatrics | Mathias, Melissa D; McCavit, Timothy L | | | Y | 7 |
| 25659928 | Herpes zoster infection and cardiac arrest. | 2015 | Heart & Lung : The Journal Of Critical Care | Wansa, Nader; Shaffu, Joseph; Khoury, Mounir; De Roy, Luc; Chouairi, Salah | | | Y | 0 |
| 25647677 | A case of respiratory depression in a child with ultrarapid CYP2D6 metabolism after tramadol. | 2015 | Pediatrics | Orliaguet, Gilles; Hamza, Jamil; Couloigner, Vincent; Denoyelle, Francoise; Loriot, Marie-Anne; Broly, Franck; Garabedian, Erea Noel | | | Y | 43 |
| 25642661 | Tramadol and its metabolite m1 selectively suppress transient receptor potential ankyrin 1 activity, but not transient receptor potential vanilloid 1 activity. | 2015 | Anesthesia And Analgesia | Miyano, Kanako; Minami, Kouichiro; Yokoyama, Toru; Ohbuchi, Katsuya; Yamaguchi, Takuhiro; Murakami, Satoshi; Shiraishi, Seiji; Yamamoto, Masahiro; Matoba, Motohiro; Uezono, Yasuhito | | | | 5 |
| 25633978 | Cancer induced bone pain. | 2015 | BMJ (Clinical Research Ed.) | Kane, Christopher M; Hoskin, Peter; Bennett, Michael I | | | Y | 31 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25626783 | Comparison of postoperative pain control in autologous abdominal free flap versus implant-based breast reconstructions. | 2015 | Plastic And Reconstructive Surgery | Gassman, Andrew A; Yoon, Alfred P; Maxhimer, Justin B; Sanchez, Ivan; Sethi, Harleen; Cheng, Kevin W; Tseng, Charles Y; Festekjian, Jaco H; Da Lio, Andrew L; Crisera, Chris A | | | Y | Not found on Microsoft Academic |
| 25625267 | A haunting abstract. | 2015 | Anesthesia And Analgesia | Durieux, Marcel E | | | Y | 0 |
| 25624387 | Morphine or Ibuprofen for post-tonsillectomy analgesia: a randomized trial. | 2015 | Pediatrics | Kelly, Lauren E; Sommer, Doron D; Ramakrishna, Jayant; Hoffbauer, Stephanie; Arbab-Tafti, Sadaf; Reid, Diane; Maclean, Jonathan; Koren, Gideon | | | | 51 |
| 25622845 | Opioids are commonly prescribed to women of reproductive age despite birth defect risk, US CDC study shows. | 2015 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 0 |
| 25602880 | A comprehensive approach to address the prescription opioid epidemic in Washington State: milestones and lessons learned. | 2015 | American Journal Of Public Health | Franklin, Gary; Sabel, Jennifer; Jones, Christopher M; Mai, Jaymie; Baumgartner, Chris; Banta-Green, Caleb J; Neven, Darin; Tauben, David J | | | Y | 53 |
| 25602358 | Protocolized sedation vs usual care in pediatric patients mechanically ventilated for acute respiratory failure: a randomized clinical trial. | 2015 | JAMA | Curley, Martha A Q; Wypij, David; Watson, R Scott; Grant, Mary Jo C; Asaro, Lisa A; Cheifetz, Ira M; Dodson, Brenda L; Franck, Linda S; Gedeit, Rainer G; Angus, Derek C; Matthay, Michael A | | Y | | 116 |
| 25601980 | Tapentadol toxicity in children. | 2015 | Pediatrics | Borys, Douglas; Stanton, Matthew; Gummin, David; Drott, Tracy | | | Y | 7 |
| 25599457 | Change in opioid dose and change in depression in a longitudinal primary care patient cohort. | 2015 | Pain | Scherrer, Jeffrey F; Salas, Joanne; Lustman, Patrick J; Burge, Sandra; Schneider, F David | | | | 26 |
| 25599456 | Endocannabinoids and acute pain after total knee arthroplasty. | 2015 | Pain | Azim, Syed; Nicholson, James; Rebecchi, Mario J; Galbavy, William; Feng, Tian; Reinsel, Ruth; Volkow, Nora D; Benveniste, Helene; Kaczocha, Martin | | | | 12 |
| 25599455 | Variability in opioid prescription monitoring and evidence of aberrant medication taking behaviors in urban safety-net clinics. | 2015 | Pain | Lange, Allison; Lasser, Karen E; Xuan, Ziming; Khalid, Laila; Beers, Donna; Heymann, Orlaith D; Shanahan, Christopher W; Crosson, Julie; Liebschutz, Jane M | | Y | | 11 |
| 25599449 | Effects of testosterone replacement in men with opioid-induced androgen deficiency: a randomized controlled trial. | 2015 | Pain | Basaria, Shehzad; Travison, Thomas G; Alford, Daniel; Knapp, Philip E; Teeter, Kjersten; Cahalan, Christine; Eder, Richard; Lakshman, Kishore; Bachman, Eric; Mensing, George; Martel, Marc O; Le, Dillon; Stroh, Helene; Bhasin, Shalender; Wasan, Ajay D; Edwards, Robert R | | | | 42 |
| 25599446 | National Breakthrough Pain Study: prevalence, characteristics, and associations with health outcomes. | 2015 | Pain | Narayana, Arvind; Katz, Nathaniel; Shillington, Alicia C; Stephenson, Judith J; Harshaw, Qing; Frye, Carla B; Portenoy, Russell K | Y | | | 16 |
| 25599445 | Presynaptic inhibition of optogenetically identified VGluT3+ sensory fibres by opioids and baclofen. | 2015 | Pain | Honsek, Silke D; Seal, Rebecca P; Sandkuhler, Jurgen | | | | 16 |
| 25599444 | The Pain and Opioids IN Treatment study: characteristics of a cohort using opioids to manage chronic non-cancer pain. | 2015 | Pain | Campbell, Gabrielle; Nielsen, Suzanne; Bruno, Raimondo; Lintzeris, Nicholas; Cohen, Milton; Hall, Wayne; Larance, Briony; Mattick, Richard P; Degenhardt, Louisa | | | | 52 |
| 25599439 | What can the POINT study tell us? | 2015 | Pain | Ballantyne, Jane C | | | Y | 4 |
| 25599329 | Out-of-hospital mortality among patients receiving methadone for noncancer pain. | 2015 | JAMA Internal Medicine | Ray, Wayne A; Chung, Cecilia P; Murray, Katherine T; Cooper, William O; Hall, Kathi; Stein, C Michael | | | | 35 |
| 25599304 | Failure of intrathecal ketorolac to reduce remifentanil-induced postinfusion hyperalgesia in humans. | 2015 | Pain | Eisenach, James C; Tong, Chuanyao; Curry, Regina S | | | | 9 |
| 25599296 | Postoperative pain treatment after total hip arthroplasty: a systematic review. | 2015 | Pain | Hojer Karlsen, Anders Peder; Geisler, Anja; Petersen, Pernille Lykke; Mathiesen, Ole; Dahl, Jorgen B | | | Y | 33 |
| 25597468 | Painful and petechial rash after injecting black tar heroin. | 2015 | Clinical Toxicology (Philadelphia, Pa.) | Hendrickson, R G | | | Y | 0 |
| 25596249 | A hybrid approach to urine drug testing using high-resolution mass spectrometry and select immunoassays. | 2015 | American Journal Of Clinical Pathology | McMillin, Gwendolyn A; Marin, Stephanie J; Johnson-Davis, Kamisha L; Lawlor, Bryan G; Strathmann, Frederick G | | | | 19 |
| 25585648 | Improving acute pain management in emergency medicine. | 2015 | Hospital Practice (1995) | Pollack, Charles V Jr; Viscusi, Eugene R | | | | 1 |
| 25581341 | National Institutes of Health Pathways to Prevention Workshop: the role of opioids in the treatment of chronic pain. | 2015 | Annals Of Internal Medicine | Reuben, David B; Alvanzo, Anika A H; Ashikaga, Takamaru; Bogat, G Anne; Callahan, Christopher M; Ruffing, Victoria; Steffens, David C | | | Y | 63 |
| 25581257 | The effectiveness and risks of long-term opioid therapy for chronic pain: a systematic review for a National Institutes of Health Pathways to Prevention Workshop. | 2015 | Annals Of Internal Medicine | Chou, Roger; Turner, Judith A; Devine, Emily B; Hansen, Ryan N; Sullivan, Sean D; Blazina, Ian; Dana, Tracy; Bougatsos, Christina; Deyo, Richard A | | Y | | 406 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25569654 | Sedation and analgesia with fentanyl and etomidate for intrathecal injection in childhood leukemia patients. | 2015 | Medicine | Yang, Chun-Hui; Tian, Xin; Yin, Hai-Bin; Gao, Xiao-Hui; Li, Na | | | | 4 |
| 25569647 | A new real-time method for detecting the effect of fentanyl using the preoperative pressure pain threshold and Narcotrend index: a randomized study in female surgery patients. | 2015 | Medicine | Duan, Guangyou; Guo, Shanna; Zhan, Huiming; Qi, Dongmei; Zhang, Yuhao; Zhang, Xianwei | | | | 4 |
| 25561513 | Opioids for low back pain. | 2015 | BMJ (Clinical Research Ed.) | Deyo, Richard A; Von Korff, Michael; Duhrkoop, David | | | | 117 |
| 25560713 | Comparative effectiveness of pharmacologic interventions for knee osteoarthritis: a systematic review and network meta-analysis. | 2015 | Annals Of Internal Medicine | Bannuru, Raveendhara R; Schmid, Christopher H; Kent, David M; Vaysbrot, Elizaveta E; Wong, John B; McAlindon, Timothy E | | Y | | 208 |
| 25558983 | A comparison of fentanyl with pethidine for pain relief during childbirth: a randomised controlled trial. | 2015 | BJOG : An International Journal Of Obstetrics And Gynaecology | Fleet, J; Belan, I; Jones, M J; Ullah, S; Cyna, A M | | | | 11 |
| 25556020 | Pediatric chronic pancreatitis is associated with genetic risk factors and substantial disease burden. | 2015 | The Journal Of Pediatrics | Schwarzenberg, Sarah Jane; Bellin, Melena; Husain, Sohail Z; Ahuja, Monika; Barth, Bradley; Davis, Heather; Durie, Peter R; Fishman, Douglas S; Freedman, Steven D; Gariepy, Cheryl E; Giefer, Matthew J; Gonska, Tanja; Heyman, Melvin B; Himes, Ryan; Kumar, Soma; Morinville, Veronique D; Lowe, Mark E; Nuehring, Neil E; Ooi, Chee Y; Pohl, John F; Troendle, David; Werlin, Steven L; Wilschanski, Michael; Yen, Elizabeth; Uc, Aliye | | Y | | 52 |
| 25539811 | Chronic morphine-induced microRNA-124 promotes microglial immunosuppression by modulating P65 and TRAF6. | 2015 | Journal Of Immunology (Baltimore, Md. : 1950) | Qiu, Shuwei; Feng, Yimin; LeSage, Gene; Zhang, Ying; Stuart, Charles; He, Lei; Li, Yi; Caudle, Yi; Peng, Ying; Yin, Deling | | | | 27 |
| 25539797 | Chronic noncancer pain management in primary care: family medicine physicians' risk assessment of opioid misuse. | 2015 | Postgraduate Medicine | Kavukcu, Ethem; Akdeniz, Melahat; Avci, Hasan Huseyin; Altug, Mehmet; Oner, Mehmet | | | Y | 7 |
| 25536092 | Postoperative opioid-induced respiratory depression: a closed claims analysis. | 2015 | Anesthesiology | Lee, Lorri A; Caplan, Robert A; Stephens, Linda S; Posner, Karen L; Terman, Gregory W; Voepel-Lewis, Terri; Domino, Karen B | | | | 124 |
| 25534654 | Association of emergency department opioid initiation with recurrent opioid use. | 2015 | Annals Of Emergency Medicine | Hoppe, Jason A; Kim, Howard; Heard, Kennon | | | | 47 |
| 25534330 | Management of pain in autosomal dominant polycystic kidney disease and anatomy of renal innervation. | 2015 | The Journal Of Urology | Tellman, Matthew W; Bahler, Clinton D; Shumate, Ashley M; Bacallao, Robert L; Sundaram, Chandru P | | | Y | 12 |
| 25532715 | COMT gene haplotypes are closely associated with postoperative fentanyl dose in patients. | 2015 | Anesthesia And Analgesia | Zhang, Fan; Tong, Jianbin; Hu, Jie; Zhang, Hao; Ouyang, Wen; Huang, Dong; Tang, Qiuping; Liao, Qin | | | Y | 14 |
| 25526395 | Spontaneous pain-like behaviors are more sensitive to morphine and buprenorphine than mechanically evoked behaviors in a rat model of acute postoperative pain. | 2015 | Anesthesia And Analgesia | Kabadi, Rajiv; Kouya, Francois; Cohen, Hillel W; Banik, Ratan K | Y | | | 5 |
| 25526233 | Eight principles for safer opioid prescribing and cautions with benzodiazepines. | 2015 | Postgraduate Medicine | Webster, Lynn R; Reisfield, Gary M; Dasgupta, Nabarun | Y | | | 4 |
| 25526232 | Safety of a new formulation of ibuprofen sodium compared with standard ibuprofen and placebo. | 2015 | Postgraduate Medicine | Jayawardena, Shyamalie; Leyva, Rina; Kellstein, David | Y | | | 2 |
| 25526230 | Hormone abnormalities in patients with severe and chronic pain who fail standard treatments. | 2015 | Postgraduate Medicine | Tennant, Forest | Y | | | 11 |
| 25526229 | Buprenorphine transdermal system compared with placebo reduces interference in functioning for chronic low back pain. | 2015 | Postgraduate Medicine | Yarlas, Aaron; Miller, Kate; Wen, Warren; Lynch, Shau Yu; Munera, Catherine; Pergolizzi, Joseph V Jr; Raffa, Robert; Ripa, Steven R | Y | | | 3 |
| 25526227 | Efficacy and safety of once-daily, extended-release hydrocodone in individuals previously receiving hydrocodone/acetaminophen combination therapy for chronic pain. | 2015 | Postgraduate Medicine | Bartoli, Adrian; Michna, Edward; He, Ellie; Wen, Warren | Y | | | 6 |
| 25517197 | Anesthesia for cesarean delivery in the Czech Republic: a 2011 national survey. | 2015 | Anesthesia And Analgesia | Stourac, Petr; Blaha, Jan; Klozova, Radka; Noskova, Pavlina; Seidlova, Dagmar; Brozova, Lucie; Jarkovsky, Jiri | | | | 8 |
| 25512959 | How safe is paracetamol? | 2015 | Archives Of Disease In Childhood | Star, Kristina; Choonara, Imti | | | Y | 4 |
| 25503438 | Medical marijuana for cancer. | 2015 | CA: A Cancer Journal For Clinicians | Kramer, Joan L | | | Y | 33 |
| 25502065 | Phase 1 safety assessment of intrathecal oxytocin. | 2015 | Anesthesiology | Eisenach, James C; Tong, Chuanyao; Curry, Regina | | | | 10 |
| 25501899 | Spinal peroxynitrite contributes to remifentanil-induced postoperative hyperalgesia via enhancement of divalent metal transporter 1 without iron-responsive element-mediated iron accumulation in rats. | 2015 | Anesthesiology | Shu, Rui-Chen; Zhang, Lin-Lin; Wang, Chun-Yan; Li, Nan; Wang, Hai-Yun; Xie, Ke-Liang; Yu, Yong-Hao; Wang, Guo-Lin | | | | 13 |
| 25498167 | Quality improvement process in a sickle cell infusion center. | 2015 | The American Journal Of Medicine | Whiteman, Lauren N; Lanzkron, Sophie; Stewart, Rosalyn W; Haywood, Carlton Jr; Strouse, John J; Feldman, Leonard | Y | | | 5 |
| 25491015 | Tramadol - the Marmite() drug. | 2015 | Anaesthesia | Gibbison, B; Bailey, C R; Klein, A A | | | Y | 6 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25490944 | The effect of ondansetron on the efficacy of postoperative tramadol: a systematic review and meta-analysis of a drug interaction. | 2015 | Anaesthesia | Stevens, A J; Woodman, R J; Owen, H | Y | | | 14 |
| 25488309 | A prospective randomized controlled trial of two different sedation sequences for third molar removal in adults. | 2015 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Khader, Ruba; Oreadi, Daniel; Finkelman, Matthew; Jarmoc, Marcin; Chaudhary, Sanjeet; Schumann, Roman; Rosenberg, Morton | | | Y | 2 |
| 25486516 | Tramadol and hypoglycemia: one more thing to worry about. | 2015 | JAMA Internal Medicine | Nelson, Lewis S; Juurlink, David N | | | Y | 3 |
| 25485914 | Interventional modalities to treat cancer-related pain. | 2014 | Hospital Practice (1995) | Moeschler, Susan M; Rosenberg, Casandra; Trainor, Drew; Rho, Richard H; Mauck, W David | | | Y | 3 |
| 25485913 | Hormone testing and treatment enters pain care. | 2015 | Hospital Practice (1995) | Tennant, Forest | Y | | | 0 |
| 25485799 | Tramadol use and the risk of hospitalization for hypoglycemia in patients with noncancer pain. | 2015 | JAMA Internal Medicine | Fournier, Jean-Pascal; Azoulay, Laurent; Yin, Hui; Montastruc, Jean-Louis; Suissa, Samy | | | | 31 |
| 25485468 | Acute and perioperative care of the burn-injured patient. | 2015 | Anesthesiology | Bittner, Edward A; Shank, Erik; Woodson, Lee; Martyn, J A Jeevendra | | | | 32 |
| 25462822 | A constrained heart: a case of sudden onset unrelenting chest pain. | 2014 | Circulation | Wilson, Sean R; Kronzon, Itzhak; Machnicki, Stephen C; Ruiz, Carlos E | | | | 3 |
| 25460534 | Tramadol for noncancer pain and the risk of hyponatremia. | 2015 | The American Journal Of Medicine | Fournier, Jean-Pascal; Yin, Hui; Nessim, Sharon J; Montastruc, Jean-Louis; Azoulay, Laurent | | | | 6 |
| 25460532 | Narcotic-induced pain. | 2015 | The American Journal Of Medicine | Thapa, Sudeep Dhoj; Schairer, Jason | | | Y | 0 |
| 25456962 | Fibromyalgia symptoms and medication requirements respond to parathyroidectomy. | 2014 | Surgery | Adkisson, Cameron O; Yip, Linwah; Armstrong, Michaele J; Stang, Michael T; Carty, Sally E; McCoy, Kelly L | | | Y | 4 |
| 25454570 | Opioid pharmacokinetics depends on lipid solubility. | 2014 | Annals Of Emergency Medicine | Schwartz, Arthur E | | | Y | 0 |
| 25451363 | A 44-year-old woman with excessive sleepiness. Opioid-induced central sleep apnea. | 2014 | Chest | Tovar-Torres, Maria Paula; Bodkin, Cynthia; Siqua, Ninotchka L | | | Y | Not found on Microsoft Academic |
| 25447557 | The PICHFORK (Pain in Children Fentanyl or Ketamine) trial: a randomized controlled trial comparing intranasal ketamine and fentanyl for the relief of moderate to severe pain in children with limb injuries. | 2015 | Annals Of Emergency Medicine | Graudins, Andis; Meek, Robert; Egerton-Warburton, Dianna; Oakley, Ed; Seith, Robert | | | | 35 |
| 25444489 | 30-year-old man with chest pain and nausea. | 2014 | Mayo Clinic Proceedings | Kupsky, Daniel F; Tweet, Marysia S; Anavekar, Nandan S | | | Y | 0 |
| 25438272 | Are muscle relaxants needed for nasal intubation in propofol and remifentanil anesthesia? | 2014 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Ide, Masatoshi; Sunada, Katsuhisa; Katsuyama, Naohiko | | | Y | 1 |
| 25437498 | Review of the performance of quantitative sensory testing methods to detect hyperalgesia in chronic pain patients on long-term opioids. | 2015 | Anesthesiology | Katz, Nathaniel P; Paillard, Florence C; Edwards, Robert R | Y | | | 13 |
| 25427288 | Bilateral Paravertebral Blockade (T7-10) Versus Incisional Local Anesthetic Administration for Pediatric Laparoscopic Cholecystectomy: A Prospective, Randomized Clinical Study. | 2015 | Anesthesia And Analgesia | Visoiu, Mihaela; Cassara, Antonio; Yang, Charles Inshik | Y | | | 7 |
| 25423961 | Intraoperative Use of QuikClot During Adenotonsillectomy: A Prospective Pediatric Trial. | 2015 | The Annals Of Otology, Rhinology, And Laryngology | Derkay, Craig S; Baydoun, Hind A; Stone, Laura | | | | 2 |
| 25421650 | Awareness in cardiothoracic anaesthetic practice - where now after NAP5? | 2015 | Anaesthesia | Smith, D; Goddard, N G | Y | | | 2 |
| 25416635 | Russian doctor is acquitted of drug trafficking charges for providing opioid to a dying man. | 2014 | BMJ (Clinical Research Ed.) | Torjesen, Ingrid | | | Y | 0 |
| 25416312 | Medical cannabis: US researchers battle for access to the plant. | 2014 | BMJ (Clinical Research Ed.) | Frisch, Suzy | | | Y | 1 |
| 25415274 | Refining the anesthesia management of the face-lift patient: lessons learned from 1089 consecutive face lifts. | 2015 | Plastic And Reconstructive Surgery | Ramanadham, Smita R; Costa, Christopher R; Narasimhan, Kailash; Coleman, Jayne E; Rohrich, Rod J | | | Y | 4 |
| 25414036 | Endogenous adenosine A3 receptor activation alleviates persistent pain states. | 2015 | Brain : A Journal Of Neurology | Little, Joshua W; Ford, Amanda; Symons-Liguori, Ashley M; Chen, Zhoumou; Janes, Kali; Doyle, Timothy; Xie, Jennifer; Luongo, Livio; Tosh, Dillip K; Maione, Sabatino; Bannister, Kirsty; Dickenson, Anthony H; Vanderah, Todd W; Porreca, Frank; Jacobson, Kenneth A; Salvemini, Daniela | | | | 49 |
| 25405299 | Is less than 50% more narcotics really noninferior? | 2014 | Anesthesiology | Ziemann-Gimmel, Patrick | | | Y | 2 |
| 25405293 | Opioid abuse and dependence during pregnancy: temporal trends and obstetrical outcomes. | 2014 | Anesthesiology | Maeda, Ayumi; Bateman, Brian T; Clancy, Caitlin R; Creanga, Andreea A; Leffert, Lisa R | | | Y | 54 |
| 25401419 | Disruption of cortical connectivity during remifentanil administration is associated with cognitive impairment but not with analgesia. | 2015 | Anesthesiology | Khodayari-Rostamabad, Ahmad; Olesen, Soren S; Graversen, Carina; Malver, Lasse P; Kurita, Geana P; Sjogren, Per; Christrup, Lona L; Drewes, Asbjorn M | | | | 13 |
| 25387221 | Risks and responsibilities in prescribing opioids for chronic noncancer pain, part 2: best practices. | 2014 | Postgraduate Medicine | Cone, Edward J; DePriest, Anne Z; Gordon, Allan; Passik, Steven D | Y | | | 3 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25383568 | Role of spinal CXCL1 (GROalpha) in opioid tolerance: a human-to-rodent translational study. | 2015 | Anesthesiology | Lin, Chih-Peng; Kang, Kai-Hsiang; Lin, Tzu-Hung; Wu, Ming-Yueh; Liou, Houng-Chi; Chuang, Woei-Jer; Sun, Wei-Zen; Fu, Wen-Mei | | | | Not found on Microsoft Academic |
| 25381329 | Acute pediatric musculoskeletal pain management in North America: a practice variation survey. | 2014 | Clinical Pediatrics | Kircher, Janeva; Drendel, Amy L; Newton, Amanda S; Plint, Amy C; Vandermeer, Ben; Dulai, Sukhdeep; Ali, Samina | | | | 6 |
| 25373391 | Effect of minocycline on lumbar radicular neuropathic pain: a randomized, placebo-controlled, double-blind clinical trial with amitriptyline as a comparator. | 2015 | Anesthesiology | Vanelderen, Pascal; Van Zundert, Jan; Kozicz, Tamas; Puylaert, Martine; De Vooght, Pieter; Mestrum, Roel; Heylen, Rene; Roubos, Eric; Vissers, Kris | | | Y | 21 |
| 25366415 | Ibuprofen as effective as morphine for fracture pain in children, study shows. | 2014 | BMJ (Clinical Research Ed.) | Parish, Emma | | | Y | 0 |
| 25364885 | Pharmacologic interventions for painful diabetic neuropathy: An umbrella systematic review and comparative effectiveness network meta-analysis. | 2014 | Annals Of Internal Medicine | Griebeler, Marcio L; Morey-Vargas, Oscar L; Brito, Juan P; Tsapas, Apostolos; Wang, Zhen; Carranza Leon, Barbara G; Phung, Olivia J; Montori, Victor M; Murad, M Hassan | | | | 48 |
| 25357147 | Spontaneous resolution of quadrilateral space syndrome: a case report. | 2015 | American Journal Of Physical Medicine & Rehabilitation | Gregory, Thomas; Sangha, Harpreet; Bleakney, Robert | | | Y | 2 |
| 25349008 | Oral administration of morphine versus ibuprofen to manage postfracture pain in children: a randomized trial. | 2014 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Poonai, Naveen; Bhullar, Gina; Lin, Kangrui; Papini, Adam; Mainprize, David; Howard, Jocelyn; Teefy, John; Bale, Michelle; Langford, Cindy; Lim, Rodrick; Stitt, Larry; Rieder, Michael J; Ali, Samina | | | | 28 |
| 25348444 | A comparison of intramuscular diamorphine and intramuscular pethidine for labour analgesia: a two-centre randomised blinded controlled trial. | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Wee, M Y K; Tuckey, J P; Thomas, P; Whittaker, V; Banerjee, S | | | Y | 11 |
| 25348443 | Authors' reply: A comparison of intramuscular diamorphine and intramuscular pethidine for labour analgesia: a two-centre randomised blinded controlled trial. | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Wee, M Y K; Tuckey, J P; Thomas, P W; Burnard, S | | | Y | Not found on Microsoft Academic |
| 25347623 | Transversus abdominis plane block reduces morphine consumption in the early postoperative period following microsurgical abdominal tissue breast reconstruction: a double-blind, placebo-controlled, randomized trial. | 2014 | Plastic And Reconstructive Surgery | Zhong, Toni; Ojha, M; Bagher, Shaghayegh; Butler, Kate; Srinivas, Coimbatore; McCluskey, Stuart A; Clarke, Hance; O'Neill, Anne C; Novak, Christine B; Hofer, Stefan O P | | | | Not found on Microsoft Academic |
| 25345435 | In vitro release of fentanyl from transdermal patches in gastric and intestinal fluid. | 2014 | Clinical Toxicology (Philadelphia, Pa.) | Arroyo Plasencia, A M; Mowry, J; Smith, J; Quigley, K | Y | | | 3 |
| 25338127 | AMPAkines have novel analgesic properties in rat models of persistent neuropathic and inflammatory pain. | 2014 | Anesthesiology | Le, Alexander M; Lee, Michelle; Su, Chen; Zou, Anthony; Wang, Jing | | Y | | 13 |
| 25325754 | Supervising anesthesiologists cannot be effectively compared according to their patients' postanesthesia care unit admission pain scores. | 2015 | Anesthesia And Analgesia | Wanderer, Jonathan P; Shi, Yaping; Schildcrout, Jonathan S; Ehrenfeld, Jesse M; Epstein, Richard H | | | | 12 |
| 25317939 | Doubts about treating hypogonadism due to long-term opioid use with testosterone therapy: a teachable moment. | 2014 | JAMA Internal Medicine | Murphy, Edward N; Miranda, Richard | | | Y | 2 |
| 25317872 | Clinical practice. Postherpetic neuralgia. | 2014 | The New England Journal Of Medicine | Johnson, Robert W; Rice, Andrew S C | | | Y | 104 |
| 25313880 | 5-HT1A receptor agonist Befiradol reduces fentanyl-induced respiratory depression, analgesia, and sedation in rats. | 2015 | Anesthesiology | Ren, Jun; Ding, Xiuqing; Greer, John J | | | | 9 |
| 25308408 | Evaluation of the advantageous anesthetic properties of dexmedetomidine used as hypotensive agent compared with nitroglycerin in orthognathic surgery. | 2014 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Rummasak, Duangdee; Apipan, Benjamas | | | Y | 2 |
| 25296260 | Rescheduling of hydrocodone combination products. | 2014 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 25296247 | Nicardipine is superior to esmolol for the management of postcraniotomy emergence hypertension: a randomized open-label study. | 2015 | Anesthesia And Analgesia | Bebawy, John F; Houston, Christopher C; Kosky, Jenna L; Badri, Ahmed M; Hemmer, Laura B; Moreland, Natalie C; Carabini, Louanne M; Koht, Antoun; Gupta, Dhanesh K | | | | 6 |
| 25295660 | Prescribing opioids for chronic noncancer pain in primary care: risk assessment. | 2014 | Postgraduate Medicine | Gordon, Allan; Cone, Edward J; DePriest, Anne Z; Axford-Gatley, Robert A; Passik, Steven D | Y | | | 4 |
| 25285518 | In-hospital delirium while awaiting temporal artery biopsy: a teachable moment. | 2014 | JAMA Internal Medicine | Hamilton, Katherine T; Lee, Benjamin J | Y | | | 0 |
| 25280309 | Re: hypogonadism in men with chronic pain linked to the use of long-acting rather than short-acting opioids. | 2014 | The Journal Of Urology | Seftel, Allen D | | | Y | 0 |
| 25267983 | Opioids for chronic noncancer pain: a position paper of the American Academy of Neurology. | 2014 | Neurology | Franklin, Gary M | | | Y | 166 |
| 25267335 | A randomised controlled trial of ultrasound-guided blockade of the saphenous nerve and the posterior branch of the obturator nerve for postoperative analgesia after day-case knee arthroscopy. | 2014 | Anaesthesia | Westergaard, B; Jensen, K; Lenz, K; Bendtsen, T F; Vazin, M; Tanggaard, K; Worm, B S; Krogsgaard, M; Borglum, J | | | Y | 8 |
| 25264596 | Distraction analgesia in chronic pain patients: the impact of catastrophizing. | 2014 | Anesthesiology | Schreiber, Kristin L; Campbell, Claudia; Martel, Marc O; Greenbaum, Seth; Wasan, Ajay D; Borsook, David; Jamison, Robert N; Edwards, Robert R | Y | | | 18 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25254902 | A randomized control trial of bupivacaine and fentanyl versus fentanyl-only for epidural analgesia during the second stage of labor. | 2015 | Anesthesiology | Craig, Margaret G; Grant, Erica N; Tao, Weike; McIntire, Donald D; Leveno, Kenneth J | | | | 6 |
| 25250928 | Authors' reply: Continuous infusion of local anaesthetic following laparoscopic hysterectomy: a randomised controlled trial. | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Andrews, V; Wright, J T; Ballard, K | Y | | | 0 |
| 25250926 | Continuous infusion of local anaesthetic following laparoscopic hysterectomy: a randomised controlled trial. | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Ismail, S | | | Y | 10 |
| 25234526 | Pre-emptive analgesia with pregabalin and celecoxib decreases postsurgical pain following maxillomandibular advancement surgery: a randomized controlled clinical trial. | 2014 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Cillo, Joseph E Jr; Dattilo, David J | | | Y | 15 |
| 25222831 | Immediate rescue designs in pediatric analgesic trials: a systematic review and meta-analysis. | 2015 | Anesthesiology | Kossowsky, Joe; Donado, Carolina; Berde, Charles B | | | | 12 |
| 25222671 | The latest pharmacologic ventilator. | 2014 | Anesthesiology | Cotten, Joseph F | | Y | | 3 |
| 25216564 | Comparison of narcotic prescribing habits and other methods of pain control by oral and maxillofacial surgeons in the United States and Canada. | 2014 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Pynn, Bruce R; Laskin, Daniel M | | | Y | 2 |
| 25211712 | Moving beyond misuse and diversion: the urgent need to consider the role of iatrogenic addiction in the current opioid epidemic. | 2014 | American Journal Of Public Health | Beauchamp, Gillian A; Winstanley, Erin L; Ryan, Shawn A; Lyons, Michael S | | | Y | 33 |
| 25204248 | Oral morphine is a prescription-only medicine. | 2014 | Anaesthesia | Whitehouse, K; Marr, R | | | Y | 1 |
| 25204247 | Paediatric codeine use after adenotonsillectomy. | 2014 | Anaesthesia | Tan, K W; Martin, S; Bell, G | Y | | | 1 |
| 25203883 | Long-term outcomes after total pancreatectomy and islet cell autotransplantation: is it a durable operation? | 2014 | Annals Of Surgery | Wilson, Gregory C; Sutton, Jeffrey M; Abbott, Daniel E; Smith, Milton T; Lowy, Andrew M; Matthews, Jeffrey B; Rilo, Horacio L R; Schmulewitz, Nathan; Salehi, Marzieh; Choe, Kyuran; Brunner, John; Hanseman, Dennis J; Sussman, Jeffrey J; Edwards, Michael J; Ahmad, Sved A | | | Y | 45 |
| 25203083 | Management of sickle cell disease: summary of the 2014 evidence-based report by expert panel members. | 2014 | JAMA | Yawn, Barbara P; Buchanan, George R; Afenyi-Annan, Araba N; Ballas, Samir K; Hassell, Kathryn L; James, Andra H; Jordan, Lanetta; Lanzkron, Sophie M; Lottenberg, Richard; Savage, William J; Tanabe, Paula J; Ware, Russell E; Murad, M Hassan; Goldsmith, Jonathan C; Ortiz, Eduardo; Fulwood, Robinson; Horton, Ann; John-Sowah, Joylene | Y | | | 506 |
| 25202129 | Pain assessment in children. | 2014 | Archives Of Disease In Childhood | Howard, Richard F; Liossi, Christina | | | Y | 3 |
| 25200481 | Pediatric pain management and opioids: the baby and the bathwater. | 2014 | JAMA Pediatrics | Schechter, Neil L | | | Y | 10 |
| 25188001 | Cannabinoid receptor type 1 antagonist, AM251, attenuates mechanical allodynia and thermal hyperalgesia after burn injury. | 2014 | Anesthesiology | Ueda, Masashi; Iwasaki, Hajime; Wang, Shuxing; Murata, Eri; Poon, K Y Trudy; Mao, Jianren; Martyn, J A Jeevendra | | Y | | 12 |
| 25187581 | Postoperative epidural analgesia compared with intraoperative periarticular injection for pain control following total knee arthroplasty under spinal anesthesia: a randomized controlled trial. | 2014 | The Journal Of Bone And Joint Surgery. American Volume | Tsukada, Sachiyuki; Wakui, Motohiro; Hoshino, Akiho | | | Y | Not found on Microsoft Academic |
| 25187497 | Pupillometry: a non-invasive technique for pain assessment in paediatric patients. | 2014 | Archives Of Disease In Childhood | Connelly, Mark A; Brown, Jacob T; Kearns, Gregory L; Anderson, Rawni A; St Peter, Shawn D; Neville, Kathleen A | | | | 17 |
| 25185591 | Catechol-o-methyltransferase polymorphisms predict opioid consumption in postoperative pain. | 2014 | Anesthesia And Analgesia | Candiotti, Keith A; Yang, Zhe; Buric, David; Arheart, Kris; Zhang, Yanping; Rodriguez, Yiliam; Gitlin, Melvin C; Carvalho, Enisa; Jaraba, Isabel; Wang, Liyong | | | | 16 |
| 25162278 | In Reply: Cho et al. | 2014 | Obstetrics And Gynecology | Desai, Rishi J; Hernandez-Diaz, Sonia; Bateman, Brian T; Huybrechts, Krista F | | | Y | 0 |
| 25159358 | Continuous noninvasive respiratory volume monitoring for the identification of patients at risk for opioid-induced respiratory depression and obstructive breathing patterns. | 2014 | The Journal Of Trauma And Acute Care Surgery | Voscopoulos, Christopher J; MacNabb, Colin Marshall; Freeman, Jenny; Galvagno, Samuel M Jr; Ladd, Diane; George, Edward | | | | 18 |
| 25159356 | A dose-finding study of sufentanil sublingual microtablets for the management of postoperative bunionectomy pain. | 2014 | The Journal Of Trauma And Acute Care Surgery | Singla, Neil K; Muse, Derek D; Evashenk, Mark A; Palmer, Pamela P | Y | | | 8 |
| 25155539 | Improving pain management in orthopedic surgical patients with opioid tolerance. | 2014 | The Nursing Clinics Of North America | Doi, Kathleen; Shimoda, Rosanne; Gibbons, Gregory | | | Y | 1 |
| 25154332 | Medical cannabis laws and opioid analgesic overdose mortality in the United States, 1999-2010. | 2014 | JAMA Internal Medicine | Bachhuber, Marcus A; Saloner, Brendan; Cunningham, Chinazo O; Barry, Colleen L | | | | 201 |
| 25148377 | Cytochrome P450 epoxygenase dependence of opioid analgesia: fluconazole does not interfere with remifentanil-mediated analgesia in human subjects. | 2014 | Clinical Pharmacology And Therapeutics | Oertel, B G; Vermehren, J; Huynh, T T; Doehring, A; Ferreiros, N; Zimmermann, M; Geisslinger, G; Lotsch, J | | | | 1 |
| 25141248 | Combining opioid and adrenergic mechanisms for chronic pain. | 2014 | Postgraduate Medicine | Smith, Howard S; Raffa, Robert B; Pergolizzi, Joseph V; Taylor, Robert; Tallarida, Ronald J | Y | | | 9 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25141247 | Role of indomethacin in acute pain and inflammation management: a review of the literature. | 2014 | Postgraduate Medicine | Nalamachu, Srinivas; Wortmann, Robert | Y | | | 11 |
| 25141244 | Acute pain: effective management requires comprehensive assessment. | 2014 | Postgraduate Medicine | Radnovich, Richard; Chapman, C Richard; Gudin, Jeffrey A; Panchal, Sunil J; Webster, Lynn R; Pergolizzi, Joseph V Jr | Y | | | 12 |
| 25141242 | A review of the literature on multiple factors involved in postoperative pain course and duration. | 2014 | Postgraduate Medicine | de Leon-Casasola, Oscar | Y | | | 11 |
| 25134875 | Addiction disorders. | 2014 | The Medical Clinics Of North America | Merrill, Joseph O; Duncan, Mark H | | | Y | Not found on Microsoft Academic |
| 25126704 | What epidural opioid results in the best analgesia outcomes and fewest side effects after surgery?: a meta-analysis of randomized controlled trials. | 2014 | Anesthesia And Analgesia | Youssef, Nayer; Orlov, David; Alie, Tristan; Chong, Matthew; Cheng, Ji; Thabane, Lehana; Paul, James | | | | 21 |
| 25126703 | Glycogen synthase kinase-3beta inhibition prevents remifentanil-induced postoperative hyperalgesia via regulating the expression and function of AMPA receptors. | 2014 | Anesthesia And Analgesia | Li, Yi-ze; Tang, Xiao-hong; Wang, Chun-yan; Hu, Nan; Xie, Ke-liang; Wang, Hai-yun; Yu, Yong-hao; Wang, Guo-lin | | | | Not found on Microsoft Academic |
| 25123247 | CORR Insights(R): does advanced cryotherapy reduce pain and narcotic consumption after knee arthroplasty? | 2014 | Clinical Orthopaedics And Related Research | Scharf, Hanns-Peter | | | Y | Not found on Microsoft Academic |
| 25122724 | Opioid therapy for knee osteoarthritis and postoperative persistent pain after knee arthroplasty. | 2014 | Rheumatology (Oxford, England) | Miki, Kenji; Hashimoto, Ryota; Shi, Kenrin; Yukioka, Masao | | | Y | 2 |
| 25119117 | Randomized clinical trial on epidural versus patient-controlled analgesia for laparoscopic colorectal surgery within an enhanced recovery pathway. | 2015 | Annals of Surgery | Hubner, Martin; Blanc, Catherine; Roulin, Didier; Winiker, Michael; Gander, Sylvain; Demartines, Nicolas | | | Y | 77 |
| 25108142 | A prospective comparison of postoperative pain and quality of life in robotic assisted vs conventional laparoscopic gynecologic surgery. | 2015 | American Journal Of Obstetrics And Gynecology | Zechmeister, Jenna R; Pua, Tarah L; Boyd, Leslie R; Blank, Stephanie V; Curtin, John P; Pothuri, Bhavana | | | Y | 7 |
| 25102313 | OPRM1 A118G gene variant and postoperative opioid requirement: a systematic review and meta-analysis. | 2014 | Anesthesiology | Hwang, In Cheol; Park, Ji-Young; Myung, Seung-Kwon; Ahn, Hong Yup; Fukuda, Ken-ichi; Liao, Qin | | | Y | 43 |
| 25100772 | Narcotic Use and Postoperative Doctor Shopping in the Orthopaedic Trauma Population. | 2014 | The Journal Of Bone And Joint Surgery. American Volume | Morris, Brent J; Zumsteg, Justin W; Archer, Kristin R; Cash, Brian; Mir, Hassan R | | | Y | 23 |
| 25099750 | Letting the gene out of the bottle: OPRM1 interactions. | 2014 | Anesthesiology | Belfer, Inna; Young, Erin E; Diatchenko, Luda | | | Y | 5 |
| 25089730 | Serum anticholinergic activity and postoperative cognitive dysfunction in elderly patients. | 2014 | Anesthesia And Analgesia | Rossi, Ariane; Burkhart, Christoph; Dell-Kuster, Salome; Pollock, Bruce G; Strebel, Stephan P; Monsch, Andreas U; Kern, Christian; Steiner, Luzius A | | | | 13 |
| 25082624 | Direct anterior versus miniposterior THA with the same advanced perioperative protocols: surprising early clinical results. | 2015 | Clinical Orthopaedics And Related Research | Poehling-Monaghan, Kirsten L; Kamath, Atul F; Taunton, Michael J; Pagnano, Mark W | | | | 65 |
| 25081937 | Ice packs reduce postoperative midline incision pain and narcotic use: a randomized controlled trial. | 2014 | Journal Of The American College Of Surgeons | Watkins, Ammara A; Johnson, Timothy V; Shrewsberry, Adam B; Nourparvar, Paymon; Madni, Tarik; Watkins, Colyn J; Feingold, Paul L; Kooby, David A; Maithel, Shishir K; Staley, Charles A; Master, Viraj A | | | Y | 20 |
| 25077499 | Pharmacologic management of pain at the end of life. | 2014 | American Family Physician | Groninger, Hunter; Vijayan, Jaya | | | Y | 8 |
| 25076101 | Relief of cancer pain by glycine transporter inhibitors. | 2014 | Anesthesia And Analgesia | Motoyama, Naoyo; Morita, Katsuya; Shiraishi, Seiji; Kitayama, Tomoya; Kanematsu, Takashi; Uezono, Yasuhito; Dohi, Toshihiro | | | | 5 |
| 25076008 | Extreme pain from brown recluse spider bites: model for cytokine-driven pain. | 2014 | JAMA Dermatology | Payne, Katie S; Schilli, Karen; Meier, Katlyn; Rader, Ryan K; Dyer, Jonathan A; Mold, James W; Green, Jonathan A; Stoecker, William V | | | | 7 |
| 25072223 | Cyclosporine-inhibitable cerebral drug transport does not influence clinical methadone pharmacodynamics. | 2014 | Anesthesiology | Meissner, Konrad; Blood, Jane; Francis, Amber M; Yermolenka, Viktar; Kharasch, Evan D | | | | 4 |
| 25064595 | Do patients with acute low-back pain need paracetamol? | 2014 | Lancet (London, England) | Koes, Bart W; Enthoven, Wendy T | | | Y | 2 |
| 25064594 | Efficacy of paracetamol for acute low-back pain: a double-blind, randomised controlled trial. | 2014 | Lancet (London, England) | Williams, Christopher M; Maher, Christopher G; Latimer, Jane; McLachlan, Andrew J; Hancock, Mark J; Day, Richard O; Lin, Chung-Wei Christine | | | | 119 |
| 25063648 | Elucidating risk factors for androgen deficiency associated with daily opioid use. | 2014 | The American Journal Of Medicine | Rubinstein, Andrea; Carpenter, Diane M | | | | 23 |
| 25061628 | A better approach to opioid prescribing in primary care. | 2014 | The Journal Of Family Practice | Canada, Robin E; DiRocco, Danae; Day, Susan | | | Y | 2 |
| 25059851 | Does advanced cryotherapy reduce pain and narcotic consumption after knee arthroplasty? | 2014 | Clinical Orthopaedics And Related Research | Thienpont, Emmanuel | | | Y | 15 |
| 25058217 | Nonmyeloablative HLA-matched sibling allogeneic hematopoietic stem cell transplantation for severe sickle cell phenotype. | 2014 | JAMA | Hsieh, Matthew M; Fitzhugh, Courtney D; Weitzel, R Patrick; Link, Mary E; Coles, Wynona A; Zhao, Xiongce; Rodgers, Griffin P; Powell, Jonathan D; Tisdale, John F | | Y | | 122 |
| 25046417 | Extended-release oxycodone and acetaminophen (Xartemis XR). | 2014 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 25044063 | Efforts to control prescription drug abuse: Why clinicians should be concerned and take action as essential advocates for rational policy. | 2014 | CA: A Cancer Journal For Clinicians | Twillman, Robert K; Kirch, Rebecca; Gilson, Aaron | Y | | | 7 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 25040168 | Analgesic efficacy of pre-operative stellate ganglion block on postoperative pain relief: a randomised controlled trial. | 2014 | Anaesthesia | Kumar, N; Thapa, D; Gombar, S; Ahuja, V; Gupta, R | Y | | | 16 |
| 25027139 | Telecare collaborative management of chronic pain in primary care: a randomized clinical trial. | 2014 | JAMA | Kroenke, Kurt; Krebs, Erin E; Wu, Jingwei; Yu, Zhangsheng; Chumbler, Neale R; Bair, Matthew J | | Y | | 70 |
| 25017821 | The opioid prescription epidemic and the role of emergency medicine. | 2014 | Annals Of Emergency Medicine | Poon, Sabrina J; Greenwood-Ericksen, Margaret B | | | Y | 27 |
| 24999282 | Randomized controlled trial of intravenous antivenom versus placebo for latrodectism: the second Redback Antivenom Evaluation (RAVE-II) study. | 2014 | Annals Of Emergency Medicine | Isbister, Geoffrey K; Page, Colin B; Buckley, Nicholas A; Fatovich, Daniel M; Pascu, Ovidiu; MacDonald, Stephen P J; Calver, Leonie A; Brown, Simon G A | | | Y | 20 |
| 24996597 | Procedural pain in neonatal units in Kenya. | 2014 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Kyololo, O'Brien Munyao; Stevens, Bonnie; Gastaldo, Denise; Gisore, Peter | | | | 13 |
| 24978399 | Chronic pain and opioid use in US soldiers after combat deployment. | 2014 | JAMA Internal Medicine | Toblin, Robin L; Quartana, Phillip J; Riviere, Lyndon A; Walper, Kristina Clarke; Hoge, Charles W | | Y | | 48 |
| 24978149 | Pain and opioids in the military: we must do better. | 2014 | JAMA Internal Medicine | Jonas, Wayne B; Schoomaker, Eric B | | | Y | 10 |
| 24977756 | Epidural placement does not result in an increased incidence of venous thromboembolism in combat-wounded patients. | 2014 | The Journal Of Trauma And Acute Care Surgery | Caruso, Joseph D; Elster, Eric A; Rodriguez, Carlos J | | Y | | 9 |
| 24977636 | Prolonged opioid use after knee arthroscopy in military veterans. | 2014 | Anesthesia And Analgesia | Rozet, Irene; Nishio, Isuta; Robbertze, Reinette; Rotter, Douglas; Chansky, Howard; Hernandez, Adrian V | | | Y | 24 |
| 24958833 | New medical marijuana regulations: the coming storm. | 2014 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Kahan, Meldon; Srivastava, Anita | | | Y | 3 |
| 24958574 | Author's reply to '#BlueJC: does choice of intramuscular analgesics in labour matter?'. | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Wee, Myk | | | Y | 0 |
| 24958573 | A report from #BlueJC: does choice of intramuscular analgesics in labour matter? | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Eichelberger, K Y; Leung, E Y L | | | Y | 0 |
| 24953272 | Surgical inpatient satisfaction: what are the real drivers? | 2014 | Surgery | Danforth, Rachel M; Pitt, Henry A; Flanagan, Mindy E; Brewster, Benjamin D; Brand, Elizabeth W; Frankel, Richard M | | | Y | 26 |
| 24945948 | Preemptive analgesia with bupivacaine in reduction mammaplasty: a prospective, randomized, double-blind, placebo-controlled trial. | 2014 | Plastic And Reconstructive Surgery | Valente, Denis S | | | Y | Not found on Microsoft Academic |
| 24933087 | Extended-release hydrocodone (Zohydro) for pain. | 2014 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 24922121 | Rules and values: a coordinated regulatory and educational approach to the public health crises of chronic pain and addiction. | 2014 | American Journal Of Public Health | Katzman, Joanna G; Comerci, George D; Landen, Michael; Loring, Larry; Jenkusky, Steven M; Arora, Sanjeev; Kalishman, Summers; Marr, Lisa; Camarata, Chris; Duhigg, Daniel; Dillow, Jennifer; Koshkin, Eugene; Taylor, Denise E; Geppert, Cynthia M A | | | Y | 14 |
| 24917349 | Use of intramuscular morphine in trauma patients. | 2014 | Anaesthesia | Jones, C P; Chauhan, R; Aldington, D | | | Y | 0 |
| 24915800 | The effects of intra-operative dexmedetomidine on postoperative pain, side-effects and recovery in colorectal surgery. | 2014 | Anaesthesia | Cheung, C W; Qiu, Q; Ying, A C L; Choi, S W; Law, W L; Irwin, M G | | | | 16 |
| 24912870 | No difference in postoperative pain after arthroscopic versus open rotator cuff repair. | 2014 | Clinical Orthopaedics And Related Research | Williams, Gerald Jr; Kraeutler, Matthew J; Zmistowski, Benjamin; Fenlin, John M Jr | | | Y | 16 |
| 24897746 | Preoperative Opioid Use as a Predictor of Adverse Postoperative Self-Reported Outcomes in Patients Undergoing Spine Surgery. | 2014 | The Journal Of Bone And Joint Surgery. American Volume | Lee, Dennis; Armaghani, Sheyan; Archer, Kristin R; Bible, Jesse; Shau, David; Kay, Harrison; Zhang, Chi; McGirt, Matthew J; Devin, Clinton | | | Y | 69 |
| 24897738 | Early Patient Outcomes After Primary Total Knee Arthroplasty with Quadriceps-Sparing Subvastus and Medial Parapatellar Techniques: A Randomized, Double-Blind Clinical Trial. | 2014 | The Journal Of Bone And Joint Surgery. American Volume | Tomek, Ivan M; Kantor, Stephen R; Cori, LuAnne A; Scoville, Jennifer M; Grove, Margaret R; Morgan, Tamara S; Swarup, Ishaan; Moschetti, Wayne E; Spratt, Kevin F | | | Y | 9 |
| 24896818 | Naloxegol for opioid-induced constipation in patients with noncancer pain. | 2014 | The New England Journal Of Medicine | Chey, William D; Webster, Lynn; Sostek, Mark; Lappalainen, Jaakko; Barker, Peter N; Tack, Jan | Y | | | 151 |
| 24892803 | Accuracy of the composite variability index as a measure of the balance between nociception and antinociception during anesthesia. | 2014 | Anesthesia And Analgesia | Sahinovic, Marco M; Eleveld, Douglas J; Kalmar, Alain F; Heeremans, Eleonora H; De Smet, Tom; Seshagiri, Chandran V; Absalom, Anthony R; Vereecke, Hugo E M; Struys, Michel M R F | | | | 15 |
| 24887969 | Serotonin, morphine, and neuropathic pain: not a simple story. | 2014 | Anesthesiology | Byrne, Kelly; Tsui, Ban | | | | 0 |
| 24887968 | Peripheral nerve injury reduces analgesic effects of systemic morphine via spinal 5-hydroxytryptamine 3 receptors. | 2014 | Anesthesiology | Kimura, Masafumi; Obata, Hideaki; Saito, Shigeru | | | | Not found on Microsoft Academic |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 24867013 | Effect of endoscopic sphincterotomy for suspected sphincter of Oddi dysfunction on pain-related disability following cholecystectomy: the EPISOD randomized clinical trial. | 2014 | JAMA | Cotton, Peter B; Durkalski, Valerie; Romagnuolo, Joseph; Pauls, Qi; Fogel, Evan; Tarnasky, Paul; Aliperti, Giuseppe; Freeman, Martin; Kozarek, Richard; Jamidar, Priya; Wilcox, Mel; Serrano, Jose; Brawman-Mintzer, Olga; Elta, Grace; Mauldin, Patrick; Thornhill, Andre; Hawes, Robert; Wood-Williams, April; Orrell, Kyle; Drossman, Douglas; Robuck, Patricia | | Y | | 80 |
| 24866215 | Surgical and nonsurgical management of gallstones. | 2014 | American Family Physician | Abraham, Sherly; Rivero, Haidy G; Erlikh, Irina V; Griffith, Larry F; Kondamudi, Vasantha K | | | Y | 4 |
| 24856020 | Access to controlled medicines for pain relief and anaesthesia in low-income countries. | 2014 | Lancet (London, England) | Nickerson, Jason W; Attaran, Amir | | | Y | 3 |
| 24848008 | The effect of intra-operative passive movement therapy on non-surgical site pain after breast reconstructive surgery: a preliminary study. | 2014 | Anaesthesia | Bidd, H; Dulai, R; Edelman, N; Giles, J; Patel, C | Y | | | 6 |
| 24842424 | Opioid prescribing. | 2014 | Annals Of Internal Medicine | Nuckols, Teryl J; Chou, Roger | | | Y | Not found on Microsoft Academic |
| 24842423 | Opioid prescribing. | 2014 | Annals Of Internal Medicine | Manchikanti, Laxmaiah; Falco, Frank J E; Hirsch, Joshua A | Y | | | Not found on Microsoft Academic |
| 24842182 | Continuous ultrasound-guided adductor canal block for total knee arthroplasty: a randomized, double-blind trial. | 2014 | Anesthesia And Analgesia | Hanson, Neil A; Allen, Cindy Jo; Hostetter, Lucy S; Nagy, Ryan; Derby, Ryan E; Slee, April E; Arslan, Alex; Auyong, David B | | | | 66 |
| 24842178 | Long-term survival after resection of hepatocellular carcinoma: a potential risk associated with the choice of postoperative analgesia. | 2014 | Anesthesia And Analgesia | Cao, Longhui; Chang, Yi; Lin, Wenqian; Zhou, Jianhua; Tan, Hongying; Yuan, Yunfei; Zeng, Weian | | | | 7 |
| 24834473 | Prospective three-year follow up of a cohort study of 240 patients with chronic facial pain. | 2014 | The Journal Of Laryngology And Otology | Agius, A M; Jones, N S; Muscat, R | | | | 5 |
| 24828373 | Outcomes after implementation of a multimodal standard care pathway for laparoscopic colorectal surgery. | 2014 | The British Journal Of Surgery | Larson, D W; Lovely, J K; Cima, R R; Dozois, E J; Chua, H; Wolff, B G; Pemberton, J H; Devine, R R; Huebner, M | | Y | | 57 |
| 24807337 | Preemptive use of gabapentin in abdominal hysterectomy: a systematic review and meta-analysis. | 2014 | Obstetrics And Gynecology | Alayed, Nada; Alghanaim, Nadin; Tan, Xianming; Tulandi, Togas | | | Y | 36 |
| 24803311 | Painful diabetic neuropathy. | 2014 | BMJ (Clinical Research Ed.) | Peltier, Amanda; Goutman, Stephen A; Callaghan, Brian C | | | | 93 |
| 24796391 | Codeine in mothers and children: where are we now? | 2014 | Anaesthesia | Palanisamy, A; Bailey, C R | | | Y | 11 |
| 24785852 | Increase in prescription opioid use during pregnancy among Medicaid-enrolled women. | 2014 | Obstetrics And Gynecology | Desai, Rishi J; Hernandez-Diaz, Sonia; Bateman, Brian T; Huybrechts, Krista F | | Y | | 104 |
| 24782195 | Poor sleep quality is strongly associated with subsequent pain intensity in patients with acute low back pain. | 2014 | Arthritis & Rheumatology (Hoboken, N.J.) | Alsaadi, Saad M; McAuley, James H; Hush, Julia M; Lo, Serigne; Lin, Chung-Wei Christine; Williams, Christopher M; Maher, Christopher G | | | | 25 |
| 24781572 | Cognitive dysfunction after fast-track hip and knee replacement. | 2014 | Anesthesia And Analgesia | Krenk, Lene; Kehlet, Henrik; Baek Hansen, Torben; Solgaard, Soren; Soballe, Kjeld; Rasmussen, Lars Simon | | | Y | 41 |
| 24777731 | Opioid use after fracture surgery correlates with pain intensity and satisfaction with pain relief. | 2014 | Clinical Orthopaedics And Related Research | Bot, Arjan G J; Bekkers, Stijn; Arnstein, Paul M; Smith, R Malcolm; Ring, David | Y | | | 48 |
| 24769786 | Hospitalist management of vaso-occlusive pain crisis in patients with sickle cell disease using a pathway of care. | 2014 | Hospital Practice (1995) | Allen Liles, Edmund; Kirsch, Jonathan; Gilchrist, Michael; Adem, Mukhtar | | | Y | 1 |
| 24764572 | FDA chief defends Zohydro approval as US states rebel. | 2014 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 0 |
| 24758776 | Intraperitoneal local anesthetics have predominant local analgesic effect: a randomized, double-blind study. | 2014 | Anesthesiology | Perniola, Andrea; Magnuson, Anders; Axelsson, Kjell; Gupta, Anil | | | | 11 |
| 24758775 | Comparison of three techniques for ultrasound-guided femoral nerve catheter insertion: a randomized, blinded trial. | 2014 | Anesthesiology | Farag, Ehab; Atim, Abdulkadir; Ghosh, Raktim; Bauer, Maria; Sreenivasalu, Thilak; Kot, Michael; Kurz, Andrea; Dalton, Jarrod E; Mascha, Edward J; Mounir-Soliman, Loran; Zaky, Sherif; Ali Sakr Esa, Wael; Udeh, Belinda L; Barsoum, Wael; Sessler, Daniel I | Y | | | 16 |
| 24758596 | Chronic pain, addiction, and Zohydro. | 2014 | The New England Journal Of Medicine | Olsen, Yngvild; Sharfstein, Joshua M | | | Y | 17 |
| 24755806 | In reply. | 2014 | Anesthesiology | Farag, Ehab; Dalton, Jarrod; Sessler, Daniel I; Kurz, Andrea | Y | | | Not found on Microsoft Academic |
| 24755805 | Is perioperative intravenous lidocaine for complex spine surgery a more complex issue? | 2014 | Anesthesiology | Fry, Robert Andrew; Davis, Kieran | | | Y | 3 |
| 24749886 | Postoperative morphine concentration in infants with or without biliary atresia and its association with hepatic blood flow. | 2014 | Anaesthesia | Wang, X; Qiao, Z W; Zhou, Z J; Zhuang, P J; Zheng, S | Y | | | 3 |
| 24745582 | Medial open transversus abdominal plane catheter analgesia: a simple, safe, effective technique after open liver resection. | 2014 | Journal Of The American College Of Surgeons | Behman, Ramy; McHardy, Paul; Sawyer, Jason; Lam-McCulloch, Jenny; Karanicolas, Paul J | | | Y | 2 |
| 24743579 | Limb remote ischemic preconditioning attenuates lung injury after pulmonary resection under propofol-remifentanil anesthesia: a randomized controlled study. | 2014 | Anesthesiology | Li, Cai; Xu, Miao; Wu, Yan; Li, Yun-Sheng; Huang, Wen-Qi; Liu, Ke-Xuan | | | | 32 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 24743100 | How do physicians adopt and apply opioid prescription guidelines in the emergency department? A qualitative study. | 2014 | Annals Of Emergency Medicine | Kilaru, Austin S; Gadsden, Sarah M; Perrone, Jeanmarie; Paciotti, Breah; Barg, Frances K; Meisel, Zachary F | | Y | | 24 |
| 24714117 | Polymorphism in the ADRB2 gene explains a small portion of intersubject variability in pain relative to cervical dilation in the first stage of labor. | 2014 | Anesthesiology | Terkawi, Abdullah S; Jackson, William M; Hansoti, Shehnaz; Tabassum, Rabeena; Flood, Pamela | | | | 3 |
| 24706022 | The Chitranjan Ranawat Award: Periarticular injections and femoral & sciatic blocks provide similar pain relief after TKA: a randomized clinical trial. | 2015 | Clinical Orthopaedics And Related Research | Spangehl, Mark J; Clarke, Henry D; Hentz, Joseph G; Misra, Lopa; Blocher, Joshua L; Seamans, David P | | Y | | 54 |
| 24701609 | How to set boundaries with chronic pain patients. | 2014 | The Journal Of Family Practice | Cosio, David | | | Y | 3 |
| 24701604 | Clinical Inquiry: is there a primary care tool to detect aberrant drug-related behaviors in patients on opioids? | 2014 | The Journal Of Family Practice | Peck, Shannon B; Gilchrist, Joshua; Clemans-Taylor, Lee | | | | Not found on Microsoft Academic |
| 24695927 | Percutaneous pin removal in the outpatient clinic--do children require analgesia?: a randomized controlled trial. | 2014 | The Journal Of Bone And Joint Surgery. American Volume | Lim, Kevin Boon Leong; Tan, Sara Shuhui; Abdullah, Sharifah Nazrah Syed; Ong, Ling-Ling; Wong, Mee-Leng; Allen, John Carson | | | | 5 |
| 24690984 | Ketorolac after free tissue transfer: a comparative effectiveness study. | 2014 | The Annals Of Otology, Rhinology, And Laryngology | Schleiffarth, J Robert; Bayon, Rodrigo; Chang, Kristi E; Van Daele, Douglas J; Pagedar, Nitin A | | | Y | 1 |
| 24686045 | The effects of perineural versus intravenous dexamethasone on sciatic nerve blockade outcomes: a randomized, double-blind, placebo-controlled study. | 2014 | Anesthesia And Analgesia | Rahangdale, Rohit; Kendall, Mark C; McCarthy, Robert J; Tureanu, Luminita; Doty, Robert Jr; Weingart, Adam; De Oliveira, Gildasio S Jr | | | | 61 |
| 24685976 | Psychosocial and pharmacological management of pain in pediatric sickle cell disease. | 2014 | Postgraduate Medicine | Hildenbrand, Aimee K; Nicholls, Elizabeth G; Daly, Brian P; Marsac, Meghan L; Tarazi, Reem; Deepti, Raybagkar | | | Y | 3 |
| 24684867 | A prospective, randomized controlled trial of single-incision laparoscopic vs conventional 3-port laparoscopic appendectomy for treatment of acute appendicitis. | 2014 | Journal Of The American College Of Surgeons | Carter, Jonathan T; Kaplan, Jennifer A; Nguyen, Jason N; Lin, Matthew Y C; Rogers, Stanley J; Harris, Hobart W | | | | 51 |
| 24680237 | Lack of association between Press Ganey emergency department patient satisfaction scores and emergency department administration of analgesic medications. | 2014 | Annals Of Emergency Medicine | Schwartz, Tayler M; Tai, Miao; Babu, Kavita M; Merchant, Roland C | | | | 38 |
| 24664646 | Canadian approval sought for controversial pain drug. | 2014 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Brown, Carolyn | | | Y | 0 |
| 24655839 | Long-term outcomes of total pancreatectomy and islet auto transplantation for hereditary/genetic pancreatitis. | 2014 | Journal Of The American College Of Surgeons | Chinnakotla, Srinath; Radosevich, David M; Dunn, Ty B; Bellin, Melena D; Freeman, Martin L; Schwarzenberg, Sarah J; Balamurugan, A N; Wilhelm, Josh; Bland, Barbara; Vickers, Selwyn M; Beilman, Gregory J; Sutherland, David E R; Pruett, Timothy L | | | | 47 |
| 24655456 | In reply. | 2014 | Annals Of Emergency Medicine | Weiner, Scott G; Griggs, Christopher A; Feldman, James A | | | Y | Not found on Microsoft Academic |
| 24655455 | Part of the solution? Or part of the problem? Comments on Clinician impression versus prescription drug monitoring program criteria in the assessment of drug-seeking behavior in the emergency department. | 2014 | Annals Of Emergency Medicine | Nguyen, Vincent; Nelson, Lewis S; Lenz, Kasia; Ung, Lucean | Y | | | 0 |
| 24651239 | Intrathecal injection of JWH015 attenuates remifentanil-induced postoperative hyperalgesia by inhibiting activation of spinal glia in a rat model. | 2014 | Anesthesia And Analgesia | Sun, Yu'e; Zhang, Wei; Liu, Yue; Liu, Xiaojie; Ma, Zhengliang; Gu, Xiaoping | | | | 14 |
| 24647506 | Risk factors for continued opioid use one to two months after surgery for musculoskeletal trauma. | 2014 | The Journal Of Bone And Joint Surgery. American Volume | Helmerhorst, Gijs T T; Vranceanu, Ana-Maria; Vrahas, Mark; Smith, Malcolm; Ring, David | | | | 66 |
| 24647169 | Long term opioid use in 3.1% of patients after surgery may be appropriate. | 2014 | BMJ (Clinical Research Ed.) | Desai, Pradeep; Shaikh, Tauheedur | | | Y | 0 |
| 24647168 | Prolonged postoperative pain is a complex biopsychosocial problem. | 2014 | BMJ (Clinical Research Ed.) | Basler, Michael H; Rae, Colin P | | | Y | 0 |
| 24641640 | Comparison of analgesic efficacy of four-quadrant transversus abdominis plane (TAP) block and continuous posterior TAP analgesia with epidural analgesia in patients undergoing laparoscopic colorectal surgery: an open-label, randomised, non-inferiority trial. | 2014 | Anaesthesia | Niraj, G; Kelkar, A; Hart, E; Horst, C; Malik, D; Yeow, C; Singh, B; Chaudhri, S | Y | | | 64 |
| 24637611 | US bill would force FDA to withdraw approval of new pain drug Zohydro. | 2014 | BMJ (Clinical Research Ed.) | McCarthy, Mike | | | Y | 1 |
| 24623711 | Modifications of gait as predictors of natural osteoarthritis progression in STR/Ort mice. | 2014 | Arthritis & Rheumatology (Hoboken, N.J.) | Poulet, Blandine; de Souza, Roberto; Knights, Chancie B; Gentry, Clive; Wilson, Alan M; Bevan, Stuart; Chang, Yu-Mei; Pitsillides, Andrew A | | | | 13 |
| 24622571 | Impact of preoperative narcotic use on outcomes in migraine surgery. | 2014 | Plastic And Reconstructive Surgery | Adenuga, Paul; Brown, Matthew; Reed, Deborah; Guyuron, Bahman | | | Y | 3 |
| 24615425 | Fewer postoperative fevers: an unexpected benefit of multimodal pain management? | 2014 | Clinical Orthopaedics And Related Research | Karam, Joseph A; Zmistowski, Benjamin; Restrepo, Camilo; Hozack, William J; Parvizi, Javad | | | Y | 8 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 24614324 | Proteinase-activated receptor 1 contributed to up-regulation of enkephalin in keratinocytes of patients with obstructive jaundice. | 2014 | Anesthesiology | Tao, Kun-Ming; Tao, Yong; Chen, Cai-Yang; Yang, Li-Qun; Lu, Zhi-Jie; Sun, Yu-Ming; Huang, Sheng-Dong; Yu, Wei-Feng | | | | 5 |
| 24591422 | FDA is urged to reverse its approval of new pain drug Zohydro ER. | 2014 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 2 |
| 24589873 | High-risk use by patients prescribed opioids for pain and its role in overdose deaths. | 2014 | JAMA Internal Medicine | Gwira Baumblatt, Jane A; Wiedeman, Caleb; Dunn, John R; Schaffner, William; Paulozzi, Leonard J; Jones, Timothy F | | | Y | 126 |
| 24589763 | Sources of prescription opioid pain relievers by frequency of past-year nonmedical use United States, 2008-2011. | 2014 | JAMA Internal Medicine | Jones, Christopher M; Paulozzi, Leonard J; Mack, Karin A | | | Y | 82 |
| 24582007 | Remifentanil versus morphine-midazolam premedication on the quality of endotracheal intubation in neonates: a noninferiority randomized trial. | 2014 | The Journal Of Pediatrics | Avino, Daniela; Zhang, Wei-Hong; De Ville, Andree; Johansson, Anne-Britt | | | | 14 |
| 24577019 | Efficacy and safety of early dexmedetomidine during noninvasive ventilation for patients with acute respiratory failure: a randomized, double-blind, placebo-controlled pilot study. | 2014 | Chest | Devlin, John W; Al-Qadheeb, Nada S; Chi, Amy; Roberts, Russel J; Qawi, Imrana; Garpestad, Erik; Hill, Nicholas S | | | Y | 26 |
| 24572864 | Ketorolac does not increase perioperative bleeding: a meta-analysis of randomized controlled trials. | 2014 | Plastic And Reconstructive Surgery | Gobble, Ryan M; Hoang, Han L T; Kachniarz, Bart; Orgill, Dennis P | | | Y | 48 |
| 24557106 | A comparison of remifentanil patient-controlled intravenous analgesia with epidural analgesia: a meta-analysis of randomized controlled trials. | 2014 | Anesthesia And Analgesia | Liu, Zhi-Qiang; Chen, Xiu-Bin; Li, Hai-Bing; Qiu, Man-Tang; Duan, Tao | | | | 27 |
| 24557091 | Is remifentanil a safe and effective alternative to neuraxial labor analgesia? It all depends. | 2014 | Anesthesia And Analgesia | Birnbach, David J; Ranasinghe, J Sudharma | | | Y | 7 |
| 24553556 | Long-term posttraumatic stress symptoms vary inversely with early opiate dosing in children recovering from serious burns: effects durable at 4 years. | 2014 | The Journal Of Trauma And Acute Care Surgery | Sheridan, Robert L; Stoddard, Frederick J; Kazis, Lewis E; Lee, Austin; Li, Nien-Chen; Kagan, Richard J; Palmieri, Tina L; Meyer, Walter J 3rd; Nicolai, Marc; Stubbs, Teresa K; Chan, Grace; Hinson, Michelle I; Herndon, David N; Tompkins, Ronald G | | | | 27 |
| 24549775 | Evaluating the affect and reversibility of opioid-induced androgen deficiency in an orthopaedic animal fracture model. | 2014 | Clinical Orthopaedics And Related Research | Chrastil, Jesse; Sampson, Christopher; Jones, Kevin B; Higgins, Thomas F | | | | 6 |
| 24548730 | Continuous infusion of local anaesthetic following laparoscopic hysterectomy--a randomised controlled trial. | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Andrews, V; Wright, J T; Zakaria, F; Banerjee, S; Ballard, K | Y | | | 10 |
| 24536008 | Randomized clinical trial of single- versus multi-incision laparoscopic cholecystectomy. | 2014 | The British Journal Of Surgery | Jorgensen, L N; Rosenberg, J; Al-Tayar, H; Assaadzadeh, S; Helgstrand, F; Bisgaard, T | Y | | | 35 |
| 24534115 | Trigeminal neuralgia. | 2014 | BMJ (Clinical Research Ed.) | Zakrzewska, Joanna M; Linskey, Mark E | | | Y | Not found on Microsoft Academic |
| 24528948 | A performance improvement prescribing guideline reduces opioid prescriptions for emergency department dental pain patients. | 2014 | Annals Of Emergency Medicine | Doyon, Suzanne | | | Y | 0 |
| 24525630 | Bilateral suprazygomatic maxillary nerve block for cleft palate repair in children: a prospective, randomized, double-blind study versus placebo. | 2014 | Anesthesiology | Chiono, Julien; Raux, Olivier; Bringuier, Sophie; Sola, Chrystelle; Bigorre, Michele; Capdevila, Xavier; Dadure, Christophe | | | Y | 18 |
| 24525629 | Balance in opioid prescription during pregnancy. | 2014 | Anesthesiology | Flood, Pamela; Raja, Srinivasa N | | | Y | 2 |
| 24525628 | Patterns of opioid utilization in pregnancy in a large cohort of commercial insurance beneficiaries in the United States. | 2014 | Anesthesiology | Bateman, Brian T; Hernandez-Diaz, Sonia; Rathmell, James P; Seeger, John D; Doherty, Michael; Fischer, Michael A; Huybrechts, Krista F | Y | | | 59 |
| 24519538 | Prolonged use of opioids after surgery. | 2014 | BMJ (Clinical Research Ed.) | Duale, Christian | | | Y | 3 |
| 24519537 | Rates and risk factors for prolonged opioid use after major surgery: population based cohort study. | 2014 | BMJ (Clinical Research Ed.) | Clarke, Hance; Soneji, Neilesh; Ko, Dennis T; Yun, Lingsong; Wijeysundera, Duminda N | | | Y | 189 |
| 24518775 | Enhanced recovery protocol after radical cystectomy for bladder cancer. | 2014 | The Journal Of Urology | Daneshmand, Siamak; Ahmadi, Hamed; Schuckman, Anne K; Mitra, Anirban P; Cai, Jie; Miranda, Gus; Djaladat, Hooman | | | Y | 112 |
| 24518763 | Ultrasound guided transversus abdominis plane vs surgeon administered intraoperative regional field infiltration with bupivacaine for early postoperative pain control in children undergoing open pyeloplasty. | 2014 | The Journal Of Urology | Lorenzo, Armando J; Lynch, Johanne; Matava, Clyde; El-Beheiry, Hossam; Hayes, Jason | | | Y | 8 |
| 24509206 | Total pancreatectomy and islet autotransplantation in children for chronic pancreatitis: indication, surgical techniques, postoperative management, and long-term outcomes. | 2014 | Annals Of Surgery | Chinnakotla, Srinath; Bellin, Melena D; Schwarzenberg, Sarah J; Radosevich, David M; Cook, Marie; Dunn, Ty B; Beilman, Gregory J; Freeman, Martin L; Balamurugan, A N; Wilhelm, Josh; Bland, Barbara; Jimenez-Vega, Jose M; Hering, Bernhard J; Vickers, Selwyn M; Pruett, Timothy L; Sutherland, David E R | | Y | | 71 |
| 24509068 | Buprenorphine-naloxone therapy in pain management. | 2014 | Anesthesiology | Chen, Kelly Yan; Chen, Lucy; Mao, Jianren | | Y | | 28 |
| 24500592 | Psychological factors predict disability and pain intensity after skeletal trauma. | 2014 | The Journal Of Bone And Joint Surgery. American Volume | Vranceanu, Ana-Maria; Bachoura, Abdo; Weening, Alexander; Vrahas, Mark; Smith, R Malcolm; Ring, David | Y | | | 90 |
| 24495739 | Morphine inhibits migration of tumor-infiltrating leukocytes and suppresses angiogenesis associated with tumor growth in mice. | 2014 | The American Journal Of Pathology | Koodie, Lisa; Yuan, Hongyan; Pumper, Jeffery A; Yu, Haidong; Charboneau, Richard; Ramkrishnan, Sundaram; Roy, Sabita | | Y | | 24 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 24489012 | Osteoarthritis in Europe: impact on health status, work productivity and use of pharmacotherapies in five European countries. | 2014 | Rheumatology (Oxford, England) | Kingsbury, Sarah R; Gross, Hillary J; Isherwood, Gina; Conaghan, Philip G | | | | 29 |
| 24459220 | Predictors of pain medication use for arthroplasty pain after revision total knee arthroplasty. | 2014 | Rheumatology (Oxford, England) | Singh, Jasvinder A; Lewallen, David G | | | | 12 |
| 24449585 | Disrupted brain circuitry for pain-related reward/punishment in fibromyalgia. | 2014 | Arthritis & Rheumatology (Hoboken, N.J.) | Loggia, Marco L; Berna, Chantal; Kim, Jieun; Cahalan, Christine M; Gollub, Randy L; Wasan, Ajay D; Harris, Richard E; Edwards, Robert R; Napadow, Vitaly | Y | | | 58 |
| 24445643 | Transversus abdominis plane block to ameliorate postoperative pain outcomes after laparoscopic surgery: a meta-analysis of randomized controlled trials. | 2014 | Anesthesia And Analgesia | De Oliveira, Gildasio S Jr; Castro-Alves, Lucas Jorge; Nader, Autoun; Kendall, Mark C; McCarthy, Robert J | | | | 96 |
| 24445532 | Posttonsillectomy pain in children. | 2014 | The American Journal Of Nursing | Sutters, Kimberly A; Isaacson, Glenn | | Y | | Not found on Microsoft Academic |
| 24413546 | Ambulatory continuous peripheral nerve blocks in children and adolescents: a longitudinal 8-year single center study. | 2014 | Anesthesia And Analgesia | Gurnaney, Harshad; Kraemer, F Wickham; Maxwell, Lynne; Muhly, Wallis T; Schleelein, Laura; Ganesh, Arjunan | | | | 31 |
| 24401769 | Adductor canal block versus femoral nerve block for total knee arthroplasty: a prospective, randomized, controlled trial. | 2014 | Anesthesiology | Kim, David H; Lin, Yi; Goytizolo, Enrique A; Kahn, Richard L; Maalouf, Daniel B; Manohar, Asha; Patt, Minda L; Goon, Amanda K; Lee, Yuo-Yu; Ma, Yan; Yadeau, Jacques T | Y | | | 119 |
| 24398818 | Synergistic interaction between fentanyl and bupivacaine given intrathecally for labor analgesia. | 2014 | Anesthesiology | Ngan Kee, Warwick D; Khaw, Kim S; Ng, Floria F; Ng, Karman K L; So, Rita; Lee, Anna | | | | 13 |
| 24398730 | Hamilton acute pain service safety study: using root cause analysis to reduce the incidence of adverse events. | 2014 | Anesthesiology | Paul, James E; Buckley, Norman; McLean, Richard F; Antoni, Karen; Musson, David; Kampf, Marianne; Buckley, Diane; Marcoux, Michelle; Frketich, Rosemary; Thabane, Lehana; Cheng, Ji | | | | 8 |
| 24390828 | Is L2 paravertebral block comparable to lumbar plexus block for postoperative analgesia after total hip arthroplasty? | 2014 | Clinical Orthopaedics And Related Research | Wardhan, Richa; Auroux, Anne-Sophie M; Ben-David, Bruce; Chelly, Jacques E | | | Y | 3 |
| 24384863 | Nicotine for postoperative analgesia: a systematic review and meta-analysis. | 2014 | Anesthesia And Analgesia | Mishriky, Basem M; Habib, Ashraf S | | | | 9 |
| 24382350 | Opioid receptor-triggered spinal mTORC1 activation contributes to morphine tolerance and hyperalgesia. | 2014 | The Journal Of Clinical Investigation | Xu, Ji-Tian; Zhao, Jian-Yuan; Zhao, Xiuli; Ligons, Davinna; Tiwari, Vinod; Atianjoh, Fidelis E; Lee, Chun-Yi; Liang, Lingli; Zang, Weidong; Njoku, Dolores; Raja, Srinivasa N; Yaster, Myron; Tao, Yuan-Xiang | | | | 64 |
| 24379233 | Recognition and management of iatrogenically induced opioid dependence and withdrawal in children. | 2014 | Pediatrics | Galinkin, Jeffrey; Koh, Jeffrey Lee | | | Y | 16 |
| 24375398 | Pain palliation measurement in cancer clinical trials: the US Food and Drug Administration perspective. | 2014 | Cancer | Basch, Ethan; Trentacosti, Ann Marie; Burke, Laurie B; Kwitkowski, Virginia; Kane, Robert C; Autio, Karen A; Papadopoulos, Elektra; Stansbury, James P; Kluetz, Paul G; Smith, Harry; Justice, Robert; Pazdur, Richard | | Y | | 14 |
| 24343289 | Survey criteria for fibromyalgia independently predict increased postoperative opioid consumption after lower-extremity joint arthroplasty: a prospective, observational cohort study. | 2013 | Anesthesiology | Brummett, Chad M; Janda, Allison M; Schueller, Christa M; Tsodikov, Alex; Morris, Michelle; Williams, David A; Clauw, Daniel J | | | | 79 |
| 24343288 | Effect of catechol-o-methyltransferase-gene (COMT) variants on experimental and acute postoperative pain in 1,000 women undergoing surgery for breast cancer. | 2013 | Anesthesiology | Kambur, Oleg; Kaunisto, Mari A; Tikkanen, Emmi; Leal, Suzanne M; Ripatti, Samuli; Kalso, Eija A | | | | 25 |
| 24343286 | Pain in 1,000 women treated for breast cancer: a prospective study of pain sensitivity and postoperative pain. | 2013 | Anesthesiology | Kaunisto, Mari A; Jokela, Ritva; Tallgren, Minna; Kambur, Oleg; Tikkanen, Emmi; Tasmuth, Tiina; Sipila, Reetta; Palotie, Aarno; Estlander, Ann-Mari; Leidenius, Marjut; Ripatti, Samuli; Kalso, Eija A | | | | 38 |
| 24340341 | How to safely prescribe long-acting opioids. | 2013 | The Journal Of Family Practice | Gregory, Thomas B | | | Y | 1 |
| 24303864 | Peri-operative care of the elderly 2014: Association of Anaesthetists of Great Britain and Ireland. | 2014 | Anaesthesia | Griffiths, R; Beech, F; Brown, A; Dhesi, J; Foo, I; Goodall, J; Harrop-Griffiths, W; Jameson, J; Love, N; Pappenheim, K; White, S | Y | | | 70 |
| 24324214 | Treating pain in patients with drug-dependence problems. | 2013 | BMJ (Clinical Research Ed.) | Ballantyne, Jane C | | | Y | 1 |
| 24320856 | The analgesic efficiency of combined pregabalin and ketamine for total hip arthroplasty: a randomised, double-blind, controlled study. | 2014 | Anaesthesia | Martinez, V; Cymerman, A; Ben Ammar, S; Fiaud, J F; Rapon, C; Poindessous, F; Judet, T; Chauvin, M; Bouhassira, D; Sessler, D; Mazoit, X; Fletcher, D | | | Y | 28 |
| 24316091 | Segmental hyperalgesia to mechanical stimulus in interstitial cystitis/bladder pain syndrome: evidence of central sensitization. | 2014 | The Journal Of Urology | Lai, H Henry; Gardner, Vivien; Ness, Timothy J; Gereau, Robert W 4th | Y | | | 24 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 24315907 | Morphine decreases clopidogrel concentrations and effects: a randomized, double-blind, placebo-controlled trial. | 2014 | Journal Of The American College Of Cardiology | Hobl, Eva-Luise; Stimpfl, Thomas; Ebner, Josef; Schoergenhofer, Christian; Derhaschnig, Ulla; Sunder-Plassmann, Raute; Jilma-Stohlawetz, Petra; Mannhalter, Christine; Posch, Martin; Jilma, Bernd | | | Y | 89 |
| 24315697 | Totally thoracoscopic closure of ventricular septal defect without a robotically assisted surgical system: a summary of 119 cases. | 2014 | The Journal Of Thoracic And Cardiovascular Surgery | Ma, Zeng-Shan; Yang, Chang-Yong; Dong, Ming-Feng; Wu, Shu-Ming; Wang, Le-Xin | | | Y | 4 |
| 24289216 | A comparison of intramuscular diamorphine and intramuscular pethidine for labour analgesia: a two-centre randomised blinded controlled trial. | 2014 | BJOG : An International Journal Of Obstetrics And Gynaecology | Wee, M Y K; Tuckey, J P; Thomas, P W; Burnard, S | | | | 11 |
| 24285775 | Increased kappa-opioid receptor expression and function during chronic visceral hypersensitivity. | 2014 | Gut | Hughes, Patrick A; Castro, Joel; Harrington, Andrea M; Isaacs, Nicole; Moretta, Melissa; Hicks, Gareth A; Urso, David M; Brierley, Stuart M | | | | Not found on Microsoft Academic |
| 24276838 | Intravenous magnesium sulfate for vaso-occlusive episodes in sickle cell disease. | 2013 | Pediatrics | Goldman, Ran D; Mounstephen, William; Kirby-Allen, Melanie; Friedman, Jeremy N | | | | 13 |
| 24268523 | Safety of intranasal fentanyl in the out-of-hospital setting: a prospective observational study. | 2014 | Annals Of Emergency Medicine | Karlsen, Anders P B; Pedersen, Danny M B; Trautner, Sven; Dahl, Jorgen B; Hansen, Morten S | | | | 26 |
| 24262016 | Determinants of procedural pain intensity in the intensive care unit. The Europain(R) study. | 2014 | American Journal Of Respiratory And Critical Care Medicine | Puntillo, Kathleen A; Max, Adeline; Timsit, Jean-Francois; Vignoud, Lucile; Chanques, Gerald; Robleda, Gemma; Roche-Campo, Ferran; Mancebo, Jordi; Divatia, Jigeeshu V; Soares, Marcio; Ionescu, Daniela C; Grintescu, Ioana M; Vasiliu, Irena L; Maggiore, Salvatore Maurizio; Rusinova, Katerina; Owczuk, Radoslaw; Egerod, Ingrid; Papathanassoglou, Elizabeth D E; Kyranou, Maria; Joynt, Gavin M; Burghi, Gaston; Freebairn, Ross C; Ho, Kwok M; Kaarlola, Anne; Gerritsen, Rik T; Kesecioglu, Jozef; Sulaj, Miroslav M S; Norrenberg, Michelle; Benoit, Dominique D; Seha, Myriam S G; Hennein, Akram; Periera, Fernando J; Benbenishty, Julie S; Abroug, Fekri; Aquilina, Andrew; Monte, Julia R C; An, Youzhong; Azoulay, Elie | | | | Not found on Microsoft Academic |
| 24257668 | Gabapentin did not reduce morphine consumption, pain, or opioid-related side effects in total knee arthroplasty. | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Zaffagnini, Stefano | | | Y | 0 |
| 24257399 | Intrathecal ultra-low dose naloxone enhances the antihyperalgesic effects of morphine and attenuates tumor necrosis factor-alpha and tumor necrosis factor-alpha receptor 1 expression in the dorsal horn of rats with partial sciatic nerve transection. | 2013 | Anesthesia And Analgesia | Yang, Chih-Ping; Cherng, Chen-Hwan; Wu, Ching-Tang; Huang, Hui-Yi; Tao, Pao-Luh; Lee, Sing-Ong; Wong, Chih-Shung | | | | Not found on Microsoft Academic |
| 24257398 | Continuous interscalene block in patients having outpatient rotator cuff repair surgery: a prospective randomized trial. | 2013 | Anesthesia And Analgesia | Salviz, Emine Aysu; Xu, Daquan; Frulla, Ashton; Kwofie, Kwesi; Shastri, Uma; Chen, Junping; Shariat, Ali Nima; Littwin, Sanford; Lin, Emily; Choi, Jason; Hobeika, Paul; Hadzic, Admir | | | | 48 |
| 24257387 | A retrospective assessment of the incidence of respiratory depression after neuraxial morphine administration for postcesarean delivery analgesia. | 2013 | Anesthesia And Analgesia | Crowgey, Theresa R; Dominguez, Jennifer E; Peterson-Layne, Cathleen; Allen, Terrence K; Muir, Holly A; Habib, Ashraf S | | | Y | 25 |
| 24244968 | Systematic review and meta-analysis of continuous local anaesthetic wound infiltration versus epidural analgesia for postoperative pain following abdominal surgery. | 2013 | The British Journal Of Surgery | Ventham, N T; Hughes, M; O'Neill, S; Johns, N; Brady, R R; Wigmore, S J | Y | | | 62 |
| 24237772 | Emergency department bane--dental pain used to obtain narcotics. | 2013 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Hupp, James R | | | Y | 1 |
| 24227357 | Randomized clinical trial of intraoperative superficial cervical plexus block versus incisional local anaesthesia in thyroid and parathyroid surgery. | 2013 | The British Journal Of Surgery | Egan, R J; Hopkins, J C; Beamish, A J; Shah, R; Edwards, A G; Morgan, J D T | Y | | | 19 |
| 24219250 | Lost in translation? Learning from the opioid epidemic in the USA. | 2013 | Anaesthesia | Weisberg, D; Stannard, C | | | Y | 16 |
| 24219249 | Pain policy and abuse of prescription opioids in the USA: a cautionary tale for Europe. | 2013 | Anaesthesia | Kotecha, M K; Sites, B D | | | Y | 16 |
| 24217469 | Opioid prescribing: a systematic review and critical appraisal of guidelines for chronic pain. | 2014 | Annals Of Internal Medicine | Nuckols, Teryl K; Anderson, Laura; Popescu, Ioana; Diamant, Allison L; Doyle, Brian; Di Capua, Paul; Chou, Roger | | | | 175 |
| 24210367 | Does initial hydromorphone relieve pain best if dosing is fixed or weight based? | 2014 | Annals Of Emergency Medicine | Xia, Shujun; Choe, Dong; Hernandez, Lenin; Birnbaum, Adrienne | | | Y | 5 |
| 24200765 | Predictors of excessive CT scan use in a surgical cohort of patients with Crohn's disease. | 2013 | Postgraduate Medicine | Young, Whitney; Hyman, Neil; Osler, Turner | | | Y | 2 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 24196463 | Local infiltration analgesia followed by continuous infusion of local anesthetic solution for total hip arthroplasty: a prospective, randomized, double-blind, placebo-controlled study. | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Solovyova, Olga; Lewis, Courtland G; Abrams, Jonathan H; Grady-Benson, John; Joyce, Michael E; Schutzer, Steven F; Arumugam, Sivasenthil; Caminiti, Stephanie; Sinha, Sanjay K | | | Y | Not found on Microsoft Academic |
| 24187690 | In response. | 2013 | Anesthesia And Analgesia | Cho, Ah-Reum; Kwon, Jae-Young; Kim, Choongrak | | | Y | Not found on Microsoft Academic |
| 24186470 | The influence of anesthesia and pain management on cognitive dysfunction after joint arthroplasty: a systematic review. | 2014 | Clinical Orthopaedics And Related Research | Zywiel, Michael G; Prabhu, Atul; Perruccio, Anthony V; Gandhi, Rajiv | | | Y | 45 |
| 24183904 | Current era minimally invasive aortic valve replacement: techniques and practice. | 2014 | The Journal Of Thoracic And Cardiovascular Surgery | Malaisrie, S Chris; Barnhart, Glenn R; Farivar, R Saeid; Mehall, John; Hummel, Brian; Rodriguez, Evelio; Anderson, Mark; Lewis, Clifton; Hargrove, Clark; Ailawadi, Gorav; Goldman, Scott; Khan, Junaid; Moront, Michael; Grossi, Eugene; Roselli, Eric E; Agnihotri, Arvind; Mack, Michael J; Smith, J Michael; Thourani, Vinod H; Duhay, Francis G; Kocis, Mark T; Ryan, William H | | | Y | 53 |
| 24182727 | Patients with chronic pain. | 2013 | The Medical Clinics Of North America | Salama-Hanna, Joseph; Chen, Grace | Y | | | 10 |
| 24170528 | Epidural analgesia in labour and neonatal respiratory distress: a case-control study. | 2014 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Kumar, Manoj; Chandra, Sue; Ijaz, Zainab; Senthilselvan, Ambikaipakan | | | | 7 |
| 24163093 | Intraarticular analgesia versus epidural plus femoral nerve block after TKA: a randomized, double-blind trial. | 2014 | Clinical Orthopaedics And Related Research | Reinhardt, Keith R; Duggal, Shivi; Umunna, Ben-Paul; Reinhardt, Gregory A; Nam, Denis; Alexiades, Michael; Cornell, Charles N | | | Y | 17 |
| 24158050 | Factors associated with postoperative exacerbation of sleep-disordered breathing. | 2014 | Anesthesiology | Chung, Frances; Liao, Pu; Elsaid, Hisham; Shapiro, Colin M; Kang, Weimin | | | | 54 |
| 24150476 | Risks associated with opioid use. | 2013 | JAMA | Portenoy, Russell K | Y | | | 0 |
| 24149580 | A randomized controlled trial of the efficacy and respiratory effects of patient-controlled intravenous remifentanil analgesia and patient-controlled epidural analgesia in laboring women. | 2014 | Anesthesia And Analgesia | Stocki, Daniel; Matot, Idit; Einav, Sharon; Eventov-Friedman, Smadar; Ginosar, Yehuda; Weiniger, Carolyn F | | | | 40 |
| 24129447 | FDA tightens indications for using long-acting and extended-release opioids to treat chronic pain. | 2013 | JAMA | Kuehn, Bridget M | | | Y | 6 |
| 24120973 | Clinical care for opioid-using pregnant and postpartum women: the role of obstetric providers. | 2014 | American Journal Of Obstetrics And Gynecology | Jones, Hendree E; Deppen, Krisanna; Hudak, Mark L; Leffert, Lisa; McClelland, Carol; Sahin, Leyla; Starer, Jacquelyn; Terplan, Mishka; Thorp, John M Jr; Walsh, James; Creanga, Andreea A | | | Y | 41 |
| 24114811 | Phase 1b, multicenter, single blinded, placebo-controlled, sequential dose escalation study to assess the safety and tolerability of topically applied AG013 in subjects with locally advanced head and neck cancer receiving induction chemotherapy. | 2013 | Cancer | Limaye, Sewanti Atul; Haddad, Robert I; Cilli, Fiona; Sonis, Stephen T; Colevas, A Dimitrios; Brennan, Michael T; Hu, Kenneth S; Murphy, Barbara A | Y | | | 47 |
| 24104703 | Opioid requirement, opioid receptor expression, and clinical outcomes in patients with advanced prostate cancer. | 2013 | Cancer | Zylla, Dylan; Gourley, Brett L; Vang, Derek; Jackson, Scott; Boatman, Sonja; Lindgren, Bruce; Kuskowski, Michael A; Le, Chap; Gupta, Kalpna; Gupta, Pankaj | | Y | | 62 |
| 24096762 | Impact of epidural analgesia on mortality and morbidity after surgery: systematic review and meta-analysis of randomized controlled trials. | 2014 | Annals Of Surgery | Popping, Daniel M; Elia, Nadia; Van Aken, Hugo K; Marret, Emmanuel; Schug, Stephan A; Kranke, Peter; Wenk, Manuel; Tramer, Martin R | | | | 160 |
| 24095005 | Comparison of local anesthetic efficacy of tramadol hydrochloride (with adrenaline) versus plain tramadol hydrochloride in the extraction of upper molar teeth. | 2013 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Al-Haideri, Yahya A A | | | Y | 13 |
| 24084922 | Chronic use of opioid medications before and after bariatric surgery. | 2013 | JAMA | Raebel, Marsha A; Newcomer, Sophia R; Reifler, Liza M; Boudreau, Denise; Elliott, Thomas E; DeBar, Lynn; Ahmed, Ameena; Pawloski, Pamala A; Fisher, David; Donahoo, W Troy; Bayliss, Elizabeth A | | Y | | 72 |
| 24084920 | Weighing in on opioids for chronic pain: the barriers to change. | 2013 | JAMA | Alford, Daniel P | | | Y | 6 |
| 24084743 | Pharmacological agents currently in clinical trials for disorders in neurogastroenterology. | 2013 | The Journal Of Clinical Investigation | Camilleri, Michael | | Y | | 24 |
| 24081665 | Can regional anesthesia and analgesia prolong cancer survival after orthopaedic oncologic surgery? | 2014 | Clinical Orthopaedics And Related Research | Cata, Juan P; Hernandez, Mike; Lewis, Valerae O; Kurz, Andrea | | | Y | 28 |
| 24074429 | Peroral endoscopic myotomy: A short-term comparison with the standard laparoscopic approach. | 2013 | Surgery | Ujiki, Michael B; Yetasook, Amy K; Zapf, Matthew; Linn, John G; Carbray, Joann M; Denham, Woody | | | Y | 78 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 24071616 | Ultrasound-guided multilevel paravertebral blocks and total intravenous anesthesia improve the quality of recovery after ambulatory breast tumor resection. | 2014 | Anesthesiology | Abdallah, Faraj W; Morgan, Pamela J; Cil, Tulin; McNaught, Andrew; Escallon, Jaime M; Semple, John L; Wu, Wei; Chan, Vincent W | | | | 50 |
| 24071615 | Antihyperalgesic/antinociceptive effects of ceftriaxone and its synergistic interactions with different analgesics in inflammatory pain in rodents. | 2014 | Anesthesiology | Stepanovic-Petrovic, Radica M; Micov, Ana M; Tomic, Maja A; Kovacevic, Jovana M; Boskovic, Bogdan D | | | | 20 |
| 24071376 | Nicardipine infusion for hypotensive anesthesia during orthognathic surgery has protective effect on renal function. | 2014 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Kim, Ji Eun; Lee, Jong Seok; Kim, Mi Kyeong; Kim, Seung Hyun; Kim, Ji Young | | | | 6 |
| 24068670 | Inhibition of NF-kappaB by opioids in T cells. | 2013 | Journal Of Immunology (Baltimore, Md. : 1950) | Borner, Christine; Kraus, Jurgen | | | | Not found on Microsoft Academic |
| 24067833 | Opioid-induced neurotoxicity. | 2013 | The American Journal Of Nursing | Matzo, Marianne; Dawson, Katherine A | | | Y | 2 |
| 24062370 | Association of race and ethnicity with management of abdominal pain in the emergency department. | 2013 | Pediatrics | Johnson, Tiffani J; Weaver, Matthew D; Borrero, Sonya; Davis, Esa M; Myaskovsky, Larissa; Zuckerbraun, Noel S; Kraemer, Kevin L | | Y | | 40 |
| 24057951 | Sevoflurane and its role in the development of chronic postsurgical pain: where is the smoking gun? | 2013 | Anesthesia And Analgesia | Corris, Rachel; Chou, Jason; Riedel, Bernhard; Collins, Marnie | | | Y | 0 |
| 24055279 | Endogenous regulation of visceral pain via production of opioids by colitogenic CD4(+) T cells in mice. | 2014 | Gastroenterology | Boue, Jerome; Basso, Lilian; Cenac, Nicolas; Blanpied, Catherine; Rolli-Derkinderen, Malvyne; Neunlist, Michel; Vergnolle, Nathalie; Dietrich, Gilles | | | | 34 |
| 24051747 | Multilayer cell-seeded polymer nanofiber constructs for soft-tissue reconstruction. | 2013 | JAMA Otolaryngology-- Head & Neck Surgery | Barker, Daniel A; Bowers, Daniel T; Hughley, Brian; Chance, Elizabeth W; Klembczyk, Kevin J; Brayman, Kenneth L; Park, Stephen S; Botchwey, Edward A | | | | 5 |
| 24048307 | Friends, doctors, and tramadol: we might have a problem. | 2013 | BMJ (Clinical Research Ed.) | Winstock, Adam; Bell, James; Borschmann, Rohan | | | | 4 |
| 24048304 | Wanted: national regulatory monitoring system for long term opioid prescription. | 2013 | BMJ (Clinical Research Ed.) | Stewart, Gordon; Basler, Michael H | | | Y | 2 |
| 24044396 | Remifentanil PCA in labour. | 2013 | Anaesthesia | Daly, O; Kelly, K P; McCormack, J G; Heidemann, B H | Y | | | 0 |
| 24044387 | A randomised comparison of lidocaine 2% gel and proparacaine 0.5% eye drops in paediatric squint surgery. | 2013 | Anaesthesia | Sinha, R; Chandralekha; Batra, M; Ray, B R; Mohan, V K; Saxena, R | | | Y | 7 |
| 24035305 | Total muscle-sparing uniportal video-assisted thoracoscopic surgery lobectomy. | 2013 | The Annals Of Thoracic Surgery | Tam, John K C; Lim, Kee Siang | | | Y | 15 |
| 24030791 | FDA to tighten labeling on long acting opioids. | 2013 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 1 |
| 24028230 | OxyContin use on a rural midwest American Indian reservation: demographic correlates and reasons for using. | 2013 | American Journal Of Public Health | Momper, Sandra L; Delva, Jorge; Tauiliili, Debbie; Mueller-Williams, Amelia Cromwell; Goral, Patricia | | | | 6 |
| 24008921 | Moderate hyperventilation during intravenous anesthesia increases net cerebral lactate efflux. | 2014 | Anesthesiology | Grune, Frank; Kazmaier, Stephan; Sonntag, Hans; Stolker, Robert Jan; Weyland, Andreas | | | | 6 |
| 24008186 | Opioid withdrawal signs and symptoms in children: frequency and determinants. | 2013 | Heart & Lung : The Journal Of Critical Care | Fisher, Deborah; Grap, Mary Jo; Younger, Janet B; Ameringer, Suzanne; Elswick, R K | Y | | | 18 |
| 24005579 | The Frey procedure for chronic pancreatitis secondary to pancreas divisum. | 2013 | JAMA Surgery | Pappas, Sam G; Pilgrim, Charles H C; Keim, Rebecca; Harris, Rachel; Wilson, Stuart; Turaga, Kiran; Tsai, Susan; Dua, Kulwinder; Khan, Abdul; Oh, Young; Gamblin, T Clark; Christians, Kathleen | | | Y | 3 |
| 23993224 | Does ketorolac have a preemptive analgesic effect? A randomized, double-blind, control study. | 2013 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Gutta, Rajesh; Koehn, Christopher R; James, Laura E | | | Y | 7 |
| 23975721 | Is it farewell to codeine? | 2013 | Archives Of Disease In Childhood | Anderson, Brian J | | | Y | 13 |
| 23969801 | Enhanced recovery in gynecologic surgery. | 2013 | Obstetrics And Gynecology | Kalogera, Eleftheria; Bakkum-Gamez, Jamie N; Jankowski, Christopher J; Trabuco, Emanuel; Lovely, Jenna K; Dhanorker, Sarah; Grubbs, Pamela L; Weaver, Amy L; Haas, Lindsey R; Borah, Bijan J; Bursiek, April A; Walsh, Michael T; Cliby, William A; Dowdy, Sean C | | | | 94 |
| 23968749 | Diagnostic testing and treatment of pediatric headache in the emergency department. | 2013 | The Journal Of Pediatrics | Sheridan, David C; Meckler, Garth D; Spiro, David M; Koch, Thomas K; Hansen, Matthew L | | | Y | 25 |
| 23965696 | Nerve block of the infrapatellar branch of the saphenous nerve in knee arthroscopy: a prospective, double-blinded, randomized, placebo-controlled trial. | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Hsu, Lawrence P; Oh, Sanders; Nuber, Gordon W; Doty, Robert Jr; Kendall, Mark C; Gryzlo, Stephen; Nader, Antoun | | | Y | 24 |
| 23959213 | Pain and opioid use in chronic liver disease: optimal treatment must address the mental health care needs of the patient. | 2013 | Digestive Diseases And Sciences | Loftis, Jennifer M; Hauser, Peter | | | Y | 3 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 23958818 | Population pharmacokinetic modeling of hydromorphone in cardiac surgery patients during postoperative pain therapy. | 2014 | Anesthesiology | Jeleazcov, Christian; Saari, Teijo I; Ihmsen, Harald; Mell, Jan; Frohlich, Katharina; Krajinovic, Ljubica; Fechner, Jorg; Schuttler, Jurgen | | | | 8 |
| 23955193 | Postoperative opioid administration inhibits bone healing in an animal model. | 2013 | Clinical Orthopaedics And Related Research | Chrastil, Jesse; Sampson, Christopher; Jones, Kevin B; Higgins, Thomas F | | | Y | 25 |
| 23951692 | Comparison between dexmedetomidine and remifentanil for controlled hypotension and recovery in endoscopic sinus surgery. | 2013 | The Annals Of Otology, Rhinology, And Laryngology | Lee, Jungah; Kim, Yongshin; Park, Chansoon; Jeon, Yeonsu; Kim, Daewoo; Joo, Jinduk; Kang, Hyerim | | | Y | 14 |
| 23950198 | Opioids in the UK: what's the problem? | 2013 | BMJ (Clinical Research Ed.) | Stannard, Cathy | | | Y | 46 |
| 23948745 | Being judge and jury: a new skill for emergency physicians. | 2013 | Annals Of Emergency Medicine | Hoppe, Jason; Perrone, Jeanmarie; Nelson, Lewis S | | | Y | 5 |
| 23948362 | Narcotic prescribing habits and other methods of pain control by oral and maxillofacial surgeons after impacted third molar removal. | 2013 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Mutlu, Ibrahim; Abubaker, A Omar; Laskin, Daniel M | | | Y | 28 |
| 23939498 | Pharmacologic therapy for acute pain. | 2013 | American Family Physician | Blondell, Richard D; Azadfard, Mohammadreza; Wisniewski, Angela M | | Y | | 32 |
| 23934412 | Diagnostic stringency and healthcare needs in patients with biliary dyskinesia. | 2013 | Digestive Diseases And Sciences | Aggarwal, Nitin; Bielefeldt, Klaus | | | Y | 5 |
| 23933900 | Risks, management, and monitoring of combination opioid, benzodiazepines, and/or alcohol use. | 2013 | Postgraduate Medicine | Gudin, Jeffrey A; Mogali, Shanthi; Jones, Jermaine D; Comer, Sandra D | Y | | | 81 |
| 23928707 | Single-injection or continuous femoral nerve block for total knee arthroplasty? | 2014 | Clinical Orthopaedics And Related Research | Albrecht, Eric; Morfey, Dorothea; Chan, Vincent; Gandhi, Rajiv; Koshkin, Arkadiy; Chin, Ki Jinn; Robinson, Sylvie; Frascarolo, Philippe; Brull, Richard | | | Y | 20 |
| 23928652 | Identification of a novel spinal dorsal horn astroglial D-amino acid oxidase-hydrogen peroxide pathway involved in morphine antinociceptive tolerance. | 2014 | Anesthesiology | Gong, Nian; Li, Xin-Yan; Xiao, Qi; Wang, Yong-Xiang | | | | 18 |
| 23922249 | Current practices regarding codeine administration among pediatricians and pediatric subspecialists. | 2014 | Clinical Pediatrics | Cartabuke, Richard S; Tobias, Joseph D; Taghon, Thomas; Rice, Julie | | | Y | 16 |
| 23921857 | Prophylactic compared with therapeutic ibuprofen analgesia in first-trimester medical abortion: a randomized controlled trial. | 2013 | Obstetrics And Gynecology | Raymond, Elizabeth G; Weaver, Mark A; Louie, Karmen S; Dean, Gillian; Porsch, Lauren; Lichtenberg, E Steve; Ali, Rose; Arnesen, Michelle | | | | 11 |
| 23921652 | The efficacy of 2 doses of epidural morphine for postcesarean delivery analgesia: a randomized noninferiority trial. | 2013 | Anesthesia And Analgesia | Singh, Sudha I; Rehou, Sarah; Marmai, Kristine L; Jones, Philip M | | | | 16 |
| 23921089 | A randomized trial comparing metallic and absorbable staples for closure of a Pfannenstiel incision for cesarean delivery. | 2013 | American Journal Of Obstetrics And Gynecology | Feese, Catherine A; Johnson, Steven; Jones, Emily; Lambers, Donna S | | | Y | 4 |
| 23905820 | Tonsillectomy and adenoidectomy. | 2013 | Pediatric Clinics Of North America | Ramos, Sharon D; Mukerji, Shraddha; Pine, Harold S | | | Y | 31 |
| 23903521 | Operative management of refractory neuropathic inguinodynia by a laparoscopic retroperitoneal approach. | 2013 | JAMA Surgery | Chen, David C; Hiatt, Jonathan R; Amid, Parviz K | | | Y | 54 |
| 23897505 | Continuous adductor canal blocks are superior to continuous femoral nerve blocks in promoting early ambulation after TKA. | 2014 | Clinical Orthopaedics And Related Research | Mudumbai, Seshadri C; Kim, T Edward; Howard, Steven K; Workman, J Justin; Giori, Nicholas; Woolson, Steven; Ganaway, Toni; King, Robert; Mariano, Edward R | | | Y | 67 |
| 23896698 | Worsening trends in the management and treatment of back pain. | 2013 | JAMA Internal Medicine | Mafi, John N; McCarthy, Ellen P; Davis, Roger B; Landon, Bruce E | | | | 158 |
| 23861422 | Prescribe opioids for chronic non-cancer pain with care for the sake of patients and the community. | 2013 | BMJ (Clinical Research Ed.) | Holliday, Simon M; Dobbin, Malcolm D H | | | Y | 0 |
| 23861421 | Don't forget about constipation with opioid treatment of chronic non-cancer pain. | 2013 | BMJ (Clinical Research Ed.) | Ford, Alexander C; Brenner, Darren M; Schoenfeld, Philip S | | | Y | 0 |
| 23857316 | Continuous femoral nerve block using 0.125% bupivacaine does not prevent early ambulation after total knee arthroplasty. | 2014 | Clinical Orthopaedics And Related Research | Beebe, Michael J; Allen, Rachel; Anderson, Mike B; Swenson, Jeffrey D; Peters, Christopher L | | | Y | 9 |
| 23828808 | What to do when pain and addiction coexist. | 2013 | The Journal Of Family Practice | Savage, Seddon R | Y | | | 1 |
| 23851346 | Cyclosporine-inhibitable blood-brain barrier drug transport influences clinical morphine pharmacodynamics. | 2013 | Anesthesiology | Meissner, Konrad; Avram, Michael J; Yermolenka, Viktar; Francis, Amber M; Blood, Jane; Kharasch, Evan D | | | | 13 |
| 23849618 | Clinician impression versus prescription drug monitoring program criteria in the assessment of drug-seeking behavior in the emergency department. | 2013 | Annals Of Emergency Medicine | Weiner, Scott G; Griggs, Christopher A; Mitchell, Patricia M; Langlois, Breanne K; Friedman, Franklin D; Moore, Rebecca L; Lin, Shuo Cheng; Nelson, Kerrie P; Feldman, James A | | | Y | 51 |
| 23844431 | In response. | 2013 | Anesthesia And Analgesia | Gorgeat, Alain | | | Y | Not found on Microsoft Academic |
| 23842193 | Death or neurologic injury after tonsillectomy in children with a focus on obstructive sleep apnea: houston, we have a problem! | 2014 | Anesthesia And Analgesia | Cote, Charles J; Posner, Karen L; Domino, Karen B | | | | 72 |
| 23836720 | Opioid overdose deaths rose fivefold among US women in 10 years. | 2013 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 4 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 23835590 | Intrathecal gabapentin to treat chronic intractable noncancer pain. | 2013 | Anesthesiology | Rauck, Richard; Coffey, Robert J; Schultz, David M; Wallace, Mark S; Webster, Lynn R; McCarville, Sally E; Grigsby, Eric J; Page, Linda M | Y | | | 16 |
| 23789738 | A comparison of pre-operative nerve stimulator-guided femoral nerve block and fascia iliaca compartment block in patients with a femoral neck fracture. | 2013 | Anaesthesia | Newman, B; McCarthy, L; Thomas, P W; May, P; Layzell, M; Horn, K | Y | | | 36 |
| 23783203 | Rates of prescription opiate use before and after injury in patients with orthopaedic trauma and the risk factors for prolonged opiate use. | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Holman, Joel E; Stoddard, Gregory J; Higgins, Thomas F | | | | 42 |
| 23775718 | Mast cell activation contributes to sickle cell pathobiology and pain in mice. | 2013 | Blood | Vincent, Lucile; Vang, Derek; Nguyen, Julia; Gupta, Mihir; Luk, Kathryn; Ericson, Marna E; Simone, Donald A; Gupta, Kalpna | | Y | | 79 |
| 23770599 | Assessing the utility of the utility function. | 2013 | Anesthesiology | Kharasch, Evan D; Rosow, Carl E | | Y | | 4 |
| 23760519 | Ultrasonography-guided bilateral rectus sheath block vs local anesthetic infiltration after pediatric umbilical hernia repair: a prospective randomized clinical trial. | 2013 | JAMA Surgery | Dingeman, R Scott; Barus, Lindsay M; Chung, Hyun Kee; Clendenin, David J; Lee, Christopher S; Tracy, Sarah; Johnson, Victor M; Dennett, Kate V; Zurakowski, David; Chen, Catherine | | | Y | 23 |
| 23756452 | Fentanyl utility function: a risk-benefit composite of pain relief and breathing responses. | 2013 | Anesthesiology | Boom, Merel; Olofsen, Erik; Neukirchen, Meike; Fussen, Rene; Hay, Justin; Groeneveld, Geert Jan; Aarts, Leon; Sarton, Elise; Dahan, Albert | | | | 12 |
| 23744953 | The analgesic efficacy of subcostal transversus abdominis plane block compared with thoracic epidural analgesia and intravenous opioid analgesia after radical gastrectomy. | 2013 | Anesthesia And Analgesia | Wu, Yiquan; Liu, Fuli; Tang, Hongli; Wang, Quanguang; Chen, Limei; Wu, Hui; Zhang, Xuezheng; Miao, Jianxia; Zhu, Meizhen; Hu, Chenggang; Goldsworthy, Mark; You, Jing; Xu, Xuzhong | | | | 61 |
| 23743472 | Postoperative gum chewing after gynecologic laparoscopic surgery: a randomized controlled trial. | 2013 | Obstetrics And Gynecology | Husslein, Heinrich; Franz, Maximilian; Gutschi, Martina; Worda, Christof; Polteraurer, Stephan; Leipold, Heinz | | | Y | 16 |
| 23733799 | Successful implementation of a neonatal pain and sedation protocol at 2 NICUs. | 2013 | Pediatrics | Deindl, Philipp; Unterasinger, Lukas; Kappler, Gregor; Werther, Tobias; Czaba, Christine; Giordano, Vito; Frantal, Sophie; Berger, Angelika; Pollak, Arnold; Olischar, Monika | | | Y | 20 |
| 23719636 | Opioids for chronic non-cancer pain. | 2013 | BMJ (Clinical Research Ed.) | Freynhagen, Rainer; Geisslinger, Gerd; Schug, Stephan A | | | | 34 |
| 23714839 | Tramadol as a local anesthetic: prospects for use in oncological day surgery. | 2013 | Plastic And Reconstructive Surgery | Passavanti, Maria B; Grella, Elisa; Pace, Maria C; Di Gennaro, Terasa L; Aurilio, Caterina | | | Y | 0 |
| 23709079 | Mean versus median in tables and figures. | 2013 | Anesthesia And Analgesia | Joseph, Tim Thomas; Mathew, Shaji; Amjad, Abdul Samad; Ballal, Kirthinath | | | Y | 0 |
| 23702435 | Sublingual ketorolac versus sublingual tramadol for moderate to severe post-traumatic bone pain in children: a double-blind, randomised, controlled trial. | 2013 | Archives Of Disease In Childhood | Neri, Elena; Maestro, Alessandra; Minen, Federico; Montico, Marcella; Ronfani, Luca; Zanon, Davide; Favret, Anna; Messi, Gianni; Barbi, Egidio | | | Y | 17 |
| 23694801 | Randomized clinical trial of the 2 mg hydromorphone bolus protocol versus the "1+1" hydromorphone titration protocol in treatment of acute, severe pain in the first hour of emergency department presentation. | 2013 | Annals Of Emergency Medicine | Chang, Andrew K; Bijur, Polly E; Lupow, Jason B; Gallagher, E John | | Y | | 8 |
| 23687098 | Opioids for back pain are linked to increased risk of erectile dysfunction. | 2013 | BMJ (Clinical Research Ed.) | Ramsey, Sophie | | | Y | 1 |
| 23683745 | Treating pain in newborn infants: navigating between Scylla and Charybdis. | 2013 | The Journal Of Pediatrics | van den Anker, Johannes N | | | Y | 4 |
| 23682368 | Opioid pain medication use after dermatologic surgery: a prospective observational study of 212 dermatologic surgery patients. | 2013 | JAMA Dermatology | Harris, KaLynne; Curtis, Julia; Larsen, Brooke; Calder, Scott; Duffy, Keith; Bowen, Glen; Hadley, Michael; Tristani-Firouzi, Payam | | Y | | 54 |
| 23681143 | Effect of perioperative intravenous lidocaine administration on pain, opioid consumption, and quality of life after complex spine surgery. | 2013 | Anesthesiology | Farag, Ehab; Ghobrial, Michael; Sessler, Daniel I; Dalton, Jarrod E; Liu, Jinbo; Lee, Jae H; Zaky, Sherif; Benzel, Edward; Bingaman, William; Kurz, Andrea | Y | | | 55 |
| 23677362 | Intra-articular infusion with bupivacaine decreased pain and opioid consumption after total knee arthroplasty. | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Pagnano, Mark W | | | Y | 0 |
| 23669270 | Perioperative systemic magnesium to minimize postoperative pain: a meta-analysis of randomized controlled trials. | 2013 | Anesthesiology | De Oliveira, Gildasio S Jr; Castro-Alves, Lucas J; Khan, Jamil H; McCarthy, Robert J | | | | 67 |
| 23645340 | Preemptive low-dose dexamethasone reduces postoperative emesis and pain after TKA: a randomized controlled study. | 2013 | Clinical Orthopaedics And Related Research | Koh, In Jun; Chang, Chong Bum; Lee, Jung Ha; Jeon, Young-Tae; Kim, Tae Kyun | | | Y | 39 |
| 23641031 | What makes transcutaneous electrical nerve stimulation work? Making sense of the mixed results in the clinical literature. | 2013 | Physical Therapy | Sluka, Kathleen A; Bjordal, Jan M; Marchand, Serge; Rakel, Barbara A | | | | 53 |
| 23635617 | Postoperative pain and recovery after conventional laparoscopy compared with robotically assisted laparoscopy. | 2013 | Obstetrics And Gynecology | El Hachem, Lena; Acholonu, Uchenna C Jr; Nezhat, Farr R | | | Y | 14 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 23635614 | Prevention of postlaparoscopic shoulder and upper abdominal pain: a randomized controlled trial. | 2013 | Obstetrics And Gynecology | Tsai, Hsiao-Wen; Wang, Peng-Hui; Yen, Ming-Shyen; Chao, Kuan-Chong; Hsu, Teh-Fu; Chen, Yi-Jen | | | | 23 |
| 23632672 | Analgesia after total knee replacement: local infiltration versus epidural combined with a femoral nerve blockade: a prospective, randomised pragmatic trial. | 2013 | The Bone & Joint Journal | Yadeau, J T; Goytizolo, E A; Padgett, D E; Liu, S S; Mayman, D J; Ranawat, A S; Rade, M C; Westrich, G H | | Y | | 21 |
| 23632057 | The facilitatory effects of intravenous dexmedetomidine on the duration of spinal anesthesia: a systematic review and meta-analysis. | 2013 | Anesthesia And Analgesia | Abdallah, Faraj W; Abrishami, Amir; Brull, Richard | | | | 29 |
| 23628190 | Perioperative celecoxib decreases opioid use in patients undergoing testicular surgery: a randomized, double-blind, placebo controlled trial. | 2013 | The Journal Of Urology | Mehta, Akanksha; Hsiao, Wayland; King, Peggy; Schlegel, Peter N | | | | 6 |
| 23619173 | Effects of volatile anesthetic choice on hospital length-of-stay: a retrospective study and a prospective trial. | 2013 | Anesthesiology | Kopyeva, Tatyana; Sessler, Daniel I; Weiss, Stephanie; Dalton, Jarrod E; Mascha, Edward J; Lee, Jae H; Kiran, Ravi P; Udeh, Belinda; Kurz, Andrea | | | | 13 |
| 23614474 | New evidence about an old drug--risk with codeine after adenotonsillectomy. | 2013 | The New England Journal Of Medicine | Racoosin, Judith A; Roberson, David W; Pacanowski, Michael A; Nielsen, David R | | | Y | 58 |
| 23583433 | Eluxadoline benefits patients with irritable bowel syndrome with diarrhea in a phase 2 study. | 2013 | Gastroenterology | Dove, Leonard S; Lembo, Anthony; Randall, Charles W; Fogel, Ronald; Andrae, David; Davenport, J Michael; McIntyre, Gail; Almenoff, June S; Covington, Paul S | | | | 81 |
| 23582138 | Efficacy and safety of continuous infusion of fentanyl for pain control in preterm newborns on mechanical ventilation. | 2013 | The Journal Of Pediatrics | Ancora, Gina; Lago, Paola; Garetti, Elisabetta; Pirelli, Anna; Merazzi, Daniele; Mastrocola, Maura; Pierantoni, Luca; Faldella, Giacomo | | | | 30 |
| 23574118 | An fMRI-based neurologic signature of physical pain. | 2013 | The New England Journal Of Medicine | Wager, Tor D; Atlas, Lauren Y; Lindquist, Martin A; Roy, Mathieu; Woo, Choong-Wan; Kross, Ethan | | Y | | 493 |
| 23567867 | Guidelines for opioid prescription: the devil is in the details. | 2013 | Annals Of Internal Medicine | Rosenau, Alex M | | | Y | 5 |
| 23567824 | Guidelines for opioid prescription: why emergency physicians need support. | 2013 | Annals Of Internal Medicine | Kunins, Hillary V; Farley, Thomas A; Dowell, Deborah | | | Y | 18 |
| 23561465 | Emergency provider analgesic practices and attitudes toward patients with sickle cell disease. | 2013 | Annals Of Emergency Medicine | Glassberg, Jeffrey A; Tanabe, Paula; Chow, Annie; Harper, Katrina; Haywood, Carlton Jr; DeBaun, Michael R; Richardson, Lynne D | | Y | | 31 |
| 23558845 | Nonsteroidal anti-inflammatory drugs during pregnancy and the initiation of lactation. | 2013 | Anesthesia And Analgesia | Bloor, Melanie; Paech, Michael | | | Y | 49 |
| 23558843 | Brief report: perioperative analgesic efficacy and plasma concentrations of S+ -ketamine in continuous epidural infusion during thoracic surgery. | 2013 | Anesthesia And Analgesia | Feltracco, Paolo; Barbieri, Stefania; Rizzi, Stefano; Ori, Carlo; Groppa, Francesca; De Rosa, Giovanni; Frigo, Anna Chiara; Padrini, Roberto | | | | Not found on Microsoft Academic |
| 23558833 | Intrathecal pain pump infusions for intractable cancer pain: an algorithm for dosing without a neuraxial trial. | 2013 | Anesthesia And Analgesia | Malhotra, Vivek Tim; Root, James; Kesselbrenner, Joseph; Njoku, Innocent; Cubert, Kenneth; Gulati, Amitabh; Puttanniah, Vinay; Bilsky, Mark; Kaplitt, Michael | Y | | | 16 |
| 23543417 | Scheduled analgesic regimen improves rehabilitation after hip fracture surgery. | 2013 | Clinical Orthopaedics And Related Research | Chin, Raymond Ping-Hong; Ho, Chin-Hung; Cheung, Lydia Po-Chee | | | Y | 15 |
| 23542298 | The clinical conundrum of perioperative pain management in patients with opioid dependence: lessons from two cases. | 2013 | Plastic And Reconstructive Surgery | Israel, Jacqueline S; Poore, Samuel O | | | Y | 7 |
| 23541629 | Centering the pendulum: the evolution of emergency medicine opioid prescribing guidelines. | 2013 | Annals Of Emergency Medicine | Weiner, Scott G; Perrone, Jeanmarie; Nelson, Lewis S | | | Y | 15 |
| 23534126 | Dexmedetomidine versus morphine or fentanyl in the management of children after tonsillectomy and adenoidectomy: a meta-analysis of randomized controlled trials. | 2013 | The Annals Of Otology, Rhinology, And Laryngology | He, Xing-Ying; Cao, Jian-Ping; Shi, Xue-Yin; Zhang, Hao | | | | 11 |
| 23524965 | The TGR5 receptor mediates bile acid-induced itch and analgesia. | 2013 | The Journal Of Clinical Investigation | Alemi, Farzad; Kwon, Edwin; Poole, Daniel P; Lieu, TinaMarie; Lyo, Victoria; Cattaruzza, Fiore; Cevikbas, Ferda; Steinhoff, Martin; Nassini, Romina; Materazzi, Serena; Guerrero-Alba, Raquel; Valdez-Morales, Eduardo; Cottrell, Graeme S; Schoonjans, Kristina; Geppetti, Pierangelo; Vanner, Stephen J; Bunnett, Nigel W; Corvera, Carlos U | | | | 143 |
| 23520591 | Steering patients to relief from chronic low back pain: opioids' role. | 2013 | The Journal Of Family Practice | Chou, Roger | | | Y | 5 |
| 23520590 | How to avoid opioid misuse. | 2013 | The Journal Of Family Practice | Potter, Jennifer Sharpe; Marino, Elise N | | Y | | 3 |
| 23516162 | Bad medicine: co-codamol. | 2013 | BMJ (Clinical Research Ed.) | Spence, Des | | | Y | 4 |
| 23516031 | Periarticular injection in knee arthroplasty improves quadriceps function. | 2013 | Clinical Orthopaedics And Related Research | Chaumeron, Arnaud; Audy, Daniel; Drolet, Pierre; Lavigne, Martin; Vendittoli, Pascal-Andre | | | Y | 45 |
| 23512406 | Pain and opioid use in chronic liver disease. | 2013 | Digestive Diseases And Sciences | Rogal, Shari S; Winger, Daniel; Bielefeld, Klaus; Szigethy, Eva | | Y | | 24 |
| 23512037 | FDA: No codeine after tonsillectomy for children. | 2013 | JAMA | Kuehn, Bridget M | | | Y | 31 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 23503369 | Modeling the influence of the A118G polymorphism in the OPRM1 gene and of noxious stimulation on the synergistic relation between propofol and remifentanil: sedation and analgesia in endoscopic procedures. | 2013 | Anesthesiology | Borrat, Xavier; Troconiz, Inaki F; Valencia, Jose F; Rivadulla, Silvia; Sendino, Oriol; Llach, Josep; Munoz, Jenifer; Castellvi-Bel, Sergi; Jospin, Mathieu; Jensen, Erik W; Castells, Antoni; Gambus, Pedro L | | | | 15 |
| 23488520 | Playing through pain: sports participation and nonmedical use of opioid medications among adolescents. | 2013 | American Journal Of Public Health | Veliz, Philip T; Boyd, Carol; McCabe, Sean E | | Y | | 20 |
| 23480696 | Pre-emptive triple analgesia protocol for tonsillectomy pain control in children: double-blind, randomised, controlled, clinical trial. | 2013 | The Journal Of Laryngology And Otology | El-Fattah, A M A; Ramzy, E | | | Y | 8 |
| 23477962 | Regional scalp block for postcraniotomy analgesia: a systematic review and meta-analysis. | 2013 | Anesthesia And Analgesia | Guilfoyle, Mathew R; Helmy, Adel; Duane, Derek; Hutchinson, Peter J A | | | Y | 42 |
| 23467861 | Early postoperative analgesic effects of a single epidural injection of ropivacaine administered preoperatively in posterior lumbar interbody spinal arthrodesis: a pilot randomized controlled trial. | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Kang, Hyun; Jung, Ho Joong; Lee, Jae Sung; Yang, Jae Jun; Shin, Hwa Yong; Song, Kwang-Sup | | | Y | 7 |
| 23462788 | Chronic back pain with possible prescription opioid misuse. | 2013 | JAMA | Alford, Daniel P | | | Y | 21 |
| 23462783 | Improving opioid prescribing: the New York City recommendations. | 2013 | JAMA | Juurlink, David N; Dhalla, Irfan A; Nelson, Lewis S | | | Y | 28 |
| 23460574 | Occurrence of rapid eye movement sleep deprivation after surgery under regional anesthesia. | 2013 | Anesthesia And Analgesia | Dette, Frank; Cassel, Werner; Urban, Friederike; Zoremba, Martin; Koehler, Ulrich; Wulf, Hinnerk; Graf, Jurgen; Steinfeldt, Thorsten | | | Y | 8 |
| 23456496 | Cholecystectomy and clinical presentations of gastroparesis. | 2013 | Digestive Diseases And Sciences | Parkman, Henry P; Yates, Katherine; Hasler, William L; Nguyen, Linda; Pasricha, Pankaj J; Snape, William J; Farrugia, Gianrico; Koch, Kenneth L; Calles, Jorge; Abell, Thomas L; Sarosiek, Irene; McCallum, Richard W; Lee, Linda; Unalp-Arida, Aynur; Tonascia, James; Hamilton, Frank | | Y | | 14 |
| 23443901 | Randomized clinical trial of subcutaneous versus interfascial bupivacaine for pain control after midline laparotomy. | 2013 | The British Journal Of Surgery | Khorgami, Z; Shoar, S; Hosseini Araghi, N; Mollahosseini, F; Nasiri, S; Ghaffari, M H; Aminian, A | | | Y | 7 |
| 23430331 | Assessment and management of renal colic. | 2013 | BMJ (Clinical Research Ed.) | Manjunath, Aditya; Skinner, Richard; Probert, John | | | Y | 7 |
| 23414718 | Opioids for chronic pain: new evidence, new strategies, safe prescribing. | 2013 | The American Journal Of Medicine | de Leon-Casasola, Oscar A | | | Y | 43 |
| 23414717 | The effect of opioid therapy on endocrine function. | 2013 | The American Journal Of Medicine | Brennan, Michael J | Y | | | 63 |
| 23408672 | Preventive analgesia by local anesthetics: the reduction of postoperative pain by peripheral nerve blocks and intravenous drugs. | 2013 | Anesthesia And Analgesia | Barreveld, Antje; Witte, Jurgen; Chahal, Harkirat; Durieux, Marcel E; Strichartz, Gary | | Y | | 77 |
| 23407105 | Effects of naloxone on opioid-induced hyperalgesia and tolerance to remifentanil under sevoflurane anesthesia in rats. | 2013 | Anesthesiology | Aguado, Delia; Abreu, Mariana; Benito, Javier; Garcia-Fernandez, Javier; Gomez de Segura, Ignacio A | | | | 22 |
| 23400991 | The effects of anesthetics on chronic pain after breast cancer surgery. | 2013 | Anesthesia And Analgesia | Cho, Ah-Reum; Kwon, Jae-Young; Kim, Kyung-Hoon; Lee, Hyeon-Jeong; Kim, Hae-Kyu; Kim, Eun-Soo; Hong, Jung-Min; Kim, Choongrak | | | Y | 28 |
| 23400985 | A randomized controlled comparison of epidural analgesia and combined spinal-epidural analgesia in a private practice setting: pain scores during first and second stages of labor and at delivery. | 2013 | Anesthesia And Analgesia | Gambling, David; Berkowitz, Jonathan; Farrell, Thomas R; Pue, Alex; Shay, Dennis | | | Y | 44 |
| 23400975 | The response of the composite variability index to a standardized noxious stimulus during propofol-remifentanil anesthesia. | 2013 | Anesthesia And Analgesia | Ellerkmann, Richard Klaus; Grass, Annekathrin; Hoeft, Andreas; Soehle, Martin | | | | 24 |
| 23397315 | Is pain after TKA better with periarticular injection or intrathecal morphine? | 2013 | Clinical Orthopaedics And Related Research | Tammachote, Nattapol; Kanitnate, Supakit; Manuwong, Sudsayam; Yakumpor, Thanasak; Panichkul, Phonthakorn | | | Y | 26 |
| 23392746 | Endoscopic minor papilla sphincterotomy in patients with santorinicele reduces pain and improves quality of life. | 2013 | Digestive Diseases And Sciences | Lutzak, Gregory D; Gluck, Michael; Ross, Andrew S; Kozarek, Richard A | | | Y | 6 |
| 23391677 | Primary care considerations of the pharmacokinetics and clinical use of extended-release opioids in treating patients with chronic noncancer pain. | 2013 | Postgraduate Medicine | Nicholson, Bruce | Y | | | 6 |
| 23385275 | Opioid analgesics for rheumatoid arthritis pain. | 2013 | JAMA | Whittle, Samuel L; Richards, Bethan L; Buchbinder, Rachelle | | | Y | 13 |
| 23382441 | A paradigm shift to balance safety and quality in pediatric pain management. | 2013 | Pediatrics | Avansino, Jeffrey R; Peters, Lisa M; Stockfish, Shellie L; Walco, Gary A | | | Y | 5 |
| 23374416 | A performance improvement prescribing guideline reduces opioid prescriptions for emergency department dental pain patients. | 2013 | Annals of Emergency Medicine | Fox, Timothy R; Li, James; Stevens, Sandra; Tippie, Tracy | | | Y | 29 |
| 23364568 | A single-nucleotide polymorphism in SCN9A may decrease postoperative pain sensitivity in the general population. | 2013 | Anesthesiology | Duan, Guangyou; Xiang, Guifang; Zhang, Xianwei; Yuan, Ruimei; Zhan, Huiming; Qi, Dongmei | | | | 22 |
| 23363517 | Why doctors prescribe opioids to known opioid abusers. | 2013 | The New England Journal Of Medicine | Ballantyne, Jane C; Sullivan, Mark D | | | Y | 4 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 23363516 | Why doctors prescribe opioids to known opioid abusers. | 2013 | The New England Journal Of Medicine | Lembke, Anna | | | Y | 4 |
| 23359310 | Low-dose naltrexone for the treatment of fibromyalgia: findings of a small, randomized, double-blind, placebo-controlled, counterbalanced, crossover trial assessing daily pain levels. | 2013 | Arthritis And Rheumatism | Younger, Jarred; Noor, Noorulain; McCue, Rebecca; Mackey, Sean | | | | 68 |
| 23358127 | Treatment with carbon monoxide-releasing molecules and an HO-1 inducer enhances the effects and expression of micro-opioid receptors during neuropathic pain. | 2013 | Anesthesiology | Hervera, Arnau; Leanez, Sergi; Motterlini, Roberto; Pol, Olga | | | | Not found on Microsoft Academic |
| 23340354 | Role of capsaicin in a murine model of labor and delivery. | 2013 | Anesthesiology | Mirza, Fadi G; Fakhoury, Ayed A; Rowley, Thomas J; Flood, Pamela D | | | | 5 |
| 23340351 | A double-blind randomized trial of wound and intercostal space infiltration with ropivacaine during breast cancer surgery: effects on chronic postoperative pain. | 2013 | Anesthesiology | Albi-Feldzer, Aline; Mouret-Fourme E, Emmanuelle; Hamouda, Smail; Motamed, Cyrus; Dubois, Pierre-Yves; Jouanneau, Ludivine; Jayr, Christian | | | | 43 |
| 23337426 | Initial management decisions after a new consultation for low back pain: implications of the usage of physical therapy for subsequent health care costs and utilization. | 2013 | Archives Of Physical Medicine And Rehabilitation | Fritz, Julie M; Brennan, Gerard P; Hunter, Stephen J; Magel, John S | | | Y | 34 |
| 23318461 | Opioid prescriptions for chronic nonmalignant pain: driving on a dangerous road. | 2013 | JAMA Internal Medicine | Katz, Mitchell H | | | Y | 7 |
| 23302985 | The effect of OPRM1 and COMT genotypes on the analgesic response to intravenous fentanyl labor analgesia. | 2013 | Anesthesia And Analgesia | Landau, Ruth; Liu, Shih-Kai; Blouin, Jean-Louis; Carvalho, Brendan | | | | 22 |
| 23302973 | A multicenter, randomized, controlled study evaluating preventive etanercept on postoperative pain after inguinal hernia repair. | 2013 | Anesthesia And Analgesia | Cohen, Steven P; Galvagno, Samuel M; Plunkett, Anthony; Harris, Diamond; Kurihara, Connie; Turabi, Ali; Rehrig, Scott; Buckenmaier, Chester C 3rd; Chelly, Jacques E | Y | | | 18 |
| 23302961 | Multimodal approach to pain management following bipolar hemiarthroplasty for femoral neck fracture: i'm a believer!: commentary on an article by Hyun Kang, MD, et al.: "effectiveness of multimodal pain management after bipolar hemiarthroplasty for hip fracture. A randomized, controlled study". | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Cornell, Charles | | | Y | 3 |
| 23302898 | Effectiveness of multimodal pain management after bipolar hemiarthroplasty for hip fracture: a randomized, controlled study. | 2013 | The Journal Of Bone And Joint Surgery. American Volume | Kang, Hyun; Ha, Yong-Chan; Kim, Jin-Yun; Woo, Young-Cheol; Lee, Jae-Sung; Jang, Eui-Chan | | | Y | 32 |
| 23299611 | Pain panacea for opiophobia in infants? | 2013 | JAMA | Anand, Kanwaljeet J S | | | Y | 9 |
| 23299606 | Effect of intravenous paracetamol on postoperative morphine requirements in neonates and infants undergoing major noncardiac surgery: a randomized controlled trial. | 2013 | JAMA | Ceelie, Ilse; de Wildt, Saskia N; van Dijk, Monique; van den Berg, Margreeth M J; van den Bosch, Gerbrich E; Duivenvoorden, Hugo J; de Leeuw, Tom G; Mathot, Ron; Knibbe, Catherijne A J; Tibboel, Dick | | | | 91 |
| 23299362 | sigma1 receptors are involved in the visceral pain induced by intracolonic administration of capsaicin in mice. | 2013 | Anesthesiology | Gonzalez-Cano, Rafael; Merlos, Manuel; Baeyens, Jose M; Cendan, Cruz M | | | Y | Not found on Microsoft Academic |
| 23299038 | A response to Seed et al, regarding choices of new opioid formulations. | 2012 | Hospital Practice (1995) | Viscusi, Eugene R | | | Y | 0 |
| 23294132 | Remifentanil for labour analgesia: a double-blinded, randomised controlled trial of maternal and neonatal effects of patient-controlled analgesia versus continuous infusion. | 2013 | Anaesthesia | Shen, M K; Wu, Z F; Zhu, A B; He, L L; Shen, X F; Yang, J J; Feng, S W | Y | | | 23 |
| 23278328 | A randomised comparison of variable-frequency mandatory boluses with a basal infusion for patient-controlled epidural analgesia during labour and delivery. | 2013 | Anaesthesia | Sia, A T; Leo, S; Ocampo, C E | | | Y | 22 |
| 23267003 | Glycogen synthase kinase-3beta contributes to remifentanil-induced postoperative hyperalgesia via regulating N-methyl-D-aspartate receptor trafficking. | 2013 | Anesthesia And Analgesia | Yuan, Yuan; Wang, Jing-yao; Yuan, Fang; Xie, Ke-liang; Yu, Yong-hao; Wang, Guo-lin | | | | Not found on Microsoft Academic |
| 23256102 | Clinical inquiry: which treatments relieve painful muscle spasms from a black widow spider bite? | 2012 | The Journal Of Family Practice | Prongay, Rob; Kelsberg, Gary; Safranek, Sarah | | | Y | 2 |
| 23256101 | Clinical inquiry: what medications are best for diabetic neuropathic pain? | 2012 | The Journal Of Family Practice | Page, Neil; Deluca, Jessie; Crowell, Karen | | | Y | 4 |
| 23256096 | Aging: are these 4 pain myths complicating care? | 2012 | The Journal Of Family Practice | Thielke, Stephen; Sale, Joanna; Reid, M Carrington | | | Y | 16 |
| 23254324 | Feasibility study of analgesia via epidural versus continuous wound infusion after laparoscopic colorectal resection. | 2013 | The British Journal Of Surgery | Boulind, C E; Ewings, P; Bulley, S H; Reid, J M; Jenkins, J T; Blazeby, J M; Francis, N K | | | | 26 |
| 23254146 | Effects of propofol, sevoflurane, remifentanil, and (S)-ketamine in subanesthetic concentrations on visceral and somatosensory pain-evoked potentials. | 2013 | Anesthesiology | Untergehrer, Gisela; Jordan, Denis; Eyl, Sebastian; Schneider, Gerhard | | | | 10 |
| 23249932 | Reversal of peripheral nerve injury-induced hypersensitivity in the postpartum period: role of spinal oxytocin. | 2013 | Anesthesiology | Gutierrez, Silvia; Liu, Baogang; Hayashida, Ken-ichiro; Houle, Timothy T; Eisenach, James C | | Y | | 41 |
| 23245611 | Prescription drug abuse: problem, policies, and implications. | 2013 | Nursing Outlook | Phillips, Janice | | | Y | 11 |
| 23241726 | Intraoperative infusion of 0.6-0.9 microg.kg(-1).min(-1) remifentanil induces acute tolerance in young children after laparoscopic ureteroneocystostomy. | 2013 | Anesthesiology | Kim, Sung-Hoon; Lee, Min H; Seo, Hyungseok; Lee, In-Gyu; Hong, Jeong-Yeon; Hwang, Jai-Hyun | | | Y | Not found on Microsoft Academic |
| 23241432 | Containing the opioid overdose epidemic. | 2012 | BMJ (Clinical Research Ed.) | McCarthy, Michael | | | Y | 8 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 23230081 | Rab7 silencing prevents mu-opioid receptor lysosomal targeting and rescues opioid responsiveness to strengthen diabetic neuropathic pain therapy. | 2013 | Diabetes | Mousa, Shaaban A; Shaqura, Mohammed; Khalefa, Baled I; Zöllner, Christian; Schaad, Laura; Schneider, Jonas; Shippenberg, Toni S; Richter, Jan F; Hellweg, Rainer; Shakibaei, Mehdi; Schafer, Michael | | | | Not found on Microsoft Academic |
| 23228172 | Abiraterone in metastatic prostate cancer without previous chemotherapy. | 2013 | The New England Journal Of Medicine | Ryan, Charles J; Smith, Matthew R; de Bono, Johann S; Molina, Arturo; Logothetis, Christopher J; de Souza, Paul; Fizazi, Karim; Mainwaring, Paul; Piulats, Josep M; Ng, Siobhan; Carles, Joan; Mulders, Peter F A; Basch, Ethan; Small, Eric J; Saad, Fred; Schrijvers, Dirk; Van Poppel, Hendrik; Mukherjee, Som D; Suttmann, Henrik; Gerritsen, Winald R; Flaig, Thomas W; George, Daniel J; Yu, Evan Y; Efstathiou, Eleni; Pantuck, Allan; Winquist, Eric; Higano, Celestia S; Taplin, Mary-Ellen; Park, Youn; Kheoh, Thian; Griffin, Thomas; Scher, Howard I; Rathkopf, Dana E | | | | 1344 |
| 23223118 | Persistent hyperalgesia in the cisplatin-treated mouse as defined by threshold measures, the conditioned place preference paradigm, and changes in dorsal root ganglia activated transcription factor 3: the effects of gabapentin, ketorolac, and etanercept. | 2013 | Anesthesia And Analgesia | Park, Hue Jung; Stokes, Jennifer A; Pirie, Elaine; Skahen, James; Shtaerman, Yuri; Yaksh, Tony L | | Y | | 34 |
| 23223117 | Opioid-sparing effect of preemptive bolus low-dose ketamine for moderate sedation in opioid abusers undergoing extracorporeal shock wave lithotripsy: a randomized clinical trial. | 2013 | Anesthesia And Analgesia | Gharaei, Babak; Jafari, Alireza; Aghamohammadi, Homayoun; Kamranmanesh, Mohammadreza; Poorzamani, Mahtab; Elyassi, Hedayatollah; Rostamian, Baharak; Salimi, Alireza | | | Y | 21 |
| 23223113 | First evidence of a polygenic susceptibility to pain in a pediatric cohort. | 2013 | Anesthesia And Analgesia | Mamie, Chantal; Rebsamen, Michela C; Morris, Michael A; Morabia, Alfredo | | | | 24 |
| 23221868 | Rufinamide attenuates mechanical allodynia in a model of neuropathic pain in the mouse and stabilizes voltage-gated sodium channel inactivated state. | 2013 | Anesthesiology | Suter, Marc R; Kirschmann, Guylène; Laedermann, Cedric J; Abriel, Hugues; Decosterd, Isabelle | | | | 22 |
| 23219043 | Opioids in chronic pain: evolving best practice strategies. Introduction. | 2013 | The American Journal Of Medicine | Gloth, F Michael 3rd | | | Y | 23 |
| 23208521 | Influence of epidural mixture and surgery on bladder function after open renal surgery: a randomized clinical trial. | 2013 | Anesthesiology | Wuethrich, Patrick Y; Metzger, Tobias; Mordasini, Livio; Kessler, Thomas M; Curatolo, Michele; Burkhard, Fiona C | | | | 9 |
| 23192075 | Safety and efficacy of oral transmucosal fentanyl citrate for prehospital pain control on the battlefield. | 2012 | The Journal Of Trauma And Acute Care Surgery | Wedmore, Ian S; Kotwal, Russ S; McManus, John G; Pennardt, Andre; Talbot, Timothy S; Fowler, Marcie; McGhee, Laura | | | Y | 34 |
| 23197746 | Long-Term treatment of a patient with severe restless legs syndrome using intrathecal morphine. | 2012 | Neurology | Hornyak, Magdolna; Kaube, Holger | | | Y | 9 |
| 23187120 | Spinal MCP-1 contributes to the development of morphine antinociceptive tolerance in rats. | 2012 | The American Journal Of The Medical Sciences | Zhao, Chun-mei; Guo, Rui-xian; Hu, Fen; Meng, Jin-lan; Mo, Li-qiu; Chen, Pei-xi; Liao, Xin-xue; Cui, Yu; Feng, Jian-qiang | | | | 19 |
| 23174223 | Early in life bladder inflammation alters opioid peptide content in the spinal cord and bladder of adult female rats. | 2013 | The Journal Of Urology | Shaffer, Amber D; Ness, Timothy J; Robbins, Meredith T; Randich, Alan | | Y | | 4 |
| 23172334 | Lower-extremity peripheral nerve blocks in the perioperative pain management of orthopaedic patients: AAOS exhibit selection. | 2012 | The Journal Of Bone And Joint Surgery. American Volume | Stein, Benjamin E; Srikumaran, Umasuthan; Tan, Eric W; Freehill, Michael T; Wilckens, John H | | | Y | Not found on Microsoft Academic |
| 23165743 | Single-fraction radiotherapy versus multifraction radiotherapy for palliation of painful vertebral bone metastases-equivalent efficacy, less toxicity, more convenient: a subset analysis of Radiation Therapy Oncology Group trial 97-14. | 2013 | Cancer | Howell, David D; James, Jennifer L; Hartsell, William F; Suntharalingam, Mohan; Machtay, Mitchell; Suh, John H; Demas, William F; Sandler, Howard M; Kachnic, Lisa A; Berk, Lawrence B | Y | | | 60 |
| 23165484 | Evaluation of a fast-track programme for patients undergoing liver resection. | 2013 | The British Journal Of Surgery | Schultz, N A; Larsen, P N; Klarskov, B; Plum, L M; Frederiksen, H J; Christensen, B M; Kehlet, H; Hillingso, J G | | | Y | 80 |
| 23150006 | Rethinking opioid prescribing to protect patient safety and public health. | 2012 | JAMA | Alexander, G Caleb; Kruszewski, Stefan P; Webster, Daniel W | | | | 58 |
| 23144438 | The postoperative analgesic efficacy of preperitoneal continuous wound infusion compared to epidural continuous infusion with local anesthetics after colorectal cancer surgery: a randomized controlled multicenter study. | 2012 | Anesthesia And Analgesia | Bertoglio, Sergio; Fabiani, Fabio; Negri, Pasquale De; Corcione, Antonio; Merlo, Domenico Franco; Cafiero, Ferdinando; Esposito, Clelia; Belluco, Claudio; Pertile, Davide; Amodio, Riccardo; Mannucci, Matilde; Fontana, Valeria; Cicco, Marcello De; Zappi, Lucia | | | Y | 48 |
| 23144430 | The local peripheral antihyperalgesic effect of levetiracetam and its mechanism of action in an inflammatory pain model. | 2012 | Anesthesia And Analgesia | Stepanovic-Petrovic, Radica M; Micov, Ana M; Tomic, Maja A; Ugresic, Nenad D | | | | 20 |
| 23118406 | A prospective, multi-center, randomised trial to evaluate the efficacy of a cryopneumatic device on total knee arthroplasty recovery. | 2012 | The Journal Of Bone And Joint Surgery. British Volume | Su, E P; Perna, M; Boettner, F; Mayman, D J; Gerlinger, T; Barsoum, W; Randolph, J; Lee, G | | | Y | 34 |
| 23128807 | Carisoprodol: update on abuse potential and legal status. | 2012 | Southern Medical Journal | Reeves, Roy R; Burke, Randy S; Kose, Samet | | | Y | 11 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 23121612 | Peri-operative intravenous administration of magnesium sulphate and postoperative pain: a meta-analysis. | 2013 | Anaesthesia | Albrecht, E; Kirkham, K R; Liu, S S; Brull, R | | | | 77 |
| 23096987 | The use of acellular dermal matrices in two-stage expander/implant reconstruction: a multicenter, blinded, randomized controlled trial. | 2012 | Plastic And Reconstructive Surgery | McCarthy, Colleen M; Lee, Clara N; Halvorson, Eric G; Riedel, Elyn; Pusic, Andrea L; Mehrara, Babak J; Disa, Joseph J | | Y | | 67 |
| 23105124 | Comparison of a powered bone marrow biopsy device with a manual system: results of a prospective randomised controlled trial. | 2013 | Journal Of Clinical Pathology | Bucher, Christoph Marcus; Lehmann, Thomas; Tichelli, Andre; Tzankov, Alexander; Dirnhofer, Stephan; Passweg, Jakob; Rovo, Alicia | | | Y | 15 |
| 23103010 | Sternal closure with rigid plate fixation versus wire closure: a randomized controlled multicenter trial. | 2012 | The Annals Of Thoracic Surgery | Raman, Jaishankar; Lehmann, Sven; Zehr, Kenton; De Guzman, Brian J; Aklog, Lishan; Garrett, H Edward; MacMahon, Heber; Hatcher, Brian M; Wong, Michael S | | | | 37 |
| 23095430 | The implications of tamper-resistant formulations for opioid rotation. | 2012 | Postgraduate Medicine | Pappagallo, Marco; Sokolowska, Marta | Y | | | 6 |
| 23094719 | Why doctors prescribe opioids to known opioid abusers. | 2012 | The New England Journal Of Medicine | Lembke, Anna | | | Y | 76 |
| 23090523 | Hydrocodone-acetaminophen for pain control in first-trimester surgical abortion: a randomized controlled trial. | 2012 | Obstetrics And Gynecology | Micks, Elizabeth A; Edelman, Alison B; Renner, Regina-Maria; Fu, Rongwei; Lambert, William E; Bednarek, Paula H; Nichols, Mark D; Beckley, Ethan H; Jensen, Jeffrey T | | | | 8 |
| 23089653 | Clinical anesthetic effectiveness of intraoral mucoadhesive tablets of amitriptyline in healthy volunteers. | 2013 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Movassaghian, Sara; Afzalifar, Rose; Alaeddini, Mojgan | | | | 5 |
| 23086409 | Ankle joint mobilization affects postoperative pain through peripheral and central adenosine A1 receptors. | 2013 | Physical Therapy | Martins, Daniel F; Mazzardo-Martins, Leidiane; Cidral-Filho, Francisco J; Stramosk, Juliana; Santos, Adair R S | | | | 18 |
| 23084529 | Bone-targeted agents: preventing skeletal complications in prostate cancer. | 2012 | The Urologic Clinics Of North America | Morgans, Alicia K; Smith, Matthew R | | | Y | 15 |
| 23084526 | Palliative care in castrate-resistant prostate cancer. | 2012 | The Urologic Clinics Of North America | Rabow, Michael W; Lee, Michael Xiang | Y | | | 6 |
| 23062086 | Opioid abuse and pain management. | 2012 | American Family Physician | Houston, Thomas; Rich, Robert Jr | | | Y | 0 |
| 23061983 | Severe adhesive arachnoiditis resulting in progressive paraplegia following obstetric spinal anaesthesia: a case report and review. | 2012 | Anaesthesia | Killeen, T; Kamat, A; Walsh, D; Parker, A; Aliashkevich, A | Y | | | 38 |
| 23061430 | Modified patient-controlled remifentanil bolus delivery regimen for labour pain*. | 2013 | Anaesthesia | Jost, A; Ban, B; Kamenik, M | | | Y | 15 |
| 23061397 | Assessment of block height for satisfactory spinal anaesthesia for caesarean section. | 2012 | Anaesthesia | Ousley, R; Egan, C; Dowling, K; Cyna, A M | | | Y | 18 |
| 23058854 | A double-blind randomized controlled trial of continuous intravenous Ketorolac vs placebo for adjuvant pain control after renal surgery. | 2012 | Mayo Clinic Proceedings | Grimsby, Gwen M; Conley, Sarah P; Trentman, Terrence L; Castle, Erik P; Andrews, Paul E; Mihalik, Laurie A; Hentz, Joseph G; Humphreys, Mitchell R | | | | 15 |
| 23047990 | Palliative care in India lags behind government initiatives. | 2012 | BMJ (Clinical Research Ed.) | Mudur, Ganapati | | | Y | 0 |
| 23041146 | Assistive walking device use and knee osteoarthritis: results from the Health, Aging and Body Composition Study (Health ABC Study). | 2013 | Archives Of Physical Medicine And Rehabilitation | Carbone, Laura D; Satterfield, Suzanne; Liu, Caiqin; Kwoh, Kent C; Neogi, Tuhina; Tolley, Elizabeth; Nevitt, Michael | | Y | | 9 |
| 23000670 | Chronic pain perspectives: Treating herpes zoster and postherpetic neuralgia: an evidence-based approach. | 2012 | The Journal Of Family Practice | Thakur, Rajbala; Philip, Annie G | | | Y | 5 |
| 23000669 | Chronic pain perspectives: Sickle cell disease. Gaining control over the pain. | 2012 | The Journal Of Family Practice | Gregory, Thomas B | | | Y | 4 |
| 23011843 | The 2012 Chitranjan Ranawat award: intraarticular analgesia after TKA reduces pain: a randomized, double-blinded, placebo-controlled, prospective study. | 2013 | Clinical Orthopaedics And Related Research | Goyal, Nitin; McKenzie, James; Sharkey, Peter F; Parvizi, Javad; Hozack, William J; Austin, Matthew S | | | Y | 31 |
| 23011691 | Petition targets painkiller marketing in effort to curb overdose deaths. | 2012 | JAMA | Kuehn, Bridget M | | | Y | 1 |
| 23011561 | The effect of perioperative intravenous lidocaine and ketamine on recovery after abdominal hysterectomy. | 2012 | Anesthesia And Analgesia | Grady, Martin V; Mascha, Edward; Sessler, Daniel I; Kurz, Andrea | | | Y | 32 |
| 23011560 | A single preoperative dose of gabapentin does not improve postcesarean delivery pain management: a randomized, double-blind, placebo-controlled dose-finding trial. | 2012 | Anesthesia And Analgesia | Short, Jonathan; Downey, Kristi; Bernstein, Paul; Shah, Vibhuti; Carvalho, Jose C A | | | Y | 44 |
| 23010181 | Clinical policy: critical issues in the prescribing of opioids for adult patients in the emergency department. | 2012 | Annals Of Emergency Medicine | Cantrill, Stephen V; Brown, Michael D; Carlisle, Russell J; Delaney, Kathleen A; Hays, Daniel P; Nelson, Lewis S; O'Connor, Robert E; Papa, Annmarie; Sporer, Karl A; Todd, Knox H; Whitson, Rhonda R | | | Y | 127 |
| 22992813 | Pain management following total joint arthroplasty: making strides. | 2012 | The Journal Of Bone And Joint Surgery. American Volume | Parvizi, Javad | | | Y | 24 |
| 22992717 | Testing a fall risk model for injection drug users. | 2012 | Nursing Research | Pieper, Barbara; Templin, Thomas N; Goldberg, Allon | | Y | | 0 |
| 22989763 | Comparison of peritonsillar infiltration of tramadol and lidocaine for the relief of post-tonsillectomy pain. | 2012 | The Journal Of Laryngology And Otology | Heiba, M H; Atef, A; Mosleh, M; Mohamed, R; El-Hamamsy, M | | | Y | 10 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22984155 | Inhaled fentanyl aerosol in healthy volunteers: pharmacokinetics and pharmacodynamics. | 2012 | Anesthesia And Analgesia | Macleod, David B; Habib, Ashraf S; Ikeda, Keita; Spyker, Daniel A; Cassella, James V; Ho, Kok Yuen; Gan, Tong J | | | | 19 |
| 22984154 | Paracetamol does not compromise early wound repair in the intestine or abdominal wall in the rat. | 2012 | Anesthesia And Analgesia | van der Vijver, Rozemarijn J; van Laarhoven, Cees J H M; Lomme, Roger M L M; Hendriks, Thijs | | Y | | 3 |
| 22975843 | Patterns of paediatric analgesic use in Africa: a systematic review. | 2012 | Archives Of Disease In Childhood | Madadi, Parvaz; Enato, Ehijie F O; Fulga, Shir; Umeoduagu, Chinonye C; MacLeod, Stuart M; Koren, Gideon; Einarson, Thomas R | | | | 12 |
| 22968872 | Children's deaths linked with postsurgical codeine. | 2012 | JAMA | Voelker, Rebecca | | | Y | 12 |
| 22962988 | Rational use of opioids for management of chronic nonterminal pain. | 2012 | American Family Physician | Berland, Daniel; Rodgers, Phillip | | | Y | 25 |
| 22951813 | Pain outcomes in patients with advanced breast cancer and bone metastases: results from a randomized, double-blind study of denosumab and zoledronic acid. | 2013 | Cancer | Cleeland, Charles S; Body, Jean-Jacques; Stopeck, Alison; von Moos, Roger; Fallowfield, Lesley; Mathias, Susan D; Patrick, Donald L; Clemons, Mark; Tonkin, Katia; Masuda, Norikazu; Lipton, Allan; de Boer, Richard; Salvagni, Stefania; Oliveira, Celia Tosello; Qian, Yi; Jiang, Qi; Dansey, Roger; Braun, Ada; Chuno, Karen | | | | 75 |
| 22944349 | Opioids for the treatment of chronic noncancer pain. | 2012 | The American Journal Of Medicine | Warner, Elizabeth A | | | Y | 27 |
| 22933386 | Collagen antibody-induced arthritis evokes persistent pain with spinal glial involvement and transient prostaglandin dependency. | 2012 | Arthritis And Rheumatism | Bas, Duygu B; Su, Jie; Sandor, Katalin; Agalave, Nilesh M; Lundberg, Johanna; Codeluppi, Simone; Baharpoor, Azar; Nandakumar, Kutty S; Holmdahl, Rikard; Svensson, Camilla I | | | | 50 |
| 22932919 | Management of renal colic. | 2012 | BMJ (Clinical Research Ed.) | Bultitude, Matthew; Rees, Jonathan | | | Y | 52 |
| 22932046 | Controlling chronic noncancer pain in an era of opioid misuse. | 2012 | The American Journal Of Nursing | Jacobson, Joy | | | Y | 0 |
| 22915176 | Endogenous opioid systems: current concepts and clinical correlations. | 2012 | Neurology | Benarroch, Eduardo E | | | Y | 29 |
| 22913923 | Sensation of abdominal pain induced by peritoneal carcinomatosis is accompanied by changes in the expression of substance P and mu-opioid receptors in the spinal cord of mice. | | Anesthesiology | Suzuki, Masami; Narita, Minoru; Hasegawa, Minami; Furuta, Sadayoshi; Kawamata, Tomoyuki; Ashikawa, Maho; Miyano, Kanako; Yanagihara, Kazuyoshi; Chiwaki, Fumiko; Ochiya, Takahiro; Suzuki, Tsutomu; Matoba, Motohiro; Sasaki, Hiroki; Uezono, Yasuhito | | | | Not found on Microsoft Academic |
| 22910739 | Methadone overdose deaths rise with increased prescribing for pain. | 2012 | JAMA | Kuehn, Bridget M | | | Y | 20 |
| 22910638 | Role of adjuvants in continuous wound infusion analgesia for cesarean deliveries. | 2012 | Anesthesia And Analgesia | Bhatia, Nidhi; Sen, Indu | | | Y | 1 |
| 22895588 | Chronic pain as a manifestation of potassium channel-complex autoimmunity. | 2012 | Neurology | Klein, Christopher J; Lennon, Vanda A; Aston, Paula A; McKeon, Andrew; Pittock, Sean J | | | | 96 |
| 22893058 | Long-term analgesic use: sometimes less is not more. | 2012 | Archives Of Internal Medicine | Krishnamoorthy, Vijay; Bhalla, Paul | | | Y | 1 |
| 22886837 | A novel injectable formulation of diclofenac compared with intravenous ketorolac or placebo for acute moderate-to-severe pain after abdominal or pelvic surgery: a multicenter, double-blind, randomized, multiple-dose study. | 2012 | Anesthesia And Analgesia | Gan, Tong J; Daniels, Stephen E; Singla, Neil; Hamilton, Douglas A; Carr, Daniel B | | | | 27 |
| 22883421 | Prospective randomized crossover evaluation of three anesthetic regimens for painful procedures in children with cancer. | 2013 | The Journal Of Pediatrics | Anghelescu, Doralina L; Burgoyne, Laura L; Faughnan, Lane G; Hankins, Gisele M; Smeltzer, Matthew P; Pui, Ching-Hon | | | | 10 |
| 22878686 | The efficacy of intra-articular injections for pain control following the closed reduction and percutaneous pinning of pediatric supracondylar humeral fractures: a randomized controlled trial. | 2012 | The Journal Of Bone And Joint Surgery. American Volume | Georgopoulos, Gaia; Carry, Patrick; Pan, Zhaoxing; Chang, Frank; Heare, Travis; Rhodes, Jason; Hotchkiss, Mark; Miller, Nancy H; Erickson, Mark | | Y | | 4 |
| 22863282 | Patient-controlled versus scheduled, nurse-administered analgesia following vaginal reconstructive surgery: a randomized trial. | 2012 | American Journal Of Obstetrics And Gynecology | Crisp, Catrina C; Bandi, Sindura; Kleeman, Steven D; Oakley, Susan H; Vaccaro, Christine M; Estanol, Maria V; Fellner, Angela N; Pauls, Rachel N | | | Y | 10 |
| 22861520 | Peri-operative anisocoria--the importance of pupil assessment before general anaesthesia. | 2012 | Anaesthesia | Turnbull, A; Marsh, C | | | Y | 0 |
| 22854901 | Efficacy of early treatment with carbamazepine in prevention of neuropathic pain in patients with spinal cord injury. | 2012 | American Journal Of Physical Medicine & Rehabilitation | Salinas, Fabio A; Lugo, Luz H; Garcia, Hector I | | | | 11 |
| 22851109 | Curbing the opioid epidemic in the United States: the risk evaluation and mitigation strategy (REMS). | 2012 | JAMA | Nelson, Lewis S; Perrone, Jeanmarie | | | Y | 56 |
| 22840413 | Randomized trial of transversus abdominis plane block at total laparoscopic hysterectomy: effect of regional analgesia on quality of recovery. | 2012 | American Journal Of Obstetrics And Gynecology | Kane, Sarah M; Garcia-Tomas, Vincent; Alejandro-Rodriguez, Marilyn; Astley, Brendan; Pollard, Robert R | | | Y | 29 |
| 22838149 | Smart pain management makes good business sense. | 2012 | Hospitals & Health Networks | Aston, Geri | | | Y | 8 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22825087 | Recognition and management of nerve entrapment pain after uterosacral ligament suspension. | 2012 | Obstetrics And Gynecology | Chung, Christopher P; Kuehl, Thomas J; Larsen, Wilma I; Yandell, Paul M; Shull, Bob L | | | | 4 |
| 22825069 | Clinician identification of appropriate long-term opioid therapy candidacy. | 2012 | Archives Of Internal Medicine | Geller, Aaron S | | | Y | 0 |
| 22824858 | Warm, humidified carbon dioxide gas insufflation for laparoscopic appendicectomy in children: a double-blinded randomized controlled trial. | 2013 | Annals Of Surgery | Yu, Tzu-Chieh; Hamill, James K; Liley, Andrew; Hill, Andrew G | | | | 19 |
| 22822195 | Lumbar plexus blockade reduces pain after hip arthroscopy: a prospective randomized controlled trial. | 2012 | Anesthesia And Analgesia | YaDeau, Jacques T; Tedore, Tiffany; Goytizolo, Enrique A; Kim, David H; Green, Douglas S T; Westrick, Anna; Fan, Randall; Rade, Matthew C; Ranawat, Anil S; Coleman, Struan H; Kelly, Bryan T | Y | | | 28 |
| 22822192 | Characteristics of distribution of morphine and metabolites in cerebrospinal fluid and plasma with chronic intrathecal morphine infusion in humans. | 2012 | Anesthesia And Analgesia | Wallace, Mark; Yaksh, Tony L | Y | | | 9 |
| 22820848 | Roles of Gr-1+ leukocytes in postincisional nociceptive sensitization and inflammation. | 2012 | Anesthesiology | Sahbaie, Peyman; Li, Xiangqi; Shi, Xiaoyou; Clark, J David | Y | | | 15 |
| 22818367 | Geriatric patients may not experience increased risk of oligoanalgesia in the emergency department. | 2012 | Annals Of Emergency Medicine | Cinar, Orhan; Ernst, Ryan; Fosnocht, David; Carey, Jessica; Rogers, LeGrand; Carey, Adrienne; Horne, Benjamin; Madsen, Troy | | | Y | 16 |
| 22809664 | Rectal paracetamol in newborn infants after assisted vaginal delivery may increase pain response. | 2013 | The Journal Of Pediatrics | Tinner, Eva Maria; Hoesli, Irene; Jost, Kerstin; Schobi, Nina; Ulrich Megged, Yvonne; Burkhardt, Tilo; Krafft, Alexander; Bucher, Hans Ulrich; Surbek, Daniel; Nelle, Mathias; Buhrer, Christoph | | | | 14 |
| 22766088 | Strategies to reduce the tampering and subsequent abuse of long-acting opioids: potential risks and benefits of formulations with physical or pharmacologic deterrents to tampering. | 2012 | Mayo Clinic Proceedings | Stanos, Steven P; Bruckenthal, Patricia; Barkin, Robert L | Y | | | 46 |
| 22763903 | The beneficial effect of transversus abdominis plane block after laparoscopic cholecystectomy in day-case surgery: a randomized clinical trial. | 2012 | Anesthesia And Analgesia | Petersen, Pernille Lykke; Stjernholm, Pia; Kristiansen, Viggo B; Torup, Henrik; Hansen, Egon G; Mitchell, Anja U; Moeller, Ann; Rosenberg, Jacob; Dahl, Joergen B; Mathiesen, Ole | Y | | | 69 |
| 22763899 | Transversus abdominis plane block for analgesia in renal transplantation: a randomized controlled trial. | 2012 | Anesthesia And Analgesia | Freir, Noelle M; Murphy, Caitriona; Mugawar, Mohan; Linnane, Anna; Cunningham, Anthony J | | | Y | 23 |
| 22761087 | Perioperative management of patients taking treatment for chronic pain. | 2012 | BMJ (Clinical Research Ed.) | Farrell, Conor; McConaghy, Paul | | | Y | 13 |
| 22752049 | Pain as a cause of agitated delirium. | 2012 | Archives Of Internal Medicine | Meier, Diane E | | | | 7 |
| 22733257 | Frequency of prescription pain reliever nonmedical use: 2002-2003 and 2009-2010. | 2012 | Archives Of Internal Medicine | Jones, Christopher M | | | Y | 36 |
| 22729963 | A pilot cohort study of the determinants of longitudinal opioid use after surgery. | 2012 | Anesthesia And Analgesia | Carroll, Ian; Barelka, Peter; Wang, Charlie Kiat Meng; Wang, Bing Mei; Gillespie, Matthew John; McCue, Rebecca; Younger, Jarred W; Trafton, Jodie; Humphreys, Keith; Goodman, Stuart B; Dirbas, Fredrick; Whyte, Richard I; Donington, Jessica S; Cannon, Walter B; Mackey, Sean Charles | | | | 82 |
| 22722574 | Case scenario: severe emergence agitation after myringotomy in a 3-yr-old child. | 2012 | Anesthesiology | Dahmani, Souhayl; Mantz, Jean; Veyckemans, Francis | | | Y | 16 |
| 22713680 | Resveratrol regulates N-methyl-D-aspartate receptor expression and suppresses neuroinflammation in morphine-tolerant rats. | 2012 | Anesthesia And Analgesia | Tsai, Ru-Yin; Chou, Kuang-Yi; Shen, Ching-Hui; Chien, Chih-Cheng; Tsai, Wei-Yuan; Huang, Ya-Ni; Tao, Puo-Lin; Lin, Yaoh-Shiang; Wong, Chih-Shung | | | | 21 |
| 22704100 | The possible role of opiates in women with chronic urinary retention: observations from a prospective clinical study. | 2012 | The Journal Of Urology | Panicker, Jalesh N; Game, Xavier; Khan, Shahid; Kessler, Thomas M; Gonzales, Gwen; Elneil, Sohier; Fowler, Clare J | | | | 15 |
| 22691907 | Clinical strategies for the primary health care professional to minimize prescription opioid abuse. | 2012 | Postgraduate Medicine | Gudin, Jeffrey A | Y | | | 7 |
| 22683257 | Antioxidant therapy does not reduce pain in patients with chronic pancreatitis: the ANTICIPATE study. | 2012 | Gastroenterology | Siriwardena, Ajith K; Mason, James M; Sheen, Aali J; Makin, Alistair J; Shah, Nehal S | | | | 53 |
| 22670748 | PCA test protocol delivers potentially fatal morphine overdose. | 2012 | Anaesthesia | Russell, J; Middleton, C; Hale, J | Y | | | 1 |
| 22669347 | Postoperative analgesic and behavioral effects of intranasal fentanyl, intravenous morphine, and intramuscular morphine in pediatric patients undergoing bilateral myringotomy and placement of ventilating tubes. | 2012 | Anesthesia And Analgesia | Hippard, Helena K; Govindan, Kalyani; Friedman, Ellen M; Sulek, Marcelle; Giannoni, Carla; Larrier, Deidre; Minard, Charles G; Watcha, Mehernoor F | | | Y | 19 |
| 22656871 | Pain control--a basic kindness. | 2012 | Lancet (London, England) | | | | Y | Not found on Microsoft Academic |
| 22646509 | Medication reconciliation for controlled substances--an "ideal" prescription-drug monitoring program. | 2012 | The New England Journal Of Medicine | Perrone, Jeanmarie; Nelson, Lewis S | | | Y | 61 |
| 22636830 | A role for opioids in chronic pain management. | 2012 | Archives Of Internal Medicine | McCarberg, Bill; Hahn, Kathryn L; Twillman, Robert K; Hodgkiss-Harlow, Chelsea J | Y | | | 3 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22624694 | Comprehensive chronic pain management: improving physical and psychological function (CME multimedia activity). | 2012 | The American Journal Of Medicine | McCarberg, Bill H; Stanos, Steven; Williams, David A | Y | | | 10 |
| 22623631 | Prescribing strong opioids for pain in adult palliative care: summary of NICE guidance. | 2012 | BMJ (Clinical Research Ed.) | Bennett, Michael I; Graham, John; Schmidt-Hansen, Mia; Prettyjohns, Matthew; Arnold, Stephanie | | | Y | 21 |
| 22619399 | Significance of screening electrocardiogram before the initiation of amitriptyline therapy in children with functional abdominal pain. | 2012 | Clinical Pediatrics | Patra, Kamakshya P; Sankararaman, Senthilkumar; Jackson, Robert; Hussain, Sunny Z | Y | | | 13 |
| 22612188 | Tapentadol (nucynta) for treatment of pain. | 2012 | American Family Physician | Erlich, Deborah R; Bodine, Warren | | | Y | 7 |
| 22610883 | Pancreaticoduodenectomy for the treatment of groove pancreatitis. | 2012 | Digestive Diseases And Sciences | Levenick, John M; Sutton, John E; Smith, Kerrington D; Gordon, Stuart R; Suriawinata, Arief; Gardner, Timothy B | | | Y | 15 |
| 22584558 | Systemic lidocaine to improve postoperative quality of recovery after ambulatory laparoscopic surgery. | 2012 | Anesthesia And Analgesia | De Oliveira, Gildasio S Jr; Fitzgerald, Paul; Streicher, Lauren F; Marcus, R-Jay; McCarthy, Robert J | | | Y | 84 |
| 22575570 | Use of analgesic, anesthetic, and sedative medications during pediatric hospitalizations in the United States 2008. | 2012 | Anesthesia And Analgesia | Lasky, Tamar; Ernst, Frank R; Greenspan, Jay | | | | 8 |
| 22575568 | Antihypersensitivity effects of tramadol hydrochloride in a rat model of postoperative pain. | 2012 | Anesthesia And Analgesia | Kimura, Masafumi; Obata, Hideaki; Saito, Shigeru | | | | 20 |
| 22556211 | Intrathecal atipamezole augments the antinociceptive effect of morphine in rats. | 2012 | Anesthesia And Analgesia | Lilius, Tuomas O; Rauhala, Pekka V; Kambur, Oleg; Rossi, Sami M; Vaananen, Antti J; Kalso, Eija A | | | | 4 |
| 22556210 | Joint hypothesis testing and gatekeeping procedures for studies with multiple endpoints. | 2012 | Anesthesia And Analgesia | Mascha, Edward J; Turan, Alparslan | | | Y | 34 |
| 22547482 | Acute and subacute neck pain. | 2012 | Annals Of Internal Medicine | Chapman, Guy | | | Y | 0 |
| 22547481 | Acute and subacute neck pain. | 2012 | Annals Of Internal Medicine | Ernst, Edzard | | | Y | 0 |
| 22546966 | Effect of perioperative systemic alpha2 agonists on postoperative morphine consumption and pain intensity: systematic review and meta-analysis of randomized controlled trials. | 2012 | Anesthesiology | Blaudszun, Gregoire; Lysakowski, Christopher; Elia, Nadia; Tramer, Martin R | | | | Not found on Microsoft Academic |
| 22546733 | The effects of active warming on patient temperature and pain after total knee arthroplasty. | 2012 | The American Journal Of Nursing | Benson, Ember E; McMillan, Diana E; Ong, Bill | | | | 32 |
| 22543069 | Femoral nerve block with selective tibial nerve block provides effective analgesia without foot drop after total knee arthroplasty: a prospective, randomized, observer-blinded study. | 2012 | Anesthesia And Analgesia | Sinha, Sanjay K; Abrams, Jonathan H; Arumugam, Sivasenthil; D'Alessio, John; Freitas, David G; Barnett, John T; Weller, Robert S | | | | 37 |
| 22537257 | Postpartum maternal codeine therapy and the risk of adverse neonatal outcomes: a retrospective cohort study. | 2012 | Clinical Toxicology (Philadelphia, Pa.) | Juurlink, David N; Gomes, Tara; Guttmann, Astrid; Hellings, Chelsea; Sivilotti, Marco L A; Harvey, Marie-Andree; Mamdani, Muhammad M | | | | 19 |
| 22534867 | The role of cannabinoids in chronic pain patients remains hazy. | 2012 | Clinical Pharmacology And Therapeutics | Chen, B C; Hoffman, R S | Y | | | 4 |
| 22534386 | Is spinal manipulation an effective treatment for low back pain? No: evidence shows no clinically significant benefit over watchful waiting. | 2012 | American Family Physician | Cronholm, Peter F; Nicklin, David E | | | Y | 1 |
| 22534347 | End-stage renal disease: symptom management and advance care planning. | 2012 | American Family Physician | O'Connor, Nina R; Corcoran, Amy M | | | Y | 31 |
| 22534246 | Modulation of tight junction proteins in the perineurium to facilitate peripheral opioid analgesia. | 2012 | Anesthesiology | Rittner, Heike L; Amasheh, Salah; Moshourab, Rabih; Hackel, Dagmar; Yamdeu, Reine-Solange; Mousa, Shaaban A; Fromm, Michael; Stein, Christoph; Brack, Alexander | | | | 15 |
| 22534223 | Information from your family doctor. Options for managing pain during labor. | 2012 | American Family Physician | | | | Y | Not found on Microsoft Academic |
| 22534222 | Labor analgesia. | 2012 | American Family Physician | Schrock, Steven D; Harraway-Smith, Carolyn | | | Y | Not found on Microsoft Academic |
| 22529273 | Race and unequal burden of perioperative pain and opioid related adverse effects in children. | 2012 | Pediatrics | Sadhasivam, Senthilkumar; Chidambaran, Vidya; Ngamprasertwong, Pornswan; Esslinger, Hope R; Prows, Cynthia; Zhang, Xue; Martin, Lisa J; McAuliffe, John | | | | 72 |
| 22525931 | ACOG Committee Opinion No. 524: Opioid abuse, dependence, and addiction in pregnancy. | 2012 | Obstetrics And Gynecology | | | | Y | Not found on Microsoft Academic |
| 22523419 | The effects of gabapentin on acute opioid tolerance to remifentanil under sevoflurane anesthesia in rats. | 2012 | Anesthesia And Analgesia | Aguado, Delia; Abreu, Mariana; Benito, Javier; Garcia-Fernandez, Javier; Gomez de Segura, Ignacio A | | | | 8 |
| 22523418 | Antihyperalgesic effects of mysinoic acid B in pain-like behavior induced by inflammatory and neuropathic pain models in mice. | 2012 | Anesthesia And Analgesia | Antonialli, Caroline; da Souza; da Silva, Gislaine Francieli; Rocha, Lilian Wunsch; Monteiro, Elis R; de Souza, Marcia Maria; Malheiros, Angela; Yunes, Rosendo Augusto; Quintao, Nara Lins Meira | | | | 5 |
| 22519849 | Comparison of the antitussive effect of remifentanil during recovery from propofol and sevoflurane anaesthesia. | 2012 | Anaesthesia | Kim, H; Choi, S-H; Choi, Y-S; Lee, J-H; Kim, N-O; Lee, J-R | | | Y | 7 |
| 22504149 | Local anesthetic-like inhibition of voltage-gated Na(+) channels by the partial mu-opioid receptor agonist buprenorphine. | 2012 | Anesthesiology | Leffler, Andreas; Frank, Georg; Kistner, Katrin; Niedermirtl, Florian; Koppert, Wolfgang; Reeh, Peter W; Nau, Carla | | | Y | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22496132 | Editorial on treating sciatica was fundamentally flawed. | 2012 | BMJ (Clinical Research Ed.) | Bernard, Jason | | | Y | 1 |
| 22496131 | Evidence shows that epidural steroid is effective in sciatica. | 2012 | BMJ (Clinical Research Ed.) | Grayson, Michael F | | | Y | 1 |
| 22491566 | Safety of prehospital intravenous fentanyl for adult trauma patients. | 2012 | The Journal Of Trauma And Acute Care Surgery | Soriya, Gina C; McVaney, Kevin E; Liao, Michael M; Haukoos, Jason S; Byyny, Richard L; Gravitz, Craig; Colwell, Christopher B | | Y | | 10 |
| 22487866 | The potential role of alpha(2) agonists for noncardiac surgery. | 2012 | Anesthesiology | Devereaux, P J; Sessler, Daniel I | | | Y | Not found on Microsoft Academic |
| 22482109 | The benefits of interdisciplinary pain management. | 2012 | The Journal Of Family Practice | Noe, Carl; Williams, Charles F | | | Y | 4 |
| 22474199 | Patient satisfaction, prescription drug abuse, and potential unintended consequences. | 2012 | JAMA | Zgierska, Aleksandra; Miller, Michael; Rabago, David | | | Y | 98 |
| 22473367 | Tenfold medication errors: 5 years' experience at a university-affiliated pediatric hospital. | 2012 | Pediatrics | Doherty, Catherine; Mc Donnell, Conor | | | Y | 57 |
| 22467888 | Gabapentin augments the antihyperalgesic effects of diclofenac sodium through spinal action in a rat postoperative pain model. | 2012 | Anesthesia And Analgesia | Narai, Yasuhiro; Imamachi, Noritaka; Saito, Yoji | | | | 8 |
| 22442761 | REMS; red tape, or a remedy for opioid abuse? | 2011 | The Journal Of Family Practice | Porada, Stephen | | | Y | 3 |
| 22446982 | Objective assessment of the immediate postoperative analgesia using pupillary reflex measurement: a prospective and observational study. | 2012 | Anesthesiology | Aissou, Mourad; Snauwaert, Aurelie; Dupuis, Claire; Atchabahian, Arthur; Aubrun, Frederic; Beaussier, Marc | | | Y | 50 |
| 22444105 | The association between peripheral artery and lumbar spine disease: a single-center study. | 2012 | The American Journal Of Medicine | Ain, David L; Slovut, David P; Kamath, Ravi; Jaff, Michael R | | | Y | 3 |
| 22440364 | Early experience with robotic lung resection results in similar operative outcomes and morbidity when compared with matched video-assisted thoracoscopic surgery cases. | 2012 | The Annals Of Thoracic Surgery | Louie, Brian E; Farivar, Alexander S; Aye, Ralph W; Vallieres, Eric | | | Y | 75 |
| 22437221 | Tolerability of concomitant use of selective serotonin reuptake inhibitors or serotonin-norepinephrine reuptake inhibitors and pregabalin extended release. | 2012 | Postgraduate Medicine | Peniston, John H; Hu, Xiaojun; Potts, Susan L; Wieman, Matthew S; Turk, Dennis C | | | | 3 |
| 22434330 | Systematic review of total pancreatectomy and islet autotransplantation for chronic pancreatitis. | 2012 | The British Journal Of Surgery | Bramis, K; Gordon-Weeks, A N; Friend, P J; Bastin, E; Burls, A; Silva, M A; Dennison, A R | | | Y | 56 |
| 22433341 | Recovery at home after major gynecologic surgery: how do our patients fare? | 2012 | Obstetrics And Gynecology | Evenson, Mallorie; Payne, Daniel; Nygaard, Ingrid | | | Y | 12 |
| 22423386 | Music during interventional radiological procedures, effect on sedation, pain and anxiety: a randomised controlled trial. | 2012 | The British Journal Of Radiology | Kulkarni, S; Johnson, P C D; Kettles, S; Kasthuri, R S | | | Y | 17 |
| 22421421 | Intracranial self-stimulation of the paraventricular nucleus of the hypothalamus: increased faciliation by morphine compared to cocaine. | 2012 | Anesthesiology | Ewan, Eric E; Martin, Thomas J | | Y | | 7 |
| 22421420 | Cerebral oxygen saturation measured by near-infrared spectroscopy and jugular venous bulb oxygen saturation during arthroscopic shoulder surgery in beach chair position under sevoflurane-nitrous oxide or propofol-remifentanil anesthesia. | 2012 | Anesthesiology | Jeong, Hyejin; Jeong, Seongtae; Lim, Hoi J; Lee, JongUn; Yoo, Kyung Y | | | | 57 |
| 22420817 | The influence of implicit bias on treatment recommendations for 4 common pediatric conditions: pain, urinary tract infection, attention deficit hyperactivity disorder, and asthma. | 2012 | American Journal Of Public Health | Sabin, Janice A; Greenwald, Anthony G | | | | 134 |
| 22420645 | Combined spinal epidural vs epidural labour analgesia: does initial intrathecal analgesia reduce the subsequent minimum local analgesic concentration of epidural bupivacaine? | 2012 | Anaesthesia | Patel, N P; Armstrong, S L; Fernando, R; Columb, M O; Bray, J K; Sodhi, V; Lyons, G R | Y | | | 12 |
| 22418009 | Functional and medical outcomes after tailored surgery for pain due to chronic pancreatitis. | 2012 | Annals Of Surgery | van der Gaag, Niels A; van Gulik, Thomas M; Busch, Olivier R C; Sprangers, Mirjam A; Bruno, Marco J; Zevenbergen, Chantal; Gouma, Dirk J; Boermeester, Marja A | | | Y | 29 |
| 22415534 | The efficacy of morphine, pregabalin, gabapentin, and duloxetine on mechanical allodynia is different from that on neuroma pain in the rat neuropathic pain model. | 2012 | Anesthesia And Analgesia | Miyazaki, Rika; Yamamoto, Tatsuo | | | | 24 |
| 22412109 | What are we treating with long-term opioid therapy? | 2012 | Archives Of Internal Medicine | Sullivan, Mark D; Ballantyne, Jane C | | | Y | 41 |
| 22412108 | Sex differences in long-term opioid use: cautionary notes for prescribing in women. | 2012 | Archives Of Internal Medicine | Darnall, Beth D; Stacey, Brett R | | | Y | 13 |
| 22412107 | Harm from long-term opioid therapy: comment on "Long-term analgesic use after low-risk surgery". | 2012 | Archives Of Internal Medicine | Katz, Mitchell H | | | Y | 0 |
| 22412106 | Long-term analgesic use after low-risk surgery: a retrospective cohort study. | 2012 | Archives Of Internal Medicine | Alam, Asim; Gomes, Tara; Zheng, Hong; Mamdani, Muhammad M; Juurlink, David N; Bell, Chaim M | | | | 224 |
| 22406892 | An update in options for the treatment of pain: a review of new opioid formulations. | 2012 | Hospital Practice (1995) | Seed, Sheila M; Dunican, Kaelen C; Lynch, Ann M; Desilets, Alicia R | | | Y | 2 |
| 22406891 | Evaluating therapeutic benefit in postsurgical analgesia requires global assessment: an example from liposome bupivacaine in hemorrhoidectomy. | 2012 | Hospital Practice (1995) | Schmidt, William K; Patou, Gary; Joshi, Girish P | | | | 6 |
| 22406890 | A review of opioids for in-hospital pain management. | 2012 | Hospital Practice (1995) | Viscusi, Eugene R; Pappagallo, Marco | Y | | | 14 |
| 22397986 | Chronic posttphoracotomy pain and health-related quality of life. | 2012 | The Annals Of Thoracic Surgery | Kinney, Michelle A O; Hooten, W Michael; Cassivi, Stephen D; Allen, Mark S; Passe, Melissa A; Hanson, Andrew C; Schroeder, Darrell R; Mantilla, Carlos B | | | | 23 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22397977 | Total pancreatectomy and islet autotransplantation for chronic pancreatitis. | 2012 | Journal Of The American College Of Surgeons | Sutherland, David E R; Radosevich, David M; Bellin, Melena D; Hering, Bernard J; Beilman, Gregory J; Dunn, Ty B; Chinnakotla, Srinath; Vickers, Selwyn M; Bland, Barbara; Balamurugan, A N; Freeman, Martin L; Pruett, Timothy L | | | Y | 191 |
| 22397901 | Effect of surgical approach on physical activity and pain control after sacral colpopexy. | 2012 | American Journal Of Obstetrics And Gynecology | Collins, Sarah A; Tulikangas, Paul K; O'Sullivan, David M | | | | 11 |
| 22396516 | Association of mental health disorders with prescription opioids and high-risk opioid use in US veterans of Iraq and Afghanistan. | 2012 | JAMA | Seal, Karen H; Shi, Ying; Cohen, Gregory; Cohen, Beth E; Maguen, Shira; Krebs, Erin E; Neylan, Thomas C | | Y | | 242 |
| 22392530 | Role for substance p-based nociceptive signaling in progenitor cell activation and angiogenesis during ischemia in mice and in human subjects. | 2012 | Circulation | Amadesi, Silvia; Reni, Carlotta; Katare, Rajesh; Meloni, Marco; Oikawa, Atsuhiko; Beltrami, Antonio P; Avolio, Elisa; Cesselli, Daniela; Fortunato, Orazio; Spinetti, Gaia; Ascione, Raimondo; Cangiano, Elisa; Valgimigli, Marco; Hunt, Stephen P; Emanueli, Costanza; Madeddu, Paolo | | | | 57 |
| 22387088 | Extremity fracture pain after emergency department reduction and casting: predictors of pain after discharge. | 2012 | Annals Of Emergency Medicine | Thompson, Rachel W; Krauss, Baruch; Kim, Young-Jo; Monuteaux, Michael C; Zerriny, Salim; Lee, Lois K | | | | 4 |
| 22382582 | In brief: immediate-release oxycodone (Oxecta) for pain. | 2012 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 22371456 | Discomfort and pain in newborns with myelomeningocele: a prospective evaluation. | 2012 | Pediatrics | Ottenhoff, Myrthe J; Dammers, Ruben; Kompanje, Erwin J O; Tibboel, Dick; de Jong, T H Rob | | | Y | 1 |
| 22357901 | Liver cancer: effects, safety, and cost-effectiveness of controlled-release oxycodone for pain control after TACE. | 2012 | Radiology | Zhou, Bo; Wang, Jianhua; Yan, Zhiping; Shi, Peng; Kan, Zuxing | | | Y | 15 |
| 22357893 | Lumbar MR imaging and reporting epidemiology: do epidemiologic data in reports affect clinical management? | 2012 | Radiology | McCullough, Brendan J; Johnson, Germaine R; Martin, Brook I; Jarvik, Jeffrey G | | Y | | 29 |
| 22354251 | Intranasal application of xenon: a shortcut to the brain or just a longer way to it through the lungs? | 2012 | Anesthesiology | Petrenko, Andrey B; Baba, Hiroshi | | | Y | 0 |
| 22344240 | Ultrasound-guided peripheral nerve stimulator placement in two soldiers with acute battlefield neuropathic pain. | 2012 | Anesthesia And Analgesia | Kent, Michael; Upp, Justin; Spevak, Christopher; Shannon, Clarence; Buckenmaier, Chester 3rd | | Y | | 9 |
| 22344239 | Dexamethasone for the prophylaxis of postoperative nausea and vomiting associated with neuraxial morphine administration: a systematic review and meta-analysis. | 2012 | Anesthesia And Analgesia | Allen, Terrence K; Jones, Cheryl A; Habib, Ashraf S | | | | 36 |
| 22335313 | Diagnosis and treatment of acute low back pain. | 2012 | American Family Physician | Casazza, Brian A | | | Y | 44 |
| 22331277 | Drugs for relief of pain in patients with sciatica: systematic review and meta-analysis. | 2012 | BMJ (Clinical Research Ed.) | Pinto, Rafael Zambelli; Maher, Chris G; Ferreira, Manuela L; Ferreira, Paulo H; Hancock, Mark; Oliveira, Vinicius C; McLachlan, Andrew J; Koes, Bart | | | | 89 |
| 22331276 | Treating sciatica in the face of poor evidence. | 2012 | BMJ (Clinical Research Ed.) | Chou, Roger | | | Y | 6 |
| 22323009 | Mortality of intra-abdominal desmoid tumors in patients with familial adenomatous polyposis: a single center review of 154 patients. | 2012 | Annals Of Surgery | Quintini, Cristiano; Ward, Gregory; Shatnawei, Abdullah; Xhaja, Xhileta; Hashimoto, Koji; Steiger, Ezra; Hammel, Jeffrey; Diago Uso, Teresa; Burke, Carol A; Church, James M | Y | | | 38 |
| 22293719 | Continuous femoral nerve blocks: decreasing local anesthetic concentration to minimize quadriceps femoris weakness. | 2012 | Anesthesiology | Bauer, Maria; Wang, Lu; Onibonoje, Olusegun K; Parrett, Chad; Sessler, Daniel I; Mounir-Soliman, Loran; Zaky, Sherif; Krebs, Viktor; Buller, Leonard T; Donohue, Michael C; Stevens-Lapsley, Jennifer E; Ilfeld, Brian M | | | | 42 |
| 22293718 | Choice of anesthetic combination determines Ca2+ leak after ischemia-reperfusion injury in the working rat heart: favorable versus adverse combinations. | 2012 | Anesthesiology | Zaugg, Michael; Wang, Lianguo; Zhang, Liyan; Lou, Phing-How; Lucchinetti, Eliana; Clanachan, Alexander S | | | | 12 |
| 22289236 | Prediction of failure to retain work 1 year after interdisciplinary functional restoration in occupational injuries. | 2012 | Archives Of Physical Medicine And Rehabilitation | Brede, Emily; Mayer, Tom G; Gatchel, Robert J | | Y | | 14 |
| 22273860 | Impaired nociception and peripheral opioid antinociception in mice lacking both kinin B1 and B2 receptors. | 2012 | Anesthesiology | Cayla, Cecile; Labuz, Dominika; Machelska, Halina; Bader, Michael; Schafer, Michael; Stein, Christoph | | | | 20 |
| 22270468 | Periarticular local anesthesia does not improve pain or mobility after THA. | 2012 | Clinical Orthopaedics And Related Research | Dobie, I; Bennett, D; Spence, D J; Murray, J M; Beverland, D E | Y | | | 27 |
| 22270427 | Genitofemoral and perineal neuralgia after transobturator midurethral sling. | 2012 | Obstetrics And Gynecology | Parnell, Brent A; Johnson, Elisabeth A; Zolnoun, Denniz A | | | Y | 13 |
| 22268797 | Respiratory arrest in an obstetric patient using remifentanil patient-controlled analgesia. | 2012 | Anaesthesia | Bonner, J C; McClymont, W | | | Y | 52 |
| 22256803 | Painful inequities--palliative care in developing countries. | 2012 | The New England Journal Of Medicine | Lamas, Daniela; Rosenbaum, Lisa | | | Y | 39 |
| 22253377 | Research yields new insights into mechanisms and treatment of pain. | 2012 | JAMA | Friedrich, M J | | | Y | 4 |
| 22251121 | Dexamathasone and ondansetron in paediatric tonsillectomy. | 2012 | Anaesthesia | Jayasundera, S; Mackinnon, R | | | Y | 1 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22251106 | Limited maximal flow rate of target-controlled remifentanil infusion and induced cough. | 2012 | Anaesthesia | Min, S K; Kim, D H; Cho, H B; Moon, B K; Kim, J Y | Y | | | 5 |
| 22250028 | Pediatric analgesic clinical trial designs, measures, and extrapolation: report of an FDA scientific workshop. | 2012 | Pediatrics | Berde, Charles B; Walco, Gary A; Krane, Elliot J; Anand, K J S; Aranda, Jacob V; Craig, Kenneth D; Dampier, Carlton D; Finkel, Julia C; Grabois, Martin; Johnston, Celeste; Lantos, John; Lebel, Alyssa; Maxwell, Lynne G; McGrath, Patrick; Oberlander, Timothy F; Schanberg, Laura E; Stevens, Bonnie; Taddio, Anna; von Baeyer, Carl L; Yaster, Myron; Zempsky, William T | Y | | | 48 |
| 22243959 | Morphine and ketamine is superior to morphine alone for out-of-hospital trauma analgesia: a randomized controlled trial. | 2012 | Annals Of Emergency Medicine | Jennings, Paul A; Cameron, Peter; Bernard, Stephen; Walker, Tony; Jolley, Damien; Fitzgerald, Mark; Masci, Kevin | | | | 59 |
| 22221839 | What is the best pharmacologic treatment for sickle cell disease pain crises? | 2012 | Annals Of Emergency Medicine | Baker, Mari; Hafner, John W | | | Y | 5 |
| 22220299 | Knee OA: which patients are unlikely to benefit from manual PT and exercise? | 2012 | The Journal Of Family Practice | Deyle, Gail D; Gill, Norman W; Allison, Stephen C; Hando, Benjamin R; Rochino, Duneley A | | | Y | 8 |
| 22213509 | Summaries for patients: is spinal manipulation an effective treatment for neck pain? | 2012 | Annals Of Internal Medicine | | | | Y | Not found on Microsoft Academic |
| 22213495 | Pain in the neck: many (marginally different) treatment choices. | 2012 | Annals Of Internal Medicine | Walker, Bruce F; French, Simon D | | | Y | 8 |
| 22213489 | Spinal manipulation, medication, or home exercise with advice for acute and subacute neck pain: a randomized trial. | 2012 | Annals Of Internal Medicine | Bronfort, Gert; Evans, Roni; Anderson, Alfred V; Svendsen, Kenneth H; Bracha, Yiscah; Grimm, Richard H | Y | | | 118 |
| 22205194 | Rational opioid dosing in the elderly: dose and dosing interval when initiating opioid therapy. | 2012 | Clinical Pharmacology And Therapeutics | Gupta, D K; Avram, M J | Y | | | 15 |
| 22193548 | Effects of morphine on thermal sensitivity in adult and aged rats. | 2012 | The Journals Of Gerontology. Series A, Biological Sciences And Medical Sciences | Morgan, Drake; Mitzelfelt, Jeremiah D; Koerper, Lorraine M; Carter, Christy S | | Y | | 8 |
| 22190548 | Intrathecal catheterization influences tolerance to chronic morphine in rats. | 2012 | Anesthesia And Analgesia | Mattioli, Theresa-Alexandra; Sutak, Maaja; Milne, Brian; Jhamandas, Khem; Cahill, Catherine M | | | | 6 |
| 22186525 | Reconstruction of the inferior alveolar nerve with bioabsorbable polyglycolic acid nerve conduits. | 2012 | Plastic And Reconstructive Surgery | Mundinger, Gerhard S; Prucz, Roni B; Rozen, Shai M; Tufaro, Anthony P | | | Y | 10 |
| 22183906 | Long-term outcome of radiofrequency ablation for intraoral microcystic lymphatic malformation. | 2011 | Archives Of Otolaryngology--Head & Neck Surgery | Kim, Sang W; Kavanagh, Katie; Orbach, Darren B; Alomari, Ahmad I; Mulliken, John B; Rahbar, Reza | | | Y | 20 |
| 22182884 | Pain as an indication for rib fixation: a bi-institutional pilot study. | 2011 | The Journal Of Trauma | de Moya, Marc; Bramos, Thanos; Agarwal, Suresh; Fikry, Karim; Janjua, Sumbal; King, David R; Alam, Hasan B; Velmahos, George C; Burke, Peter; Tobler, William | | | Y | 36 |
| 22173454 | Fentanyl nasal spray (Lazanda) for pain. | 2011 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 22167772 | The effects of subarachnoid administration of preservative-free S(+)-ketamine on spinal cord and meninges in dogs. | 2012 | Anesthesia And Analgesia | Rojas, Alfredo Cury; Alves, Juliana Gaiotto; Moreira E Lima, Rodrigo; Esther Alencar Marques, Mariangela; Moreira de Barros, Guilherme Antonio; Fukushima, Fernanda Bono; Modolo, Norma Sueli Pinheiro; Ganem, Eliana Marisa | | | | 7 |
| 22167005 | Pure transvaginal appendectomy versus traditional laparoscopic appendectomy for acute appendicitis: a prospective cohort study. | 2012 | Annals Of Surgery | Roberts, Kurt E; Solomon, Daniel; Mirensky, Tamar; Silasi, Dan-Arin; Duffy, Andrew J; Rutherford, Tom; Longo, Walter E; Bell, Robert L | | | Y | 33 |
| 22161082 | Does ramosetron reduce postoperative emesis and pain after TKA? | 2012 | Clinical Orthopaedics And Related Research | Koh, In Jun; Chang, Chong Bum; Jeon, Young-Tae; Ryu, Jung-Hee; Kim, Tae Kyun | | | Y | 8 |
| 22156333 | The efficacy of intravenous patient-controlled analgesia after intracranial surgery of the posterior fossa: a prospective, randomized controlled trial. | 2012 | Anesthesia And Analgesia | Morad, Ahn; Winters, Bradford; Stevens, Robert; White, Elizabeth; Weingart, Jon; Yaster, Myron; Gottschalk, Allan | | | | 14 |
| 22150655 | Management of constipation in patients receiving palliative care. | 2011 | American Family Physician | Cayley, William E Jr | | | Y | 2 |
| 22150490 | Apnea and mydriasis after postoperative tramadol administration: an unusual complication and possible underlying mechanisms. | 2012 | Anaesthesia | Makris, A; Matala, M-E; Tsirigotis, A; Karmaniolou, I | | | Y | 5 |
| 22132422 | Surrogate decision making: a woman in fulminant liver failure after an acetaminophen overdose. | 2011 | Surgery | O'Connor, Erin S; Schwarze, Margaret L; Kodner, Ira J; Keune, Jason D | | | Y | 1 |
| 22126917 | Usefulness of olanzapine as an adjunct to opioid treatment and for the treatment of neuropathic pain. | 2012 | Anesthesiology | Torigoe, Kazuhiro; Nakahara, Kae; Rahmadi, Mahardian; Yoshizawa, Kazumi; Horiuchi, Hiroshi; Hirayama, Shigeto; Imai, Satoshi; Kuzumaki, Naoko; Itoh, Toshimasa; Yamashita, Akira; Shakunaga, Kiyoshi; Yamasaki, Mitsuaki; Nagase, Hiroshi; Matoba, Motohiro; Suzuki, Tsutomu; Narita, Minoru | | | | 27 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22115823 | Sublingual buprenorphine in acute pain management: a double-blind randomized clinical trial. | 2012 | Annals Of Emergency Medicine | Jalili, Mohammad; Fathi, Marzieh; Moradi-Lakeh, Maziar; Zehtabchi, Shahriar | | | | 17 |
| 22110107 | Can prescription drug monitoring programs help limit opioid abuse? | 2011 | JAMA | Gugelmann, Hallam M; Perrone, Jeanmarie | | Y | | 80 |
| 22105251 | Transversus abdominis plane infiltration and quality of recovery after laparoscopic hysterectomy: a randomized controlled trial. | 2011 | Obstetrics And Gynecology | De Oliveira, Gildasio S Jr; Milad, Magdy P; Fitzgerald, Paul; Rahmani, Rodd; McCarthy, Robert J | | | | 35 |
| 22104462 | Chronic pain: reducing costs through early implementation of adherence testing and recognition of opioid misuse. | 2011 | Postgraduate Medicine | McCarberg, Bill H | | Y | | 14 |
| 22104461 | A critical assessment of opioid treatment adherence using urine drug testing in chronic pain management. | 2011 | Postgraduate Medicine | McCarberg, Bill H | | Y | | 17 |
| 22104069 | A meta-analysis of the use of nonsteroidal antiinflammatory drugs for pediatric postoperative pain. | 2012 | Anesthesia And Analgesia | Michelet, Daphne; Andreu-Gallien, Juliette; Bensalah, Tarik; Hilly, Julie; Wood, Chantal; Nivoche, Yves; Mantz, Jean; Dahmani, Souhayl | | Y | | 71 |
| 22089341 | Clearing the smoke around medical marijuana. | 2011 | Clinical Pharmacology And Therapeutics | Ware, M A | | Y | | 4 |
| 22082683 | Selective 5-HT(1A)-R-agonist repinotan prevents remifentanil-induced ventilatory depression and prolongs antinociception. | 2012 | Anesthesiology | Guenther, Ulf; Theuerkauf, Nils U; Huse, Daniel; Boettcher, Michael F; Wensing, Georg; Putensen, Christian; Hoeft, Andreas | | | | Not found on Microsoft Academic |
| 22077250 | Cannabis body packing: two case reports. | 2011 | Clinical Toxicology (Philadelphia, Pa.) | Spadari, Michel; Canioni, Danielle; Gregoire, Emilie; Drouet, Genevieve; Bourdon, Jean Hubert; Arditti, Jocelyne; Micallef, Joelle | | Y | | 7 |
| 22075018 | Continuous epicapsular ropivacaine 0.3% infusion after minimally invasive hip arthroplasty: a prospective, randomized, double-blinded, placebo-controlled study comparing wound infusion with morphine patient-controlled analgesia. | 2012 | Anesthesia And Analgesia | Aguirre, Jose; Baulig, Barbara; Dora, Claudio; Ekatodramis, Georgios; Votta-Velis, Gina; Ruland, Philipp; Borgeat, Alain | | Y | | 24 |
| 22071061 | Obstetric outcomes and maternal satisfaction in nulliparous women using patient-controlled epidural analgesia. | 2011 | American Journal Of Obstetrics And Gynecology | Haydon, Michael L; Larson, David; Reed, Enrique; Shrivastava, Vineet K; Preslicka, Christine W; Nageotte, Michael P | | | | 20 |
| 22065255 | Adjunctive counseling during brief and extended buprenorphine-naloxone treatment for prescription opioid dependence: a 2-phase randomized controlled trial. | 2011 | Archives Of General Psychiatry | Weiss, Roger D; Potter, Jennifer Sharpe; Fiellin, David A; Byrne, Marilyn; Connery, Hilary S; Dickinson, William; Gardin, John; Griffin, Margaret L; Gourevitch, Marc N; Haller, Deborah L; Hasson, Albert L; Huang, Zhen; Jacobs, Petra; Kosinski, Andrzej S; Lindblad, Robert; McCance-Katz, Elinore F; Provost, Scott E; Selzer, Jeffrey; Somoza, Eugene C; Sonne, Susan C; Lino, Walter | Y | | | 223 |
| 22058312 | A comparison of methods of post-operative analgesia in children undergoing limb reconstruction with circular frames. | 2011 | The Journal Of Bone And Joint Surgery. British Volume | Wells-Cole, E; Griffiths, A; Fines, D; Zenios, M | | | Y | 4 |
| 22049203 | Intravenous dihydroergotamine for inpatient management of refractory primary headaches. | 2011 | Neurology | Nagy, Abraham J; Gandhi, Sonia; Bhola, Ria; Goadsby, Peter J | | | Y | 51 |
| 22048225 | Cannabinoid-opioid interaction in chronic pain. | 2011 | Clinical Pharmacology And Therapeutics | Abrams, D I; Couey, P; Shade, S B; Kelly, M E; Benowitz, N L | | Y | | 122 |
| 22048108 | Preoperative pain management decisions impact outcome after total knee arthroplasty-implications for opiate use: commentary on an article by Michael G. Zywiel, MD, et al.: "Chronic opioid use prior to total knee arthroplasty". | 2011 | The Journal Of Bone And Joint Surgery. American Volume | Parker Vail, Thomas | | | Y | 5 |
| 22048093 | Chronic opioid use prior to total knee arthroplasty. | 2011 | The Journal Of Bone And Joint Surgery. American Volume | Zywiel, Michael G; Stroh, D Alex; Lee, Seung Yong; Bonutti, Peter M; Mont, Michael A | | | Y | 151 |
| 22042410 | Isozyme-specific effects of protein kinase C in pain modulation. | 2011 | Anesthesiology | Zhao, Chengshui; Leitges, Michael; Gereau, Robert W 4th | | Y | | 23 |
| 22037641 | Perioperative pharmacokinetics of methadone in adolescents. | 2011 | Anesthesiology | Sharma, Anshuman; Tallchief, Danielle; Blood, Jane; Kim, Thomas; London, Amy; Kharasch, Evan D | | Y | | 16 |
| 22037640 | Buprenorphine metabolites, buprenorphine-3-glucuronide and norbuprenorphine-3-glucuronide, are biologically active. | 2011 | Anesthesiology | Brown, Sarah M; Holtzman, Michael; Kim, Thomas; Kharasch, Evan D | | Y | | 62 |
| 22037635 | Case scenario: opioid association with serotonin syndrome: implications to the practitioners. | 2011 | Anesthesiology | Rastogi, Rahul; Swarm, Robert A; Patel, Trusharth A | | Y | | Not found on Microsoft Academic |
| 22037559 | Oral opioid analgesics vs. spinal steroid injections in the treatment of low back pain syndromes. | 2012 | American Journal Of Physical Medicine & Rehabilitation | Nampiaparampil, Devi E; Nampiaparampil, Geetha M; Nampiaparampil, Robert G | | | Y | 6 |
| 22032803 | Older US emergency department patients are less likely to receive pain medication than younger patients: results from a national survey. | 2012 | Annals Of Emergency Medicine | Platts-Mills, Timothy F; Esserman, Denise A; Brown, D Levin; Bortsov, Andrey V; Sloane, Philip D; McLean, Samuel A | | Y | | 76 |
| 22025495 | Intravenous infusion of remifentanil induces transient withdrawal hyperalgesia depending on administration duration in rats. | 2012 | Anesthesia And Analgesia | Ishida, Ryosuke; Nikai, Tetsuro; Hashimoto, Tatsuya; Tsumori, Toshiko; Saito, Yoji | | | | 22 |
| 22025490 | Ropivacaine continuous wound infusion versus epidural morphine for postoperative analgesia after cesarean delivery: a randomized controlled trial. | 2012 | Anesthesia And Analgesia | O'Neill, Patricia; Duarte, Filipa; Ribeiro, Isabel; Centeno, Maria Joao; Moreira, Joao | | Y | | 42 |
| 22020140 | Molecular mechanisms of opioid receptor-dependent signaling and behavior. | 2011 | Anesthesiology | Al-Hasani, Ream; Bruchas, Michael R | | Y | | 264 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 22019968 | Interferential current therapy in patients with knee osteoarthritis: comparison of the effectiveness of different amplitude-modulated frequencies. | 2012 | American Journal Of Physical Medicine & Rehabilitation | Gundog, Meltem; Atamaz, Funda; Kanyilmaz, Selcen; Kirazli, Yesim; Celepoglu, Gunay | | | Y | 19 |
| 22012532 | Current and innovative pain management techniques in total knee arthroplasty. | 2011 | The Journal Of Bone And Joint Surgery. American Volume | Dalury, David F; Lieberman, Jay R; MacDonald, Steven J | | | Y | 51 |
| 21996159 | Is it safe to use opioids for obstetric pain while breastfeeding? | 2012 | The Journal Of Pediatrics | van den Anker, John N | | | Y | 14 |
| 21972884 | The influence of patient position on withdrawal force of thoracic epidural catheters. | 2012 | Anaesthesia | Sim, W S; Choi, J W; Lee, C J; Nahm, F S; Lee, S H; Shin, B S; Cho, H S | Y | | | 1 |
| 21971168 | How to tackle the prescription opioid crisis. | 2011 | BMJ (Clinical Research Ed.) | Norman, Jon; Caisley, Catherine | | | Y | 0 |
| 21969957 | Ukraine failing to provide evidence-based palliative care. | 2011 | Lancet (London, England) | Burki, Talha Khan | | | Y | 0 |
| 21965355 | Perioperative single dose ketorolac to prevent postoperative pain: a meta-analysis of randomized trials. | 2012 | Anesthesia And Analgesia | De Oliveira, Gildasio S Jr; Agarwal, Deepti; Benzon, Honorio T | Y | | | 106 |
| 21964431 | A (1)(8)F-fluorodeoxyglucose MicroPET imaging study to assess changes in brain glucose metabolism in a rat model of surgery-induced latent pain sensitization. | 2011 | Anesthesiology | Romero, Asuncion; Rojas, Santiago; Cabanero, David; Gispert, Juan D; Herance, Jose R; Campillo, Ana; Puig, Margarita M | | | | Not found on Microsoft Academic |
| 21962316 | Opioid use, misuse, and abuse in patients labeled as fibromyalgia. | 2011 | The American Journal Of Medicine | Fitzcharles, Mary-Ann; Ste-Marie, Peter A; Gamsa, Ann; Ware, Mark A; Shir, Yoram | | | | 50 |
| 21960156 | Can a periarticular levobupivacaine injection reduce postoperative opiate consumption during primary hip arthroplasty? | 2012 | Clinical Orthopaedics And Related Research | Murphy, Terence P; Byrne, Damien P; Curtin, Paul; Baker, Joseph F; Mulhall, Kevin J | | | Y | 45 |
| 21958795 | Adhesive-enhanced sternal closure to improve postoperative functional recovery: a pilot, randomized controlled trial. | 2011 | The Annals Of Thoracic Surgery | Fedak, Paul W M; Kieser, Teresa M; Maitland, Andrew M; Holland, Margaret; Kasatkin, Aleksey; Leblanc, Pamela; Kim, Jae K; King, Kathryn M | | | | 22 |
| 21953085 | Characterization of a new animal model for evaluation and treatment of back pain due to lumbar facet joint osteoarthritis. | 2011 | Arthritis And Rheumatism | Kim, Jae-Sung; Kroin, Jeffrey S; Buvanendran, Asokumar; Li, Xin; van Wijnen, Andre J; Tuman, Kenneth J; Im, Hee-Jeong | | | | 24 |
| 21948277 | Local infiltration analgesia for pain after total knee replacement surgery: a winner or just a strong runner-up? | 2011 | Anesthesia And Analgesia | Raeder, Johan H | | | Y | 14 |
| 21946150 | Rewarding electrical brain stimulation in rats after peripheral nerve injury: decreased facilitation by commonly abused prescription opioids. | 2011 | Anesthesiology | Ewan, Eric E; Martin, Thomas J | | Y | | 20 |
| 21944990 | Comparison of outpatient narcotic prescribing patterns after minimally invasive versus retropubic and perineal radical prostatectomy. | 2011 | The Journal Of Urology | Kowalczyk, Keith J; Weinburg, Aaron C; Gu, Xiangmei; Yu, Hua-Yin; Lipsitz, Stuart R; Williams, Stephen B; Hu, Jim C | | | | 5 |
| 21944988 | Editorial comment. | 2011 | The Journal Of Urology | Chung, Benjamin I | | | Y | Not found on Microsoft Academic |
| 21944986 | Editorial comment. | 2011 | The Journal Of Urology | Raman, Jay D | | | Y | Not found on Microsoft Academic |
| 21944098 | Renal autotransplantation and modified pyelovesicostomy for intractable metabolic stone disease. | 2011 | The Journal Of Urology | Flechner, Stuart M; Noble, Mark; Tiong, Ho Yee; Coffman, Kathy L; Wee, Alvin | | | Y | 13 |
| 21940091 | Is clonidine an adequate alternative to epinephrine as a vasoconstrictor in patients with hypertension? | 2012 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Patil, Pavan M; Patil, Seema P | | | Y | 12 |
| 21926562 | Pharmacological consequence of the A118G mu opioid receptor polymorphism on morphine- and fentanyl-mediated modulation of Ca(2)(+) channels in humanized mouse sensory neurons. | 2011 | Anesthesiology | Mahmoud, Saifeldin; Thorsell, Annika; Sommer, Wolfgang H; Heilig, Markus; Holgate, Joan K; Bartlett, Selena E; Ruiz-Velasco, Victor | | Y | | Not found on Microsoft Academic |
| 21926374 | The effect of neuraxial versus general anesthesia techniques on postoperative quality of recovery and analgesia after abdominal hysterectomy: a prospective, randomized, controlled trial. | 2011 | Anesthesia And Analgesia | Catro-Alves, Lucas J Santana; De Azevedo, Vera Lucia Fernandes; De Freitas Braga, Tania F; Goncalves, Antonio C; De Oliveira, Gildasio S Jr | | | Y | 47 |
| 21926373 | A dose-ranging study of the effect of transversus abdominis block on postoperative quality of recovery and analgesia after outpatient laparoscopy. | 2011 | Anesthesia And Analgesia | De Oliveira, Gildasio S Jr; Fitzgerald, Paul C; Marcus, R-Jay; Ahmad, Shireen; McCarthy, Robert J | | | Y | 64 |
| 21918162 | Intraperitoneal ropivacaine nebulization for pain management after laparoscopic cholecystectomy: a comparison with intraperitoneal instillation. | 2011 | Anesthesia And Analgesia | Bucciero, Mario; Ingelmo, Pablo M; Fumagalli, Roberto; Noll, Eric; Garbagnati, Andrea; Somaini, Marta; Joshi, Girish P; Vitale, Giovanni; Giardini, Vittorio; Diemunsch, Pierre | | | | 24 |
| 21911832 | Warfarin and acetaminophen interaction: a summary of the evidence and biologic plausibility. | 2011 | Blood | Lopes, Renato D; Horowitz, John D; Garcia, David A; Crowther, Mark A; Hylek, Elaine M | | | | 18 |
| 21904098 | Opioid titration and conversion in patients receiving morphine sulfate and naltrexone hydrochloride extended release capsules. | 2011 | Postgraduate Medicine | Webster, Lynn R; Brewer, Randall; Morris, David; Cleveland, Jody M; Setnik, Beatrice | Y | | | 6 |
| 21904097 | Management of chronic noncancer pain in depressed patients. | 2011 | Postgraduate Medicine | Barkin, Robert L; Barkin, Stacy J; Irving, Gordon A; Gordon, Allan | | | Y | 16 |
| 21904096 | Review of current guidelines on the care of postherpetic neuralgia. | 2011 | Postgraduate Medicine | Argoff, Charles E | Y | | | 39 |
| 21893626 | Long-term opioid therapy reconsidered. | 2011 | Annals Of Internal Medicine | Von Korff, Michael; Kolodny, Andrew; Deyo, Richard A; Chou, Roger | | Y | | 141 |
| 21890889 | A comparison between remifentanil and meperidine for labor analgesia: a systematic review. | 2011 | Anesthesia And Analgesia | Leong, Wan Ling; Sng, Ban Leong; Sia, Alex Tiong Heng | | | Y | 34 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 21890885 | The optimal dose of prophylactic intravenous naloxone in ameliorating opioid-induced side effects in children receiving intravenous patient-controlled analgesia morphine for moderate to severe pain: a dose finding study. | 2011 | Anesthesia And Analgesia | Monitto, Constance L; Kost-Byerly, Sabine; White, Elizabeth; Lee, Carlton K K; Rudek, Michelle A; Thompson, Carol; Yaster, Myron | | | Y | 28 |
| 21886081 | Communication skills and chronic pain management. | 2011 | Southern Medical Journal | Wooten, James | | | Y | 0 |
| 21886080 | Evaluation of pain management documentation. | 2011 | Southern Medical Journal | DeRemer, Christina E; Fleming, Virginia H; Brown, Shilpa; May, J Russell | | | Y | 5 |
| 21883125 | A randomised controlled trial of two analgesic techniques for paediatric tonsillectomy*. | 2011 | Anaesthesia | Rawlinson, E; Walker, A; Skone, R; Thillaivasan, A; Bagshaw, O | Y | | | 10 |
| 21883123 | Postoperative respiratory and analgesic effects of dexmedetomidine or morphine for adenotonsillectomy in children with obstructive sleep apnoea. | 2011 | Anaesthesia | Zhuang, P J; Wang, X; Zhang, X F; Zhou, Z J; Wang, Q | Y | | | 20 |
| 21878810 | Offset analgesia in neuropathic pain patients and effect of treatment with morphine and ketamine. | 2011 | Anesthesiology | Niesters, Marieke; Hoitsma, Elske; Sarton, Elise; Aarts, Leon; Dahan, Albert | | | | 42 |
| 21868459 | Use of strong opioids in Canada rose sharply between 2005 and 2010. | 2011 | BMJ (Clinical Research Ed.) | Silversides, Ann | | | Y | 1 |
| 21865493 | Intrathecal ultra-low dose naloxone enhances the antinociceptive effect of morphine by enhancing the reuptake of excitatory amino acids from the synaptic cleft in the spinal cord of partial sciatic nerve-transected rats. | 2011 | Anesthesia And Analgesia | Yang, Chih-Ping; Cherng, Chen-Hwan; Wu, Ching-Tang; Huang, Hui-Yi; Tao, Pao-Luh; Wong, Chih-Shung | | | | 21 |
| 21862533 | Facing up to the prescription opioid crisis. | 2011 | BMJ (Clinical Research Ed.) | Dhalla, Irfan A; Persaud, Navindra; Juurlink, David N | | | Y | 97 |
| 21860298 | Obstetrician and nurse-midwife collaboration: successful public health and private practice partnership. | 2011 | Obstetrics And Gynecology | Shaw-Battista, Jenna; Fineberg, Annette; Boehler, Barbara; Skubic, Blanche; Woolley, Deborah; Tilton, Zoe | | | Y | 27 |
| 21857500 | Buprenorphine disrupts sleep and decreases adenosine concentrations in sleep-regulating brain regions of Sprague Dawley rat. | 2011 | Anesthesiology | Gauthier, Elizabeth A; Guzick, Sarah E; Brummett, Chad M; Baghdoyan, Helen A; Lydic, Ralph | | | | 20 |
| 21844549 | Comparative effectiveness of pain management interventions for hip fracture: a systematic review. | 2011 | Annals Of Internal Medicine | Abou-Setta, Ahmed M; Beaupre, Lauren A; Rashiq, Saifee; Dryden, Donna M; Hamm, Michele P; Sadowski, Cheryl A; Menon, Matthew R G; Majumdar, Sumit R; Wilson, Donna M; Karkhaneh, Mohammad; Mousavi, Shima S; Wong, Kai; Tjosvold, Lisa; Jones, C Allyson | Y | | | 98 |
| 21837673 | Human mu-opioid receptor gene A118G polymorphism predicts the efficacy of tramadol/acetaminophen combination tablets (ultracet) in oxaliplatin-induced painful neuropathy. | 2012 | Cancer | Liu, Yu-Chang; Wang, Wei-Shu | | | | 25 |
| 21836545 | Extended-release hydromorphone (Exalgo) for pain. | 2011 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 21835837 | Nitrous oxide analgesia during retinopathy screening: a randomised controlled trial. | 2012 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Mandel, Rami; Ali, Nabeel; Chen, John; Galic, Ivan John; Levesque, Linda | | | | 9 |
| 21824961 | The comparative safety of opioids for nonmalignant pain in older adults. | 2011 | Archives Of Internal Medicine | Devitt, Neal | | | Y | 0 |
| 21824060 | Increased adolescent opioid use and complications reported to a poison control center following the 2000 JCAHO pain initiative. | 2011 | Clinical Toxicology (Philadelphia, Pa.) | Tormoehlen, Laura M; Mowry, James B; Bodle, Jeffrey D; Rusyniak, Daniel E | | | | 26 |
| 21821512 | A prospective survey of patient-controlled epidural analgesia with bupivacaine and clonidine after total hip replacement: a pre- and postchange comparison with bupivacaine and hydromorphone in 1,000 patients. | 2011 | Anesthesia And Analgesia | Liu, Spencer S; Bae, James J; Bieltz, Mihai; Wukovits, Barbara; Ma, Yan | | | | 6 |
| 21821511 | Continuous peripheral nerve blocks: a review of the published evidence. | 2011 | Anesthesia And Analgesia | Ilfeld, Brian M | | | Y | 246 |
| 21821506 | Local infiltration analgesia versus intrathecal morphine for postoperative pain management after total knee arthroplasty: a randomized controlled trial. | 2011 | Anesthesia And Analgesia | Essving, Per; Axelsson, Kjell; Aberg, Elisabeth; Spannar, Henrik; Gupta, Anil; Lundin, Anders | | | | 79 |
| 21820233 | A double-blind randomized crossover study to evaluate the timing of pregabalin for third molar surgery under local anesthesia. | 2012 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Cheung, Chi Wai; Choi, Wing Shan; Leung, Yiu Yan; Lui, Frances; Ng, Jacobus Kwok Fu; Hei-Ho, Anthony Ming; Irwin, Michael Garnet | | | Y | 14 |
| 21813629 | An intraoperative small dose of ketamine prevents remifentanil-induced postanesthetic shivering. | 2011 | Anesthesia And Analgesia | Nakasuji, Masato; Nakamura, Mitsuyo; Imanaka, Norie; Tanaka, Masuji; Nomura, Masataka; Suh, Soon Hak | | | Y | 9 |
| 21813494 | Medical marijuana use and suicide attempt in a patient with major depressive disorder. | 2011 | The American Journal Of Psychiatry | Nussbaum, Abraham; Thurstone, Christian; Binswanger, Ingrid | | | | 9 |
| 21795869 | Use of ultra rapid opioid detoxification in the treatment of US military burn casualties. | 2011 | The Journal Of Trauma | Maani, Christopher V; DeSocio, Peter A; Jansen, Richard K; Merrell, Jason D; McGhee, Laura L; Young, Alan; Williams, James F; Tyrell, Katie; Jackson, Bonnie A; Serio-Melvin, Maria L; Blackbourne, Lorne H; Renz, Evan M | | | Y | 11 |
| 21802777 | Increasing computed tomography use for patients with appendicitis and discrepancies in pain management between adults and children: an analysis of the NHAMCS. | 2012 | Annals Of Emergency Medicine | Tsze, Daniel S; Asnis, Lisa M; Merchant, Roland C; Amanullah, Siraj; Linakis, James G | | | Y | 40 |

| PMID | Title | Publication Year | Journal Of | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------|------|------|------|------|------|------|
| 21801866 | Mu opioid signaling protects against acute murine intestinal injury in a manner involving Stat3 signaling. | 2011 | The American Journal Of Pathology | Goldsmith, Jason R; Uronis, Joshua M; Jobin, Christian | | Y | | 33 |
| 21799397 | Perioperative single dose systemic dexamethasone for postoperative pain: a meta-analysis of randomized controlled trials. | 2011 | Anesthesiology | De Oliveira, Gildasio S Jr; Almeida, Marcela D; Benzon, Honorio T; McCarthy, Robert J | Y | | | 276 |
| 21798556 | Rapid sequence induction is superior to morphine for intubation of preterm infants: a randomized controlled trial. | 2011 | The Journal Of Pediatrics | Norman, Elisabeth; Wikstrom, Sverre; Hellstrom-Westas, Lena; Turpeinen, Ursula; Hamalainen, Esa; Fellman, Vineta | | | | 39 |
| 21788846 | Transversus abdominis plane block anesthesia in abdominoplasties. | 2011 | Plastic And Reconstructive Surgery | Sforza, Marcos; Andjelkov, Katarina; Zaccheddu, Renato; Nagi, Hussein; Colic, Miodrag | | | Y | 29 |
| 21788839 | Comparison of chemically and morphologically defined harvesting techniques for iliac bone graft in secondary alveolar cleft patients. | 2011 | Plastic And Reconstructive Surgery | Sharma, Sheel; Schneider, Lisa F; Barr, Jason; Aarabi, Shahram; Chibbaro, Patricia; Grayson, Barry; Cutting, Court B | | | Y | 19 |
| 21788333 | Challenges in interpreting joined allelic combinations of OPRM1 and COMT genes. | 2011 | Anesthesia And Analgesia | Landau, Ruth; Ortner, Clemens; Carvalho, Brendan | | | Y | 6 |
| 21788321 | Ketamine activates the L-arginine/Nitric oxide/cyclic guanosine monophosphate pathway to induce peripheral antinociception in rats. | 2011 | Anesthesia And Analgesia | Romero, Thiago R L; Galdino, Giovane S Silva, Grazielle C; Resende, Livia C; Perez, Andrea C; Cortes, Steyner F; Duarte, Igor D G | | | | 31 |
| 21788320 | The intrathecally administered kappa-2 opioid agonist GR89696 and interleukin-10 attenuate bone cancer-induced pain through synergistic interaction. | 2011 | Anesthesia And Analgesia | Kim, Woong Mo; Jeong, Cheol Won; Lee, Seong Heon; Kim, Yeo Ok; Cui, Jin Hua; Yoon, Myung Ha | | | | 8 |
| 21788309 | Programmed intermittent epidural bolus versus continuous epidural infusion for labor analgesia: the effects on maternal motor function and labor outcome. A randomized double-blind study in nulliparous women. | 2011 | Anesthesia And Analgesia | Capogna, Giorgio; Camorcia, Michela; Stirparo, Silvia; Farcomeni, Alessio | | | Y | 73 |
| 21785102 | Palliation of painful metastatic disease involving bone with imaging-guided treatment: comparison of patients' immediate response to radiofrequency ablation and cryoablation. | 2011 | AJR. American Journal Of Roentgenology | Thacker, Paul G; Callstrom, Matthew R; Curry, Timothy B; Mandrekar, Jayawant N; Atwell, Thomas D; Goetz, Matthew P; Rubin, Joseph | | | Y | 70 |
| 21784668 | Surgical treatment of chronic groin and testicular pain after laparoscopic and open preperitoneal inguinal hernia repair. | 2011 | Journal Of The American College Of Surgeons | Amid, Parviz K; Chen, David C | | | Y | 44 |
| 21783298 | Pre-emptive analgesic effectiveness of meloxicam versus tramadol after mandibular third molar surgery: a pilot study. | 2012 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Isiordia-Espinoza, Mario A; Sanchez-Prieto, Martin; Tobias-Azua, Francisco; Reyes-Garcia, Juan G | | | Y | 6 |
| 21778336 | Ketamine and remifentanil interactions on the sevoflurane minimum alveolar concentration and acute opioid tolerance in the rat. | 2011 | Anesthesia And Analgesia | Aguado, Delia; Abreu, Mariana; Benito, Javier; Garcia-Fernandez, Javier; Gomez de Segura, Ignacio A | | | | 10 |
| 21768865 | Epidural analgesia for treatment of a sickle cell crisis during pregnancy. | 2011 | Obstetrics And Gynecology | Winder, Abigail D; Johnson, Stacie; Murphy, Jamie; Ehsanipoor, Robert M | | | Y | 6 |
| 21766771 | Hemorrhoids. | 2011 | American Family Physician | Mounsey, Anne L; Halladay, Jacqueline; Sadiq, Timothy S | | | Y | Not found on Microsoft Academic |
| 21765198 | Efficacy of treating pain to reduce behavioural disturbances in residents of nursing homes with dementia: cluster randomised clinical trial. | 2011 | BMJ (Clinical Research Ed.) | Husebo, Bettina S; Ballard, Clive; Sandvik, Reidun; Nilsen, Odd Bjarte; Aarsland, Dag | | | | 260 |
| 21753726 | Intranasal application of xenon reduces opioid requirement and postoperative pain in patients undergoing major abdominal surgery: a randomized controlled trial. | 2011 | Anesthesiology | Holstrater, Thorsten Frederik; Georgieff, Michael; Fohr, Karl Josef; Klingler, Werner; Uhl, Miriam Elisabeth; Walker, Tobias; Koster, Sarah; Gron, Georg; Adolph, Oliver | | | Y | 12 |
| 21750001 | Fatigue in knee and hip osteoarthritis: the role of pain and physical function. | 2011 | Rheumatology (Oxford, England) | Snijders, Gijs F; van den Ende, Cornelia H M; Fransen, Jaap; van Riel, Piet L C M; Stukstette, Mirelle J P M; Defoort, Koen C; Arts-Sanders, Marianne A; van den Hoogen, Frank H J; den Broeder, Alfons A | | | Y | 19 |
| 21748512 | Platelet-rich plasma does not reduce blood loss or pain or improve range of motion after TKA. | 2012 | Clinical Orthopaedics And Related Research | Diiorio, Timothy M; Burkholder, Justin D; Good, Robert P; Parvizi, Javad; Sharkey, Peter F | | | Y | 23 |
| 21742735 | Endogenous morphine-like compound immunoreactivity increases in parkinsonism. | 2011 | Brain : A Journal Of Neurology | Charron, Giselle; Doudnikoff, Evelyne; Laux, Alexis; Berthet, Amandine; Porras, Gregory; Canron, Marie-Helene; Barroso-Chinea, Pedro; Li, Qin; Qin, Chuan; Nosten-Bertrand, Marika; Giros, Bruno; Delalande, Francois; Van Dorsselaer, Alain; Vital, Anne; Goumon, Yannick; Bezard, Erwan | | | | 18 |
| 21733968 | Inequalities in primary care management of knee pain and disability in older adults: an observational cohort study. | 2011 | Rheumatology (Oxford, England) | Jinks, Clare; Vohora, Kanchan; Young, Julie; Handy, June; Porcheret, Mark; Jordan, Kelvin P | | | | 14 |
| 21725231 | Clinical outcome of a randomized controlled blinded trial of open versus laparoscopic Nissen fundoplication in infants and children. | 2011 | Annals Of Surgery | McHoney, Merrill; Wade, Angie M; Eaton, Simon; Howard, Richard F; Kiely, Edward M; Drake, David P; Curry, Joe I; Pierro, Agostino | | | | 32 |
| 21712037 | An unusual case of peritonitis in an intravenous drug user. | 2011 | Gastroenterology | Johns, Neil; Cooper, David; Terrace, John | | | Y | 7 |
| 21709146 | Enhanced analgesic responses after preferential delivery of morphine and fentanyl to the olfactory epithelium in rats. | 2011 | Anesthesia And Analgesia | Hoekman, John D; Ho, Rodney J Y | | | | 27 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 21709124 | A painful setback: misinterpretation of analgesic safety in older adults may inadvertently worsen pain care. | 2011 | Archives Of Internal Medicine | Hwang, Ula; Morrison, R Sean; Richardson, Lynne D; Todd, Knox H | | Y | | 3 |
| 21709122 | Safety of opioids in older adults. | 2011 | Archives Of Internal Medicine | Rastegar, Darius A | | | Y | 0 |
| 21707564 | A double-blind randomised comparison of intravenous patient-controlled remifentanil with intramuscular pethidine for labour analgesia. | 2011 | Anaesthesia | Ng, T K T; Cheng, B C P; Chan, W S; Lam, K K; Chan, M T V | | | Y | 23 |
| 21705578 | Neuritis ossificans of the tibial, common peroneal and lateral sural cutaneous nerves. | 2011 | The Journal Of Bone And Joint Surgery. British Volume | Katz, L D; Lindskog, D; Eisen, R | | | Y | 5 |
| 21704873 | Treatment of cancer pain. | 2011 | Lancet (London, England) | Portenoy, Russell K | Y | | | 244 |
| 21704871 | Treatment of acute postoperative pain. | 2011 | Lancet (London, England) | Wu, Christopher L; Raja, Srinivasa N | | | Y | 250 |
| 21701318 | Ultrasound-guided bilateral transversus abdominis plane block for postoperative analgesia after breast reconstruction by DIEP flap. | 2011 | Plastic And Reconstructive Surgery | Hivelin, Mikael; Wyniecki, Anne; Plaud, Benoit; Marty, Jean; Lantieri, Laurent | | | | 28 |
| 21694579 | Limitations regarding double-blinding, adherence to the intention to treat principle, and postoperative dosage of paracetamol. | 2011 | Annals Of Surgery | Frey, Joana; van der Linden, Jan | | | | 0 |
| 21690122 | A "narcotics contract" for a patient with sickle cell disease and chronic pain. | 2011 | Pediatrics | Dampier, Carlton; Haywood, Carlton Jr; Lantos, John | | | Y | 12 |
| 21681002 | Patient characteristics associated with frequent calls to a headache specialty clinic. | 2011 | Postgraduate Medicine | Fisher, Karen G; Calhoun, Anne H; Ford, Sutapa; Pruitt, Amy P; Finkel, Alan G; Mann, J Douglas | Y | | | 3 |
| 21680999 | Clinical outcomes during opioid titration following initiation with or conversion to Remoxy(R), an extended-release formulation of oxycodone. | 2011 | Postgraduate Medicine | Roland, Carl L; Setnik, Beatrice; Cleveland, Jody M; Brown, David A | | | | Not found on Microsoft Academic |
| 21671543 | Herpes zoster and postherpetic neuralgia: prevention and management. | 2011 | American Family Physician | Fashner, Julia; Bell, Amanda L | | | Y | 39 |
| 21670611 | Intraperitoneal local anesthetic improves recovery after colon resection: a double-blinded randomized controlled trial. | 2011 | Annals Of Surgery | Kahokehr, Arman; Sammour, Tarik; Zargar Shoshtari, Kamran; Taylor, Matthew; Hill, Andrew G | | | Y | 49 |
| 21670333 | Opioids for chronic pain. | 2011 | Archives Of Internal Medicine | Grady, Deborah; Berkowitz, Seth A; Katz, Mitchell H | | | Y | 35 |
| 21661710 | Treatment of knee osteoarthritis. | 2011 | American Family Physician | Ringdahl, Erika; Pandit, Sandesh | | | Y | 57 |
| 21655901 | Multimodal pain management after total joint arthroplasty. | 2011 | The Journal Of Bone And Joint Surgery. American Volume | Parvizi, Javad; Miller, Adam G; Gandhi, Kishor | | | Y | 107 |
| 21646973 | What I know about excruciating physical pain. | 2011 | Academic Medicine : Journal Of The Association Of American Medical Colleges | Possner, Adam B | | | Y | 1 |
| 21642613 | The median effective dose of ketamine and gabapentin in opioid-induced hyperalgesia in rats: an isobolographic analysis of their interaction. | 2011 | Anesthesia And Analgesia | Van Elstraete, Alain C; Sitbon, Philippe; Benhamou, Dan; Mazoit, Jean-Xavier | | | Y | 9 |
| 21642610 | Prior epidural lidocaine alters the pharmacokinetics and drug effects of extended-release epidural morphine (DepoDur(R)) after cesarean delivery. | 2011 | Anesthesia And Analgesia | Atkinson Ralls, Lindsey; Drover, David R; Clavijo, Claudia F; Carvalho, Brendan | | | | Not found on Microsoft Academic |
| 21642604 | Is ultrasound guidance advantageous for interventional pain management? A review of acute pain outcomes. | 2011 | Anesthesia And Analgesia | Choi, Stephen; Brull, Richard | | | Y | 24 |
| 21640969 | Management of women treated with buprenorphine during pregnancy. | 2011 | American Journal Of Obstetrics And Gynecology | Alto, William A; O'Connor, Alane B | | | Y | 25 |
| 21636074 | Medication, surgery, and physiotherapy among patients with the hypermobility type of Ehlers-Danlos syndrome. | 2011 | Archives Of Physical Medicine And Rehabilitation | Rombaut, Lies; Malfait, Fransiska; De Wandele, Inge; Cools, Ann; Thijs, Youri; De Paepe, Anne; Calders, Patrick | | | Y | 48 |
| 21631349 | Intraosseous catheter placement in children. | 2011 | The New England Journal Of Medicine | Thim, Troels; Lofgren, Bo; Grove, Erik L | | | Y | 3 |
| 21627622 | Stellate ganglion blockade for analgesia following upper limb surgery. | 2011 | Anaesthesia | McDonnell, J G; Finnerty, O; Laffey, J G | | | Y | 26 |
| 21624874 | Development and validation of a pictorial nausea rating scale for children. | 2011 | Pediatrics | Baxter, Amy L; Watcha, Mehernoor F; Baxter, William Valentine; Leong, Traci; Wyatt, Matthew M | | | | 39 |
| 21610272 | Altered brain microstructure assessed by diffusion tensor imaging in patients with chronic pancreatitis. | 2011 | Gut | Frokjaer, Jens Brondum; Olesen, Soren Schou; Gram, Mikkel; Yavarian, Yousef; Bouwense, Stefan A W; Wilder-Smith, Oliver H G; Drewes, Asbjorn Mohr | | | | 53 |
| 21606825 | Thoracic epidural analgesia and acute pain management. | 2011 | Anesthesiology | Manion, Smith C; Brennan, Timothy J | | | Y | 68 |
| 21606765 | Breast milk hydrocodone and hydromorphone levels in mothers using hydrocodone for postpartum pain. | 2011 | Obstetrics And Gynecology | Koren, Gideon | | | Y | 28 |
| 21605727 | What else is back there? | 2011 | The American Journal Of Medicine | Patel, Sandeep M; Dilaveri, Christina A | | | Y | 0 |
| 21602662 | Pregabalin suppresses spinal neuronal hyperexcitability and visceral hypersensitivity in the absence of peripheral pathophysiology. | 2011 | Anesthesiology | Bannister, Kirsty; Sikandar, Shafaq; Bauer, Claudia S; Dolphin, Annette C; Porreca, Frank; Dickenson, Anthony H | | | | 32 |
| 21596876 | Magnesium sulfate prevents remifentanil-induced postoperative hyperalgesia in patients undergoing thyroidectomy. | 2011 | Anesthesia And Analgesia | Song, Jong Wook; Lee, Youn-Woo; Yoon, Kyung Bong; Park, Soo Jung; Shim, Yon Hee | | | Y | 44 |
| 21577088 | Regulation of spinal substance p release by intrathecal calcium channel blockade. | 2011 | Anesthesiology | Takasusuki, Toshifumi; Yaksh, Tony L | | Y | | 30 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 21566545 | In brief: fentanyl sublingual tablets (Abstral) for breakthrough cancer pain. | 2011 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 21566418 | Sleep among opioid users. | 2011 | Postgraduate Medicine | Paturi, Anil K; Surani, Salim; Ramar, Kannan | | | Y | 7 |
| 21565874 | Ukraine must loosen drugs policy to allow patients access to oral morphine, says report. | 2011 | BMJ (Clinical Research Ed.) | Osborn, Andrew | | | Y | 0 |
| 21559739 | Gastrointestinal dysfunction following hemolytic uremic syndrome. | 2011 | Digestive Diseases And Sciences | Bowles, Cayley; Ancker, Megan; Triadafilopoulos, George | | | Y | 3 |
| 21555672 | A true believer's flawed analysis. | 2011 | Archives Of Internal Medicine | Foley, Kathleen M; Fins, Joseph J; Inturrisi, Charles E | | | Y | 5 |
| 21544277 | Clinical inquiries. What are the adverse effects of prolonged opioid use in patients with chronic pain? | 2011 | The Journal Of Family Practice | Edgerton, Lisa; Loven, Bridget | | | Y | 3 |
| 21543786 | Low dose alpha-2 antagonist paradoxically enhances rat norepinephrine and clonidine analgesia. | 2011 | Anesthesia And Analgesia | Milne, Brian; Sutak, Maaja; Cahill, Catherine M; Jhamandas, Khem | | | | 5 |
| 21536702 | Prescription pain medication dependence. | 2011 | The American Journal Of Psychiatry | Dodrill, Carrie L; Helmer, Drew A; Kosten, Thomas R | | | | 22 |
| 21525182 | Performance characteristics and validation of the Opioid-Related Symptom Distress Scale for evaluation of analgesic side effects after orthopedic surgery. | 2011 | Anesthesia And Analgesia | Yadeau, Jacques T; Liu, Spencer S; Rade, Matthew C; Marcello, Dorothy; Liguori, Gregory A | | | | 21 |
| 21521981 | Intraoperative ketamine and chronic opioid use: less pain, more morphine? | 2011 | Anesthesiology | Seigne, Richard D | | | Y | 1 |
| 21520012 | Patterns of pharmacotherapy and health care utilization and costs prior to total hip or total knee replacement in patients with osteoarthritis. | 2011 | Arthritis And Rheumatism | Berger, Ariel; Bozic, Kevin; Stacey, Brett; Edelsberg, John; Sadosky, Alesia; Oster, Gerry | | | | 31 |
| 21507527 | Randomized clinical trial comparing the safety and efficacy of a hydromorphone titration protocol to usual care in the management of adult emergency department patients with acute severe pain. | 2011 | Annals Of Emergency Medicine | Chang, Andrew K; Bijur, Polly E; Gallagher, E John | | | Y | 19 |
| 21502936 | Transdermal buprenorphine (Butrans) for chronic pain. | 2011 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 21497846 | Robotic pyeloplasty: the University of California-Irvine experience. | 2011 | The Journal Of Urology | Etafy, Mohamed; Pick, Donald; Said, Shary; Hsueh, Thomas; Kerbl, David; Mucksavage, Phillip; Louie, Michael; McDougall, Elspeth; Clayman, Ralph | | | Y | 25 |
| 21490086 | Intrathecal etanercept partially restores morphine's antinociception in morphine-tolerant rats via attenuation of the glutamatergic transmission. | 2011 | Anesthesia And Analgesia | Shen, Ching-Hui; Tsai, Ru-Yin; Tai, Yueh-Hwa; Lin, Shinn-Long; Chien, Chih-Cheng; Wong, Chih-Shung | | | | 18 |
| 21482920 | Evidence-based guideline: Treatment of painful diabetic neuropathy: report of the American Academy of Neurology, the American Association of Neuromuscular and Electrodiagnostic Medicine, and the American Academy of Physical Medicine and Rehabilitation. | 2011 | Neurology | Bril, V; England, J; Franklin, G M; Backonja, M; Cohen, J; Del Toro, D; Feldman, E; Iverson, D J; Perkins, B; Russell, J W; Zochodne, D | Y | | | 326 |
| 21482847 | Limiting the potential harms of high-dose opioid therapy: comment on "Opioid dose and drug-related mortality in patients with nonmalignant pain". | 2011 | Archives Of Internal Medicine | Sullivan, Mark D | | | Y | 15 |
| 21482846 | Opioid dose and drug-related mortality in patients with nonmalignant pain. | 2011 | Archives Of Internal Medicine | Gomes, Tara; Mamdani, Muhammad M; Dhalla, Irfan A; Paterson, J Michael; Juurlink, David N | | | | 304 |
| 21482831 | Improving care at the end of life. | 2011 | Archives Of Internal Medicine | Grudzen, Corita; Grady, Deborah | | | | 0 |
| 21474900 | Pain management in primary care: strategies to mitigate opioid misuse, abuse, and diversion. | 2011 | Postgraduate Medicine | McCarberg, Bill H | | | Y | 35 |
| 21472151 | Opioids for osteoarthritis? Weighing benefits and risks: a Cochrane Musculoskeletal Group review. | 2011 | The Journal Of Family Practice | Howes, Faline; Buchbinder, Rachelle; Winzenberg, Tania B | | | Y | 8 |
| 21471025 | Efficacy of tramadol versus fentanyl for postoperative analgesia in neonates. | 2012 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Alencar, Ana Julia Couto; Sanudo, Adriana; Sampaio, Virginia Maria Ramos; Gois, Rosicler Pereira; Benevides, Fernando Antonio Barbosa; Guinsburg, Ruth | | | Y | 12 |
| 21467560 | The efficacy of a novel approach to transversus abdominis plane block for postoperative analgesia after colorectal surgery. | 2011 | Anesthesia And Analgesia | Bharti, Neerja; Kumar, Parag; Bala, Indu; Gupta, Vikas | Y | | | 87 |
| 21467287 | Curtailing diversion and abuse of opioid analgesics without jeopardizing pain treatment. | 2011 | JAMA | Volkow, Nora D; McLellan, Thomas A | | | Y | 150 |
| 21467284 | Association between prescribing patterns and opioid overdose-related deaths. | 2011 | JAMA | Bohnert, Amy S B; Valenstein, Marcia; Bair, Matthew J; Ganoczy, Dara; McCarthy, John F; Ilgen, Mark A; Blow, Frederic C | | Y | | 671 |
| 21460241 | The kappa opioid system regulates endothelial cell differentiation and pathfinding in vascular development. | 2011 | Blood | Yamamizu, Kohei; Furuta, Sadayoshi; Katayama, Shiori; Narita, Michiko; Kuzumaki, Naoko; Imai, Satoshi; Nagase, Hiroshi; Suzuki, Tsutomu; Narita, Minoru; Yamashita, Jun K | | | | Not found on Microsoft Academic |
| 21458006 | Totally thoracoscopic repair of ventricular septal defect: a short-term clinical observation on safety and feasibility. | 2011 | The Journal Of Thoracic And Cardiovascular Surgery | Ma, Zeng-Shan; Dong, Ming-Feng; Yin, Qiu-Yang; Feng, Zhi-Yu; Wang, Le-Xin | | | Y | 15 |
| 21457153 | Comparison of analgesic efficacy of subcostal transversus abdominis plane blocks with epidural analgesia following upper abdominal surgery. | 2011 | Anaesthesia | Niraj, G; Kelkar, A; Jeyapalan, I; Graff-Baker, P; Williams, O; Darbar, A; Maheshwaran, A; Powell, R | | | | 133 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 21455057 | Polymorphism in the interleukin-1 receptor antagonist gene is associated with serum interleukin-1 receptor antagonist concentrations and postoperative opioid consumption. | 2011 | Anesthesiology | Candiotti, Keith A; Yang, Zongqi; Morris, Richard; Yang, Jinfeng; Crescimone, Nicolas A; Sanchez, Greys C; Bird, Vincent; Leveillee, Raymond; Rodriguez, Yiliam; Liu, Huanliang; Zhang, Yu Dana; Bethea, John R; Gitlin, Melvin C |  |  | Y | 19 |
| 21446042 | Undocumented alcoholism and its correlation with tobacco and illegal drug use in advanced cancer patients. | 2011 | Cancer | Dev, Rony; Parsons, Henrique A; Palla, Shana; Palmer, J Lynn; Del Fabbro, Egidio; Bruera, Eduardo | Y |  |  | 59 |
| 21444858 | Buprenorphine as a safety net for opioid treatment of nonmalignant pain. | 2011 | Archives Of Internal Medicine | Kornfeld, Howard |  |  | Y | 2 |
| 21441760 | Treatment options for osteoarthritis: considerations for older adults. | 2011 | Hospital Practice (1995) | Seed, Sheila M; Dunican, Kaelen C; Lynch, Ann M |  |  | Y | 12 |
| 21441241 | Pain relief in neonates: when to use intravenous paracetamol. | 2011 | Archives Of Disease In Childhood | van den Anker, John N; Tibboel, Dick |  |  | Y | 20 |
| 21440708 | Comparison of postoperative rehabilitation in cancer patients undergoing internal and external hemipelvectomy. | 2011 | Archives Of Physical Medicine And Rehabilitation | Guo, Ying; Fu, Jack; Palmer, J Lynn; Hanohano, Jeanine; Cote, Christina; Bruera, Eduardo | Y |  |  | 6 |
| 21430035 | The effect of manipulation of the programmed intermittent bolus time interval and injection volume on total drug use for labor epidural analgesia: a randomized controlled trial. | 2011 | Anesthesia And Analgesia | Wong, Cynthia A; McCarthy, Robert J; Hewlett, Bradley |  |  |  | 52 |
| 21422247 | Endogenous opioid-mediated analgesia is dependent on adaptive T cell response in mice. | 2011 | Journal Of Immunology (Baltimore, Md. : 1950) | Boue, Jerome; Blanpied, Catherine; Brousset, Pierre; Vergnolle, Nathalie; Dietrich, Gilles |  |  |  | 26 |
| 21421231 | Pediatric robotic extravesical ureteral reimplantation: comparison with open surgery. | 2011 | The Journal Of Urology | Smith, Ryan P; Oliver, Janine L; Peters, Craig A |  |  | Y | 79 |
| 21419546 | Use of opioids in long-term management of temporomandibular joint dysfunction. | 2011 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Bouloux, Gary F |  |  | Y | 8 |
| 21411700 | Prospective randomized evaluation of the need for blood transfusion during primary total hip arthroplasty with use of a bipolar sealer. | 2011 | The Journal Of Bone And Joint Surgery. American Volume | Barsoum, Wael K; Klika, Alison K; Murray, Trevor G; Higuera, Carlos; Lee, Ho H; Krebs, Viktor E |  |  |  | 36 |
| 21401538 | The effect of combining dexamethasone with ondansetron for nausea and vomiting associated with fentanyl-based intravenous patient-controlled analgesia. | 2011 | Anaesthesia | Song, J W; Park, E Y; Lee, J G; Park, Y S; Kang, B C; Shim, Y H |  |  | Y | 25 |
| 21398574 | Prospective, randomized, multicenter Food and Drug Administration investigational device exemption study of the ProDisc-L total disc replacement compared with circumferential arthrodesis for the treatment of two-level lumbar degenerative disc disease: results at twenty-four months. | 2011 | The Journal Of Bone And Joint Surgery. American Volume | Delamarter, Rick; Zigler, Jack E; Balderston, Richard A; Cammisa, Frank P; Goldstein, Jeffrey A; Spivak, Jeffrey M |  |  |  | 66 |
| 21386701 | Regular exercise reverses sensory hypersensitivity in a rat neuropathic pain model: role of endogenous opioids. | 2011 | Anesthesiology | Stagg, Nicola J; Mata, Heriberto P; Ibrahim, Mohab M; Henriksen, Erik J; Porreca, Frank; Vanderah, Todd W; Philip Malan, T Jr |  |  |  | 116 |
| 21376168 | Symptom resolution after hysterectomy and alternative treatments for chronic pelvic pain: does depression make a difference? | 2011 | American Journal Of Obstetrics And Gynecology | Learman, Lee A; Gregorich, Steven E; Schembri, Michael; Jacoby, Alison; Jackson, Rebecca A; Kuppermann, Miriam |  | Y |  | 11 |
| 21376165 | Current trends in narcotic use in pregnancy and neonatal outcomes. | 2011 | American Journal Of Obstetrics And Gynecology | Kellogg, Ann; Rose, Carl H; Harms, Roger H; Watson, William J |  |  | Y | 63 |
| 21368652 | 5-hydroxytryptamine type 3 receptor modulates opioid-induced hyperalgesia and tolerance in mice. | 2011 | Anesthesiology | Liang, De-Yong; Li, XiangQi; Clark, J David | Y |  |  | 43 |
| 21365618 | Hematology/oncology fellows' training in palliative care: results of a national survey. | 2011 | Cancer | Buss, Mary K; Lessen, David S; Sullivan, Amy M; Von Roenn, Jamie; Arnold, Robert M; Block, Susan D |  |  | Y | 63 |
| 21364138 | Nitric oxide for inhalation in the acute treatment of sickle cell pain crisis: a randomized controlled trial. | 2011 | JAMA | Gladwin, Mark T; Kato, Gregory J; Weiner, Debra; Onyekwere, Onyinye C; Dampier, Carlton; Hsu, Lewis; Hagar, R Ward; Howard, Thomas; Nuss, Rachelle; Okam, Maureen M; Tremonti, Carole K; Berman, Brian; Villella, Anthony; Krishnamurti, Lakshmanan; Lanzkron, Sophie; Castro, Oswaldo; Gordeuk, Victor R; Coles, Wynona A; Peters-Lawrence, Marlene; Nichols, James; Hall, Mary K; Hildesheim, Mariana; Blackwelder, William C; Baldassarre, James; Casella, James F |  |  |  | 122 |
| 21353017 | Efficacy of thoracic epidural analgesia with or without intercostal nerve cryoanalgesia for postthoracotomy pain. | 2011 | The Annals Of Thoracic Surgery | Mustola, Seppo T; Lempinen, Jukka; Saimanen, Eija; Vilkko, Pekka |  |  | Y | 18 |
| 21346465 | The use of algorithms in assessing and managing persistent pain in older adults. | 2011 | The American Journal Of Nursing | Jablonski, Anita M; DuPen, Anna R; Ersek, Mary |  | Y |  | 11 |
| 21343764 | Breast milk hydrocodone and hydromorphone levels in mothers using hydrocodone for postpartum pain. | 2011 | Obstetrics And Gynecology | Sauberan, Jason B; Anderson, Philip O; Lane, James R; Rafie, Sally; Nguyen, Nancy; Rossi, Steven S; Stellwagen, Lisa M |  |  |  | 28 |
| 21334692 | Hidden incision endoscopic surgery: description of technique, parental satisfaction and applications. | 2011 | The Journal Of Urology | Gargollo, Patricio C |  |  | Y | 32 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 21323557 | Opioids and deaths. | 2011 | The New England Journal Of Medicine | Webster, Lynn R | Y | | | 6 |
| 21317433 | The pharmacokinetics of intravenous paracetamol in neonates: size matters most. | 2011 | Archives Of Disease In Childhood | Allegaert, Karel; Palmer, Greta M; Anderson, Brian J | | | | 85 |
| 21307767 | Inflammation confers dual effects on nociceptive processing in chronic neuropathic pain model. | 2011 | Anesthesiology | Liou, Jiin-Tarng; Liu, Fu-Chao; Mao, Chih-Chieh; Lai, Ying-Shu; Day, Yuan-Ji | | | | 38 |
| 21304148 | The efficacy and safety of fentanyl buccal tablet compared with immediate-release oxycodone for the management of breakthrough pain in opioid-tolerant patients with chronic pain. | 2011 | Anesthesia And Analgesia | Ashburn, Michael A; Slevin, Kieran A; Messina, John; Xie, Fang | Y | | | 43 |
| 21297541 | Prolonged sinus pauses with hydromorphone in the absence of cardiac conduction disease. | 2011 | Southern Medical Journal | Snarr, Brian S; Rowley, Christopher P; Phan, Stephanie V; Achanti, Anand; Hendrix, Grady H | | | Y | 2 |
| 21293255 | Involvement of the lateral amygdala in the antiallodynic and reinforcing effects of heroin in rats after peripheral nerve injury. | 2011 | Anesthesiology | Martin, Thomas J; Buechler, Nancy L; Kim, Susy A; Ewan, Eric E; Xiao, Ruoyu; Childers, Steven R | | Y | | 12 |
| 21293250 | Opioid facilitation of rewarding electrical brain stimulation is suppressed in rats with neuropathic pain. | 2011 | Anesthesiology | Ewan, Eric E; Martin, Thomas J | | Y | | 26 |
| 21288797 | An unusual cause of double duct sign. Type I sphincter of Oddi dysfunction due to chronic opium addiction. | 2011 | Gastroenterology | Sharma, Malay; Mahadevan, Balakrishnan | | | Y | Not found on Microsoft Academic |
| 21278566 | When chronic pain can suppress the opioid kick: new insights from preclinical research. | 2011 | Anesthesiology | Barrot, Michel | | | Y | 1 |
| 21277062 | A comparison of the effects of midazolam/fentanyl and midazolam/tramadol for conscious intravenous sedation during third molar extraction. | 2011 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Goktay, Ozgen; Satilmis, Tulin; Garip, Hasan; Gonul, Onur; Goker, Kamil | | | Y | 12 |
| 21256649 | Nicotine nasal spray as an adjuvant analgesic for third molar surgery. | 2011 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Yagoubian, Benjamin; Akkara, Joseph; Afzali, Payam; Alfi, David M; Olson, Luke; Conell-Price, Jessamyn; Yeh, Janet; Eisig, Sidney B; Flood, Pamela | | Y | | 14 |
| 21256626 | A randomized controlled trial of ketamine/propofol versus propofol alone for emergency department procedural sedation. | 2011 | Annals Of Emergency Medicine | David, Henry; Shipp, Joseph | | | Y | 68 |
| 21249483 | Defining racial and ethnic disparities in pain management. | 2011 | Clinical Orthopaedics And Related Research | Mossey, Jana M | | | Y | 71 |
| 21245738 | Case scenario: self-extraction of intrathecal pump medication with a concomitant intrathecal granulomatous mass. | 2011 | Anesthesiology | Williams, Bryan S; Wong, David; Amin, Sandeep | | | Y | 9 |
| 21245735 | Thoracic epidural anesthesia improves early outcomes in patients undergoing off-pump coronary artery bypass surgery: a prospective, randomized, controlled trial. | 2011 | Anesthesiology | Caputo, Massimo; Alwair, Hazaim; Rogers, Chris A; Pike, Katie; Cohen, Alan; Monk, Christopher; Tomkins, Sally; Ryder, Ian; Moscariello, Cesare; Lucchetti, Vincenzo; Angelini, Gianni D | | | Y | 44 |
| 21233498 | Pharmacokinetics of single-dose intravenous ketorolac in infants aged 2-11 months. | 2011 | Anesthesia And Analgesia | Cohen, Mendi N; Christians, Uwe; Henthorn, Thomas; Vu Tran, Zung; Moll, Vanessa; Zuk, Jeannie; Galinkin, Jeffrey | | | | 17 |
| 21233080 | Does intravenous paracetamol administration affect body temperature in neonates? | 2011 | Archives Of Disease In Childhood | Hopchet, Lynn; Kulo, Aida; Rayyan, Maissa; Verbesselt, Rene; Vanhole, Christine; de Hoon, Jan N; Allegaert, Karel | | | | 16 |
| 21223629 | Middle-ear surgery under sedation: comparison of midazolam alone or midazolam with remifentanil. | 2011 | The Journal Of Laryngology And Otology | Lee, J J; Lee, J H | Y | | | 4 |
| 21212256 | Morphine distribution in the spinal cord after chronic infusion in pigs. | 2011 | Anesthesia And Analgesia | Flack, Sean H; Anderson, Christine M; Bernards, Christopher | | | | 27 |
| 21164413 | Creating the animated intensive care unit. | 2010 | Critical Care Medicine | Hall, Jesse B | | Y | | 13 |
| 21182602 | Efficacy of mirtazapine in preventing intrathecal morphine-induced nausea and vomiting after orthopaedic surgery". | 2010 | Anaesthesia | Chang, F-L; Ho, S-T; Sheen, M J | | | | 21 |
| 21173206 | Intraoperative methadone: rediscovery, reappraisal, and reinvigoration? | 2011 | Anesthesia And Analgesia | Kharasch, Evan D | | Y | | 26 |
| 21169793 | p38 Mitogen-activated protein kinase activation by nerve growth factor in primary sensory neurons upregulates mu-opioid receptors to enhance opioid responsiveness toward better pain control. | 2011 | Anesthesiology | Yamdeu, Reine-Solange; Shaqura, Mohammed; Mousa, Shaaban A; Schafer, Michael; Droese, Jana | | | | Not found on Microsoft Academic |
| 21168869 | Overprescription of postoperative narcotics: a look at postoperative pain medication delivery, consumption and disposal in urological practice. | 2011 | The Journal Of Urology | Bates, Cory; Laciak, Robert; Southwick, Andrew; Bishoff, Jay | | | Y | 144 |
| 21156974 | The effects of oral ibuprofen and celecoxib in preventing pain, improving recovery outcomes and patient satisfaction after ambulatory surgery. | 2011 | Anesthesia And Analgesia | White, Paul F; Tang, Jun; Wender, Ronald H; Zhao, Manxu; Time, Michael; Zaentz, Alan; Yumul, Roya; Sloninsky, Alexander; Naruse, Robert; Kariger, Robert; Webb, Tom; Fermelia, David E; Tsushima, Gregory K | | | | 33 |
| 21149755 | The safety of opioid analgesics in the elderly: new data raise new concerns: comment on "The comparative safety of opioids for nonmalignant pain in older adults". | 2010 | Archives Of Internal Medicine | Becker, William G; O'Connor, Patrick G | | | Y | 6 |
| 21149754 | The comparative safety of opioids for nonmalignant pain in older adults. | 2010 | Archives Of Internal Medicine | Solomon, Daniel H; Rassen, Jeremy A; Glynn, Robert J; Garneau, Katie; Levin, Raisa; Lee, Joy; Schneeweiss, Sebastian | | Y | | 152 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 21149753 | Analgesic use in the elderly: the "pain" and simple truth: comment on "The comparative safety of analgesics in older adults with arthritis". | 2010 | Archives Of Internal Medicine | Graf, Jonathan | | | | 12 |
| 21149752 | The comparative safety of analgesics in older adults with arthritis. | 2010 | Archives Of Internal Medicine | Solomon, Daniel H; Rassen, Jeremy A; Glynn, Robert J; Lee, Joy; Levin, Raisa; Schneeweiss, Sebastian | | Y | | 244 |
| 21149422 | Use of quality-improvement methods to improve timeliness of analgesic delivery. | 2011 | Pediatrics | Iyer, Srikant B; Schubert, Charles J; Schoettker, Pamela J; Reeves, Scott D | | | | 21 |
| 21146104 | Providing paediatric palliative care in Kenya. | 2010 | Lancet (London, England) | Scholten, Willem K; Milani, Barbara | | | Y | 6 |
| 21131550 | Modeling the effect of propofol and remifentanil combinations for sedation-analgesia in endoscopic procedures using an Adaptive Neuro Fuzzy Inference System (ANFIS). | 2011 | Anesthesia And Analgesia | Gambus, P L; Jensen, E W; Jospin, M; Borrat, X; Martinez Palli, G; Fernandez-Candil, J; Valencia, J F; Barba, X; Caminal, P; Troconiz, I F | | | | 27 |
| 21127283 | Combined catechol-O-methyltransferase and mu-opioid receptor gene polymorphisms affect morphine postoperative analgesia and central side effects. | 2011 | Anesthesia And Analgesia | Kolesnikov, Yuri; Gabovits, Boris; Levin, Ariel; Voiko, Edward; Veske, Andres | | | | Not found on Microsoft Academic |
| 21127273 | A comparison of sartorius versus quadriceps stimulation for femoral nerve block: a prospective randomized double-blind controlled trial. | 2011 | Anesthesia And Analgesia | Anns, Jonathan P; Chen, Ewen W; Nirkavan, Nasim; McCartney, Colin J; Awad, Imad T | | | | 7 |
| 21127004 | Intravenous paracetamol overdose: two case reports and a change to national treatment guidelines. | 2011 | Archives Of Disease In Childhood | Beringer, Richard M; Thompson, John P; Parry, Sarah; Stoddart, Peter A | | Y | | 33 |
| 21098520 | Pain management in young children undergoing diagnostic tympanocentesis. | 2011 | Clinical Pediatrics | Shaikh, Nader; Hoberman, Alejandro; Kurs-Lasky, Marcia; Rockette, Howard E; Chandra, Anita; Colborn, D Kathleen; Hooper, Emma G; Reis, Evelyn Cohen | | Y | | 1 |
| 21084785 | Opioid therapy for osteoarthritis and chronic low back pain. | 2010 | Postgraduate Medicine | Altman, Roy D; Smith, Howard S | | | | 13 |
| 21081778 | Etanercept restores the antinociceptive effect of morphine and suppresses spinal neuroinflammation in morphine-tolerant rats. | 2011 | Anesthesia And Analgesia | Shen, Ching-Hui; Tsai, Ru-Yin; Shih, Meng-Shen; Lin, Shinn-Long; Tai, Yueh-Hwa; Chien, Chih-Cheng; Wong, Chih-Shung | | | | 51 |
| 21081774 | Case report: computed tomography scan-guided Gasserian ganglion injection of dexamethasone and lidocaine for the treatment of recalcitrant pain associated with herpes simplex type 1 infection of the ophthalmic division of the trigeminal nerve. | 2011 | Anesthesia And Analgesia | Candido, Kenneth D; Germanovich, Andrew; Ghaly, Ramsis F; Gorelick, Gleb H; Knezevic, Nebojsa Nick | Y | | | Not found on Microsoft Academic |
| 21081764 | Gabapentin improves postcesarean delivery pain management: a randomized, placebo-controlled trial. | 2011 | Anesthesia And Analgesia | Moore, Albert; Costello, Joseph; Wieczorek, Paul; Shah, Vibhuti; Taddio, Anna; Carvalho, Jose C A | | | Y | 65 |
| 21081575 | Right thoracic paravertebral anaesthesia for percutaneous radiofrequency ablation of liver tumours. | 2011 | The British Journal Of Radiology | Cheung Ning, M; Karmakar, M K | | | | 8 |
| 21079109 | Comparative benefits of laparoscopic vs open hepatic resection: a critical appraisal. | 2011 | Archives Of Surgery (Chicago, Ill. : 1960) | Nguyen, Kevin Tri; Marsh, J Wallis; Tsung, Allan; Steel, J Jennifer L; Gamblin, T Clark; Geller, David A | | | Y | 226 |
| 21060901 | Is it time to drug test your chronic pain patient? | 2010 | The Journal Of Family Practice | McBane, Sarah; Weigle, Nancy | | | Y | 2 |
| 21046704 | The parlous state of palliative care in the developing world. | 2010 | Lancet (London, England) | Shetty, Priya | | | Y | 12 |
| 21042200 | Buprenorphine enhances and prolongs the postoperative analgesic effect of bupivacaine in patients receiving infragluteal sciatic nerve block. | 2010 | Anesthesiology | Candido, Kenneth D; Hennes, Jason; Gonzalez, Sergio; Mikat-Stevens, Marianne; Pinzur, Michael; Vasic, Vladimir; Knezevic, Nebojsa Nick | | | Y | 50 |
| 21042130 | Painless abdominoplasty: the efficacy of combined intercostal and pararectus blocks in reducing postoperative pain and recovery time. | 2010 | Plastic And Reconstructive Surgery | Feng, Lu-Jean | | | Y | 13 |
| 20979101 | Systematic review and meta-analysis of intraperitoneal local anaesthetic for pain reduction after laparoscopic gastric procedures. | 2011 | The British Journal Of Surgery | Kahokehr, A; Sammour, T; Srinivasa, S; Hill, A G | | | | 61 |
| 20971961 | Nefopam pharmacokinetics in patients with end-stage renal disease. | 2010 | Anesthesia And Analgesia | Mimoz, Olivier; Chauvet, Stephane; Gregoire, Nicolas; Marchand, Sandrine; Le Guern, Marie-Emmanuelle; Saleh, Ashraf; Couet, William; Debaene, Bertrand; Levy, Rene H | | | | 11 |
| 20969499 | Fentanyl in postmortem forensic toxicology. | 2010 | Clinical Toxicology (Philadelphia, Pa.) | Palmer, Robert B | | | Y | 23 |
| 20966667 | Femoral nerve block improves analgesia outcomes after total knee arthroplasty: a meta-analysis of randomized controlled trials. | 2010 | Anesthesiology | Paul, James E; Arya, Aman; Hurlburt, Lindsay; Cheng, Ji; Thabane, Lehana; Tidy, Antonella; Murthy, Yamini | | | Y | 245 |
| 20966443 | Remifentanil decreases sevoflurane requirements to block autonomic hyperreflexia during transurethral litholapaxy in patients with high complete spinal cord injury. | 2011 | Anesthesia And Analgesia | Yoo, Kyung Y; Jeong, Cheol W; Kim, Seok J; Jeong, Seong T; Kim, Woong M; Lee, Hyung K; Oh, Kyung J; Lee, Jong Un; Shin, Min H; Chung, Sung S | | | | 7 |
| 20958277 | The analgesic efficacy of continuous wound instillation with ropivacaine after open hepatic surgery. | 2010 | Anaesthesia | Chan, S K; Lai, P B; Li, P T; Wong, J; Karmakar, M K; Lee, K F; Gin, T | | | Y | 33 |
| 20947206 | Alfentanil for procedural sedation in the emergency department. | 2011 | Annals Of Emergency Medicine | Miner, James R; Gray, Richard; Delavari, Parissa; Patel, Sagar; Patel, Roma; Plummer, David | | | Y | 9 |
| 20940283 | Concurrent drug use and the risk of perforated colonic diverticular disease: a population-based case-control study. | 2011 | Gut | Humes, David J; Fleming, Kate M; Spiller, Robin C; West, Joe | | | | 65 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 20938337 | Purinergic P2X receptor regulates N-methyl-D-aspartate receptor expression and synaptic excitatory amino acid concentration in morphine-tolerant rats. | 2010 | Anesthesiology | Tai, Yueh-Hua; Cheng, Pao-Yun; Tsai, Ru-Yin; Chen, Yuh-Fung; Wong, Chih-Shung | | | | 14 |
| 20930611 | Effect of anesthetic technique on serum vascular endothelial growth factor C and transforming growth factor beta in women undergoing anesthesia and surgery for breast cancer. | 2010 | Anesthesiology | Looney, Micheal; Doran, Peter; Buggy, Donal J | | | | Not found on Microsoft Academic |
| 20889941 | Continuous interscalene analgesia with ropivacaine 0.2% versus ropivacaine 0.3% after open rotator cuff repair: the effects on postoperative analgesia and motor function. | 2010 | Anesthesia And Analgesia | Borgeat, Alain; Aguirre, Jose; Marquardt, Michael; Mrdjen, Jelena; Blumenthal, Stephan | | | | 18 |
| 20884829 | Safe use of opioids to manage pain in patients with cirrhosis. | 2010 | Mayo Clinic Proceedings | Swetz, Keith M; Carey, Elise C; Rho, Richard H; Mauck, William D; Whitford, Kevin J; Moynihan, Timothy J; Kaur, Judith S; Coyne, Patrick J; Smith, Thomas J | | | Y | 3 |
| 20881282 | Focused review: neuraxial morphine and oral herpes reactivation in the obstetric population. | 2010 | Anesthesia And Analgesia | Bauchat, Jeanette R | | | Y | Not found on Microsoft Academic |
| 20881281 | The use of prolonged peripheral nerve blockade after lower extremity amputation: the effect on symptoms associated with phantom limb syndrome. | 2010 | Anesthesia And Analgesia | Borghi, Battista; D'Addabbo, Marco; White, Paul F; Gallerani, Pina; Toccaceli, Letizia; Raffaeli, William; Tognu, Andrea; Fabbri, Nicola; Mercuri, Mario | | | Y | 92 |
| 20869036 | Analgesic and antiemetic needs following minimally invasive vs open staging for endometrial cancer. | 2011 | American Journal Of Obstetrics And Gynecology | Fleming, Nicole D; Havrilesky, Laura J; Valea, Fidel A; Allen, Terrence K; Broadwater, Gloria; Bland, Amy; Habib, Ashraf S | | | Y | 11 |
| 20864835 | Smoking and pain: pathophysiology and clinical implications. | 2010 | Anesthesiology | Shi, Yu; Weingarten, Toby N; Mantilla, Carlos B; Hooten, W Michael; Warner, David O | | | Y | 136 |
| 20859153 | Improving continuous wound infusion effectiveness for postoperative analgesia after cesarean delivery: a randomized controlled trial. | 2010 | Obstetrics And Gynecology | Rackelboom, Thibaut; Le Strat, Solenn; Silvera, Stephane; Schmitz, Thomas; Bassot, Agnes; Goffinet, Francois; Ozier, Yves; Beaussier, Marc; Mignon, Alexandre | Y | | | 57 |
| 20855984 | Effect of dronabinol on central neuropathic pain after spinal cord injury: a pilot study. | 2010 | American Journal Of Physical Medicine & Rehabilitation | Rintala, Diana H; Fiess, Richard Neil; Tan, Gabriel; Holmes, Sally Ann; Bruel, Brian M | | Y | | 38 |
| 20855813 | Urine drug testing is still an invaluable resource for primary care. | 2010 | Annals Of Internal Medicine | Reisfield, Gary M; Graham, Noni A; Gold, Mark S | | | Y | 6 |
| 20846557 | Total pancreatectomy and islet cell autotransplantation as a means of treating patients with genetically linked pancreatitis. | 2010 | Surgery | Sutton, Jeffrey M; Schmulewitz, Nathan; Sussman, Jeffrey J; Smith, Milton; Kurland, Jayde E; Brunner, John E; Salehi, Marzieh; Choe, Kyuran A; Ahmad, Syed A | | | Y | 40 |
| 20824240 | Protect your patients, protect your practice: practical risk assessment in the structuring of opioid therapy in chronic pain. | 2010 | The Journal Of Family Practice | Fine, Perry G; Finnegan, Thomas; Portenoy, Russell K | Y | | | 5 |
| 20840529 | The impact of mode of anaesthesia on postoperative recovery from fast-track abdominal hysterectomy: a randomised clinical trial. | 2011 | BJOG : An International Journal Of Obstetrics And Gynaecology | Borendal Wodlin, N; Nilsson, L; Kjolhede, P | | | | 44 |
| 20837827 | Emergency department visits among recipients of chronic opioid therapy. | 2010 | Archives Of Internal Medicine | Braden, Jennifer Brennan; Russo, Joan; Fan, Ming-Yu; Edlund, Mark J; Martin, Bradley C; DeVries, Andrea; Sullivan, Mark D | | Y | | 144 |
| 20837826 | Long-term opioid treatment of nonmalignant pain: a believer loses his faith. | 2010 | Archives Of Internal Medicine | Katz, Mitchell H | | | Y | 34 |
| 20833289 | Ending inequities in access to effective pain relief? | 2010 | Lancet (London, England) | Liberman, Jonathan; O'Brien, Megan; Hall, Wayne; Hill, David | | | Y | 10 |
| 20823763 | Efficacy and safety of melatonin as an anxiolytic and analgesic in the perioperative period: a qualitative systematic review of randomized trials. | 2010 | Anesthesiology | Yousaf, Farhanah; Seet, Edwin; Venkatraghavan, Lashmi; Abrishami, Amir; Chung, Frances | | | Y | 57 |
| 20814401 | In brief: propoxyphene toxicity. | 2010 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 20802056 | Ipsilateral transversus abdominis plane block provides effective analgesia after appendectomy in children: a randomized controlled trial. | 2010 | Anesthesia And Analgesia | Carney, John; Finnerty, Olivia; Rauf, Jassim; Curley, Gerard; McDonnell, John G; Laffey, John G | | | | 83 |
| 20736434 | 8-OH-DPAT prevents morphine-induced apoptosis in rat dorsal raphe nucleus: a possible mechanism for attenuating morphine tolerance. | 2010 | Anesthesia And Analgesia | Charkhpour, Mohammad; Nayebi, Ali Reza Mohajjel; Doustar, Yousef; Hassanzadeh, Kambiz | | | | 11 |
| 20725076 | Bundle up: it's painful out there--the case for opioid-acetaminophen combinations. | 2010 | Clinical Pharmacology And Therapeutics | Markman, J D | | | Y | 1 |
| 20724688 | Age and gender trends in long-term opioid analgesic use for noncancer pain. | 2010 | American Journal Of Public Health | Campbell, Cynthia I; Weisner, Constance; Leresche, Linda; Ray, G Thomas; Saunders, Kathleen; Sullivan, Mark D; Banta-Green, Caleb J; Merrill, Joseph O; Silverberg, Michael J; Boudreau, Denise; Satre, Derek D; Von Korff, Michael | | Y | | 131 |
| 20713581 | United States war Veterans gain access to medicinal marijuana. | 2010 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Woodward, Cal | | | Y | 0 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 20712804 | Monitoring of intra-operative nociception: skin conductance and surgical stress index versus stress hormone plasma levels. | 2010 | Anaesthesia | Ledowski, T; Pascoe, E; Ang, B; Schmarbeck, T; Clarke, M W; Fuller, C; Kapoor, V | | | | 28 |
| 20710131 | Chronic calcific pancreatitis: combination ERCP and extracorporeal shock wave lithotripsy for pancreatic duct stones. | 2010 | Southern Medical Journal | Lawrence, Christopher; Siddiqi, M Faisal; Hamilton, Jonathan N; Keane, Thomas E; Romagnuolo, Joseph; Hawes, Robert H; Cotton, Peter B | | | Y | 16 |
| 20705788 | Dexmedetomidine infusion for analgesia and prevention of emergence agitation in children with obstructive sleep apnea syndrome undergoing tonsillectomy and adenoidectomy. | 2010 | Anesthesia And Analgesia | Patel, Anuradha; Davidson, Melissa; Tran, Minh C J; Quraishi, Huma; Schoenberg, Catherine; Sant, Manasee; Lin, Albert; Sun, Xiuru | | | | 100 |
| 20705784 | The costs and benefits of extending the role of the acute pain service on clinical outcomes after major elective surgery. | 2010 | Anesthesia And Analgesia | Lee, Anna; Chan, Simon K C; Chen, Phoon Ping; Gin, Tony; Lau, Angel S C; Chiu, Chun Hung | | | | 28 |
| 20702554 | The politics of pain. | 2010 | BMJ (Clinical Research Ed.) | Anderson, Tatum | | | Y | 24 |
| 20693884 | Fentanyl-sparing effect of acetaminophen as a mixture of fentanyl in intravenous parent-/nurse-controlled analgesia after pediatric ureteroneocystostomy. | 2010 | Anesthesiology | Hong, Jeong-Yeon; Kim, Won Oak; Koo, Bon Nyeo; Cho, Jin Sun; Suk, Eun H; Kil, Hae Keum | | | Y | 27 |
| 20693876 | Intraoperative ketamine reduces perioperative opiate consumption in opiate-dependent patients with chronic back pain undergoing back surgery. | 2010 | Anesthesiology | Loftus, Randy W; Yeager, Mark P; Clark, Jeffrey A; Brown, Jeremiah R; Abdu, William A; Sengupta, Dilip K; Beach, Michael L | | | Y | 181 |
| 20683254 | N-acetylcysteine protects against bupivacaine-induced myotoxicity caused by oxidative and sarcoplasmic reticulum stress in human skeletal myotubes. | 2010 | Anesthesiology | Galbes, Olivier; Bourret, Annick; Nouette-Gaulain, Karine; Pillard, Fabien; Matecki, Stefan; Py, Guillaume; Mercier, Jacques; Capdevila, Xavier; Philips, Alexandre | | | | 21 |
| 20683253 | Potential influence of the anesthetic technique used during open radical prostatectomy on prostate cancer-related outcome: a retrospective study. | 2010 | Anesthesiology | Wuethrich, Patrick Y; Hsu Schmitz, Shu-Fang; Kessler, Thomas M; Thalmann, George N; Studer, Urs E; Stueber, Frank; Burkhard, Fiona C | | | Y | 111 |
| 20683248 | Ketamine for managing perioperative pain in opioid-dependent patients with chronic pain: a unique indication? | 2010 | Anesthesiology | Angst, Martin S; Clark, J David | Y | | | 17 |
| 20675975 | Morphine sulfate and naltrexone hydrochloride extended release capsules in patients with chronic osteoarthritis pain. | 2010 | Postgraduate Medicine | Katz, Nathaniel; Hale, Martin; Morris, David; Stauffer, Joseph | Y | | | 35 |
| 20668969 | A prospective randomized trial of mini-incision posterior and two-incision total hip arthroplasty. | 2010 | Clinical Orthopaedics And Related Research | Della Valle, Craig J; Dittle, Emily; Moric, Mario; Sporer, Scott M; Buvanendran, Asokumar | | | | 17 |
| 20664425 | Primary iliopsoas abscess and pregnancy. | 2010 | Obstetrics And Gynecology | Nelson, David B; Manders, Dustin B; Shivvers, Stephan A | | | Y | 3 |
| 20664083 | Using response surfaces to expand the utility of MAC. | 2010 | Anesthesia And Analgesia | Short, Timothy G | | | Y | 8 |
| 20656107 | Painfully slow progress on palliative care. | 2010 | Lancet (London, England) | | | | Y | Not found on Microsoft Academic |
| 20649528 | Analgesic efficacy of local anaesthetic wound administration in knee arthroplasty: volume vs concentration. | 2010 | Anaesthesia | Andersen, L O; Gaarn-Larsen, L; Kristensen, B; Husted, H; Otte, K S; Kehlet, H | | | | 19 |
| 20645945 | Optimal effect-site concentration of remifentanil for preventing cough during emergence from sevoflurane-remifentanil anaesthesia. | 2010 | Anaesthesia | Jun, N H; Lee, J W; Song, J W; Koh, J C; Park, W S; Shim, Y H | | | Y | 19 |
| 20642523 | Rapid sequence spinal anaesthesia for category-1 urgency caesarean section: a case series. | 2010 | Anaesthesia | Kinsella, S M; Girgirah, K; Scrutton, M J L | | | Y | 34 |
| 20642268 | Treating diabetic peripheral neuropathic pain. | 2010 | American Family Physician | Lindsay, Tammy J; Rodgers, Blake C; Savath, Vincent; Hettinger, Kevin | | | Y | 75 |
| 20635144 | Ileoscopy via stoma after diverting ileostomy: a safe and effective tool to evaluate for Crohn's recurrence of neoterminal ileum. | 2011 | Digestive Diseases And Sciences | Vadlamudi, Narendra; Alkhouri, Naim; Mahajan, Lori; Lopez, Rocio; Shen, Bo | | | Y | 9 |
| 20632276 | Pain relief after Frey's procedure for chronic pancreatitis. | 2010 | The British Journal Of Surgery | Negi, S; Singh, A; Chaudhary, A | Y | | | 25 |
| 20625165 | Central opioidergic neurotransmission in complex regional pain syndrome. | 2010 | Neurology | Klega, A; Eberle, T; Buchholz, H-G; Maus, S; Maihofner, C; Schreckenberger, M; Birklein, F | | | | 43 |
| 20625163 | CRPS: Central aspects related to locus of pain, pathophysiology, and mood. | 2010 | Neurology | Nagler, Rafael M | | | Y | 5 |
| 20622716 | Pain management by primary care physicians, pain physicians, chiropractors, and acupuncturists: a national survey. | 2010 | Southern Medical Journal | Breuer, Brenda; Cruciani, Ricardo; Portenoy, Russell K | Y | | | 89 |
| 20621908 | Opioid doses and increased risk for overdose. | 2010 | Annals Of Internal Medicine | Becker, William C; Fiellin, David A; Kerns, Robert D | | | Y | 0 |
| 20621907 | Opioid doses and increased risk for overdose. | 2010 | Annals Of Internal Medicine | Nahata, Milap C; Trinkley, Katy E | | | Y | 0 |
| 20616349 | Morphine suppresses tumor angiogenesis through a HIF-1alpha/p38MAPK pathway. | 2010 | The American Journal Of Pathology | Koodie, Lisa; Ramakrishnan, Sundaram; Roy, Sabita | | Y | | Not found on Microsoft Academic |
| 20610555 | The effect of intraoperative dexmedetomidine on postoperative analgesia and sedation in pediatric patients undergoing tonsillectomy and adenoidectomy. | 2010 | Anesthesia And Analgesia | Olutoye, Olutoyin A; Glover, Chris D; Diefenderfer, John W; McGilberry, Michael; Wyatt, Matthew M; Larrier, Deidre R; Friedman, Ellen M; Watcha, Mehernoor F | | | Y | 41 |
| 20605881 | Opioids for chronic musculoskeletal pain. | 2010 | BMJ (Clinical Research Ed.) | Dunn, Kate M; Hay, Elaine M | | | Y | 3 |
| 20603849 | Short-term outcomes with intrathecal versus epidural analgesia in laparoscopic colorectal surgery. | 2010 | The British Journal Of Surgery | Virlos, I; Clements, D; Beynon, J; Ratnalikar, V; Khot, U | | | Y | 42 |
| 20590067 | Opioid therapy for chronic noncancer pain. | 2010 | American Family Physician | Seehusen, Dean A | | | Y | 6 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 20584877 | Pain management after elective hallux valgus surgery: a prospective randomized double-blind study comparing etoricoxib and tramadol. | 2010 | Anesthesia And Analgesia | Brattwall, Metha; Turan, Ibrahim; Jakobsson, Jan | | | | 24 |
| 20584850 | Pain management in the paediatric population: the regulatory situation in Europe. | 2010 | Archives Of Disease In Childhood | Fortinguerra, F; Maschi, S; Clavenna, A; Bonati, M | | | | 7 |
| 20576966 | CON: anesthesia versus analgesia: assessing the analgesic effects of anesthetic drugs. | 2010 | Anesthesia And Analgesia | White, Paul F | | | Y | 9 |
| 20576963 | The adverse effects of volatile anesthetics: a conundrum. | 2010 | Anesthesia And Analgesia | Glass, Peter; Benveniste, Helene | | | Y | 0 |
| 20576662 | Doing the right thing | 2010 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Platt, Martin Ward | | | Y | 0 |
| 20569735 | Fibromyalgia syndrome: practical strategies for improving diagnosis and patient outcomes. | 2010 | The American Journal Of Medicine | Arnold, Lesley M; Clauw, Daniel J | | | Y | 13 |
| 20565394 | Postoperative analgesia for shoulder surgery: a critical appraisal and review of current techniques. | 2010 | Anaesthesia | Fredrickson, M J; Krishnan, S; Chen, C Y | Y | | | 155 |
| 20565392 | Continuous patient-controlled epidural infusion of levobupivacaine plus sufentanil in labouring primiparous women: effects of concentration. | 2010 | Anaesthesia | Tixier, S; Bonnin, M; Bolandard, F; Vernis, L; Lavergne, B; Bazin, J E; Duale, C | | | Y | 6 |
| 20564146 | Gabapentin for the treatment of pain syndrome related to radiation-induced mucositis in patients with head and neck cancer treated with concurrent chemoradiotherapy. | 2010 | Cancer | Bar Ad, Voichita; Weinstein, Gregory; Dutta, Pinaki R; Dosoretz, Arie; Chalian, Ara; Both, Stefan; Quon, Harry | | | Y | 22 |
| 20561850 | Toward a new approach for the detection of pain in adult patients undergoing cardiac surgery: near-infrared spectroscopy--a pilot study. | 2010 | Heart & Lung : The Journal Of Critical Care | Gelinas, Celine; Choiniere, Manon; Ranger, Manon; Denault, Andre; Deschamps, Alain; Johnston, Celeste | | | | 18 |
| 20558415 | Alterations in brain structure and functional connectivity in prescription opioid-dependent patients. | 2010 | Brain : A Journal Of Neurology | Upadhyay, Jaymin; Maleki, Nasim; Potter, Jennifer; Elman, Igor; Rudrauf, David; Knudsen, Jaime; Wallin, Diana; Pendse, Gautam; McDonald, Leah; Griffin, Margaret; Anderson, Julie; Nutile, Lauren; Renshaw, Perry; Weiss, Roger; Becerra, Lino; Borsook, David | | | | 173 |
| 20547822 | Transversus abdominis plane block does not provide additional benefit to multimodal analgesia in gynecological cancer surgery. | 2010 | Anesthesia And Analgesia | Griffiths, James D; Middle, Justine V; Barron, Fiona A; Grant, Sarah J; Popham, Phillip A; Royse, Colin F | | | | 69 |
| 20547730 | And that's not all ... | 2010 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Hammer, Antony | | | Y | 1 |
| 20544047 | Fracture pain relief for kids? Ibuprofen does it better. | 2010 | The Journal Of Family Practice | Morris, Laura; Stulberg, Debra; Stevermer, James J | | Y | | 6 |
| 20534666 | Pain revisited. Barry Miller replies to Des Spence. | 2010 | BMJ (Clinical Research Ed.) | Miller, Barry | | | Y | 0 |
| 20528839 | Interpleural analgesia for attenuation of postoperative pain after hepatic resection. | 2010 | Anaesthesia | Weinberg, L; Scurrah, N; Parker, F; Story, D; McNicol, L | | | | 5 |
| 20527063 | Effects of pulsed electromagnetic fields on interleukin-1 beta and postoperative pain: a double-blind, placebo-controlled, pilot study in breast reduction patients. | 2010 | Plastic And Reconstructive Surgery | Rohde, Christine; Chiang, Austin; Adipoju, Omotinuwe; Casper, Diana; Pilla, Arthur A | | | Y | Not found on Microsoft Academic |
| 20522706 | Lumbar cerebrospinal fluid drainage for thoracoabdominal aortic surgery: rationale and practical considerations for management. | 2010 | Anesthesia And Analgesia | Fedorow, Christine A; Moon, Michael C; Mutch, W Alan C; Grocott, Hilary P | Y | | | 72 |
| 20520097 | End-of-life opioid use. | 2010 | The American Journal Of Nursing | Appel, Lea | | | Y | 0 |
| 20519423 | The addition of fentanyl to local anesthetics affects the quality and duration of cervical plexus block: a randomized, controlled trial. | 2010 | Anesthesia And Analgesia | Sindjelic, Radomir P; Vlajkovic, Gordana P; Davidovic, Lazar B; Markovic, Dejan Z; Markovic, Miroslav D | | | Y | 19 |
| 20513843 | Use of opioids in management of chronic noncancer pain. | 2010 | Annals Of Internal Medicine | Kornfeld, Howard | | | Y | 0 |
| 20513842 | Use of opioids in management of chronic noncancer pain. | 2010 | Annals Of Internal Medicine | Reidenberg, Marcus M | | | Y | 0 |
| 20513840 | Opioids in management of chronic noncancer pain. | 2010 | Annals Of Internal Medicine | Gelfand, Stephen G | | | Y | 0 |
| 20513831 | Tackling the difficult problem of prescription opioid misuse. | 2010 | Annals Of Internal Medicine | Heit, Howard A; Gourlay, Douglas L | Y | | | 7 |
| 20513829 | Systematic review: treatment agreements and urine drug testing to reduce opioid misuse in patients with chronic pain. | 2010 | Annals Of Internal Medicine | Starrels, Joanna L; Becker, William C; Alford, Daniel P; Kapoor, Alok; Williams, Arthur Robinson; Turner, Barbara J | | | | 184 |
| 20501812 | Surgery for cancer: does anesthesia matter? | 2010 | Anesthesia And Analgesia | Bovill, James G | | | Y | 29 |
| 20493998 | Thoracoscopic chest wall resection: what is its role? | 2010 | The Annals Of Thoracic Surgery | Demmy, Todd L; Nwogu, Chukwumere E; Yendamuri, Sai | | | Y | 27 |
| 20488929 | The analgesic efficacy of subarachnoid morphine in comparison with ultrasound-guided transversus abdominis plane block after cesarean delivery: a randomized controlled trial. | 2010 | Anesthesia And Analgesia | Kanazi, Ghassan E; Aouad, Marie T; Abdallah, Faraj W; Khatib, Mohamad I; Adham, Al Moataz Billah F; Harfoush, Diala W; Siddik-Sayyid, Sahar M | | | | 83 |
| 20485147 | Warming and humidification of insufflation carbon dioxide in laparoscopic colonic surgery: a double-blinded randomized controlled trial. | 2010 | Annals Of Surgery | Sammour, Tarik; Kahokehr, Arman; Hayes, Julian; Hulme-Moir, Mike; Hill, Andrew G | | | | 42 |
| 20477784 | Effect-site concentration of propofol for reduction of remifentanil-induced cough. | 2010 | Anaesthesia | Kim, J Y; Lee, S Y; Kim, D H; Park, S K; Min, S K | Y | | | 6 |
| 20467357 | Another once-daily formulation of tramadol (Ryzolt). | 2010 | The Medical Letter On Drugs And Therapeutics | | | | Y | 0 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 20466100 | Comparison of open and minimally invasive thymectomies at a single institution. | 2010 | American Journal Of Surgery | Youssef, Samuel J; Louie, Brian E; Farivar, Alexander S; Blitz, Maurice; Aye, Ralph W; Vallieres, Eric | | | Y | 22 |
| 20463579 | A comparison of change in the 0-10 numeric rating scale to a pain relief scale and global medication performance scale in a short-term clinical trial of breakthrough pain intensity. | 2010 | Anesthesiology | Farrar, John T; Polomano, Rosemary C; Berlin, Jesse A; Strom, Brian L | | | | 47 |
| 20457767 | Case report: subarachnoid anesthesia for kyphoplasty: is anesthesia adequate? | 2010 | Anesthesia And Analgesia | Souvatzis, Xenia; Katonis, Pavlos G; Licoudis, Savas A; Marouli, Diamantina G; Askitopoulou, Helen | | | Y | 0 |
| 20451025 | Opioid medication and sleep-disordered breathing. | 2010 | The Medical Clinics Of North America | Yue, Herbert J; Guilleminault, Christian | | | Y | 48 |
| 20441504 | Interpretation and utility of drug of abuse immunoassays: lessons from laboratory drug testing surveys. | 2010 | Archives Of Pathology & Laboratory Medicine | Melanson, Stacy E F; Baskin, Leland; Magnani, Barbarajean; Kwong, Tai C; Dizon, Annabel; Wu, Alan H B | | | Y | 16 |
| 20439443 | Opioids for chronic noncancer pain: a new Canadian practice guideline. | 2010 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Furlan, Andrea D; Reardon, Rhoda; Weppler, Clarence | | | | 109 |
| 20439440 | What we still don't know about treating chronic noncancer pain with opioids. | 2010 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Chou, Roger | | | Y | 12 |
| 20435950 | Do intraoperative analgesics influence breast cancer recurrence after mastectomy? A retrospective analysis. | 2010 | Anesthesia And Analgesia | Forget, Patrice; Vandenhende, Julie; Berliere, Martine; Machiels, Jean-Pascal; Nussbaum, Benoit; Legrand, Catherine; De Kock, Marc | | | | 116 |
| 20434623 | A systematic review of pharmacologic treatments of pain after spinal cord injury. | 2010 | Archives Of Physical Medicine And Rehabilitation | Teasell, Robert W; Mehta, Swati; Aubut, Jo-Anne L; Foulon, Brianne; Wolfe, Dalton L; Hsieh, Jane T C; Townson, Andrea F; Short, Christine | | | | 91 |
| 20433124 | Opioids for osteoarthritis of the knee or hip. | 2010 | American Family Physician | Hitzeman, Nathan; Athale, Ninad | | | Y | 2 |
| 20433027 | Role of dexamethasone in reducing pain after endoscopic sinus surgery in adults: a double-blind prospective randomized trial. | 2010 | The Annals Of Otology, Rhinology, And Laryngology | Al-Qudah, Mohannad; Rashdan, Yasser | | | Y | 8 |
| 20428949 | Efficacy and safety of prucalopride in patients with chronic noncancer pain suffering from opioid-induced constipation. | 2010 | Digestive Diseases And Sciences | Sloots, Cornelius E J; Rykx, An; Cools, Marina; Kerstens, Rene; De Pauw, Martina | | | | 90 |
| 20418538 | Intraoperative methadone improves postoperative pain control in patients undergoing complex spine surgery. | 2011 | Anesthesia And Analgesia | Gottschalk, Antje; Durieux, Marcel E; Nemergut, Edward C | | | | 61 |
| 20418301 | Gabapentin use in pediatric spinal fusion patients: a randomized, double-blind, controlled trial. | 2010 | Anesthesia And Analgesia | Rusy, Lynn M; Hainsworth, Keri R; Nelson, Tom J; Czarnecki, Michelle L; Tassone, J Channing; Thometz, John G; Lyon, Roger M; Berens, Richard J; Weisman, Steven J | | | | 60 |
| 20413151 | Ziconotide for treatment of severe chronic pain. | 2010 | Lancet (London, England) | Schmidtko, Achim; Lotsch, Jorn; Freynhagen, Rainer; Geisslinger, Gerd | | | | 188 |
| 20407416 | Fentanyl buccal soluble film (Onsolis) for breakthrough cancer pain. | 2010 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 20403938 | Considerations for using sucrose to reduce procedural pain in preterm infants. | 2010 | Pediatrics | Holsti, Liisa; Grunau, Ruth E | | | | 73 |
| 20403936 | Tolerance and withdrawal from prolonged opioid use in critically ill children. | 2010 | Pediatrics | Anand, Kanwaljeet J S; Willson, Douglas F; Berger, John; Harrison, Rick; Meert, Kathleen L; Zimmerman, Jerry; Carcillo, Joseph; Newth, Christopher J L; Prodhan, Parthak; Dean, J Michael; Nicholson, Carol | | Y | | 133 |
| 20400920 | Target-controlled infusion of remifentanil to provide analgesia for awake nasotracheal fiberoptic intubations in cervical trauma patients. | 2010 | The Journal Of Trauma | Yeganeh, Naser; Roshani, Bahman; Azizi, Bahram; Almasi, Afshin | | | | 14 |
| 20395820 | Role of spinal cyclooxygenase in human postoperative and chronic pain. | 2010 | Anesthesiology | Eisenach, James C; Curry, Regina; Rauck, Richard; Pan, Peter; Yaksh, Tony L | Y | | | 29 |
| 20377545 | Regional anaesthesia and pain management. | 2010 | Anaesthesia | Power, I; McCormack, J G; Myles, P S | | | Y | 20 |
| 20382445 | Sufentanil is not superior to morphine for the treatment of acute traumatic pain in an emergency setting: a randomized, double-blind, out-of-hospital trial. | 2010 | Annals of Emergency Medicine | Bounes, Vincent; Barthelemy, Romain; Diez, Olivier; Charpentier, Sandrine; Montastruc, Jean Louis; Ducasse, Jean Louis | | | | 17 |
| 20375300 | Protocolized intensive care unit management of analgesia, sedation, and delirium improves analgesia and subsyndromal delirium rates. | 2010 | Anesthesia And Analgesia | Skrobik, Yoanna; Ahern, Stephane; Leblanc, Martine; Marquis, Francois; Awissi, Don Kelena; Kavanagh, Brian P | | | | 182 |
| 20375298 | Case reports: management of intractable upper extremity pain with continuous subarachnoid block at the low cervical level without impairment of upper extremity function. | 2010 | Anesthesia And Analgesia | Fujii, Tomomi; Nagaro, Takumi; Tsubota, Shinzo; Takechi, Kenichi; Higaki, Nobuyuki; Yorozuya, Toshihiro | | | Y | Not found on Microsoft Academic |
| 20357277 | Pain management in the cirrhotic patient: the clinical challenge. | 2010 | Mayo Clinic Proceedings | Chandok, Natasha; Watt, Kymberly D S | | | | 117 |
| 20357156 | Analgesic properties of the novel amino acid, isovaline. | 2010 | Anesthesia And Analgesia | MacLeod, Bernard A; Wang, Jimmy T C; Chung, Cheryl C W; Ries, Craig R; Schwarz, Stephan K W; Puil, Ernest | | | | 20 |
| 20350653 | Management of postoperative ileus. | 2010 | Disease-A-Month : Dm | Stewart, David; Waxman, Kenneth | Y | | | 15 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 20347820 | Evidence of central and peripheral sensitization in a rat model of narcotic bowel-like syndrome. | 2010 | Gastroenterology | Agostini, Simona; Eutamene, Helene; Cartier, Christel; Broccardo, Maria; Improta, Giovanna; Houdeau, Eric; Petrella, Carla; Ferrier, Laurent; Theodorou, Vassillia; Bueno, Lionel | | | | 27 |
| 20346543 | Pain and prescription monitoring programs in the emergency department. | 2010 | Annals Of Emergency Medicine | Todd, Knox H | | | Y | 12 |
| 20337618 | Comparison of the prophylactic anti-emetic efficacy of ramosetron and ondansetron in patients at high-risk for postoperative nausea and vomiting after total knee replacement. | 2010 | Anaesthesia | Hahm, T S; Ko, Justin Sangwook; Choi, S J; Gwak, M S | | | Y | 21 |
| 20336033 | A morphine/naltrexone combination (Embeda) for pain. | 2010 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 20304981 | The effect of sex on the minimum local analgesic concentration of ropivacaine for caudal anesthesia in anorectal surgery. | 2010 | Anesthesia And Analgesia | Li, Yuhong; Zhou, Yujie; Chen, Hanjian; Feng, Zhiying | | | | 15 |
| 20304807 | Pain-related behaviors and neurochemical alterations in mice expressing sickle hemoglobin: modulation by cannabinoids. | 2010 | Blood | Kohli, Divyanshoo R; Li, Yunfang; Khasabov, Sergey G; Gupta, Pankaj; Kehl, Lois J; Ericson, Marna E; Nguyen, Julia; Gupta, Vinita; Hebbel, Robert P; Simone, Donald A; Gupta, Kalpna | | Y | | 93 |
| 20303115 | Effect of amitriptyline on symptoms in treatment naive patients with interstitial cystitis/painful bladder syndrome. | 2010 | The Journal Of Urology | Foster, Harris E Jr; Hanno, Philip M; Nickel, J Curtis; Payne, Christopher K; Mayer, Robert D; Burks, David A; Yang, Claire C; Chai, Toby C; Kreder, Karl J; Peters, Kenneth M; Lukacz, Emily S; FitzGerald, Mary P; Cen, Liyi; Landis, J Richard; Propert, Kathleen J; Yang, Wei; Kusek, John W; Nyberg, Leroy M | | Y | | 102 |
| 20299408 | Physical therapists' perceptions of ease of care in patients receiving 2 forms of analgesia after total hip arthroplasty. | 2010 | Physical Therapy | Bourne, Michael H; Chelly, Jacques E; Damaraju, C V; Nelson, Winnie W; Schein, Jeff R; Hewitt, David J | | | Y | 5 |
| 20236108 | Laparoscopic assisted radical vaginal hysterectomy versus radical abdominal hysterectomy--a randomised phase II trial: perioperative outcomes and surgicopathological measurements. | 2010 | BJOG : An International Journal Of Obstetrics And Gynaecology | Naik, R; Jackson, K S; Lopes, A; Cross, P; Henry, J A | | | | 51 |
| 20234314 | Malpractice claims associated with medication management for chronic pain. | 2010 | Anesthesiology | Fitzgibbon, Dermot R; Rathmell, James P; Michna, Edward; Stephens, Linda S; Posner, Karen L; Domino, Karen B | Y | | | 41 |
| 20229966 | Effectiveness and safety of high-dose opioids for chronic pain. | 2010 | American Family Physician | Johnston, Scott | | | Y | 2 |
| 20226899 | Association of surgical care practices with length of stay and use of clinical protocols after elective bowel resection: results of a national survey. | 2010 | American Journal Of Surgery | Delaney, Conor P; Senagore, Anthony J; Gerkin, Todd M; Beard, Timothy L; Zingaro, Wendy M; Tomaszewski, Kenneth J; Walton, Laura K; Poston, Sara A | | | | 28 |
| 20194147 | Neuropathic pain in children: Special considerations. | 2010 | Mayo Clinic Proceedings | Walco, Gary A; Dworkin, Robert H; Krane, Elliot J; LeBel, Alyssa A; Treede, Rolf-Detlef | | | | 67 |
| 20194146 | Recommendations for the pharmacological management of neuropathic pain: an overview and literature update. | 2010 | Mayo Clinic Proceedings | Dworkin, Robert H; O'Connor, Alec B; Audette, Joseph; Baron, Ralf; Gourlay, Geoffrey K; Haanpaa, Maija L; Kent, Joel L; Krane, Elliot J; Lebel, Alyssa A; Levy, Robert M; Mackey, Sean C; Mayer, John; Miaskowski, Christine; Raja, Srinivasa N; Rice, Andrew S C; Schmader, Kenneth E; Stacey, Brett; Stanos, Steven; Treede, Rolf-Detlef; Turk, Dennis C; Walco, Gary A; Wells, Christopher D | Y | | | 689 |
| 20194145 | Treatment considerations for elderly and frail patients with neuropathic pain. | 2010 | Mayo Clinic Proceedings | Schmader, Kenneth E; Baron, Ralf; Haanpaa, Maija L; Mayer, John; O'Connor, Alec B; Rice, Andrew S C; Stacey, Brett | | | | 44 |
| 20194144 | Treatment considerations for patients with neuropathic pain and other medical comorbidities. | 2010 | Mayo Clinic Proceedings | Haanpaa, Maija L; Gourlay, Geoffrey K; Kent, Joel L; Miaskowski, Christine; Raja, Srinivasa N; Schmader, Kenneth E; Wells, Christopher D | | | | 56 |
| 20220746 | The influence of ondansetron on the analgesic effect of acetaminophen after laparoscopic hysterectomy. | 2010 | Clinical Pharmacology And Therapeutics | Jokela, R; Ahonen, J; Seitsonen, E; Marjakangas, P; Korttila, K | | | Y | 38 |
| 20216398 | Opioid medication management: clinician beware! | 2010 | Anesthesiology | Jamison, Robert N; Clark, J David | Y | | | 5 |
| 20212191 | Palliative sedation: need for consensus guidelines and standards: comment on "Continuous deep sedation until death in Belgium: a nationwide survey" | 2010 | Archives Of Internal Medicine | Vissers, Kris C P; Hasselaar, Jeroen G J | | | Y | 11 |
| 20208470 | Intravenous ibuprofen (Caldolor). | 2010 | The Medical Letter On Drugs And Therapeutics | | | | Y | 1 |
| 20185657 | The development of new analgesics over the past 50 years: a lack of real breakthrough drugs. | 2010 | Anesthesia And Analgesia | Kissin, Igor | | | Y | 111 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 20185654 | A national survey of American Pediatric Anesthesiologists: patient-controlled analgesia and other intravenous opioid therapies in pediatric acute pain management. | 2010 | Anesthesia And Analgesia | Nelson, Kristen L; Yaster, Myron; Kost-Byerly, Sabine; Monitto, Constance L | | | | 41 |
| 20179508 | Spinal 5-HT7 receptors play an important role in the antinociceptive and antihyperalgesic effects of tramadol and its metabolite, O-Desmethyltramadol, via activation of descending serotonergic pathways. | 2010 | Anesthesiology | Yanarates, Omer; Dogrul, Ahmet; Yildirim, Vedat; Sahin, Altan; Sizlan, Ali; Seyrek, Melik; Akgul, Ozgur; Kozak, Orhan; Kurt, Ercan; Aypar, Ulku | | | | 63 |
| 20179507 | An analysis of patient variables that influence intravenous patient-controlled analgesic use of morphine with quantile regression. | 2010 | Anesthesiology | Yen, Chia-Rong; Tsou, Mei-Yung; Mandell, Mercedes Susan; Chan, Chia-Tai; Chan, Kwok-Hon; Chen, Tony Hsiu-Hsi; Chang, Kuang-Yi | | | | 16 |
| 20176380 | Single incision miniature pyeloplasty and ipsilateral inguinal herniorrhaphy in infants. | 2010 | The Journal Of Urology | Kajbafzadeh, Abdol-Mohammad; Tourchi, Ali; Bazargan, Soroush; Nezami, Behtash Ghazi | | | Y | 8 |
| 20173163 | Prospective analysis of the pattern and risk for severe vital sign changes during percutaneous radiofrequency ablation of the liver under opioid analgesia. | 2010 | AJR. American Journal Of Roentgenology | Park, Min Jung; Kim, Young-sun; Rhim, Hyunchul; Lim, Hyo Keun; Shin, Byung Seop; Choi, Dongil; Lee, Min Woo; Kim, Dong Hwan | | | Y | 3 |
| 20172547 | Fentanyl sparing effects of combined ketorolac and acetaminophen for outpatient inguinal hernia repair in children. | 2010 | The Journal Of Urology | Hong, Jeong-Yeon; Won Han, Sang; Kim, Won Oak; Kil, Hae Keum | | | Y | 28 |
| 20171481 | Analgesic effects of intra-articular morphine in patients with temporomandibular joint disorders: a prospective, double-blind, placebo-controlled clinical trial. | 2010 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Ziegler, Christoph M; Wiechnik, Jan; Muhling, Joachim | | | | 16 |
| 20155789 | Laparoscopic resection with transcolonic specimen extraction for ileocaecal Crohn's disease. | 2010 | The British Journal Of Surgery | Eshuis, E J; Voermans, R P; Stokkers, P C F; van Berge Henegouwen, M I; Fockens, P; Bemelman, W A | | | Y | 22 |
| 20142348 | Combining paracetamol (acetaminophen) with nonsteroidal antiinflammatory drugs: a qualitative systematic review of analgesic efficacy for acute postoperative pain. | 2010 | Anesthesia And Analgesia | Ong, Cliff K S; Seymour, Robin A; Lirk, Phillip; Merry, Alan F | | | | 263 |
| 20142346 | Brief report: improved pain relief using intermittent bupivacaine injections at the donor site after breast reconstruction with deep inferior epigastric perforator flap. | 2010 | Anesthesia And Analgesia | Utvoli, Jorgen; Beausang-Linder, Marianne; Mesic, Haris; Raeder, Johan | | | Y | Not found on Microsoft Academic |
| 20142344 | Synergistic interactions between paracetamol and oxcarbazepine in somatic and visceral pain models in rodents. | 2010 | Anesthesia And Analgesia | Tomic, Maja A; Vuckovic, Sonja M; Stepanovic-Petrovic, Radica M; Ugresic, Nenad D; Prostran, Milica S; Boskovic, Bogdan | | | | 13 |
| 20142343 | An anesthetic management protocol to decrease respiratory complications after adenotonsillectomy in children with severe sleep apnea. | 2010 | Anesthesia And Analgesia | Raghavendran, Sreekrishna; Bagry, Hema; Detheux, Gregory; Zhang, Xun; Brouillette, Robert T; Brown, Karen A | | | | 64 |
| 20142341 | The influence of age on sample size calculation in acute pain trials using morphine consumption as an end point. | 2010 | Anesthesia And Analgesia | Reeves, Mark | | | Y | 7 |
| 20134374 | Intrathecal sufentanil for intraoperative and postesophagectomy pain relief. | 2010 | Southern Medical Journal | Bameshki, Ali Reza; Zanjankah, Mohammad-Reza; Gilani, Mehryar Taghavi; Khashayar, Patricia | | | Y | 7 |
| 20113941 | Randomized, double-blind, placebo-controlled trial using lidocaine patch 5% in traumatic rib fractures. | 2010 | Journal Of The American College Of Surgeons | Ingalls, Nichole K; Horton, Zachary A; Bettendorf, Matthew; Frye, Ira; Rodriguez, Carlos | | | Y | 27 |
| 20113931 | Single incision laparoscopic cholecystectomy. | 2010 | Journal Of The American College Of Surgeons | Brody, Fred; Vaziri, Khashayar; Kasza, Jason; Edwards, Claire | | | Y | 69 |
| 20107293 | Treatment of the localized pain of postherpetic neuralgia. | 2010 | Postgraduate Medicine | Paster, Zorba; Morris, Charlene M | | | | 10 |
| 20103545 | Perioperative pregabalin improves pain and functional outcomes 3 months after lumbar discectomy. | 2010 | Anesthesia And Analgesia | Burke, Siun M; Shorten, George D | | | | 88 |
| 20103538 | The effects of parental presence in the postanesthetic care unit on children's postoperative behavior: a prospective, randomized, controlled study. | 2010 | Anesthesia And Analgesia | Lardner, David R; Dick, Bruce D; Crawford, Susan | | | | 14 |
| 20103523 | Bad medicine: pain. Competing interests and the British Pain Society. | 2010 | BMJ (Clinical Research Ed.) | Hester, Joan B | | | Y | 0 |
| 20103522 | Bad medicine: pain. Competing interests of professional societies. | 2010 | BMJ (Clinical Research Ed.) | Allan, Laurie; Wager, Elizabeth | | | Y | 0 |
| 20103521 | Bad medicine: pain. Risks of opioids are underplayed. | 2010 | BMJ (Clinical Research Ed.) | Holliday, Simon M | | | Y | 0 |
| 20103518 | Bad medicine: pain. Ignorance, opioids, and bliss. | 2010 | BMJ (Clinical Research Ed.) | Basler, Michael H | | | Y | 1 |
| 20103304 | Invited commentary. | 2010 | The Annals Of Thoracic Surgery | Grannis, Frederic W Jr | | | Y | Not found on Microsoft Academic |
| 20103303 | Effect of preincisional epidural fentanyl and bupivacaine on postthoracotomy pain and pulmonary function. | 2010 | The Annals Of Thoracic Surgery | Amr, Yasser Mohamed; Yousef, Ayman Abd Al-Maksoud; Alzeftawy, Ashraf E; Messbah, Wail I; Saber, Ahmed Mohamed | | | Y | 19 |
| 20083830 | Chronic noncancer pain management and opioid overdose: time to change prescribing practices. | 2010 | Annals Of Internal Medicine | McLellan, A Thomas; Turner, Barbara J | | | Y | 55 |
| 20083827 | Opioid prescriptions for chronic pain and overdose: a cohort study. | 2010 | Annals Of Internal Medicine | Dunn, Kate M; Saunders, Kathleen W; Rutter, Carolyn M; Banta-Green, Caleb J; Merrill, Joseph O; Sullivan, Mark D; Weisner, Constance M; Silverberg, Michael J; Campbell, Cynthia I; Psaty, Bruce M; Von Korff, Michael | | | | 682 |
| 20083811 | Summaries for patients. Overdose and prescribed opioids. | 2010 | Annals Of Internal Medicine | | | | Y | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 20064966 | Social pain and opioid use. | 2010 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | de Couto, John | | | Y | Not found on Microsoft Academic |
| 20049572 | Postoperative analgesia in TKA: ropivacaine continuous intraarticular infusion. | 2010 | Clinical Orthopaedics And Related Research | Gomez-Cardero, Primitivo; Rodriguez-Merchan, E Carlos | | | Y | 49 |
| 20045578 | A statewide prescription monitoring program affects emergency department prescribing behaviors. | 2010 | Annals of Emergency Medicine | Baehren, David F; Marco, Catherine A; Droz, Danna E; Sinha, Sameer; Callan, E Megan; Akpunonu, Peter | | | Y | 144 |
| 20042674 | Chronic morphine administration delays wound healing by inhibiting immune cell recruitment to the wound site. | 2010 | The American Journal Of Pathology | Martin, Josephine L; Koodie, Lisa; Krishnan, Anitha G; Charboneau, Richard; Barke, Roderick A; Roy, Sabita | | Y | | 59 |
| 20042446 | Local administration of morphine for analgesia after autogenous anterior or posterior iliac crest bone graft harvest for spinal fusion: a prospective, randomized, double-blind, placebo-controlled study. | 2010 | Anesthesia And Analgesia | Wai, Eugene K; Sathiaseelan, Seyon; O'Neil, Joseph; Simchison, Brian L | | | Y | 12 |
| 20039868 | The effect on outcome of peribulbar anaesthesia in conjunction with general anesthesia for vitreoretinal surgery. | 2010 | Anaesthesia | Ghali, A M; El Btarny, A M | | | Y | 16 |
| 20029253 | Mortality associated with implantation and management of intrathecal opioid drug infusion systems to treat noncancer pain. | 2009 | Anesthesiology | Coffey, Robert J; Owens, Mary L; Broste, Steven K; Dubois, Michel Y; Ferrante, F Michael; Schultz, David M; Stearns, Lisa J; Turner, Michael S | | | | 92 |
| 20029248 | Death after initiation of intrathecal drug therapy for chronic pain: assessing risk and designing prevention. | 2009 | Anesthesiology | Rathmell, James P; Miller, Matthew J | Y | | | 22 |
| 20020333 | The efficacy of periarticular multimodal drug infiltration in total hip arthroplasty. | 2010 | Clinical Orthopaedics And Related Research | Busch, Constant A; Whitehouse, Michael R; Shore, Benjamin J; MacDonald, Steven J; McCalden, Richard W; Bourne, Robert B | | | Y | 86 |
| 20018320 | Prospective randomized evaluation of periureteral botulinum toxin type A injection for ureteral stent pain reduction. | 2010 | The Journal Of Urology | Gupta, Mantu; Patel, Trushar; Xavier, Keith; Maruffo, Franzo; Lehman, Daniel; Walsh, Rhonda; Landman, Jaime | | | Y | 36 |
| 20012719 | Lessons learned with extended-release epidural morphine after total hip arthroplasty. | 2010 | Clinical Orthopaedics And Related Research | Kahl, Lauren; Parvizi, Javad; Viscusi, Eugene R; Hozack, William J; Sharkey, Peter F; Rothman, Richard H | | | Y | 7 |
| 20010421 | Incidence, Reversal, and Prevention of Opioid-induced Respiratory Depression. | 2010 | Anesthesiology | Dahan, Albert; Aarts, Leon; Smith, Terry W | | | | 234 |
| 20010418 | Improving postoperative pain management: what are the unresolved issues? | 2010 | Anesthesiology | White, Paul F; Kehlet, Henrik | | | | 190 |
| 20009704 | Differences in prescription of narcotic pain medication between hospitals in different countries. | 2010 | The Journal Of Trauma | van Oppen, Geert-Jan; Wiilder-Smith, Oliver; Poelhekke, Lodewijk M | | | Y | 0 |
| 20008915 | Perioperative analgesia for forequarter amputation in a child: a dual paravertebral approach. | 2010 | Anesthesia And Analgesia | Koyyalamudi, Veerandra B; Elliott, Clint; Gibbs, Charles P; Boezaart, Andre P | | | Y | 3 |
| 20007733 | Activation of spinal alpha-2 adrenoceptors, but not mu-opioid receptors, reduces the intrathecal N-methyl-D-aspartate-induced increase in spinal NR1 subunit phosphorylation and nociceptive behaviors in the rat. | 2010 | Anesthesia And Analgesia | Roh, Dae-Hyun; Seo, Hyoung-Sig; Yoon, Seo-Yeon; Song, Sunok; Han, Ho-Jae; Beitz, Alvin J; Lee, Jang-Hern | | | | Not found on Microsoft Academic |
| 20003118 | Association of human micro-opioid receptor gene polymorphism A118G with fentanyl analgesia consumption in Chinese gynaecological patients. | 2010 | Anaesthesia | Zhang, W; Chang, Y Z; Kan, Q C; Zhang, L R; Lu, H; Chu, Q J; Wang, Z Y; Li, Z S; Zhang, J | | | | Not found on Microsoft Academic |
| 19996807 | The impact of open reduction internal fixation on acute pain management in unstable pelvic ring injuries. | 2010 | The Journal Of Trauma | Barei, David P; Shafer, Brian L; Beingessner, Daphne M; Gardner, Michael J; Nork, Sean E; Routt, M L Chip | | | Y | Not found on Microsoft Academic |
| 19996405 | Treatment of sickle cell pain: fostering trust and justice. | 2009 | JAMA | Zempsky, William T | | | | 39 |
| 19961812 | Guideline update: what's the best approach to acute low back pain? | 2009 | The Journal Of Family Practice | Bach, Son M; Holten, Keith B | | | Y | 13 |
| 19940297 | A difficult balance--pain management, drug safety, and the FDA. | 2009 | The New England Journal Of Medicine | Woodcock, Janet | | | Y | 104 |
| 19937983 | Randomized clinical trial of laparoscopic versus open donor nephrectomy. | 2010 | The British Journal Of Surgery | Nicholson, M L; Kaushik, M; Lewis, G R R; Brook, N R; Bagul, A; Kay, M D; Harper, S J; Elwell, R; Veitch, P S | | | | Not found on Microsoft Academic |
| 19934882 | Modulation of morphine-induced antinociception in acute and chronic opioid treatment by ibudilast. | 2009 | Anesthesiology | Lilius, Tuomas O; Rauhala, Pekka V; Kambur, Oleg; Kalso, Eija A | | | | 20 |
| 19934880 | Pronociceptive effects of remifentanil in a mouse model of postsurgical pain: effect of a second surgery. | 2009 | Anesthesiology | Cabanero, David; Campillo, Ana; Celerier, Evelyne; Romero, Asuncion; Puig, Margarita M | | | | 72 |
| 19934877 | Pain assessment is associated with decreased duration of mechanical ventilation in the intensive care unit: a post Hoc analysis of the DOLOREA study. | 2009 | Anesthesiology | Payen, Jean-Francois; Bosson, Jean-Luc; Chanques, Gerald; Mantz, Jean; Labarere, Jose | | | | 171 |
| 19934853 | Opiates, sleep, and pain: the adenosinergic link. | 2009 | Anesthesiology | Moore, Jason T; Kelz, Max B | | | | 23 |
| 19933818 | Social pain and opioid use. | 2009 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Rosenthal, Susan M | | | Y | 0 |
| 19933535 | The effects of resiniferatoxin in an experimental rat thoracotomy model. | 2010 | Anesthesia And Analgesia | Shin, Jin-Woo; Pancaro, Carlo; Wang, Chi Fei; Gerner, Peter | | Y | | 8 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19925973 | Buprenorphine with bupivacaine for intraoral nerve blocks to provide postoperative analgesia in outpatients after minor oral surgery. | 2009 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Modi, Manoj; Rastogi, Sanjay; Kumar, Ashish | | | Y | 30 |
| 19924788 | Methadone initiation and rotation in the outpatient setting for patients with cancer pain. | 2010 | Cancer | Parsons, Henrique A; de la Cruz, Maxine; El Osta, Badi; Li, Zhijun; Calderon, Bianca; Palmer, J Lynn; Bruera, Eduardo | | Y | | 42 |
| 19923530 | A transdermal nicotine patch is not effective for postoperative pain management in smokers: a pilot dose-ranging study. | 2009 | Anesthesia And Analgesia | Olson, Luke C; Hong, Daewha; Conell-Price, Jessamyn S; Cheng, Sean; Flood, Pamela | | | Y | 20 |
| 19923529 | Improvement in psychosocial outcomes in chronic pain patients receiving intrathecal morphine infusions. | 2009 | Anesthesia And Analgesia | Duse, Genni; Davia, Giorgio; White, Paul F | | | | 19 |
| 19923527 | The early and delayed analgesic effects of ketamine after total hip arthroplasty: a prospective, randomized, controlled, double-blind study. | 2009 | Anesthesia And Analgesia | Remerand, Francis; Le Tendre, Charlotte; Baud, Annick; Couvret, Claude; Pourrat, Xavier; Favard, Luc; Laffon, Marc; Fusciardi, Jacques | | | | 132 |
| 19923522 | Systemic remifentanil for labor analgesia. | 2009 | Anesthesia And Analgesia | Hinova, Anelia; Fernando, Roshan | | | | 66 |
| 19923506 | Systemic lidocaine decreased the perioperative opioid analgesic requirements but failed to reduce discharge time after ambulatory surgery. | 2009 | Anesthesia And Analgesia | McKay, Alannah; Gottschalk, Antje; Ploppa, Annette; Durieux, Marcel E; Groves, Danja S | | | | 59 |
| 19923505 | Incisional continuous fascia iliaca block provides more effective pain relief and fewer side effects than opioids after pelvic osteotomy in children. | 2009 | Anesthesia And Analgesia | Lako, Sandra J; Steegers, Monique A; van Egmond, Jan; Gardeniers, Jean; Staals, Lonneke M; van Geffen, Geert J | | | | 14 |
| 19923494 | Intravenous lidocaine for ambulatory anesthesia: good to go or not so fast? | 2009 | Anesthesia And Analgesia | Wu, Christopher L; Liu, Spencer S | | | | 10 |
| 19914513 | Access to pain treatment a luxury for most. | 2009 | Lancet (London, England) | Amon, Joseph; Lohman, Diederik; Thomas, Laura | | Y | | 1 |
| 19910627 | A randomized, double-blind, placebo-controlled trial of epidural morphine analgesia after vaginal delivery. | 2010 | Anesthesia And Analgesia | Macarthur, Alison; Imarengiaye, Charles; Tureanu, Luminita; Downey, Kristi | | | | 18 |
| 19910624 | Day-surgery patients anesthetized with propofol have less postoperative pain than those anesthetized with sevoflurane. | 2010 | Anesthesia And Analgesia | Tan, Terry; Bhinder, Rajesh; Carey, Michael; Briggs, Liam | | | Y | 49 |
| 19910619 | Perioperative oral pregabalin reduces chronic pain after total knee arthroplasty: a prospective, randomized, controlled trial. | 2010 | Anesthesia And Analgesia | Buvanendran, Asokumar; Kroin, Jeffrey S; Della Valle, Craig J; Kari, Maruti; Moric, Mario; Tuman, Kenneth J | | | | 287 |
| 19910618 | Transforaminal 5% phenol neurolysis for the treatment of intractable cancer pain. | 2010 | Anesthesia And Analgesia | Candido, Kenneth D; Philip, Cyril N; Ghaly, Ramsis F; Knezevic, Nebojsa Nick | | | Y | 10 |
| 19907420 | Selective antagonism of opioid-induced ventilatory depression by an ampakine molecule in humans without loss of opioid analgesia. | 2010 | Clinical Pharmacology And Therapeutics | Oertel, B G; Felden, L; Tran, P V; Bradshaw, M H; Angst, M S; Schmidt, H; Johnson, S; Greer, J J; Geisslinger, G; Varney, M A; Lotsch, J | Y | | | 59 |
| 19897803 | The influence of time of day of administration on duration of opioid labor analgesia. | 2010 | Anesthesia And Analgesia | Scavone, Barbara M; McCarthy, Robert J; Wong, Cynthia A; Sullivan, John T | | | | Not found on Microsoft Academic |
| 19884426 | Effect of periarticular corticosteroid injections during total knee arthroplasty. A double-blind randomized trial. | 2009 | The Journal Of Bone And Joint Surgery. American Volume | Christensen, Christian P; Jacobs, Cale A; Jennings, Heath R | | | Y | 41 |
| 19865016 | No brain, no pain: does the injured brain stack up opioids? | 2009 | Critical Care Medicine | Dictus, Christine; Sakowitz, Oliver W | | | Y | 0 |
| 19864360 | Lack of palliative care causes unnecessary suffering for India's terminally ill people. | 2009 | BMJ (Clinical Research Ed.) | Moszynski, Peter | | | Y | 0 |
| 19861358 | Hemispheric synchronized sounds and perioperative analgesic requirements. | 2010 | Anesthesia And Analgesia | Dabu-Bondoc, Susan; Vadivelu, Nalini; Benson, Judy; Perret, Danielle; Kain, Zeev N | | Y | | 11 |
| 19843821 | Continuous transversus abdominis plane block for renal transplant recipients. | 2009 | Anesthesia And Analgesia | Jankovic, Zorica B; Pollard, Stephen G; Nachiappan, Meyyappan M | | | Y | 40 |
| 19843816 | Bowel surgery and multimodal analgesia: same game, new team? | 2009 | Anesthesia And Analgesia | Eipe, Naveen; Penning, John | | | Y | 0 |
| 19843811 | Ultrasound-guided paravertebral block using an intercostal approach. | 2009 | Anesthesia And Analgesia | Ben-Ari, Alon; Moreno, Milena; Chelly, Jacques E; Bigeleisen, Paul E | | | Y | 54 |
| 19843808 | An ultra-low dose of naloxone added to lidocaine or lidocaine-fentanyl mixture prolongs axillary brachial plexus blockade. | 2009 | Anesthesia And Analgesia | Movafegh, Ali; Nouralishahi, Behrang; Sadeghi, Mustafa; Nabavian, Omid | | | Y | 14 |
| 19843803 | A comparison of gabapentin and ketamine in acute and chronic pain after hysterectomy. | 2009 | Anesthesia And Analgesia | Sen, Huseyin; Sizlan, Ali; Yanarates, Omer; Emirkadi, Hakan; Ozkan, Sezai; Dagli, Guner; Turan, Alparslan | | | | 107 |
| 19843798 | A randomized controlled trial of pentazocine versus ondansetron for the treatment of intrathecal morphine-induced pruritus in patients undergoing cesarean delivery. | 2009 | Anesthesia And Analgesia | Tamdee, Decha; Charuluxananan, Somrat; Punjasawadwong, Yodying; Tawichasri, Chamaiporn; Patumanond, Jayanton; Sriprajittichai, Pin | | | | 15 |
| 19843777 | Acute methadone treatment reduces myocardial infarct size via the delta-opioid receptor in rats during reperfusion. | 2009 | Anesthesia And Analgesia | Gross, Eric R; Hsu, Anna K; Gross, Garrett J | | | | Not found on Microsoft Academic |
| 19843775 | Craniotomy pain: trying to do better. | 2009 | Anesthesia And Analgesia | Gottschalk, Allan | | | Y | 8 |
| 19837303 | Idiopathic trigeminal neuropathies: a presentation of 15 cases. | 2009 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Penarrocha, Maria; Mora, Elena; Bagan, Jose-Vicente; Garcia, Berta; Penarrocha, Miguel | | | Y | 4 |
| 19832737 | The effect of intrathecal fentanyl on Cerebral State Index-guided sedation during spinal anaesthesia. | 2009 | Anaesthesia | Kim, J Y; Kim, K B; Shin, C S; Ha, S H; Kim, M K; Lee, J S | Y | | | 3 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19820241 | An evaluation of remifentanil-sevoflurane response surface models in patients emerging from anesthesia: model improvement using effect-site sevoflurane concentrations. | 2010 | Anesthesia And Analgesia | Johnson, Ken B; Syroid, Noah D; Gupta, Dhanesh K; Manyam, Sandeep C; Pace, Nathan L; LaPierre, Cris D; Egan, Talmage D; White, Julia L; Tyler, Diane; Westenskow, Dwayne R | | | | 22 |
| 19820239 | Response surface model predictions of emergence and response to pain in the recovery room: An evaluation of patients emerging from an isoflurane and fentanyl anesthetic. | 2010 | Anesthesia And Analgesia | Syroid, Noah D; Johnson, Ken B; Pace, Nathan L; Westenskow, Dwayne R; Tyler, Diane; Brunschwein, Frederike; Albert, Robert W; Roalstad, Shelly; Costy-Bennett, Samuel; Egan, Talmage D | | | | Not found on Microsoft Academic |
| 19815939 | Pain in neonates during screening for retinopathy of prematurity using binocular indirect ophthalmoscopy and wide-field digital retinal imaging: a randomised comparison. | 2010 | Archives Of Disease In Childhood Fetal And Neonatal Edition | Dhaliwal, C A; Wright, E; McIntosh, N; Dhaliwal, K; Fleck, B W | | | | 18 |
| 19805703 | Positron emission tomography measures of endogenous opioid neurotransmission and impulsiveness traits in humans. | 2009 | Archives Of General Psychiatry | Love, Tiffany M; Stohler, Christian S; Zubieta, Jon-Kar | | Y | | 69 |
| 19801049 | Treatment of neuropathic pain: an overview of recent guidelines. | 2009 | The American Journal Of Medicine | O'Connor, Alec B; Dworkin, Robert H | | | Y | 531 |
| 19793724 | Comparison of morphine concentration-time profiles following intravenous and intranasal diamorphine in children. | 2009 | Archives Of Disease In Childhood | Kidd, S; Brennan, S; Stephen, R; Minns, R; Beattie, T | | | | 8 |
| 19789432 | Opiates for chronic nonmalignant pain syndromes: can appropriate candidates be identified for outpatient clinic management? | 2009 | American Journal Of Physical Medicine & Rehabilitation | White, Kevin T; Dillingham, Timothy R; Gonzalez-Fernandez, Marlis; Rothfield, Linda | | | Y | 7 |
| 19786862 | Prevalence of delirium with dexmedetomidine compared with morphine based therapy after cardiac surgery: a randomized controlled trial (DEXmedetomidine COmpared to Morphine-DEXCOM Study). | 2009 | Anesthesiology | Shehabi, Yahya; Grant, Peter; Wolfenden, Hugh; Hammond, Naomi; Bass, Frances; Campbell, Michelle; Chen, Jack | | | Y | 181 |
| 19769895 | The "1+1" protocol: risks, benefits, and alternatives. | 2009 | Annals of Emergency Medicine | O'Connor, Alec B | | | Y | 0 |
| 19762772 | Blind enough? Sham subtenon block in pediatric patients. | 2009 | Anesthesia And Analgesia | Fahy, Cormac J | | | Y | 4 |
| 19762765 | The analgesic effect of paracetamol when added to lidocaine for intravenous regional anesthesia. | 2009 | Anesthesia And Analgesia | Sen, Huseyin; Kulahci, Yalcin; Bicerer, Enis; Ozkan, Sezai; Dagli, Guner; Turan, Alparslan | | | | 32 |
| 19762762 | The synergistic interaction between morphine and maprotiline after intrathecal injection in rats. | 2009 | Anesthesia And Analgesia | Pettersen, Vera L A; Zapata-Sudo, Gisele; Raimundo, Juliana M; Trachez, Margarete M; Sudo, Roberto T | | | | 25 |
| 19762760 | The peripheral antinociceptive effects of endomorphin-1 and kynurenic acid in the rat inflamed joint model. | 2009 | Anesthesia And Analgesia | Mecs, Laszlo; Tuboly, Gabor; Nagy, Endre; Benedek, Gyorgy; Horvath, Gyongyi | | | | 21 |
| 19762758 | A comparison of intravenous oxycodone and intravenous morphine in patient-controlled postoperative analgesia after laparoscopic hysterectomy. | 2009 | Anesthesia And Analgesia | Lenz, Harald; Sandvik, Leiv; Qvigstad, Erik; Bjerkelund, Carl Eivind; Raeder, Johan | | | | 61 |
| 19762738 | Nitrous oxide-induced analgesia does not influence nitrous oxide's immobilizing requirements. | 2009 | Anesthesia And Analgesia | Jinks, Steven L; Carstens, Earl; Antognini, Joseph F | | Y | | 3 |
| 19762734 | A comparison of high volume/low concentration and low volume/high concentration ropivacaine in caudal analgesia for pediatric orchiopexy. | 2009 | Anesthesia And Analgesia | Hong, Jeong-Yeon; Han, Sang W; Kim, Won O; Cho, Jin S; Kil, Hae K | | | Y | 44 |
| 19736260 | Pediatric pain after ambulatory surgery: where's the medication? | 2009 | Pediatrics | Fortier, Michelle A; MacLaren, Jill E; Martin, Sarah R; Perret-Karimi, Danielle; Kain, Zeev N | | Y | | 115 |
| 19735408 | Oblique sub-costal transversus abdominis plane (TAP) catheters: an alternative to epidural analgesia after upper abdominal surgery. | 2009 | Anaesthesia | Niraj, G; Kelkar, A; Fox, A J | | | Y | 50 |
| 19735395 | An analysis of renal dysfunction in 1511 patients with fractured neck of femur: the implications for peri-operative analgesia. | 2009 | Anaesthesia | White, S M; Rashid, N; Chakladar, A | | | | 40 |
| 19730304 | The impact of topical lidocaine on pain level assessment during and after vacuum-assisted closure dressing changes: a double-blind, prospective, randomized study. | 2009 | Plastic And Reconstructive Surgery | Franczyk, Mieczyslawa; Lohman, Robert F; Agarwal, Jayant P; Rupani, Gita; Drum, Melinda; Gottlieb, Lawrence J | | | Y | 24 |
| 19717646 | A randomized, controlled clinical trial of ketoprofen for sickle-cell disease vaso-occlusive crises in adults. | 2009 | Blood | Bartolucci, Pablo; El Murr, Tony; Roudot-Thoraval, Francoise; Habibi, Anoosha; Santin, Aline; Renaud, Bertrand; Noel, Violaine; Michel, Marc; Bachir, Dora; Galacteros, Frederic; Godeau, Bertrand | | | | 50 |
| 19717127 | The power of placebo in pediatric functional gastrointestinal disease. | 2009 | Gastroenterology | Benninga, Marc A; Mayer, Emeran A | | | Y | 22 |
| 19715804 | Repeated intraperitoneal instillation of levobupivacaine for the management of pain after laparoscopic cholecystectomy. | 2009 | Surgery | Papadima, Artemisia; Lagoudianakis, Emmanuel E; Antonakis, Pantelis; Filis, Konstantinos; Makri, Ira; Markogiannakis, Haridimos; Katergiannakis, Vaggelogiannis; Manouras, Andreas | | | Y | 19 |
| 19713257 | The analgesic effect of gabapentin as a prophylactic anticonvulsant drug on postcraniotomy pain: a prospective randomized study. | 2009 | Anesthesia And Analgesia | Ture, Hatice; Sayin, Murat; Karlikaya, Geysu; Bingol, Canan Aykut; Aykac, Bora; Ture, Ugur | | | Y | 48 |
| 19713256 | Monitored anesthesia care with dexmedetomidine: a prospective, randomized, double-blind, multicenter trial. | 2010 | Anesthesia And Analgesia | Candiotti, Keith A; Bergese, Sergio D; Bokesch, Paula M; Feldman, Marc A; Wisemandle, Wayne; Bekker, Alex Y | | | | 133 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19713254 | The effect of an anatomically classified procedure on antiemetic administration in the postanesthesia care unit. | 2010 | Anesthesia And Analgesia | Ruiz, Joseph R; Kee, Spencer S; Frenzel, John C; Ensor, Joe E; Selvan, Mano; Riedel, Bernhard J; Apfel, Christian | | | Y | 24 |
| 19710642 | Escitalopram is a weak inhibitor of the CYP2D6-catalyzed O-demethylation of (+)-tramadol but does not reduce the hypoalgesic effect in experimental pain. | 2009 | Clinical Pharmacology And Therapeutics | Noehr-Jensen, L; Zwisler, S T; Larsen, F; Sindrup, S H; Damkier, P; Brosen, K | | | | 15 |
| 19703856 | The effect of operator variability and experience in vertebroplasty outcomes. | 2009 | Radiology | McDonald, Robert J; Gray, Leigh A; Cloft, Harry J; Thielen, Kent R; Kallmes, David F | | | Y | 9 |
| 19699918 | A randomized controlled trial of bupivacaine through intracostal catheters for pain management after thoracotomy. | 2009 | The Annals Of Thoracic Surgery | Allen, Mark S; Halgren, Lisa; Nichols, Francis C 3rd; Cassivi, Stephen D; Harmsen, William S; Wigle, Dennis A; Shen, K Robert; Deschamps, Claude | | | Y | 12 |
| 19692147 | A randomized clinical trial of ibuprofen versus acetaminophen with codeine for acute pediatric arm fracture pain. | 2009 | Annals Of Emergency Medicine | Drendel, Amy L; Gorelick, Marc H; Weisman, Steven J; Lyon, Roger; Brousseau, David C; Kim, Michael K | | | | 80 |
| 19692062 | Continuous epidural versus nonepidural analgesia for post-pyeloplasty pain in children. | 2009 | The Journal Of Urology | Ben-Meir, David; Livne, Pinhas M; Katz, Jacob; Gelman, Orli; Efrat, Rachel | | | Y | 8 |
| 19690274 | The neuraxial effects of intraspinal amitriptyline at low concentrations. | 2009 | Anesthesia And Analgesia | Fukushima, Fernanda B; Barros, Guilherme A M; Marques, Mariangela E A; Vidal, Edison I O; Ganem, Eliana M | | | | 6 |
| 19690253 | A Macintosh laryngoscope blade for videolaryngoscopy reduces stylet use in patients with normal airways. | 2009 | Anesthesia And Analgesia | van Zundert, Andre; Maassen, Ralph; Lee, Ruben; Willems, Remi; Timmerman, Michel; Siemonsma, Marc; Buise, Marc; Wiepking, Marco | | | | 72 |
| 19672186 | Analgesic efficacy of peripheral kappa-opioid receptor agonist CR665 compared to oxycodone in a multi-modal, multi-tissue experimental human pain model: selective effect on visceral pain. | 2009 | Anesthesiology | Arendt-Nielsen, Lars; Olesen, Anne E; Staahl, Camilla; Menzaghi, Frederique; Kell, Sherron; Wong, Gilbert Y; Drewes, Asbjorn M | | | | Not found on Microsoft Academic |
| 19672180 | Preserved memory function during bispectral index-guided anesthesia with sevoflurane for major orthopedic surgery. | 2009 | Anesthesiology | Kerssens, Chantal; Gaither, Julie R; Sebel, Peter S | | | Y | 26 |
| 19672166 | Does postoperative delirium limit the use of patient-controlled analgesia in older surgical patients? | 2009 | Anesthesiology | Leung, Jacqueline M; Sands, Laura P; Paul, Sudeshna; Joseph, Tim; Kinjo, Sakura; Tsai, Tiffany | | | | 29 |
| 19672164 | Dreaming and electroencephalographic changes during anesthesia maintained with propofol or desflurane. | 2009 | Anesthesiology | Leslie, Kate; Sleigh, Jamie; Paech, Michael J; Voss, Logan; Lim, Chiew Woon; Sleigh, Callum | | | | 58 |
| 19661853 | Tapentadol (Nucynta)--a new analgesic. | 2009 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 19661852 | In brief: heat and transdermal fentanyl. | 2009 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 19652106 | Motives for nonmedical use of prescription opioids among high school seniors in the United States: self-treatment and beyond. | 2009 | Archives Of Pediatrics & Adolescent Medicine | McCabe, Sean Esteban; Boyd, Carol J; Cranford, James A; Teter, Christian J | | Y | | 73 |
| 19647342 | Intravenous paracetamol or morphine for the treatment of renal colic: a randomized, placebo-controlled trial. | 2009 | Annals Of Emergency Medicine | Bektas, Firat; Eken, Cenker; Karadeniz, Ozgur; Goksu, Erkan; Cubuk, Metin; Cete, Yildiray | | | | 66 |
| 19644285 | Outpatient abdominoplasty facilitated by rib blocks. | 2009 | Plastic And Reconstructive Surgery | Michaels, Basil M; Eko, Frederick N | | | Y | 10 |
| 19641275 | Urine toxicology testing in chronic pain management. | 2009 | Postgraduate Medicine | Cone, Edward J; Caplan, Yale H | | | Y | 30 |
| 19641271 | Continuous opioid treatment for chronic noncancer pain: a time for moderation in prescribing. | 2009 | Postgraduate Medicine | Colameco, Stephen; Coren, Joshua S; Ciervo, Carman A | | | Y | 8 |
| 19641051 | The efficacy and safety of continuous intravenous administration of remifentanil for birth pain relief: an open study of 205 parturients. | 2009 | Anesthesia And Analgesia | D'Onofrio, Paola; Novelli, Anna Maria Melani; Mecacci, Federico; Scarselli, Gianfranco | | | Y | 38 |
| 19640231 | Comparisons of ice packs, hot water immersion, and analgesia injection for the treatment of centipede envenomations in Taiwan. | 2009 | Clinical Toxicology (Philadelphia, Pa.) | Chaou, Chung-Hsien; Chen, Chian-Kuang; Chen, Jih-Chang; Chiu, Te-Fa; Lin, Chih-Chuan | | | Y | 13 |
| 19630495 | Postoperative pain management with tramadol after craniotomy: evaluation and cost analysis. | 2010 | Journal Of Neurosurgery | Rahimi, Scott Y; Alleyne, Cargill H; Vernier, Eric; Witcher, Mark R; Vender, John R | | | Y | 27 |
| 19628064 | Codeine-acetaminophen versus nonsteroidal anti-inflammatory drugs in the treatment of post-abdominal surgery pain: a systematic review of randomized trials. | 2009 | American Journal Of Surgery | Nauta, Marieke; Landsmeer, Marieke L A; Koren, Gideon | | | Y | 28 |
| 19625056 | Contemporary open ureteral reimplantation without morphine: assessment of pain and outcomes. | 2009 | The Journal Of Urology | Chamie, Karim; Chi, Andrew; Hu, Brian; Keegan, Kirk A; Kurzrock, Eric A | | | Y | 9 |
| 19625030 | Editorial comment. | 2009 | The Journal Of Urology | Palmer, Jeffrey S | | | Y | Not found on Microsoft Academic |
| 19621849 | When a patient's chronic pain gets worse. | 2009 | American Family Physician | Hollon, Matthew | | | Y | 0 |
| 19617584 | Early cognitive impairment after sedation for colonoscopy: the effect of adding midazolam and/or fentanyl to propofol. | 2009 | Anesthesia And Analgesia | Padmanabhan, Usha; Leslie, Kate; Eer, Audrey Singyi; Maruff, Paul; Silbert, Brendan S | | | | 45 |
| 19608842 | Rat dorsal horn nociceptive-specific neurons are more sensitive than wide dynamic range neurons to depression by immobilizing doses of volatile anesthetics: an effect partially reversed by the opioid receptor antagonist naloxone. | 2009 | Anesthesia And Analgesia | Barter, Linda S; Carstens, Earl E; Jinks, Steven L; Antognini, Joseph F | | Y | | 7 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19608841 | The effect of kappa-opioid receptor agonists on tetrodotoxin-resistant sodium channels in primary sensory neurons. | 2009 | Anesthesia And Analgesia | Su, Xin; Castle, Neil A; Antonio, Brett; Roeloffs, Rosemarie; Thomas, James B; Krafte, Douglas S; Chapman, Mark L | | | Y | 9 |
| 19608840 | Long-term pain vulnerability after surgery in rats: prevention by nefopam, an analgesic with antihyperalgesic properties. | 2009 | Anesthesia And Analgesia | Laboureyras, Emilie; Chateauraynaud, Jeremy; Richebe, Philippe; Simonnet, Guy | | | | 43 |
| 19608839 | The antinociceptive effects of intravenous dexmedetomidine in colorectal distension-induced visceral pain in rats: the role of opioid receptors. | 2009 | Anesthesia And Analgesia | Ulger, Fatma; Bozkurt, Ayhan; Bilge, S Sirri; Ilkaya, Fatih; Dilek, Ahmet; Bostanci, M Omer; Ciftcioglu, Engin; Guldogus, Fuat | | | | 25 |
| 19608838 | The effective analgesic dose of dexamethasone after laparoscopic hysterectomy. | 2009 | Anesthesia And Analgesia | Jokela, Ritva M; Ahonen, Jouni V; Tallgren, Minna K; Marjakangas, Paul S; Korttila, Kari T | | | | 52 |
| 19608797 | Morphine-based cardiac anesthesia provides superior early recovery compared with fentanyl in elective cardiac surgery patients. | 2009 | Anesthesia And Analgesia | Murphy, Glenn S; Szokol, Joseph W; Marymont, Jesse H; Greenberg, Steven B; Avram, Michael J; Vender, Jeffery S; Sherwani, Saadia S; Nisman, Margarita; Doroski, Victoria | | | | 20 |
| 19608792 | Epidural neostigmine: will it replace lipid soluble opioids for postoperative and labor analgesia? | 2009 | Anesthesia And Analgesia | Eisenach, James C | | | Y | 16 |
| 19607772 | Osteoarthritis: Managing without surgery. | 2009 | The Journal Of Family Practice | Crosby, James | | | Y | 4 |
| 19607770 | Clinical inquiries: What measures relieve postherpetic neuralgia? | 2009 | The Journal Of Family Practice | Garroway, Neil; Chhabra, Shalini; Landis, Suzanne; Skolnik, Deborah C | | | Y | 2 |
| 19602955 | Intravenous infusion tests have limited utility for selecting long-term drug therapy in patients with chronic pain: a systematic review. | 2009 | Anesthesiology | Cohen, Steven P; Kapoor, Shruti G; Rathmell, James P | Y | | | 19 |
| 19602953 | General anesthesia increases temporal precision and decreases power of the brainstem auditory-evoked response-related segments of the electroencephalogram. | 2009 | Anesthesiology | Scheller, Bertram C A; Daunderer, Michael; Pipa, Gordon | | | | 3 |
| 19596010 | Multicenter, randomized, placebo-controlled trial of amitriptyline in children with functional gastrointestinal disorders. | 2009 | Gastroenterology | Saps, Miguel; Youssef, Nader; Miranda, Adrian; Nurko, Samuel; Hyman, Paul; Cocjin, Jose; Di Lorenzo, Carlo | | | | 147 |
| 19590488 | Acetaminophen safety - deja vu. | 2009 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 19590328 | Differences in prescription of narcotic pain medication after operative treatment of hip and ankle fractures in the United States and The Netherlands. | 2009 | The Journal Of Trauma | Lindenhovius, Anneluuk L C; Helmerhorst, Gijs T T; Schnellen, Alexandra C; Vrahas, Mark; Ring, David; Kloen, Peter | | | Y | 41 |
| 19582577 | Patient self-administered abdominal pressure to reduce loop formation during minimally sedated colonoscopy. | 2010 | Digestive Diseases And Sciences | Hsieh, Yu-Hsi; Tseng, Kuo-Chih; Chou, An-Liang | | | | 4 |
| 19576406 | Multimodal analgesia for hip arthroplasty. | 2009 | The Orthopedic Clinics Of North America | Tang, Raymond; Evans, Holly; Chaput, Alan; Kim, Christopher | | | Y | 31 |
| 19571077 | Efficacy of subacromial ropivacaine infusion for rotator cuff surgery. A randomized trial. | 2009 | The Journal Of Bone And Joint Surgery. American Volume | Coghlan, Jennifer A; Forbes, Andrew; McKenzie, Dean; Bell, Simon N; Buchbinder, Rachelle | | | | 35 |
| 19568108 | Prospective, randomized, double-blind trial of local anesthetic infusion and intravenous narcotic patient-controlled anesthesia pump for pain management after free tram flap breast reconstruction: are we on the right track? | 2009 | Plastic And Reconstructive Surgery | La Colla, Luca; Mangano, Alberto; Mangano, Alessandro; Albertin, Andrea | | | Y | 0 |
| 19567720 | Herpes zoster: query and concern. | 2009 | Mayo Clinic Proceedings | Homler, Howard | | | Y | 0 |
| 19567715 | Opioid metabolism. | 2009 | Mayo Clinic Proceedings | Smith, Howard S | | | | Not found on Microsoft Academic |
| 19567714 | A comparison of long- and short-acting opioids for the treatment of chronic noncancer pain: tailoring therapy to meet patient needs. | 2009 | Mayo Clinic Proceedings | Argoff, Charles E; Silvershein, Daniel I | | | | 81 |
| 19567713 | Issues in long-term opioid therapy: unmet needs, risks, and solutions. | 2009 | Mayo Clinic Proceedings | Passik, Steven D | Y | | | 105 |
| 19567709 | Contemporary clinical opioid use: opportunities and challenges. | 2009 | Mayo Clinic Proceedings | Lanier, William L; Kharasch, Evan D | | Y | | 1 |
| 19567426 | New pain guideline for older patients: avoid NSAIDs, consider opioids. | 2009 | JAMA | Kuehn, Bridget M | | | Y | Not found on Microsoft Academic |
| 19561113 | Mechanisms of opioid-mediated inhibition of human T cell receptor signaling. | 2009 | Journal Of Immunology (Baltimore, Md. : 1950) | Borner, Christine; Warnick, Beate; Smida, Michal; Hartig, Roland; Lindquist, Jonathan A; Schraven, Burkhart; Hollt, Volker; Kraus, Jurgen | | | | 63 |
| 19560838 | Randomized clinical trial comparing a patient-driven titration protocol of intravenous hydromorphone with traditional physician-driven management of emergency department patients with acute severe pain. | 2009 | Annals Of Emergency Medicine | Chang, Andrew K; Bijur, Polly E; Davitt, Michelle; Gallagher, E John | | | | 22 |
| 19535722 | Ultrasound-guided axillary brachial plexus block with 20 milliliters local anesthetic mixture versus general anesthesia for upper limb trauma surgery: an observer-blinded, prospective, randomized, controlled trial. | 2009 | Anesthesia And Analgesia | O'Donnell, Brian D; Ryan, Helen; O'Sullivan, Owen; Iohom, Gabriella | | | Y | 41 |
| 19535707 | The interaction between epidural 2-chloroprocaine and morphine: a randomized controlled trial of the effect of drug administration timing on the efficacy of morphine analgesia. | 2009 | Anesthesia And Analgesia | Toledo, Paloma; McCarthy, Robert J; Ebarvia, Mary Jane; Huser, Christopher J; Wong, Cynthia A | | | Y | 8 |
| 19531519 | Opioids for neonates receiving mechanical ventilation: a systematic review and meta-analysis. | 2010 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Bellu, R; de Waal, Koert; Zanini, R | | | Y | 75 |
| 19530637 | Chronic low back pain: evaluation and management. | 2009 | American Family Physician | Last, Allen R; Hulbert, Karen | | | Y | 76 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19530636 | Pharmacologic pearls for end-of-life care. | 2009 | American Family Physician | Clary, Patrick L; Lawson, Phil | | | Y | 23 |
| 19512863 | Reduction of bone cancer pain by activation of spinal cannabinoid receptor 1 and its expression in the superficial dorsal horn of the spinal cord in a murine model of bone cancer pain. | 2009 | Anesthesiology | Furuse, Shingo; Kawamata, Tomoyuki; Yamamoto, Jun; Niiyama, Yukitoshi; Omote, Keiichi; Watanabe, Masahiko; Namiki, Akiyoshi | | | Y | 24 |
| 19497902 | Structured approaches to pain management in the ICU. | 2009 | Chest | Pasero, Chris; Puntillo, Kathleen; Li, Denise; Mularski, Richard A; Grap, Mary Jo; Erstad, Brian L; Varkey, Basil; Gilbert, Hugh C; Medina, Justine; Sessler, Curtis N | | | Y | 48 |
| 19474689 | Midline versus transverse incision in major abdominal surgery: a randomized, double-blind equivalence trial (POVATI: ISRCTN60734227). | 2009 | Annals of Surgery | Seiler, Christoph M; Deckert, Andreas; Diener, Markus K; Knaebel, Hanns-Peter; Weigand, Markus A; Victor, Norbert; Buchler, Markus W | | | Y | 94 |
| 19474384 | Comment from the editor on Lambertz et al in the September 2008 issue. | 2009 | Radiology | Kressel, Herbert Y | | | Y | 4 |
| 19465748 | Family caregiver skills in medication management for hospice patients: a qualitative study to define a construct. | 2009 | The Journals Of Gerontology. Series B, Psychological Sciences And Social Sciences | Lau, Denys T; Kasper, Judith D; Hauser, Joshua M; Berdes, Celia; Chang, Chih-Hung; Berman, Rebecca L; Masin-Peters, Jonathan; Paice, Judith; Emanuel, Linda | | Y | | 37 |
| 19462494 | Risks and side-effects of intrathecal morphine combined with spinal anaesthesia: a meta-analysis. | 2009 | Anaesthesia | Gehling, M; Tryba, M | | | Y | 111 |
| 19461299 | Ampakine CX717 protects against fentanyl-induced respiratory depression and lethal apnea in rats. | 2009 | Anesthesiology | Ren, Jun; Ding, Xiuqing; Funk, Gregory D; Greer, John J | | | | 49 |
| 19461298 | Morphine-6beta-glucuronide rapidly increases pain sensitivity independently of opioid receptor activity in mice and humans. | 2009 | Anesthesiology | van Dorp, Eveline L A; Kest, Benjamin; Kowalczyk, William J; Morariu, Aurora M; Waxman, Amanda R; Arout, Caroline A; Dahan, Albert; Sarton, Elise Y | | | | Not found on Microsoft Academic |
| 19453318 | Ultrasound vs nerve stimulation multiple injection technique for posterior popliteal sciatic nerve block. | 2009 | Anaesthesia | Danelli, G; Fanelli, A; Ghisi, D; Moschini, E; Rossi, M; Ortu, A; Baciarello, M; Fanelli, G | | | Y | 63 |
| 19448245 | A new pattern of buprenorphine misuse may complicate perioperative pain control. | 2009 | Anesthesia And Analgesia | Marcucci, Catherine; Fudin, Jeffrey; Thomas, Pamela; Sandson, Neil B; Welsh, Christopher | Y | | | 6 |
| 19448243 | Intrathecal morphine pump malfunction due to leakage at the catheter connection site: a rare problem and its prevention. | 2009 | Anesthesia And Analgesia | Worner, Jakobea; Kothbauer, Karl; Gerber, Helmut | | | Y | 3 |
| 19448233 | Does ultrasound guidance improve the success rate of infraclavicular brachial plexus block when compared with nerve stimulation in children with radial club hands? | 2009 | Anesthesia And Analgesia | Ponde, Vrushali C; Diwan, Sandeep | | | Y | 28 |
| 19448232 | The individual and combined effects of U50,488, and flurbiprofen axetil on visceral pain in conscious rats. | 2009 | Anesthesia And Analgesia | Kitamura, Takayuki; Ogawa, Makoto; Yamada, Yoshitsugu | | | | 3 |
| 19448230 | The efficacy of intrathecal morphine with or without clonidine for postoperative analgesia after radical prostatectomy. | 2009 | Anesthesia And Analgesia | Andrieu, Gregoire; Roth, Benjamin; Ousmane, Laoual; Castaner, Michel; Petitot, Patrice; Vallet, Benoit; Villers, Arnauld; Lebuffe, Gilles | | | Y | 27 |
| 19448228 | Lidocaine patch for postoperative analgesia after radical retropubic prostatectomy. | 2009 | Anesthesia And Analgesia | Habib, Ashraf S; Polascik, Thomas J; Weizer, Alon Z; White, William D; Moul, Judd W; ElGasim, Magdi A; Gan, Tong J | | | | 26 |
| 19448227 | Patient-controlled-analgesia analgesimetry and its problems. | 2009 | Anesthesia And Analgesia | Kissin, Igor | | | Y | 32 |
| 19448206 | Peripherally acting mu-opioid receptor antagonists and postoperative ileus: mechanisms of action and clinical applicability. | 2009 | Anesthesia And Analgesia | Viscusi, Eugene R; Gan, Tong J; Leslie, John B; Foss, Joseph F; Talon, Mark D; Du, Wei; Owens, Gay | | | | 52 |
| 19417618 | Rifampin greatly reduces the plasma concentrations of intravenous and oral oxycodone. | 2009 | Anesthesiology | Nieminen, Tuija H; Hagelberg, Nora M; Saari, Teijo I; Pertovaara, Antti; Neuvonen, Mikko; Laine, Kari; Neuvonen, Pertti J; Olkkola, Klaus T | | | | 63 |
| 19417613 | Amitriptyline suppresses neuroinflammation-dependent interleukin-1β-p38 mitogen-activated protein kinase-heme oxygenase-1 signaling pathway in chronic morphine-infused rats. | 2009 | Anesthesiology | Tai, Yueh-Hua; Tsai, Ru-Yin; Lin, Shinn-Long; Yeh, Chun-Chang; Wang, Jhi-Joung; Tao, Pao-Luh; Wong, Chih-Shung | | | | 46 |
| 19417190 | Prescription opioids and overdose deaths. | 2009 | JAMA | Merrick, Michael | | | Y | 5 |
| 19417188 | Prescription opioids and overdose deaths. | 2009 | JAMA | Layne, Richard D; Pellegrino, Ronald J; Lerfald, Nathan M | | | Y | 5 |
| 19413820 | Subacute pain and function after fast-track hip and knee arthroplasty. | 2009 | Anaesthesia | Andersen, L O; Gaarn-Larsen, L; Kristensen, B B; Husted, H; Otte, K S; Kehlet, H | | | | 99 |
| 19409658 | Irukandji syndrome case series from Australia's Tropical Northern Territory. | 2009 | Annals Of Emergency Medicine | Nickson, Christopher P; Waugh, Edith B; Jacups, Susan P; Currie, Bart J | | | Y | 21 |
| 19406297 | Patients with chronic disabling occupational musculoskeletal disorder failing to complete functional restoration: analysis of treatment-resistant personality characteristics. | 2009 | Archives Of Physical Medicine And Rehabilitation | Howard, Krista J; Mayer, Tom G; Theodore, Brian R; Gatchel, Robert J | | | Y | 18 |
| 19384561 | The Friedman-Eilber resection arthroplasty of the pelvis. | 2009 | Clinical Orthopaedics And Related Research | Schwartz, Adam J; Kiatisevi, Piya; Eilber, Fritz C; Eilber, Frederick R; Eckardt, Jeffrey J | | | Y | 20 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19384122 | Early compared with late neuraxial analgesia in nulliparous labor induction: a randomized controlled trial. | 2009 | Obstetrics And Gynecology | Wong, Cynthia A; McCarthy, Robert J; Sullivan, John T; Scavone, Barbara M; Gerber, Susan E; Yaghmour, Edward A | | | | 59 |
| 19380573 | Safety and effectiveness of analgesia with remifentanil for percutaneous transhepatic biliary drainage. | 2009 | AJR. American Journal Of Roentgenology | Park, Nam Sun; Bae, Jae-Ik; Park, Auh Whan; Won, Je Hwan; Lee, Hyun Seok | | | | 4 |
| 19380037 | Sickle cell anemia and pain: will data prevail over beliefs? | 2009 | Annals Of Emergency Medicine | Payne, Richard | | | Y | 2 |
| 19377050 | Neostigmine decreases bupivacaine use by patient-controlled epidural analgesia during labor: a randomized controlled study. | 2009 | Anesthesia And Analgesia | Ross, Vernon H; Pan, Peter H; Owen, Medge D; Seid, Melvin H; Harris, Lynne; Clyne, Brittany; Voltaire, Misa; Eisenach, James C | | Y | | 21 |
| 19373888 | Fentanyl buccal tablet for the treatment of breakthrough pain in opioid-tolerant patients with chronic cancer pain: A long-term, open-label safety study. | 2009 | Cancer | Weinstein, Sharon M; Messina, John; Xie, Fang | | | | 65 |
| 19373162 | Morphine as an analgesic that causes vomiting. | 2009 | Southern Medical Journal | Kittisupamongkol, Weekitt | | | Y | 0 |
| 19372356 | A prospective randomized comparison of ultrasound and neurostimulation as needle end points for interscalene catheter placement. | 2009 | Anesthesia And Analgesia | Fredrickson, Michael J; Ball, Craig M; Dalgleish, Adam J; Stewart, Alistair W; Short, Tim G | | | | 67 |
| 19372355 | Continuous interscalene brachial plexus block via an ultrasound-guided posterior approach: a randomized, triple-masked, placebo-controlled study. | 2009 | Anesthesia And Analgesia | Mariano, Edward R; Afra, Robert; Loland, Vanessa J; Sandhu, Navparkash S; Bellars, Richard H; Bishop, Michael L; Cheng, Gloria S; Choy, Lynna P; Maldonado, Rosalita C; Ilfeld, Brian M | | | | 94 |
| 19372350 | Central poststroke pain: a review of pathophysiology and treatment. | 2009 | Anesthesia And Analgesia | Kumar, Bishwanath; Kalita, Jayantee; Kumar, Gyanendra; Misra, Usha K | | | Y | 92 |
| 19372329 | The use of remifentanil to facilitate the insertion of the Cobra perilaryngeal airway. | 2009 | Anesthesia And Analgesia | Jeon, Woo Jae; Kim, Kyoung Hun; Suh, Jung Kook; Cho, Sang Yun | | | Y | 6 |
| 19372306 | Perioperative analgesia: what do we still know? | 2009 | Anesthesia And Analgesia | White, Paul F; Kehlet, Henrik; Liu, Spencer | | | | 43 |
| 19359920 | Prospective, randomized comparison of continuous thoracic epidural and thoracic paravertebral infusion in patients with unilateral multiple fractured ribs—a pilot study. | 2009 | The Journal Of Trauma | Mohta, Medha; Verma, Priyanka; Saxena, Ashok Kr; Sethi, Ashok K; Tyagi, Asha; Girotra, Gautam | | | Y | 80 |
| 19349403 | Pain management principles in the critically ill. | 2009 | Chest | Erstad, Brian L; Puntillo, Kathleen; Gilbert, Hugh C; Grap, Mary Jo; Li, Denise; Medina, Justine; Mularski, Richard A; Pasero, Chris; Varkey, Basil; Sessler, Curtis N | | | Y | 88 |
| 19339577 | Higher opioid doses predict poorer functional outcome in patients with chronic disabling occupational musculoskeletal disorders. | 2009 | The Journal Of Bone And Joint Surgery. American Volume | Kidner, Cindy L; Mayer, Tom G; Gatchel, Robert J | | Y | | 112 |
| 19332974 | OxyContin abuse and overdose. | 2009 | Postgraduate Medicine | Aquina, Christopher T; Marques-Baptista, Andreia; Bridgeman, Patrick; Merlin, Mark A | | | Y | 20 |
| 19332963 | Gender differences in coronary artery disease: review of diagnostic challenges and current treatment. | 2009 | Postgraduate Medicine | Gopalakrishnan, Prabhakaran; Ragland, Moluk Mirrasouli; Tak, Tahir | | | Y | 15 |
| 19324125 | Chest tube-delivered bupivacaine improves pain and decreases opioid use after thoracoscopy. | 2009 | The Annals Of Thoracic Surgery | Demmy, Todd L; Nwogu, Chukwumere; Solan, Patrick; Yendamuri, Saikrishna; Wilding, Gregory; DeLeon, Oscar | Y | | | 20 |
| 19321506 | Intranasal diamorphine for acute sickle cell pain. | 2009 | Archives Of Disease In Childhood | Telfer, P; Criddle, J; Sandell, J; Davies, F; Morrison, I; Challands, J | | | Y | 15 |
| 19302645 | Remifentanil in paediatric anaesthetic practice. | 2009 | Anaesthesia | Marsh, D F; Hodkinson, B | | | Y | 40 |
| 19302639 | Effect of epidural saline washout on regression of sensory and motor block after epidural anaesthesia with 2% lidocaine and fentanyl in elderly patients. | 2009 | Anaesthesia | Park, E Y; Kil, H K; Park, W S; Lee, N-H; Hong, J-Y | | | Y | 5 |
| 19299816 | Propofol alters ketamine effect on opiate-induced hyperalgesia. | 2009 | Anesthesia And Analgesia | Ben-David, Bruce; Chelly, Jacques E | | | Y | 1 |
| 19299803 | General health and knee function outcomes from 7 days to 12 weeks after spinal anesthesia and multimodal analgesia for anterior cruciate ligament reconstruction. | 2009 | Anesthesia And Analgesia | Williams, Brian A; Dang, Qainyu; Bost, James E; Irrgang, James J; Orebaugh, Steven L; Bottegal, Matthew T; Kentor, Michael L | | | | 11 |
| 19299781 | The counteraction of opioid-induced ventilatory depression by the serotonin 1A-agonist 8-OH-DPAT does not antagonize antinociception in rats in situ and in vivo. | 2009 | Anesthesia And Analgesia | Guenther, Ulf; Manzke, Till; Wrigge, Hermann; Dutschmann, Matthias; Zinserling, Joerg; Putensen, Christian; Hoeft, Andreas | | | | 24 |
| 19299777 | Melatonin provides anxiolysis, enhances analgesia, decreases intraocular pressure, and promotes better operating conditions during cataract surgery under topical anesthesia. | 2009 | Anesthesia And Analgesia | Ismail, Salah A; Mowafi, Hany A | | | Y | 67 |
| 19299776 | The effect of pregabalin on preoperative anxiety and sedation levels: a dose-ranging study. | 2009 | Anesthesia And Analgesia | White, Paul F; Tufanogullari, Burcu; Taylor, Jimmie; Klein, Kevin | | | | 91 |
| 19299775 | Subtenon block compared to intravenous fentanyl for perioperative analgesia in pediatric cataract surgery. | 2009 | Anesthesia And Analgesia | Ghai, Babita; Ram, Jagat; Makkar, Jeetinder Kaur; Wig, Jyotsna; Kaushik, Sushmita | | | | 29 |
| 19289936 | Effects of an analgesic trial in reducing pain behaviors in community-dwelling older adults with dementia. | 2009 | Nursing Research | Elliott, Amanda Floetke; Horgas, Ann L | | | | 16 |
| 19285304 | Can intravenous lidocaine decrease postsurgical ileus and shorten hospital stay in elective bowel surgery? A pilot study and literature review. | 2009 | American Journal Of Surgery | Harvey, Kyle P; Adair, James D; Isho, Mayyas; Robinson, Robert | | | Y | 51 |
| 19285300 | Feasibility of spinal anesthesia in laparoscopic ventral hernia repair: is it worth it? | 2009 | American Journal Of Surgery | Morera Ocon, Francisco J; Carcel, Inmaculada | | | Y | 0 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19284944 | Clinical inquiries. What is the best way to manage phantom limb pain? | 2009 | The Journal Of Family Practice | Black, Lance M; Persons, Robert K; Jamieson, Barbara | | | Y | 17 |
| 19283736 | Randomized clinical trial of Entonox versus midazolam-fentanyl sedation for colonoscopy. | 2009 | The British Journal Of Surgery | Maslekar, S; Gardiner, A; Hughes, M; Culbert, B; Duthie, G S | | | Y | 28 |
| 19249923 | Efficacy of intravenous patient-controlled analgesia after supratentorial intracranial surgery: a prospective randomized controlled trial. Clinical article. | 2009 | Journal Of Neurosurgery | Morad, Athir H; Winters, Bradford D; Yaster, Myron; Stevens, Robert D; White, Elizabeth D; Thompson, Richard E; Weingart, Jon D; Gottschalk, Allan | | | | 35 |
| 19238650 | Plasma concentrations of oral oxycodone are greatly increased in the elderly. | 2008 | Clinical Pharmacology And Therapeutics | Liukas, A; Kuusniemi, K; Aantaa, R; Virolainen, P; Neuvonen, M; Neuvonen, P J; Olkkola, K T | | | | 57 |
| 19236995 | A true blind for subjects who receive spinal manipulation therapy. | 2009 | Archives Of Physical Medicine And Rehabilitation | Kawchuk, Gregory N; Haugen, Rick; Fritz, Julie | | | | 15 |
| 19224829 | Non-opioid anesthesia with esmolol avoids opioid-induced hyperalgesia and reduces fentanyl requirement after laparoscopy. | 2009 | Anesthesia And Analgesia | Pranevicius, Mindaugas; Pranevicius, Osvaldas | | | Y | 6 |
| 19224817 | The antinociceptive effects and pharmacological properties of JM-1232(-): a novel isoindoline derivative. | 2009 | Anesthesia And Analgesia | Chiba, Shunsuke; Nishiyama, Tomoki; Yamada, Yoshitsugu | | | Y | 13 |
| 19224815 | Capsicum plaster at the Hegu point reduces postoperative analgesic requirement after orthognathic surgery. | 2009 | Anesthesia And Analgesia | Kim, Kyo S; Kim, Kyu N; Hwang, Kyung G; Park, Chang J | | | Y | 16 |
| 19224793 | A comparison of propofol and remifentanil target-controlled infusions to facilitate fiberoptic nasotracheal intubation. | 2009 | Anesthesia And Analgesia | Lallo, Alexandre; Billard, Valerie; Bourgain, Jean-Louis | | | Y | 54 |
| 19224772 | Opioid or propofol: what kind of drug for what kind of sedation? Manual dosing or target-controlled infusion? | 2009 | Anesthesia And Analgesia | Raeder, Johan | | | Y | 7 |
| 19224304 | Perioperative dexamethasone does not affect functional outcome in total hip arthroplasty. | 2009 | Clinical Orthopaedics And Related Research | Bergeron, Stephane G; Kardash, Kenneth J; Huk, Olga L; Zukor, David J; Antoniou, John | | | Y | 38 |
| 19217656 | Novel opioid antagonists for opioid-induced bowel dysfunction and postoperative ileus. | 2009 | Lancet (London, England) | Becker, Gerhild; Blum, Hubert E | | | Y | 83 |
| 19214642 | Multimodal pain management after total hip and knee arthroplasty at the Ranawat Orthopaedic Center. | 2009 | Clinical Orthopaedics And Related Research | Maheshwari, Aditya V; Blum, Yossef C; Shekhar, Laghvendu; Ranawat, Amar S; Ranawat, Chitranjan S | | | Y | 166 |
| 19212267 | Clonidine and dexmedetomidine produce antinociceptive synergy in mouse spinal cord. | 2009 | Anesthesiology | Fairbanks, Carolyn A; Kitto, Kelley F; Nguyen, H Oanh; Stone, Laura S; Wilcox, George L | | Y | | 15 |
| 19212263 | Erythropoietin protects against local anesthetic myotoxicity during continuous regional analgesia. | 2009 | Anesthesiology | Nouette-Gaulain, Karine; Bellance, Nadege; Prevost, Baptiste; Passerieux, Emilie; Pertuiset, Claire; Galbes, Olivier; Smolkova, Katarina; Masson, Francoise; Miraux, Sylvain; Delage, Jean-Paul; Letellier, Thierry; Rossignol, Rodrigue; Capdevila, Xavier; Sztark, Francois | | | | 29 |
| 19200622 | Tamsulosin for ureteral stones in the emergency department: a randomized, controlled trial. | 2009 | Annals Of Emergency Medicine | Ferre, Robinson M; Wasielewski, Jessica N; Strout, Tania D; Perron, Andrew D | | | | 37 |
| 19196798 | Chronic intracerebroventricular infusion of nociceptin/orphanin FQ produces body weight gain by affecting both feeding and energy metabolism in mice. | 2009 | Endocrinology | Matsushita, Hiroko; Ishihara, Akane; Mashiko, Satoshi; Tanaka, Takeshi; Kanno, Tetsuya; Iwaasa, Hisashi; Ohta, Hisashi; Kanatani, Akio | | | | 28 |
| 19155900 | Cervical vasopressin compared with no premedication and blood loss during vaginal hysterectomy: a randomized controlled trial. | 2009 | Obstetrics And Gynecology | Ascher-Walsh, C J; Capes, T; Smith, J; Michels, A | | | Y | 8 |
| 19155895 | Oral compared with intravenous sedation for first-trimester surgical abortion: a randomized controlled trial. | 2009 | Obstetrics And Gynecology | Allen, Rebecca H; Fitzmaurice, Garrett; Lifford, Karen L; Lasic, Morana; Goldberg, Alisa B | | | Y | 18 |
| 19151302 | A comparison of the pharmacodynamics and pharmacokinetics of bupivacaine, ropivacaine (with epinephrine) and their equal volume mixtures with lidocaine used for femoral and sciatic nerve blocks: a double-blind randomized study. | 2009 | Anesthesia And Analgesia | Cuvillon, Philippe; Nouvellon, Emmanuel; Ripart, Jacques; Boyer, Jean-Christophe; Dehour, Laurence; Mahamat, Aba; L'hermite, Joel; Boisson, Christophe; Vialles, Nathalie; Lefrant, Jean Yves; de La Coussaye, Jean Emmanuel | | | | 80 |
| 19151300 | The analgesic effect of epidural clonidine after spinal surgery: a randomized placebo-controlled trial. | 2009 | Anesthesia And Analgesia | Farmery, Andrew D; Wilson-MacDonald, James | | | Y | 30 |
| 19151299 | A randomized, double-blind, controlled trial of perioperative administration of gabapentin, meloxicam and their combination for spontaneous and movement-evoked pain after ambulatory laparoscopic cholecystectomy. | 2009 | Anesthesia And Analgesia | Gilron, Ian; Orr, Elizabeth; Tu, Dongsheng; Mercer, C Dale; Bond, David | | | | 50 |
| 19151288 | Weaning automation with adaptive support ventilation: a randomized controlled trial in cardiothoracic surgery patients. | 2009 | Anesthesia And Analgesia | Dongelmans, Dave A; Veelo, Denise P; Paulus, Frederique; de Mol, Bas A J M; Korevaar, Johanna C; Kudoga, Anna; Middelhoek, Pauline; Binnekade, Jan M; Schultz, Marcus J | | | | 45 |
| 19151275 | C50 for propofol-remifentanil target-controlled infusion and bispectral index at loss of consciousness and response to painful stimulus in Chinese patients: a multicenter clinical trial. | 2009 | Anesthesia And Analgesia | Xu, Zhipeng; Liu, Fang; Yue, Yun; Ye, Tiehu; Zhang, Bingxi; Zuo, Minghang; Xu, Mingjun; Hao, Rongrong; Xu, Yuan; Yang, Ning; Che, Xiangming | | | | 16 |
| 19143689 | Effect-site concentration of remifentanil for laryngeal mask airway insertion during target-controlled infusion of propofol. | 2009 | Anaesthesia | Kim, M K; Lee, J W; Jang, D J; Shin, O Y; Nam, S B | | | Y | 17 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19139563 | Immune cell-derived opioids protect against neuropathic pain in mice. | 2009 | The Journal Of Clinical Investigation | Labuz, Dominika; Schmidt, Yvonne; Schreiter, Anja; Rittner, Heike L; Mousa, Shaaban A; Machelska, Halina | | | | 82 |
| 19130163 | Does regional anesthesia improve outcome after total knee arthroplasty? | 2009 | Clinical Orthopaedics And Related Research | Macfarlane, Alan J R; Prasad, Govindarajulu Arun; Chan, Vincent W S; Brull, Richard | | | Y | 104 |
| 19122076 | Continuous lumbar plexus block for postoperative pain control after total hip arthroplasty. A randomized controlled trial. | 2009 | The Journal Of Bone And Joint Surgery. American Volume | Marino, Joseph; Russo, Joseph; Kenny, Maureen; Herenstein, Robert; Livote, Elayne; Chelly, Jacques E | | | Y | 100 |
| 19117900 | A single-blinded, randomized comparison of laparoscopic versus open hernia repair in children. | 2009 | Pediatrics | Koivusalo, Antti I; Korpela, Reijo; Wirtavuori, Karl; Piiparinen, Satu; Rintala, Risto J; Pakarinen, Mikko P | | | Y | 72 |
| 19114190 | Randomized controlled trial of a special acupuncture technique for pain after thoracotomy. | 2008 | The Journal Of Thoracic And Cardiovascular Surgery | Deng, Gary; Rusch, Valerie; Vickers, Andrew; Malhotra, Vivek; Ginex, Pamela; Downey, Robert; Bains, Manjit; Park, Bernard; Rizk, Nabil; Flores, Raja; Yeung, Simon; Cassiletha, Barrie | | Y | | 39 |
| 19109330 | Morphine remains gold standard in breakthrough cancer pain. | 2008 | BMJ (Clinical Research Ed.) | Ruiz-Garcia, Vicente; Lopez-Briz, Eduardo | | | Y | 17 |
| 19107768 | Symptom distress, interventions, and outcomes of intensive care unit cancer patients referred to a palliative care consult team. | 2009 | Cancer | Delgado-Guay, Marvin O; Parsons, Henrique A; Li, Zhijun; Palmer, Lynn J; Bruera, Eduardo | | | Y | 67 |
| 19104358 | Elevation of uterine basal tone and fetal heart rate abnormalities after labor analgesia: a randomized controlled trial. | 2009 | Obstetrics And Gynecology | Abrao, Karen Cristine; Francisco, Rossana Pulcineli Vieira; Miyadahira, Seizo; Cicarelli, Domingos Dias; Zugaib, Marcelo | | | | 66 |
| 19104184 | Modulation of opioid actions by nitric oxide signaling. | 2009 | Anesthesiology | Toda, Noboru; Kishioka, Shiroh; Hatano, Yoshio; Toda, Hiroshi | | | Y | 61 |
| 19095880 | Dixon and massey's method: the starting dose. | 2009 | Anesthesia And Analgesia | Kumar, Anil; Tyagi, Asha | Y | | | 3 |
| 19095875 | Tramadol as an adjunct to lidocaine for axillary brachial plexus block. | 2009 | Anesthesia And Analgesia | Kaabachi, Olfa; Ouezini, Rami; Koubaa, Walid; Ghrab, Badii; Zargouni, Amin; Ben Abdelaziz, Ahmed | | | Y | 43 |
| 19095869 | The efficacy of ilioinguinal-iliohypogastric and intercostal nerve co-blockade for postoperative pain relief in kidney recipients. | 2009 | Anesthesia And Analgesia | Shoeibi, Gita; Babakhani, Babak; Mohammadi, Sussan Soltani | | | | 21 |
| 19095867 | The effects of smoking status on opioid tapering among patients with chronic pain. | 2009 | Anesthesia And Analgesia | Hooten, W Michael; Townsend, Cynthia O; Bruce, Barbara K; Warner, David O | | | Y | 58 |
| 19095858 | A randomized trial of breakthrough pain during combined spinal-epidural versus epidural labor analgesia in parous women. | 2009 | Anesthesia And Analgesia | Goodman, Stephanie R; Smiley, Richard M; Negron, Maria A; Freedman, Paula A; Landau, Ruth | | | | 27 |
| 19095857 | A randomized trial of maximum cephalad sensory blockade with single-shot spinal compared with combined spinal-epidural techniques for cesarean delivery. | 2009 | Anesthesia And Analgesia | Horstman, Damian J; Riley, Edward T; Carvalho, Brendan | | | | 17 |
| 19087018 | Pharmacological treatment of a patient with first-bite syndrome. | 2009 | Anaesthesia | Phillips, T J C; Farquhar-Smith, W P | | | Y | 25 |
| 19087009 | Peri-operative use of paracetamol. | 2009 | Anaesthesia | Oscier, C D; Milner, Q J W | | | Y | 77 |
| 19084856 | Radical cystectomy for bladder cancer: morbidity of laparoscopic versus open surgery. | 2009 | The Journal Of Urology | Guillotreau, Julien; Game, Xavier; Mouzin, Marc; Doumerc, Nicolas; Mallet, Richard; Sallusto, Federico; Malavaud, Bernard; Rischmann, Pascal | | | Y | 57 |
| 19066382 | Dexamethasone and risk of nausea and vomiting and postoperative bleeding after tonsillectomy in children: a randomized trial. | 2008 | JAMA | Czarnetzki, Christoph; Elia, Nadia; Lysakowski, Christopher; Dumont, Lionel; Landis, Basile N; Giger, Roland; Dulguerov, Pavel; Desmeules, Jules; Tramer, Martin R | | | | 140 |
| 19058003 | Pilot feasibility study of the method of water infusion without air insufflation in sedated colonoscopy. | 2009 | Digestive Diseases And Sciences | Leung, Joseph W; Salera, Rodolei; Toomsen, Lee; Mann, Surinder; Leung, Felix W | | Y | | 36 |
| 19050032 | Neuropathic pain is maintained by brainstem neurons co-expressing opioid and cholecystokinin receptors. | 2009 | Brain : A Journal Of Neurology | Zhang, Wenjun; Gardell, Shannon; Zhang, Dongqin; Xie, Jennifer Y; Agnes, Richard S; Badghisi, Hamid; Hruby, Victor J; Rance, Naomi; Ossipov, Michael H; Vanderah, Todd W; Porreca, Frank; Lai, Josephine | | Y | | 58 |
| 19035063 | Chronic nonmalignant pain in primary care. | 2008 | American Family Physician | Jackman, Robert P; Purvis, Janey M; Mallett, Barbara S | | | Y | 37 |
| 19035061 | Treating opioid dependency and coexistent chronic nonmalignant pain. | 2008 | American Family Physician | Blondell, Richard D; Ashrafioun, Lisham | | | Y | 3 |
| 19034105 | Phase 2, double-blind, placebo-controlled, dose-response trial of intravenous adenosine for perioperative analgesia. | 2008 | Anesthesiology | Habib, Ashraf S; Minkowitz, Harold; Osborn, Timothy; Ogunnaike, Babatunde; Candiotti, Keith; Viscusi, Eugene; Gu, Jiezhun; Creed, Mary R; Gan, Tong J | | | Y | 15 |
| 19033342 | Breakthrough cancer pain. | 2008 | BMJ (Clinical Research Ed.) | Davies, Andrew N; Dickman, Andrew; Reid, Colette; Stevens, Anna-Marie; Zeppetella, Giovambattista | | | Y | 8 |
| 19032295 | Association between human opioid receptor genes polymorphisms and pressure pain sensitivity in females*. | 2008 | Anaesthesia | Huang, C-J; Liu, H-F; Su, N-Y; Hsu, Y-W; Yang, C-H; Chen, C-C; Tsai, P-S | | | | 46 |
| 19027503 | Meperidine for acute sickle cell crisis: what is the rationale? | 2008 | Annals Of Emergency Medicine | Phillips, William J; Jones, Jonathan; McCarter, John | | | Y | 2 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 19020166 | Clarification required regarding results of morphine PCA/ketamine trial. | 2008 | Anesthesia And Analgesia | Armstrong, Maria | | | Y | 0 |
| 19020160 | Bupivacaine infusion above or below the fascia for postoperative pain treatment after abdominal hysterectomy. | 2008 | Anesthesia And Analgesia | Hafizoglu, Meltem Cakmak; Katircioglu, Kaan; Ozkalkanli, Murat Y; Savaci, Serdar | | | | 36 |
| 19020158 | The transversus abdominis plane block provides effective postoperative analgesia in patients undergoing total abdominal hysterectomy. | 2008 | Anesthesia And Analgesia | Carney, John; McDonnell, John G; Ochana, Alan; Bhinder, Raj; Laffey, John G | | | | 284 |
| 19020157 | Single dose analgesic efficacy of tapentadol in postsurgical dental pain: the results of a randomized, double-blind, placebo-controlled study. | 2008 | Anesthesia And Analgesia | Kleinert, Regina; Lange, Claudia; Steup, Achim; Black, Peter; Goldberg, Jutta; Desjardins, Paul | | | Y | 74 |
| 19020155 | Ketamine and lornoxicam for preventing a fentanyl-induced increase in postoperative morphine requirement. | 2008 | Anesthesia And Analgesia | Xuerong, Yu; Yuguang, Huang; Xia, Ju; Hailan, Wang | | | Y | 25 |
| 19020154 | The safety and analgesic efficacy of intranasal ketorolac in patients with postoperative pain. | 2008 | Anesthesia And Analgesia | Moodie, John E; Brown, Colin R; Bisley, Eileen J; Weber, Hans U; Bynum, Lincoln | | | | 35 |
| 19020153 | The analgesic efficacy and safety of a novel intranasal morphine formulation (morphine plus chitosan), immediate release oral morphine, intravenous morphine, and placebo in a postsurgical dental pain model. | 2008 | Anesthesia And Analgesia | Christensen, Kyle S; Cohen, Amy E; Mermelstein, Fred H; Hamilton, Douglas A; McNicol, Ewan; Babul, Najib; Carr, Daniel B | | | | 21 |
| 19020146 | A randomized controlled trial of three patient-controlled epidural analgesia regimens for labor. | 2008 | Anesthesia And Analgesia | Lim, Yvonne; Ocampo, Cecilia E; Supandji, Mia; Teoh, Wendy H L; Sia, Alex T | | | Y | 33 |
| 19013590 | Alfuzosin to relieve ureteral stent discomfort: a prospective, randomized, placebo controlled study. | 2009 | The Journal Of Urology | Beddingfield, Richard; Pedro, Renato N; Hinck, Bryan; Kreidberg, Carly; Feia, Kendall; Monga, Manoj | | | | 66 |
| 19000677 | A rat model of chronic postinflammatory visceral pain induced by deoxycholic acid. | 2008 | Gastroenterology | Traub, Richard J; Tang, Bin; Ji, Yaping; Pandya, Sangeeta; Yfantis, Harris; Sun, Ying | | Y | | 38 |
| 18996618 | Safety and efficacy of rapid titration using 1mg doses of intravenous hydromorphone in emergency department patients with acute severe pain: the "1+1" protocol. | 2009 | Annals Of Emergency Medicine | Chang, Andrew K; Bijur, Polly E; Campbell, Caron M; Murphy, Mary K; Gallagher, E John | | | | 27 |
| 18996256 | The relationship between repeated epidural steroid injections and subsequent opioid use and lumbar surgery. | 2008 | Archives Of Physical Medicine And Rehabilitation | Cuevas-Trisan, Ramon L | | | Y | 28 |
| 18996254 | The study on the relationship of opioid use and repeated epidural steroid injections and lumbar surgery. | 2008 | Archives Of Physical Medicine And Rehabilitation | Manchikanti, Laxmaiah; Singh, Vijay; Schultz, David M | | | Y | 0 |
| 18987038 | Control of pain in adults with cancer: summary of SIGN guidelines. | 2008 | BMJ (Clinical Research Ed.) | Cormie, P J; Nairn, M; Welsh, J | | | Y | 30 |
| 18984881 | Cannabislike drugs may hold key to treating pain while bypassing the brain. | 2008 | JAMA | Hampton, Tracy | | | Y | 0 |
| 18981352 | Effectiveness of oral vs rectal acetaminophen: a meta-analysis. | 2008 | Archives Of Pediatrics & Adolescent Medicine | Goldstein, Lee Hilary; Berlin, Maya; Berkovitch, Matitiahu; Kozer, Eran | | | Y | 12 |
| 18946302 | Efficacy of addition of fentanyl to epidural bupivacaine on postoperative analgesia after thoracotomy for lung resection in infants. | 2008 | Anesthesiology | Ganesh, Arjunan; Adzick, N Scott; Foster, Travis; Cucchiaro, Giovanni | | | Y | 13 |
| 18940490 | Induced hypotension in orthognathic surgery: a comparative study of 2 pharmacological protocols. | 2008 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Farah, Gustavo Jacobucci; de Moraes, Marcio; Filho, Liogi Iwaki; Pavan, Angelo Jose; Camarini, Edevaldo Tadeu; Previdelli, Isolde T S; Coelho, Luciano | | | Y | 21 |
| 18936379 | Protective effects of epidural analgesia on pulmonary complications after abdominal and thoracic surgery: a meta-analysis. | 2008 | Archives Of Surgery (Chicago, Ill. : 1960) | Popping, Daniel M; Elia, Nadia; Marret, Emmanuel; Remy, Camille; Tramer, Martin R | | | | 272 |
| 18931237 | Postoperative pain and analgesic requirements after anesthesia with sevoflurane, desflurane or propofol. | 2008 | Anesthesia And Analgesia | Fassoulaki, Argyro; Melemeni, Aikaterini; Paraskeva, Anteia; Siafaka, Ioanna; Sarantopoulos, Constantine | | | Y | 49 |
| 18931227 | A randomized trial of dural puncture epidural technique compared with the standard epidural technique for labor analgesia. | 2008 | Anesthesia And Analgesia | Cappiello, Eric; O'Rourke, Nollag; Segal, Scott; Tsen, Lawrence C | | | | 54 |
| 18931216 | Low-dose systemic bupivacaine prevents the development of allodynia after thoracotomy in rats. | 2008 | Anesthesia And Analgesia | Shin, Jin Woo; Pancaro, Carlo; Wang, Chi Fei; Gerner, Peter | | Y | | 14 |
| 18926599 | Comparisons of high versus low emergency department utilizers in sickle cell disease. | 2009 | Annals Of Emergency Medicine | Aisiku, Imoigele P; Smith, Wally R; McClish, Donna K; Levenson, James L; Penberthy, Lynne T; Roseff, Susan D; Bovbjerg, Viktor E; Roberts, John D | | Y | | 81 |
| 18829935 | Femoral nerve block for diaphyseal and distal femoral fractures in the emergency department. Surgical technique. | 2008 | The Journal Of Bone And Joint Surgery. American Volume | Mutty, Christopher E; Jensen, Erik J; Manka, Michael A Jr; Anders, Mark J; Bone, Lawrence B | | | Y | 17 |
| 18840803 | Palliative care intervention for choice and use of opioids in the last hours of life. | 2008 | The Journals Of Gerontology. Series A, Biological Sciences And Medical Sciences | Bailey, F Amos; Ferguson, Laura; Williams, Beverly R; Woodby, Lesa L; Redden, David T; Durham, Rosie M; Goode, Patricia S; Burgio, Kathryn L | | | | 6 |
| 18840801 | Patient age, well-being, perspectives, and care practices in the early treatment phase for late-stage cancer. | 2008 | The Journals Of Gerontology. Series A, Biological Sciences And Medical Sciences | Rose, Julia Hannum; O'Toole, Elizabeth E; Einstadter, Douglas; Love, Thomas E; Shenko, Christina A; Dawson, Neal V | | | | 24 |
| 18827631 | Prospective, randomized, double-blind trial of local anesthetic infusion and intravenous narcotic patient-controlled anesthesia pump for pain management after free TRAM flap breast reconstruction. | 2008 | Plastic And Reconstructive Surgery | Heller, Lior; Kowalski, Alicia M; Wei, Caimiano; Butler, Charles E | | | | 40 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18821665 | Regulation of pain sensitivity in experimental osteoarthritis by the endogenous peripheral opioid system. | 2008 | Arthritis And Rheumatism | Inglis, Julia J; McNamee, Kay E; Chia, Shi-Lu; Essex, David; Feldmann, Marc; Williams, Richard O; Hunt, Stephen P; Vincent, Tonia | | | | 68 |
| 18813051 | Biologic effects of nitrous oxide: a mechanistic and toxicologic review. | 2008 | Anesthesiology | Sanders, Robert D; Weimann, Jorg; Maze, Mervyn | | | Y | 168 |
| 18806063 | Melatonin improves tourniquet tolerance and enhances postoperative analgesia in patients receiving intravenous regional anesthesia. | 2008 | Anesthesia And Analgesia | Mowafi, Hany A; Ismail, Salah A | | | Y | 33 |
| 18806058 | Perioperative management of patients with an intrathecal drug delivery system for chronic pain. | 2008 | Anesthesia And Analgesia | Grider, Jay S; Brown, Raeford E; Colclough, George W | | | Y | 9 |
| 18806056 | The side effects of morphine and hydromorphone patient-controlled analgesia. | 2008 | Anesthesia And Analgesia | Hong, Daewha; Flood, Pamela; Diaz, Geraldine | | | Y | 49 |
| 18806055 | Ultra-low dose ketamine and memantine treatment for pain in an opioid-tolerant oncology patient. | 2008 | Anesthesia And Analgesia | Grande, Lucinda A; O'Donnell, Brendan R; Fitzgibbon, Dermot R; Terman, Gregory W | | | Y | 35 |
| 18806054 | Profound pain reduction after induction of memantine treatment in two patients with severe phantom limb pain. | 2008 | Anesthesia And Analgesia | Hackworth, Robert J; Tokarz, Kyle A; Fowler, Ian M; Wallace, Scott C; Stedje-Larsen, Eric T | | | | 43 |
| 18806051 | Planning for early emergence in neurosurgical patients: a randomized prospective trial of low-dose anesthetics. | 2008 | Anesthesia And Analgesia | Bhagat, Hemant; Dash, Hari H; Bithal, Parmod K; Chouhan, Rajendra S; Pandia, Mihir P | | | Y | 22 |
| 18806030 | The effect of amitriptyline, gabapentin, and carbamazepine on morphine-induced hypercarbia in rabbits. | 2008 | Anesthesia And Analgesia | Kozer, Eran; Levichek, Zina; Hoshino, Noriko; Kapur, Bhushan; Leombruno, John; Taguchi, Nobuko; Garcia-Bournissen, Facundo; Koren, Gideon; Ito, Shinya | | | | 3 |
| 18806023 | Intraoperative low-dose ketamine does not prevent a remifentanil-induced increase in morphine requirement after pediatric scoliosis surgery. | 2008 | Anesthesia And Analgesia | Engelhardt, Thomas; Zaarour, Christian; Naser, Basem; Pehora, Carolyne; de Ruiter, Joost; Howard, Andrew; Crawford, Mark W | | | Y | 60 |
| 18803085 | Risk factors and mechanisms of anaphylactoid reactions to acetylcysteine in acetaminophen overdose. | 2008 | Clinical Toxicology (Philadelphia, Pa.) | Pakravan, Nasrin; Waring, W Stephen; Sharma, Sushma; Ludlam, Christopher; Megson, Ian; Bateman, D Nicholas | | | | 63 |
| 18794556 | Massage therapy versus simple touch to improve pain and mood in patients with advanced cancer: a randomized trial. | 2008 | Annals Of Internal Medicine | Kutner, Jean S; Smith, Marlaine C; Corbin, Lisa; Hemphill, Linnea; Benton, Kathryn; Mellis, B Karen; Beaty, Brenda; Felton, Sue; Yamashita, Traci E; Bryant, Lucinda L; Fairclough, Diane L | | | | 151 |
| 18788004 | Systemic envenomation caused by the wandering spider Phoneutria nigriventer, with quantification of circulating venom. | 2008 | Clinical Toxicology (Philadelphia, Pa.) | Bucaretchi, Fabio; Mello, Sueli Moreira; Vieira, Ronan Jose; Mamoni, Ronei Luciano; Blotta, Maria Heloisa Souza Lima; Antunes, Edson; Hyslop, Stephen | | | | 31 |
| 18786335 | Clinical inquiries: Is a well-tested tool to detect drug-seeking behaviors in chronic pain patients? | 2008 | The Journal Of Family Practice | Gianutsos, L Paul; Safranek, Sarah; Huber, Tim | | | Y | Not found on Microsoft Academic |
| 18784563 | An analgesia-delirium-sedation protocol for critically ill trauma patients reduces ventilator days and hospital length of stay. | 2008 | The Journal Of Trauma | Robinson, Bryce R H; Mueller, Eric W; Henson, Kathyrn; Branson, Richard D; Barsoum, Samuel; Tsuei, Betty J | | | Y | 114 |
| 18763848 | Prescription drug misuse/abuse in the elderly. | 2008 | Geriatrics | Culberson, John W; Ziska, Martin | | | Y | 97 |
| 18763151 | Reversal of ergotamine-induced vasospasm following methylprednisolone. | 2008 | Clinical Toxicology (Philadelphia, Pa.) | Rahman, Ali; Yildz, Mustafa; Dadas, Erdogan; Donder, Emir; Cihangiroglu, Mutlu; Eken, Cenker; Bozdemir, M Nuri | | | Y | 5 |
| 18753471 | Morphine with adjuvant ketamine vs higher dose of morphine alone for immediate postthoracotomy analgesia. | 2009 | Chest | Nesher, Nachum; Ekstein, Margaret P; Paz, Yoseph; Marouani, Nissim; Chazan, Shoshana; Weinbroum, Avi A | | | Y | 44 |
| 18725593 | The placebo treatments in neurosciences: New insights from clinical and neuroimaging studies. | 2008 | Neurology | Diederich, Nico J; Goetz, Christopher G | | | Y | 105 |
| 18719619 | Pharmacogenetics of neonatal opioid toxicity following maternal use of codeine during breastfeeding: a case-control study. | 2009 | Clinical Pharmacology And Therapeutics | Madadi, P; Ross, C J D; Hayden, M R; Carleton, B C; Gaedigk, A; Leeder, J S; Koren, G | | | | 221 |
| 18719451 | A118G single nucleotide polymorphism of human mu-opioid receptor gene influences pain perception and patient-controlled intravenous morphine consumption after intrathecal morphine for postcesarean analgesia. | 2008 | Anesthesiology | Sia, Alex T; Lim, Yvonne; Lim, Eileen C P; Goh, Rachelle W C; Law, Hai Yang; Landau, Ruth; Teo, Yik-Ying; Tan, Ene Choo | | | | Not found on Microsoft Academic |
| 18719450 | Analgesic effects of Sazetidine-A, a new nicotinic cholinergic drug. | 2008 | Anesthesiology | Cucchiaro, Giovanni; Xiao, Yingxian; Gonzalez-Sulser, Alfredo; Kellar, Kenneth J | | | | 37 |
| 18719449 | Perioperative administration of dexmedetomidine in combination with bupivacaine enhances sensory and motor blockade in sciatic nerve block without inducing neurotoxicity in rat. | 2008 | Anesthesiology | Brummett, Chad M; Norat, Mary A; Palmisano, John M; Lydic, Ralph | | Y | | 138 |
| 18719447 | Antiinflammatory effect of peripheral nerve blocks after knee surgery: clinical and biologic evaluation. | 2008 | Anesthesiology | Martin, Frederic; Martinez, Valeria; Mazoit, Jean Xavier; Bouhassira, Didier; Cherif, Kamel; Gentili, Marc Edouard; Piriou, Philippe; Chauvin, Marcel; Fletcher, Dominique | | | | 69 |
| 18713929 | Pre-Irradiation of blood by gallium aluminum arsenide (830 nm) low-level laser enhances peripheral endogenous opioid analgesia in rats. | 2008 | Anesthesia And Analgesia | Hagiwara, Satoshi; Iwasaka, Hideo; Hasegawa, Akira; Noguchi, Takayuki | | | Y | 56 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|--------------------------------------|-------------------------------------------|--------------------|-------------------------|
| 18713926 | Continuous low-dose ketamine improves the analgesic effects of fentanyl patient-controlled analgesia after cervical spine surgery. | 2008 | Anesthesia And Analgesia | Yamauchi, Masanori; Asano, Makoto; Watanabe, Masanori; Iwasaki, Soushi; Furuse, Shingo; Namiki, Akiyoshi | | | Y | 26 |
| 18713924 | A systematic review of randomized trials evaluating regional techniques for posthoracotomy analgesia. | 2008 | Anesthesia And Analgesia | Joshi, Girish P; Bonnet, Francis; Shah, Rajesh; Wilkinson, Roseanne C; Camu, Frederic; Fischer, Barrie; Neugebauer, Edmund A M; Rawal, Narinder; Schug, Stephan A; Simanski, Christian; Kehlet, Henrik | | | | 344 |
| 18713922 | Transdermal nicotine patch failed to improve postoperative pain management. | 2008 | Anesthesia And Analgesia | Turan, Alparslan; White, Paul F; Koyuncu, Onur; Karamanliodlu, Beyhan; Kaya, Gaye; Apfel, Christian C | | | | 32 |
| 18713921 | Transdermal nicotine patch for postoperative pain management: a pilot dose-ranging study. | 2008 | Anesthesia And Analgesia | Hong, Daewha; Conell-Price, Jessamyn; Cheng, Sean; Flood, Pamela | | | Y | 35 |
| 18713920 | Transdermal nicotine for analgesia after radical retropubic prostatectomy. | 2008 | Anesthesia And Analgesia | Habib, Ashraf S; White, William D; El Gasim, Magdi A; Saleh, Gamal; Polascik, Thomas J; Moul, Judd W; Gan, Tong J | | | Y | 38 |
| 18713913 | Respiratory depression after neuraxial opioids in the obstetric setting. | 2008 | Anesthesia And Analgesia | Carvalho, Brendan | | | Y | 92 |
| 18713912 | An evaluation of the postoperative antihyperalgesic and analgesic effects of intrathecal clonidine administered during elective cesarean delivery. | 2008 | Anesthesia And Analgesia | Lavand'homme, Patricia M; Roelants, Fabienne; Waterloos, Hilde; Collet, Valerie; De Kock, Marc F | | | | 52 |
| 18710777 | A comparison of open vs laparoscopic pediatric pyeloplasty using the pediatric health information system database--do benefits of laparoscopic approach recede at younger ages? | 2008 | The Journal Of Urology | Tanaka, Stacy T; Grantham, John A; Thomas, John C; Adams, Mark C; Brock, John W 3rd; Pope, John C 4th | | | Y | Not found on Microsoft Academic |
| 18699897 | The effects of different analgesic regimens on transcutaneous $CO_2$ after major surgery. | 2008 | Anaesthesia | McCormack, J G; Kelly, K P; Wedgwood, J; Lyon, R | | | | 14 |
| 18671926 | Challenges of fragmented care in long-term management of pelvic pain. | 2007 | The Journal Of Family Practice | Apgar, Barbara S | | | Y | 0 |
| 18655760 | Looking beyond the administered drug: metabolites of opioid analgesics. | 2008 | The Journal Of Family Practice | Nagar, Swati; Raffa, Robert B | | | Y | 13 |
| 18676920 | Femoral nerve block for diaphyseal and distal femoral fractures in the emergency department. | 2008 | The Journal Of Bone And Joint Surgery. American Volume | Rogers, Benedict A; Rang, Simon | | | Y | 0 |
| 18664337 | Update on managing chronic pain in the elderly. | 2007 | The Journal Of Family Practice | Malanga, Gerard; Paster, Zorba | | | Y | 2 |
| 18664822 | Relieving pain and suffering does not hasten death. | 2008 | Critical Care Medicine | Rurup, Mette L; Onwuteaka-Philipsen, Bregje D | | | Y | 4 |
| 18664819 | Relieving suffering or hastening death: a misrepresentation. | 2008 | Critical Care Medicine | Regnard, Claud; Finlay, Ilora | | | Y | 0 |
| 18664814 | Withdrawal assessment in the pediatric intensive care unit: quantifying a morbidity of pain and sedation management in the critically ill child. | 2008 | Critical Care Medicine | Easley, R Blaine; Nichols, David G | | | Y | 5 |
| 18663173 | QTc interval prolongation and opioid addiction therapy. | 2008 | Archives Of Internal Medicine | Baker, William A; Krantz, Mori J | | | Y | 0 |
| 18648240 | Enhancement of spinal N-methyl-D-aspartate receptor function by remifentanil action at delta-opioid receptors as a mechanism for acute opioid-induced hyperalgesia or tolerance. | 2008 | Anesthesiology | Zhao, Min; Joo, Daisy T | | | Y | Not found on Microsoft Academic |
| 18648238 | Morphine versus mexiletine for treatment of postamputation pain: a randomized, placebo-controlled, crossover trial. | 2008 | Anesthesiology | Wu, Christopher L; Agarwal, Shefali; Tella, Prabhav K; Klick, Brendan; Clark, Michael R; Haythornthwaite, Jennifer A; Max, Mitchell B; Raja, Srinivasa N | | | | 85 |
| 18648226 | Anesthetic technique for radical prostatectomy surgery affects cancer recurrence: a retrospective analysis. | 2008 | Anesthesiology | Biki, Barbara; Mascha, Edward; Moriarty, Denis C; Fitzpatrick, John M; Sessler, Daniel I; Buggy, Donal J | | | | 398 |
| 18648222 | One from column A and one from column B: may I take your order? | 2008 | Anesthesiology | Klass, Markus; Csete, Marie | | | Y | 1 |
| 18647845 | Premedication to reduce discomfort during screening mammography. | 2008 | Radiology | Lambertz, Colleen K; Johnson, Christopher J; Montgomery, Paul G; Maxwell, James R | | | | 26 |
| 18635506 | Intercostally placed paravertebral catheterization: an alternative approach to continuous paravertebral blockade. | 2008 | Anesthesia And Analgesia | Burns, David A; Ben-David, Bruce; Chelly, Jacques E; Greensmith, J Eric | | | | 31 |
| 18635502 | Sex, gender, and pain: an overview of a complex field. | 2008 | Anesthesia And Analgesia | Hurley, Robert W; Adams, Meredith C B | | | Y | 128 |
| 18635501 | A new knee surgery model in rats to evaluate functional measures of postoperative pain. | 2008 | Anesthesia And Analgesia | Buvanendran, Asokumar; Kroin, Jeffrey S; Kari, Maruti R; Tuman, Kenneth J | | | | 22 |
| 18635500 | Intraarticular tramadol-bupivacaine combination prolongs the duration of postoperative analgesia after outpatient arthroscopic knee surgery. | 2008 | Anesthesia And Analgesia | Zeidan, Ahed; Kassem, Rida; Nahleh, Nazih; Maaliki, Hilal; El-Khatib, Mohamad; Struys, Michel M R F; Baraka, Anis | | | Y | 50 |
| 18635479 | Postoperative hypoxemia in morbidly obese patients with and without obstructive sleep apnea undergoing laparoscopic bariatric surgery. | 2008 | Anesthesia And Analgesia | Ahmad, Shireen; Nagle, Alexander; McCarthy, Robert J; Fitzgerald, Paul C; Sullivan, John T; Prystowsky, Jay | | | | 127 |
| 18635471 | Sex-specific responses to opiates: animal and human studies. | 2008 | Anesthesia And Analgesia | Dahan, Albert; Kest, Benjamin; Waxman, Amanda R; Sarton, Elise | | | Y | 88 |
| 18635470 | Listening to music during anesthesia does not reduce the sevoflurane concentration needed to maintain a constant bispectral index. | 2008 | Anesthesia And Analgesia | Szmuk, Peter; Aroyo, Nimrod; Ezri, Tiberiu; Muzikant, Gleb; Weisenberg, Marian; Sessler, Daniel I | | | Y | 14 |
| 18635469 | The prevalence and risk factors for adverse events in children receiving patient-controlled analgesia by proxy or patient-controlled analgesia after surgery. | 2008 | Anesthesia And Analgesia | Voepel-Lewis, Terri; Marinkovic, Annette; Kostrzewa, Amy; Tait, Alan R; Malviya, Shobha | | | Y | 58 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18635460 | Mixed effect modeling in analgesia trials. | 2008 | Anesthesia And Analgesia | Shafer, Steven L; Struys, Michel M R F | | | Y | 24 |
| 18633055 | The effects of varying local anesthetic concentration and volume on continuous popliteal sciatic nerve blocks: a dual-center, randomized, controlled study. | 2008 | Anesthesia And Analgesia | Ilfeld, Brian M; Loland, Vanessa J; Gerancher, J C; Wadhwa, Anupama N; Renehan, Elizabeth M; Sessler, Daniel I; Shuster, Jonathan J; Theriaque, Douglas W; Maldonado, Rosalita C; Mariano, Edward R | | | | 59 |
| 18633054 | Intrathecal clonidine suppresses phosphorylation of the N-methyl-D-aspartate receptor NR1 subunit in spinal dorsal horn neurons of rats with neuropathic pain. | 2008 | Anesthesia And Analgesia | Roh, Dae-Hyun; Kim, Hyun-Woo; Yoon, Seo-Yeon; Seo, Hyoung-Sig; Kwon, Young-Bae; Han, Ho-Jae; Beitz, Alvin J; Lee, Jang-Hern | | | | 38 |
| 18633053 | Prolonged use of high-dose morphine impairs angiogenesis and mobilization of endothelial progenitor cells in mice. | 2008 | Anesthesia And Analgesia | Lam, Chen-Fuh; Chang, Pei-Jung; Huang, Yu-Sheng; Sung, Yen-Hui; Huang, Chien-Chi; Lin, Ming-Wei; Liu, Yen-Chin; Tsai, Yu-Chuan | | | | 46 |
| 18633024 | The relationship between patient risk factors and early versus late postoperative emetic symptoms. | 2008 | Anesthesia And Analgesia | White, Paul F; Sacan, Ozlem; Nuangchamnong, Nina; Sun, Tiffany; Eng, Matthew R | | | | 36 |
| 18594262 | The evolution of pain management in the critically ill trauma patient: Emerging concepts from the global war on terrorism. | 2008 | Critical Care Medicine | Malchow, Randall J; Black, Ian H | | | Y | 86 |
| 18627367 | A procedure-specific systematic review and consensus recommendations for postoperative analgesia following total knee arthroplasty. | 2008 | Anaesthesia | Fischer, H B J; Simanski, C J P; Sharp, C; Bonnet, F; Camu, F; Neugebauer, E A M; Rawal, N; Joshi, G P; Schug, S A; Kehlet, H | | | | 204 |
| 18618870 | Meta-analysis of the effect of warm humidified insufflation on pain after laparoscopy. | 2008 | The British Journal Of Surgery | Sammour, T; Kahokehr, A; Hill, A G | | | Y | 49 |
| 18616523 | An evaluation of conscious sedation using propofol and remifentanil for tension-free vaginal tape insertion. | 2008 | Anaesthesia | Winton, A L; Eastwood, J; Powell, M C; Norris, A M | | | Y | 4 |
| 18616522 | Effects of fentanyl pretreatment on the QTc interval during propofol induction. | 2008 | Anaesthesia | Chang, D J; Kweon, T D; Nam, S B; Lee, J S; Shin, C S; Park, C H; Han, D W | | | | 47 |
| 18594373 | A local anesthetic pump reduces postoperative pain and narcotic and antiemetic use in breast reconstruction surgery: a randomized controlled trial. | 2008 | Plastic And Reconstructive Surgery | Rawlani, Vinay; Kryger, Zol B; Lu, Leonard; Fine, Neil A | | | Y | 19 |
| 18590431 | Effect of ropivacaine skull block on perioperative outcomes in patients with supratentorial brain tumors and comparison with remifentanil: a pilot study. | 2008 | Journal Of Neurosurgery | Gazoni, Farnaz M; Pouratian, Nader; Nemergut, Edward C | | | | 16 |
| 18580181 | Lack of impact of intravenous lidocaine on analgesia, functional recovery, and nociceptive pain threshold after total hip arthroplasty. | 2008 | Anesthesiology | Martin, Frederic; Cherif, Kamel; Gentili, Marc Emile; Enel, Dominique; Abe, Emuri; Alvarez, Jean Claude; Mazoit, Jean Xavier; Chauvin, Marcel; Bouhassira, Didier; Fletcher, Dominique | | | Y | 76 |
| 18574345 | Withdrawal of analgesic medication for chronic low-back pain patients: improvement in outcomes of multidisciplinary rehabilitation regardless of surgical history. | 2008 | American Journal Of Physical Medicine & Rehabilitation | Crisostomo, Ralph A; Schmidt, John E; Hooten, W Michael; Kerkvliet, Jennifer L; Townsend, Cynthia O; Bruce, Barbara K | | | Y | 35 |
| 18574293 | Central sleep apnea induced by acute ingestion of opioids. | 2008 | Chest | Mogri, Mohammed; Khan, Mohammed I A; Grant, Brydon J B; Mador, M Jeffrey | | | Y | 46 |
| 18557970 | The optimum bolus dose of remifentanil to facilitate laryngeal mask airway insertion with a single standard dose of propofol at induction in children. | 2008 | Anaesthesia | Kwak, H J; Kim, J Y; Kim, Y B; Chae, Y J; Kim, J Y | Y | | | 12 |
| 18551194 | Hypocretin/orexin and nociceptin/orphanin FQ coordinately regulate analgesia in a mouse model of stress-induced analgesia. | 2008 | The Journal Of Clinical Investigation | Xie, Xinmin; Wisor, Jonathan P; Hara, Junko; Crowder, Tara L; LeWinter, Robin; Khroyan, Taline V; Yamanaka, Akihiro; Diano, Sabrina; Horvath, Tamas L; Sakurai, Takeshi; Toll, Lawrence; Kilduff, Thomas S | | | | 69 |
| 18550087 | Percutaneous and laparoscopic cryoablation of small renal masses. | 2008 | The Journal Of Urology | Finley, David S; Beck, Shawn; Box, Geoffrey; Chu, William; Deane, Leslie; Vajgrt, Duane J; McDougall, Elspeth M; Clayman, Ralph V | | | Y | 110 |
| 18549887 | Limited effect of thoracoscopic splanchnicectomy in the treatment of severe chronic pancreatitis pain: a prospective long-term analysis of 75 cases. | 2008 | Surgery | Buscher, Hessel C A L; Schipper, Ellen E; Wilder-Smith, Oliver H G; Jansen, Jan B M J; van Goor, Harry | | | Y | 27 |
| 18547291 | A prospective audit of regional anaesthesia failure in 5080 Caesarean sections. | 2008 | Anaesthesia | Kinsella, S M | | | Y | 79 |
| 18541884 | Controlled trial of high-concentration capsaicin patch for treatment of painful HIV neuropathy. | 2008 | Neurology | Simpson, David M; Brown, Stephen; Tobias, Jeffrey | | | Y | 205 |
| 18540495 | Trigeminal neuralgia. | 2008 | American Family Physician | Krafft, Rudolph M | | | Y | Not found on Microsoft Academic |
| 18539666 | Peri-articular steroid injection improves the outcome after unicondylar knee replacement: a prospective, randomized controlled trial with a two-year follow-up. | 2008 | The Journal Of Bone And Joint Surgery. British Volume | Pang, H-N; Lo, N-N; Yang, K-Y; Chong, H-C; Yeo, S-J | | | Y | 30 |
| 18511476 | Cost-effectiveness of advising the use of topical or oral ibuprofen for knee pain; the TOIB study [ISRCTN: 79353052]. | 2008 | Rheumatology (Oxford, England) | Castelnuovo, E; Cross, P; Mt-Isa, S; Spencer, A; Underwood, M | | | | 16 |
| 18509120 | Methylnaltrexone for opioid-induced constipation in advanced illness. | 2008 | The New England Journal Of Medicine | Thomas, Jay; Karver, Sloan; Cooney, Gail Austin; Chamberlain, Bruce H; Watt, Charles Kevin; Slatkin, Neal E; Stambler, Nancy; Kremer, Alton B; Israel, Robert J | Y | | | 393 |
| 18503793 | The relationship between repeated epidural steroid injections and subsequent opioid use and lumbar surgery. | 2008 | Archives Of Physical Medicine And Rehabilitation | Friedly, Janna; Nishio, Isuta; Bishop, Michael J; Maynard, Charles | | | Y | 28 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18499643 | Transversus abdominis plane block in a patient with debilitating pain from an abdominal wall hematoma following cesarean delivery. | 2008 | Anesthesia And Analgesia | Randall, Ian M; Costello, Joseph; Carvalho, Jose C A | | | Y | 15 |
| 18499628 | The analgesic drug, tramadol, acts as an agonist of the transient receptor potential vanilloid-1. | 2008 | Anesthesia And Analgesia | Marincsak, Rita; Toth, Balazs I; Czfra, Gabriella; Szabo, Tamas; Kovacs, Laszlo; Biro, Tamas | | | | 35 |
| 18499626 | The spinal antinociceptive effects of endomorphins in rats: behavioral and G protein functional studies. | 2008 | Anesthesia And Analgesia | Xie, Hong; Woods, James H; Traynor, John R; Ko, Mei-Chuan | | | | 16 |
| 18499623 | Postoperative ketamine administration decreases morphine consumption in major abdominal surgery: a prospective, randomized, double-blind, controlled study. | 2008 | Anesthesia And Analgesia | Zakine, Jerome; Samarcq, David; Lorne, Emmanuel; Moubarak, Mona; Montravers, Philippe; Beloucif, Sadek; Dupont, Herve | | | | 86 |
| 18499604 | Dexmedetomidine infusion during laparoscopic bariatric surgery: the effect on recovery outcome variables. | 2008 | Anesthesia And Analgesia | Tufanogullari, Burcu; White, Paul F; Peixoto, Mariana P; Kianpour, Daniel; Lacour, Thomas; Griffin, James; Skrivanek, Gary; Macaluso, Amy; Shah, Mary; Provost, David A | | | | 156 |
| 18499601 | A prospective, randomized comparison of the effects of inhaled sevoflurane anesthesia and propofol/remifentanil intravenous anesthesia on salivary excretion during laryngeal microsurgery. | 2008 | Anesthesia And Analgesia | Kang, Jin Gu; Kim, Jin Kyoung; Jeong, Han-Sin; Jung, Soo-Chan; Ko, Moon Hee; Park, Shin Hong; Cho, Jae Keun; Lee, Gil Joon; Choi, Ji Won; Lee, Byung Dal | | | Y | 15 |
| 18497612 | Effect of AMG0347, a transient receptor potential type V1 receptor antagonist, and morphine on pain behavior after plantar incision. | 2008 | Anesthesiology | Wu, Chaoran; Gavva, Narender R; Brennan, Timothy J | | Y | | 39 |
| 18497611 | Epidural analgesia enhances the postoperative anabolic effect of amino acids in diabetes mellitus type 2 patients undergoing colon surgery. | 2008 | Anesthesiology | Lugli, Andrea Kopp; Donatelli, Francesco; Schricker, Thomas; Wykes, Linda; Carli, Franco | | | | 11 |
| 18497609 | Assessment of behavior during labor in rats and effect of intrathecal morphine. | 2008 | Anesthesiology | Tong, Chuanyao; Conklin, Dawn R; Liu, Baogang; Ririe, Douglas G; Eisenach, James C | | Y | | 6 |
| 18490694 | Overviews and systematic reviews on low back pain. | 2008 | Annals Of Internal Medicine | Bjordal, Jan M; Klovning, Atle; Lopes-Martins, Rodrigo Alvaro B; Roland, Pal-Didrik Hoff; Joensen, Jon; Slordal, Lars | | | Y | 0 |
| 18477290 | Remifentanil for pain due to Guillain-Barre syndrome. | 2008 | Anaesthesia | Johnson, D S; Dunn, M J G | | | Y | 4 |
| 18458035 | EMLA cream and nitrous oxide to alleviate pain induced by palivizumab (Synagis) intramuscular injections in infants and young children. | 2008 | Pediatrics | Carbajal, Ricardo; Biran, Valerie; Lenclen, Richard; Epaud, Ralph; Cimerman, Patricia; Thibault, Pascale; Annequin, Daniel; Gold, Francis; Fauroux, Brigitte | | | | 32 |
| 18456018 | Increased assessment and monitoring needed for patients receiving methadone. | 2008 | The American Journal Of Medicine | Merlo, Lisa J; Gold, Mark S | | | Y | 1 |
| 18452735 | Septic sternoclavicular joint: a case report. | 2008 | Archives Of Physical Medicine And Rehabilitation | Crisostomo, Ralph A; Laskowski, Edward R; Bond, Jeffrey R; Agerter, David C | | | Y | 14 |
| 18452637 | Oesophageal perforation following ingestion of over-the-counter ibuprofen capsules. | 2008 | The Journal Of Laryngology And Otology | Singh, N P; Rizk, J G | | | Y | 13 |
| 18443263 | Circumstances of death in hospitalized patients and nurses' perceptions: French multicenter Mort-a-l'Hopital survey. | 2008 | Archives Of Internal Medicine | Ferrand, Edouard; Jabre, Patricia; Vincent-Genod, Claire; Aubry, Regis; Badet, Michel; Badia, Philippe; Cariou, Alain; Ellien, Francoise; Gounant, Valerie; Gil, Roger; Jaber, Samir; Jay, Sylvie; Paillaud, Elena; Poulain, Philippe; Regnier, Bernard; Reignier, Jean; Socie, Gerard; Tardy, Bernard; Lemaire, Francois; Brun-Buisson, Christian; Marty, Jean | | | | 59 |
| 18420876 | Postoperative analgesic efficacy of peripheral levobupivacaine and ropivacaine: a prospective, randomized double-blind trial in patients after total knee arthroplasty. | 2008 | Anesthesia And Analgesia | Heid, Florian; Muller, Nicole; Piepho, Tim; Bares, Maren; Giesa, Markus; Drees, Philipp; Rumelin, Andreas; Werner, Christian | | | | 27 |
| 18420872 | Predictive factors of severe postoperative pain in the postanesthesia care unit. | 2008 | Anesthesia And Analgesia | Aubrun, Frederic; Valade, Nathalie; Coriat, Pierre; Riou, Bruno | | | | 68 |
| 18413872 | Demographic characteristics and opioid prescribing. | 2008 | JAMA | Maserejian, Nancy N; McKinlay, John B | | | Y | 1 |
| 18413871 | Demographic characteristics and opioid prescribing. | 2008 | JAMA | Berger, Jeffrey T | | | Y | 1 |
| 18412647 | The effect of lidocaine on remifentanil-induced cough. | 2008 | Anaesthesia | Kim, J Y; Park, K S; Kim, J S; Park, S Y; Kim, J W | Y | | | 18 |
| 18411219 | Course and prognosis of shoulder symptoms in general practice. | 2008 | Rheumatology (Oxford, England) | Reilingh, M L; Kuijpers, T; Tanja-Harfterkamp, A M; van der Windt, D A | | | | 51 |
| 18376165 | The correlation between ketamine and posttraumatic stress disorder in burned service members. | 2008 | The Journal Of Trauma | McGhee, Laura L; Maani, Christopher V; Garza, Thomas H; Gaylord, Kathryn M; Black, Ian H | | Y | | 94 |
| 18388884 | Application of software design principles and debugging methods to an analgesia prescription reduces risk of severe injury from medical use of opioids. | 2008 | Clinical Pharmacology And Therapeutics | Belknap, S M; Moore, H; Lanzotti, S A; Yarnold, P R; Getz, M; Deitrick, D L; Peterson, A; Akeson, J; Maurer, T; Soltysik, R C; Storm, G A; Brooks, I | | | | 19 |
| 18381566 | A 50-year-old man with chronic low back pain. | 2008 | JAMA | Rathmell, James P | Y | | | 19 |
| 18381506 | Toxicity of buprenorphine overdoses in children. | 2008 | Pediatrics | Hayes, Bryan D; Klein-Schwartz, Wendy; Doyon, Suzanne | | | Y | 46 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18377854 | Hypnotic analgesia intervention during first-trimester pregnancy termination: an open randomized trial. | 2008 | American Journal Of Obstetrics And Gynecology | Marc, Isabelle; Rainville, Pierre; Masse, Benoit; Verreault, Rene; Vaillancourt, Lucie; Vallee, Estelle; Dodin, Sylvie | | | | 30 |
| 18374009 | Modulation between high- and low-frequency transcutaneous electric nerve stimulation delays the development of analgesic tolerance in arthritic rats. | 2008 | Archives Of Physical Medicine And Rehabilitation | Desantana, Josimari M; Santana-Filho, Valter J; Sluka, Kathleen A | | Y | | 43 |
| 18364623 | Similar effects of tramadol and venlafaxine in major depressive disorder. | 2008 | Southern Medical Journal | Reeves, Roy R; Cox, Sera K | | | Y | 27 |
| 18364488 | Managing an acute pain crisis in a patient with advanced cancer: "this is as much of a crisis as a code". | 2008 | JAMA | Moryl, Natalie; Coyle, Nessa; Foley, Kathleen M | | | | 26 |
| 18362594 | Remifentanil inhibits rapid eye movement sleep but not the nocturnal melatonin surge in humans. | 2008 | Anesthesiology | Bonafide, Christopher P; Aucutt-Walter, Natalie; Divittore, Nicole; King, Tonya; Bixler, Edward O; Cronin, Arthur J | | | | 26 |
| 18349212 | Stimulating catheters for continuous femoral nerve blockade after total knee arthroplasty: a randomized, controlled, double-blinded trial. | 2008 | Anesthesia And Analgesia | Barrington, Michael J; Olive, David J; McCutcheon, Craig A; Scarff, Christopher; Said, Simone; Kluger, Roman; Gillett, Nicola; Choong, Peter | | | | 37 |
| 18349210 | Suppression of noxious-induced c-fos expression in the rat lumbar spinal cord by isoflurane alone or combined with fentanyl. | 2008 | Anesthesia And Analgesia | Sommers, Mathieu G; Nguyen, Nha-Khanh; Veening, Jan G; Vissers, Kris C; Ritskes-Hoitinga, Merel; van Egmond, Jan | | | Y | 9 |
| 18349203 | A prospective randomized trial on the role of perioperative celecoxib administration for total knee arthroplasty: improving clinical outcomes. | 2008 | Anesthesia And Analgesia | Reuben, Scott S; Buvenandran, Asokumar; Katz, Brennan; Kroin, Jeffrey S | | | | 29 |
| 18349202 | Single-dose dexamethasone reduces dynamic pain after total hip arthroplasty. | 2008 | Anesthesia And Analgesia | Kardash, Kenneth J; Sarrazin, Frederic; Tessler, Michael J; Velly, Ana M | | | Y | 107 |
| 18349197 | Bilateral ultrasound-guided continuous ilioinguinal-iliohypogastric block for pain relief after cesarean delivery. | 2008 | Anesthesia And Analgesia | Gucev, Gligor; Yasui, Grant M; Chang, Tien-Yu; Lee, Jeffrey | | | Y | 59 |
| 18349181 | The effects of oral ondansetron disintegrating tablets for prevention of at-home emesis in pediatric patients after ear-nose-throat surgery. | 2008 | Anesthesia And Analgesia | Davis, Peter J; Fertal, Kathleen M; Boretsky, Karen R; Fedel, Gina M; Ingram, Michael D; Woelfel, Susan K; Hoffmann, Paul C; Gurnaney, Harshad; Young, Michael C | | | | 24 |
| 18295655 | Chronic pain and opiates: balancing pain control and risks in long-term opioid treatment. | 2008 | Archives Of Physical Medicine And Rehabilitation | Gallagher, Rollin M; Rosenthal, Lisa J | | | Y | 41 |
| 18295654 | Chronic pain and opiates: a call for moderation. | 2008 | Archives Of Physical Medicine And Rehabilitation | Harden, R Norman | | | Y | 20 |
| 18295648 | Interventions in chronic pain management. 1. Update on important definitions in pain management. | 2008 | Archives Of Physical Medicine And Rehabilitation | Holding, Michele Y; Saulino, Michael F; Overton, E Anthony; Kornbluth, Ira D; Freedman, Mitchell K | | | Y | 2 |
| 18336490 | Peri-operative anaesthetic management of cytoreductive surgery with hyperthermic intraperitoneal chemotherapy. | 2008 | Anaesthesia | Schmidt, C; Creutzenberg, M; Piso, P; Hobbhahn, J; Bucher, M | | | Y | 89 |
| 18336483 | The effect of bolus administration of remifentanil on QTc interval during induction of sevoflurane anaesthesia. | 2008 | Anaesthesia | Kweon, T D; Nam, S B; Chang, C H; Kim, M S; Lee, J S; Shin, C S; June, D B; Han, D W | | | | 35 |
| 18329487 | Thoracoscopic lobectomy: report on safety, discharge independence, pain, and chemotherapy tolerance. | 2008 | The Journal Of Thoracic And Cardiovascular Surgery | Nicastri, Daniel G; Wisnivesky, Juan P; Litle, Virginia R; Yun, Jaime; Chin, Cynthia; Dembitzer, Francine R; Swanson, Scott J | | | | 106 |
| 18321458 | Clinical inquiries. Is osteopathic manipulation effective for headaches? | 2008 | The Journal Of Family Practice | Keays, Ashley C; Neher, Jon O; Safranek, Sarah; Webb, Charles W | | | Y | Not found on Microsoft Academic |
| 18319411 | Commercial features of placebo and therapeutic efficacy. | 2008 | JAMA | Waber, Rebecca L; Shiv, Baba; Carmon, Ziv; Ariely, Dan | | | | 232 |
| 18317139 | The role of peripheral nerve surgery in the treatment of chronic pain associated with amputation stumps. | 2008 | Plastic And Reconstructive Surgery | Ducic, Ivica; Mesbahi, Ali N; Attinger, Christopher E; Graw, Kate | | | Y | 43 |
| 18317120 | A prospective, randomized, double-blind, controlled trial of continuous local anesthetic infusion in cosmetic breast augmentation. | 2008 | Plastic And Reconstructive Surgery | Kazmier, Faeza R; Henry, Steven L; Christiansen, Dustin; Puckett, Charles L | | | Y | 27 |
| 18315999 | The sickle cell crisis : a dilemma in pain relief. | 2008 | Mayo Clinic Proceedings | Geller, Alan K; O'Connor, M Kevin | | | Y | 28 |
| 18308218 | A randomized controlled trial comparing acetaminophen plus ibuprofen versus acetaminophen plus codeine plus caffeine after outpatient general surgery. | 2008 | Journal Of The American College Of Surgeons | Mitchell, Alex; van Zanten, Sander Veldhuyzen; Inglis, Karen; Porter, Geoffrey | | | | 34 |
| 18305071 | Analgesia for children with acute abdominal pain and diagnostic accuracy. | 2008 | Archives Of Disease In Childhood | Anderson, M; Collins, E | | | Y | 6 |
| 18304510 | Laparoscopic cholecystectomy under spinal anesthesia. | 2008 | American Journal Of Surgery | Yuksek, Yunus Nadi; Akat, Arif Zeki; Gozalan, Ugur; Daglar, Gul; Pala, Yasar; Canturk, Mehmet; Tutuncu, Tanju; Kama, Nuri Aydin | | | Y | 29 |
| 18295264 | Short stay pyeloplasty: variables affecting pain and length of stay. | 2008 | The Journal Of Urology | Chamie, Karim; Tanaka, Stacy T; Hu, Brian; Kurzrock, Eric A | | | Y | Not found on Microsoft Academic |
| 18292687 | Blood-brain barrier transport helps to explain discrepancies in in vivo potency between oxycodone and morphine. | 2008 | Anesthesiology | Bostrom, Emma; Hammarlund-Udenaes, Margareta; Simonsson, Ulrika S H | | | Y | 70 |
| 18292686 | Gabapentin prevents delayed and long-lasting hyperalgesia induced by fentanyl in rats. | 2008 | Anesthesiology | Van Elstraete, Alain C; Sitbon, Philippe; Mazoit, Jean-Xavier; Benhamou, Dan | | | Y | 55 |
| 18292685 | A fracture pain model in the rat: adaptation of a closed femur fracture model to study skeletal pain. | 2008 | Anesthesiology | Freeman, Katie T; Koewler, Nathan J; Jimenez-Andrade, Juan M; Buus, Ryan J; Herrera, Monica B; Martin, Carl D; Ghilardi, Joseph R; Kuskowski, Michael A; Mantyh, Patrick W | | Y | | 31 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18292684 | Mouse model of fracture pain. | 2008 | Anesthesiology | Minville, Vincent; Laffosse, Jean-Michel; Fourcade, Olivier; Girolami, Jean-Pierre; Tack, Ivan | | | Y | 16 |
| 18292452 | A prospective comparison of continuous wound infiltration with ropivacaine versus single-injection paravertebral block after modified radical mastectomy. | 2008 | Anesthesia And Analgesia | Sidiropoulou, Tatiana; Buonomo, Oreste; Fabbi, Eleonora; Silvi, Maria Beatrice; Kostopanagiotou, Georgia; Sabato, Alessandro Fabrizio; Dauri, Mario | | | Y | 62 |
| 18292451 | Does patient-controlled continuous interscalene block improve early functional rehabilitation after open shoulder surgery? | 2008 | Anesthesia And Analgesia | Hofmann-Kiefer, Klaus; Eiser, Tim; Chappell, Daniel; Leuschner, Stephan; Conzen, Peter; Schwender, Dirk | | | | 30 |
| 18292445 | Perioperative versus postoperative celecoxib on patient outcomes after major plastic surgery procedures. | 2008 | Anesthesia And Analgesia | Sun, Tiffany; Sacan, Ozlem; White, Paul F; Coleman, Jayne; Rohrich, Rod J; Kenkel, Jeffrey M | | | | 51 |
| 18292431 | Human peripheral blood mononuclear cells produce pre-pro-nociceptin/orphanin FQ mRNA. | 2008 | Anesthesia And Analgesia | Williams, John P; Thompson, Jonathan P; Rowbotham, David J; Lambert, David G | | | | 21 |
| 18289230 | A national survey into the peri-operative anaesthetic management of patients presenting for surgical correction of a fractured neck of femur. | 2008 | Anaesthesia | Sandby-Thomas, M; Sullivan, G; Hall, J E | | | Y | 32 |
| 18264845 | Development of a regional model of care for ambulatory total shoulder arthroplasty: a pilot study. | 2008 | Clinical Orthopaedics And Related Research | Gallay, S H; Lobo, J J A; Baker, J; Smith, K; Patel, K | | | Y | 15 |
| 18258644 | Echinacea in infection. | 2008 | The American Journal Of Clinical Nutrition | Birt, Diane F; Widrlechner, Mark P; Lalone, Carlie A; Wu, Lankun; Bae, Jaehoon; Solco, Avery Ks; Kraus, George A; Murphy, Patricia A; Wurtele, Eve S; Leng, Qiang; Hebert, Steven C; Maury, Wendy J; Price, Jason P | | Y | | 27 |
| 18257092 | Genetic variation and response to morphine in cancer patients: catechol-O-methyltransferase and multidrug resistance-1 gene polymorphisms are associated with central side effects. | 2008 | Cancer | Ross, Joy R; Riley, Julia; Taegetmeyer, Annie B; Sato, Hiroe; Gretton, Sophy; du Bois, Roland M; Welsh, Kenneth I | | | | 98 |
| 18250260 | Placebo and nocebo effects are defined by opposite opioid and dopaminergic responses. | 2008 | Archives Of General Psychiatry | Scott, David J; Stohler, Christian S; Egnatuk, Christine M; Wang, Heng; Koeppe, Robert A; Zubieta, Jon-Kar | | Y | | 395 |
| 18246198 | Chronic morphine use does not induce peripheral tolerance in a rat model of inflammatory pain. | 2008 | The Journal Of Clinical Investigation | Zollner, Christian; Mousa, Shaaban A; Fischer, Oliver; Rittner, Heike L; Shaqura, Mohammed; Brack, Alexander; Shakibaei, Mehdi; Binder, Waltraud; Urban, Florian; Stein, Christoph; Schafer, Michael | | | | 97 |
| 18245666 | Thalidomide for treatment of multiple myeloma: 10 years later. | 2008 | Blood | Palumbo, Antonio; Facon, Thierry; Sonneveld, Pieter; Blade, Joan; Offidani, Massimo; Gay, Francesca; Moreau, Philippe; Waage, Anders; Spencer, Andrew; Ludwig, Heinz; Boccadoro, Mario; Harousseau, Jean-Luc | | | Y | 207 |
| 18240240 | Antiinflammatory role of endomorphins in osteoarthritis, rheumatoid arthritis, and adjuvant-induced polyarthritis. | 2008 | Arthritis And Rheumatism | Straub, Rainer H; Wolff, Christine; Fassold, Alexander; Hofbauer, Rafael; Chover-Gonzalez, Antonio; Richards, Louise J; Jessop, David S | | | | 31 |
| 18227667 | Capnography and respiratory depression. | 2008 | The American Journal Of Nursing | Hutchison, Rob; Rodriguez, Les | | | Y | 21 |
| 18227327 | Opioid-induced hyperalgesia and rapid opioid detoxification after tacrolimus administration. | 2008 | Anesthesia And Analgesia | Siniscalchi, Antonio; Piraccini, Emanuele; Miklosova, Zuzana; Taddei, Stefania; Faenza, Stefano; Martinelli, Gerardo | | | Y | 9 |
| 18227325 | Intrathecal ziconotide for severe chronic pain: safety and tolerability results of an open-label, long-term trial. | 2008 | Anesthesia And Analgesia | Wallace, Mark S; Rauck, Richard; Fisher, Robert; Charapata, Steven G; Ellis, David; Dissanayake, Sanjeeva | Y | | | 72 |
| 18227324 | The limited efficacy of tramadol in postoperative patients: a study of ED80 using the continual reassessment method. | 2008 | Anesthesia And Analgesia | Thevenin, Aude; Beloeil, Helene; Blanie, Antonia; Benhamou, Dan; Mazoit, Jean-Xavier | | | Y | 16 |
| 18227322 | Acupuncture analgesia: I. The scientific basis. | 2008 | Anesthesia And Analgesia | Wang, Shu-Ming; Kain, Zeev N; White, Paul | | | | 172 |
| 18227302 | An evaluation of remifentanil propofol response surfaces for loss of responsiveness, loss of response to surrogates of painful stimuli and laryngoscopy in patients undergoing elective surgery. | 2008 | Anesthesia And Analgesia | Johnson, Ken B; Syroid, Noah D; Gupta, Dhanesh K; Manyam, Sandeep C; Egan, Talmage D; Huntington, James; White, Julia L; Tyler, Diane; Westenskow, Dwayne R | | | | 41 |
| 18227301 | Pharmacological characterization of noroxymorphone as a new opioid for spinal analgesia. | 2008 | Anesthesia And Analgesia | Lemberg, Kim K; Siiskonen, Antti O; Kontinen, Vesa K; Yli-Kauhaluoma, Jari T; Kalso, Eija A | | | | 30 |
| 18226799 | Oral gabapentin for the treatment of postoperative pain after photorefractive keratectomy. | 2008 | American Journal Of Ophthalmology | Nissman, Steven A; Tractenberg, Rochelle E; Babbar-Goel, Anita; Pasternak, Joseph F | | Y | | 29 |
| 18222382 | Social connectedness and patient recovery after major operations. | 2008 | Journal Of The American College Of Surgeons | Mitchinson, Allison R; Kim, Hyungjin Myra; Geisser, Michael; Rosenberg, Jack M; Hinshaw, Daniel B | | Y | | 38 |
| 18212576 | Enhanced peripheral analgesia using virally mediated gene transfer of the mu-opioid receptor in mice. | 2008 | Anesthesiology | Zhang, Guohua; Mohammad, Husam; Peper, Brad D; Raja, Srinivasa; Wilson, Steven P; Sweitzer, Sarah M | | | | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18212574 | A randomized, double-masked, multicenter comparison of the safety of continuous intrathecal labor analgesia using a 28-gauge catheter versus continuous epidural labor analgesia. | 2008 | Anesthesiology | Arkoosh, Valerie A; Palmer, Craig M; Yun, Esther M; Sharma, Shiv K; Bates, James N; Wissler, Richard N; Buxbaum, Jodie L; Nogami, Wallace M; Gracely, Edward J | | | | 43 |
| 18206703 | Vaso-occlusive episodes in older children with sickle cell disease: emergency department management and pain assessment. | 2008 | The Journal Of Pediatrics | Frei-Jones, Melissa J; Baxter, Amy L; Rogers, Zora R; Buchanan, George R | | Y | | 24 |
| 18206563 | Meperidine for acute sickle cell pain in the emergency department: revisited controversy. | 2008 | Annals Of Emergency Medicine | Ballas, Samir K | Y | | | 10 |
| 18206553 | Why meperidine should not make a comeback in treating patients with sickle cell disease. | 2008 | Annals Of Emergency Medicine | Howland, Mary Ann; Goldfrank, Lewis R | | | Y | 2 |
| 18206552 | Use of meperidine as the analgesic of choice in treating pain from acute painful sickle cell crisis. | 2008 | Annals Of Emergency Medicine | Morgan, Marshall T | | | Y | 7 |
| 18195334 | Daily assessment of pain in adults with sickle cell disease. | 2008 | Annals Of Internal Medicine | Smith, Wally R; Penberthy, Lynne T; Bovbjerg, Viktor E; McClish, Donna K; Roberts, John D; Dahman, Bassam; Aisiku, Imoigele P; Levenson, James L; Roseff, Susan D | | Y | | 287 |
| 18195331 | Summaries for patients. Pain and health care visits in patients with sickle cell disease. | 2008 | Annals Of Internal Medicine | | | | Y | Not found on Microsoft Academic |
| 18187075 | A community-based evaluation of sudden death associated with therapeutic levels of methadone. | 2008 | The American Journal Of Medicine | Chugh, Sumeet S; Socoteanu, Carmen; Reinier, Kyndaron; Waltz, Justin; Jui, Jonathan; Gunson, Karen | | Y | | 139 |
| 18182416 | Comparison of analgesic effects and patient tolerability of nabilone and dihydrocodeine for chronic neuropathic pain: randomised, crossover, double blind study. | 2008 | BMJ (Clinical Research Ed.) | Frank, B; Serpell, M G; Hughes, J; Matthews, J N S; Kapur, D | | | | 114 |
| 18176230 | Dexmedetomidine in aesthetic facial surgery: improving anesthetic safety and efficacy. | 2008 | Plastic And Reconstructive Surgery | Taghinia, Amir H; Shapiro, Fred E; Slavin, Sumner A | | | Y | 30 |
| 18167410 | Ensuring effective pain treatment: a national and global perspective. | 2008 | JAMA | Taylor, Allyn L; Gostin, Lawrence O; Pagonis, Katrina A | | | Y | 28 |
| 18167408 | Trends in opioid prescribing by race/ethnicity for patients seeking care in US emergency departments. | 2008 | JAMA | Pletcher, Mark J; Kertesz, Stefan G; Kohn, Michael A; Gonzales, Ralph | | Y | | 390 |
| 18165608 | Factors affecting morphine metabolism following major liver resection. | 2008 | Anesthesia And Analgesia | Quiney, Nial F; Patel, Amish; Fawcett, William J | | | Y | 0 |
| 18165599 | Intraarticular administration of ketorolac, morphine, and ropivacaine combined with intraarticular patient-controlled regional analgesia for pain relief after shoulder surgery: a randomized, double-blind study. | 2008 | Anesthesia And Analgesia | Axelsson, Kjell; Gupta, Anil; Johanzon, Eva; Berg, Elisabeth; Ekback, Gustav; Rawal, Narinder; Enstrom, Peter; Nordensson, Ulf | | | Y | 29 |
| 18165598 | The differential effects of bupivacaine and lidocaine on prostaglandin E2 release, cyclooxygenase gene expression and pain in a clinical pain model. | 2008 | Anesthesia And Analgesia | Gordon, Sharon M; Chuang, Brian P; Wang, Xiao Min; Hamza, May A; Rowan, Janet S; Brahim, Jaime S; Dionne, Raymond A | | Y | | 27 |
| 18165596 | A comparative study of the analgesic effect of patient-controlled morphine, pethidine, and tramadol for postoperative pain management after abdominal hysterectomy. | 2008 | Anesthesia And Analgesia | Unlugenc, Hakki; Vardar, Mehmet Ali; Tetiker, Sibel | | | Y | 21 |
| 18165595 | The median effective dose of preemptive gabapentin on postoperative morphine consumption after posterior lumbar spinal fusion. | 2008 | Anesthesia And Analgesia | Van Elstraete, Alain C; Tirault, Myriam; Lebrun, Thierry; Sandefo, Ignace; Bernard, Jean-Christophe; Polin, Bruno; Vally, Patrick; Mazoit, Jean-Xavier | | | Y | 31 |
| 18165594 | Epinephrine 4 microg/mL added to a low-dose mixture of ropivacaine and fentanyl for lumbar epidural analgesia after total knee arthroplasty. | 2008 | Anesthesia And Analgesia | Forster, Johannes G; Lumme, Hilkka M; Palkama, Vilja J; Rosenberg, Per H; Pitkanen, Mikko T | | | | Not found on Microsoft Academic |
| 18165593 | Nimesulide 90 mg orally twice daily does not influence postoperative morphine requirements after major chest surgery. | 2008 | Anesthesia And Analgesia | Harney, Donal F; Dooley, Michelle; Harhen, Brendan; McGuiness, Niall; Cagney, Gerard; McCrory, Connail; Fitzgerald, Desmond J; Dowd, Noreen P | | | | 0 |
| 18165592 | Is the combination of morphine with ketamine better than morphine alone for postoperative intravenous patient-controlled analgesia? | 2008 | Anesthesia And Analgesia | Sveticic, Gorazd; Farzanegan, Farzan; Zmoos, Patrick; Zmoos, Sandra; Eichenberger, Urs; Curatolo, Michele | | | Y | 32 |
| 18165591 | Disposition and clinical outcome after intraperitoneal meperidine and ropivacaine administration during laparoscopic surgery. | 2008 | Anesthesia And Analgesia | Paech, Michael J; Ilett, Kenneth F; Hackett, L Peter; Page-Sharp, Madhu; Parsons, Richard W | | | | 14 |
| 18165589 | Anesthesia matters: patients anesthetized with propofol have less postoperative pain than those anesthetized with isoflurane. | 2008 | Anesthesia And Analgesia | Cheng, Sean S; Yeh, Janet; Flood, Pamela | | | | 87 |
| 18165577 | The analgesic efficacy of transversus abdominis plane block after cesarean delivery: a randomized controlled trial. | 2008 | Anesthesia And Analgesia | McDonnell, John G; Curley, Gerard; Carney, John; Benton, Aoife; Costello, Joseph; Maharaj, Chrisen H; Laffey, John G | | | Y | 362 |
| 18165564 | A comparison of sedation with dexmedetomidine or propofol during shockwave lithotripsy: a randomized controlled trial. | 2008 | Anesthesia And Analgesia | Kaygusuz, Kenan; Gokce, Gokhan; Gursoy, Sinan; Ayan, Semih; Mimaroglu, Caner; Gultekin, Yener | | | Y | 54 |
| 18165563 | Premedication with mirtazapine reduces preoperative anxiety and postoperative nausea and vomiting. | 2008 | Anesthesia And Analgesia | Chen, Chien-Chuan; Lin, Chia-Shiang; Ko, Yuan-Pi; Hung, Yu-Chun; Lao, Hsuan-Chih; Hsu, Yung-Wei | | | Y | 42 |
| 18165562 | Can remifentanil replace nitrous oxide during anesthesia for ambulatory orthopedic surgery with desflurane and fentanyl? | 2008 | Anesthesia And Analgesia | Mathews, Donald M; Gaba, Vijay; Zaku, Bledi; Neuman, George G | | | Y | 17 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18165544 | Anesthesia matters: statistical anomaly or new paradigm? | 2008 | Anesthesia And Analgesia | Shafer, Steven L; Nekhendzy, Vladimir | | | Y | 9 |
| 18154896 | Opioid use in palliative care of children and young people with cancer. | 2008 | The Journal Of Pediatrics | Hewitt, Martin; Goldman, Ann; Collins, Gary S; Childs, Margaret; Hain, Richard | | | Y | 32 |
| 18154888 | Pain still lords over children. | 2008 | The Journal Of Pediatrics | Baker, Justin N; Anghelescu, Doralina L; Kane, Javier R | | | | 5 |
| 18154845 | An unusual case of a swallowed thermometer perforated in the mediastinum. | 2008 | The Annals Of Thoracic Surgery | Sakellaridis, Timothy; Potaris, Konstantinos; Mallios, Dimitrios; Sepsas, Evangellos | | | Y | |
| 18090443 | Persistent hiccup associated with intrathecal morphine infusion pump therapy. | 2007 | American Journal Of Physical Medicine & Rehabilitation | Ruan, Xiulu; Couch, John Patrick; Shah, Rinoo; Wang, Frank; Liu, Hai Nan | Y | | | 8 |
| 18090170 | Relieving suffering or intentionally hastening death: where do you draw the line? | 2008 | Critical Care Medicine | Sprung, Charles L; Ledoux, Didier; Bulow, Hans-Henrik; Lippert, Anne; Wennberg, Elisabet; Baras, Mario; Ricou, Bara; Sjokvist, Peter; Wallis, Charles; Maia, Paulo; Thijs, Lambertius G; Solsona Duran, Jose | | | | 64 |
| 18090011 | A fentanyl-based pain management protocol provides early analgesia for adult trauma patients. | 2007 | The Journal Of Trauma | Curtis, Kevin M; Henriques, Horace F; Fanciullo, Gilbert; Reynolds, Cecily M; Suber, Freeman | | | Y | 26 |
| 18086982 | Acute postoperative pain management using massage as an adjuvant therapy: a randomized trial. | 2007 | Archives Of Surgery (Chicago, Ill. : 1960) | Mitchinson, Allison R; Kim, Hyungjin Myra; Rosenberg, Jack M; Geisser, Michael; Kirsh, Marvin; Cikrit, Dolores; Hinshaw, Daniel B | | Y | | 69 |
| 18086066 | Peritonsillar infiltration with bupivacaine and pethidine for relief of post-tonsillectomy pain: a randomised double-blind study. | 2008 | Anaesthesia | Nikandish, R; Maghsoodi, B; Khademi, S; Motazedian, S; Kaboodkhani, R | | | Y | Not found on Microsoft Academic |
| 18080765 | Predictive factors for clinical improvement with Enterra gastric electric stimulation treatment for refractory gastroparesis. | 2008 | Digestive Diseases And Sciences | Maranki, Jennifer L; Lytes, Vanessa; Meilahn, John E; Harbison, Sean; Friedenberg, Frank K; Fisher, Robert S; Parkman, Henry P | Y | | | 94 |
| 18073556 | Differential presynaptic effects of opioid agonists on Adelta- and C-afferent glutamatergic transmission to the spinal dorsal horn. | 2007 | Anesthesiology | Ikoma, Miho; Kohno, Tatsuro; Baba, Hiroshi | | | | Not found on Microsoft Academic |
| 18073554 | Dose-dependent effects of smoked cannabis on capsaicin-induced pain and hyperalgesia in healthy volunteers. | 2007 | Anesthesiology | Wallace, Mark; Schulteis, Gery; Atkinson, J Hampton; Wolfson, Tanya; Lazzaretto, Deborah; Bentley, Heather; Gouaux, Ben; Abramson, Ian | | | | 126 |
| 18070825 | Thoracic paravertebral block for analgesia following liver mass radiofrequency ablation. | 2008 | The British Journal Of Radiology | Culp, W C; Payne, M N; Montgomery, M L | | | Y | 10 |
| 18056743 | Advice to use topical or oral ibuprofen for chronic knee pain in older people: randomised controlled trial and patient preference study. | 2008 | BMJ (Clinical Research Ed.) | Underwood, Martin; Ashby, Deborah; Cross, Pamela; Hennessy, Enid; Letley, Louise; Martin, Jeannett; Mt-Isa, Shahrul; Parsons, Suzanne; Vickers, Madge; Whyte, Ken | | | | 76 |
| 18056742 | Influences on older people's decision making regarding choice of topical or oral NSAIDs for knee pain: qualitative study. | 2008 | BMJ (Clinical Research Ed.) | Cross, Dawn; Anwer, Yasir; Underwood, Martin; Harding, Geoff; Parsons, Suzanne | | | | 44 |
| 18056490 | Femoral nerve block for diaphyseal and distal femoral fractures in the emergency department. | 2007 | The Journal Of Bone And Joint Surgery. American Volume | Mutty, Christopher E; Jensen, Erik J; Manka, Michael A Jr; Anders, Mark J; Bone, Lawrence B | | | Y | 45 |
| 18036981 | Factors influencing the efficacy of virtual reality distraction analgesia during postburn physical therapy: preliminary results from 3 ongoing studies. | 2007 | Archives Of Physical Medicine And Rehabilitation | Sharar, Sam R; Carrougher, Gretchen J; Nakamura, Dana; Hoffman, Hunter G; Blough, David K; Patterson, David R | | | | 80 |
| 17937712 | Pain management in developing countries. | 2007 | Anaesthesia | Size, M; Soyannwo, O A; Justins, D M | | | Y | 49 |
| 18049059 | Nurses' decisions about opioid dose. | 2007 | The American Journal Of Nursing | McCaffery, Margo; Pasero, Chris; Ferrell, Betty R | | | Y | 23 |
| 18048446 | Imaging of opioid receptors in the central nervous system. | 2008 | Brain : A Journal Of Neurology | Henriksen, Gjermund; Willoch, Frode | | | Y | 119 |
| 18043070 | Neurokinin-1 receptor antagonists inhibit the recruitment of opioid-containing leukocytes and impair peripheral antinociception. | 2007 | Anesthesiology | Rittner, Heike L; Lux, Christian; Labuz, Dominika; Mousa, Shaaban A; Schafer, Michael; Stein, Christoph; Brack, Alexander | | | | 30 |
| 18042900 | The role of opioids in pain management. | 2007 | Anesthesia And Analgesia | Brennan, Frank; Carr, Daniel B; Cousins, Michael | | | Y | 7 |
| 18042899 | Extended release epidural morphine, far from ideal for postcesarean delivery pain control. | 2007 | Anesthesia And Analgesia | Roboubi, Babak | | | Y | 1 |
| 18042892 | Thoracic paravertebral block for breast cancer surgery: a randomized double-blind study. | 2007 | Anesthesia And Analgesia | Moller, Jytte F; Nikolajsen, Lone; Rodt, Svein Aage; Ronning, Hanne; Carlsson, Palle S | | | Y | 79 |
| 18042887 | A differential diagnosis of hyperalgesia, toxicity, and withdrawal from intrathecal morphine infusion. | 2007 | Anesthesia And Analgesia | Singla, Aneesh; Stojanovic, Milan P; Chen, Lucy; Mao, Jianren | | | Y | 23 |
| 18042882 | The analgesic effects of opioids and immersive virtual reality distraction: evidence from subjective and functional brain imaging assessments. | 2007 | Anesthesia And Analgesia | Hoffman, Hunter G; Richards, Todd L; Van Oostrom, Trevor; Coda, Barbara A; Jensen, Mark P; Blough, David K; Sharar, Sam R | | | Y | 78 |
| 18040004 | Another possible cause of increased blood pressure in men older than 60 years who are taking medications to control musculoskeletal pain. | 2007 | Archives Of Internal Medicine | Udell, Elliot | | | Y | 1 |
| 18030306 | Differential opioid action on sensory and affective cerebral pain processing. | 2008 | Clinical Pharmacology And Therapeutics | Oertel, B G; Preibisch, C; Wallenhorst, T; Hummel, T; Geisslinger, G; Lanfermann, H; Lotsch, J | | | | 83 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 18022468 | Preoperative diclofenac sodium and tramadol for pain relief after bimaxillary osteotomy. | 2007 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Tuzuner, Aysegul Mine; Ucok, Cahit; Kucukyavuz, Zuhal; Alkis, Neslihan; Alanoglu, Zekeriyya | | | Y | 25 |
| 17991273 | Codeine and tramadol analgesic efficacy and respiratory effects are influenced by CYP2D6 genotype. | 2007 | Anaesthesia | Stamer, U M; Stuber, F | | | Y | 23 |
| 17991261 | The use of patient-controlled epidural fentanyl in elderly patients. | 2007 | Anaesthesia | Ishiyama, T; Iijima, T; Sugawara, T; Shibuya, K; Sato, H; Terada, Y; Ichikawa, M; Sessler, D I; Matsukawa, T | | | | 1 |
| 17991260 | Pre-operative analgesia with rectal diclofenac and/or paracetamol in children undergoing inguinal hernia repair. | 2007 | Anaesthesia | Riad, W; Moussa, A | | | Y | 21 |
| 17989129 | Improving state pain policies: recent progress and continuing opportunities. | 2007 | CA: A Cancer Journal For Clinicians | Gilson, Aaron M; Joranson, David E; Maurer, Martha A | | | | 36 |
| 17984737 | The effect of aminophylline on renal colic: a randomized double blind controlled trial. | 2007 | Southern Medical Journal | Djaladat, Hooman; Tajik, Parvin; Fard, Salman Abbasi; Alehashemi, Sara | | | Y | 8 |
| 17980179 | Randomized trial comparing 3 methods of postoperative analgesia in gynecology patients: patient-controlled intravenous, scheduled intravenous, and scheduled subcutaneous. | 2007 | American Journal Of Obstetrics And Gynecology | Bell, Jeffrey G; Shaffer, Lynn E T; Schrickel-Feller, Trista | | | | 12 |
| 17975673 | Therapeutic manipulation of peroxynitrite attenuates the development of opiate-induced antinociceptive tolerance in mice. | 2007 | The Journal Of Clinical Investigation | Muscoli, Carolina; Cuzzocrea, Salvatore; Ndengele, Michael M; Mollace, Vincenzo; Porreca, Frank; Fabrizi, Francesca; Esposito, Emanuela; Masini, Emanuela; Matuschak, George M; Salvemini, Daniela | | | | 101 |
| 17975665 | When it comes to opiates, just say NO. | 2007 | The Journal Of Clinical Investigation | Pasternak, Gavril W | | | Y | 27 |
| 17974941 | Prescription OxyContin abuse among patients entering addiction treatment. | 2007 | The American Journal Of Psychiatry | Carise, Deni; Dugosh, Karen Leggett; McLellan, A Thomas; Camilleri, Amy; Woody, George E; Lynch, Kevin G | | Y | | 81 |
| 17960669 | The emotional state of the patient after total hip and knee arthroplasty. | 2007 | Clinical Orthopaedics And Related Research | Dorr, Lawrence D; Chao, Lisa | | | Y | 58 |
| 17960007 | Small-dose epidural morphine. | 2007 | Anesthesia And Analgesia | Mayhew, James F | | | Y | 0 |
| 17959989 | Recovery profiles of general anesthesia and spinal anesthesia for chemotherapeutic perfusion with circulatory block (stop-flow perfusion). | 2007 | Anesthesia And Analgesia | Carron, Michele; Freo, Ulderico; Innocente, Federico; Veronese, Stefano; Pilati, Pierluigi; Jevtovic-Todorovic, Vesna; Ori, Carlo | | | Y | 1 |
| 17959982 | An evaluation of the efficacy of gabapentin for prevention of catheter-related bladder discomfort: a prospective, randomized, placebo-controlled, double-blind study. | 2007 | Anesthesia And Analgesia | Agarwal, Anil; Dhiraaj, Sanjay; Pawar, Sandeep; Kapoor, Rakesh; Gupta, Devendra; Singh, Prabhat K | | | Y | 46 |
| 17959981 | A randomized, placebo-controlled trial of preoperative oral pregabalin for postoperative pain relief after minor gynecological surgery. | 2007 | Anesthesia And Analgesia | Paech, Michael J; Goy, Raymond; Chua, Sebastian; Scott, Karen; Christmas, Tracey; Doherty, Dorota A | | | | 102 |
| 17959980 | Assessing cognitive and psychomotor performance under long-term treatment with transdermal buprenorphine in chronic noncancer pain patients. | 2007 | Anesthesia And Analgesia | Dagtekin, Oguzhan; Gerbershagen, Hans J; Wagner, Werner; Petzke, Frank; Radbruch, Lukas; Sabatowski, Rainer | | | | 35 |
| 17959979 | System-related events and analgesic gaps during postoperative pain management with the fentanyl iontophoretic transdermal system and morphine intravenous patient-controlled analgesia. | 2007 | Anesthesia And Analgesia | Panchal, Sunil J; Damaraju, C V; Nelson, Winnie W; Hewitt, David J; Schein, Jeff R | | | | 43 |
| 17959978 | The safety and efficacy of fentanyl iontophoretic transdermal system compared with morphine intravenous patient-controlled analgesia for postoperative pain management: an analysis of pooled data from three randomized, active-controlled clinical studies. | 2007 | Anesthesia And Analgesia | Viscusi, Eugene R; Siccardi, Matthew; Damaraju, C V; Hewitt, David J; Kershaw, Paul | | | Y | 43 |
| 17959974 | Intrathecal opioids for control of chronic low back pain during deep brain stimulation procedures. | 2007 | Anesthesia And Analgesia | Lotto, Michelle; Boulis, Nicholas M | | | Y | 3 |
| 17959953 | The clinical impact of preoperative melatonin on postoperative outcomes in patients undergoing abdominal hysterectomy. | 2007 | Anesthesia And Analgesia | Caumo, Wolnei; Torres, Fernanda; Moreira, Nivio L Jr; Auzani, Jorge A S; Monteiro, Cristiano A; Londero, Gustavo; Ribeiro, Diego F M; Hidalgo, Maria Paz L | | | | 75 |
| 17959952 | Intraoperative esmolol infusion in the absence of opioids spares postoperative fentanyl in patients undergoing ambulatory laparoscopic cholecystectomy. | 2007 | Anesthesia And Analgesia | Collard, Vincent; Mistraletti, Giovanni; Taqi, Ali; Asenjo, Juan Francisco; Feldman, Liane S; Fried, Gerald M; Carli, Franco | | | | 85 |
| 17959949 | Continuous peripheral nerve blockade for inpatient and outpatient postoperative analgesia in children. | 2007 | Anesthesia And Analgesia | Ganesh, Arjunan; Rose, John B; Wells, Lawrence; Ganley, Theodore; Gurnaney, Harshad; Maxwell, Lynne G; DiMaggio, Theresa; Milovcich, Karen; Scollon, Maureen; Feldman, Jeffrey M; Cucchiaro, Giovanni | | | Y | 78 |
| 17956066 | Opioid analgesia during evaluation of acute abdominal pain. | 2007 | American Family Physician | Kripke, Clarissa | | | Y | 0 |
| 17954317 | Effect of submucosal injection of dexamethasone on postoperative discomfort after third molar surgery: a prospective study. | 2007 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Grossi, Giovanni Battista; Maiorana, Carlo; Garramone, Rocco Alberto; Borgonovo, Andrea; Beretta, Mario; Farronato, Davide; Santoro, Franco | | | Y | 89 |
| 17943062 | Patient's page. Management of chronic pain. | 2007 | Southern Medical Journal | Allen, Betsy | | | Y | 0 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|----------------------------------------|--------------------------------------------|---------------------|-------------------------|
| 17943050 | Management of chronic noncancer pain in the primary care setting. | 2007 | Southern Medical Journal | Nicholson, Bruce; Passik, Steven D | Y | | | 51 |
| 17940207 | Treatment and prevention of pain due to vaso-occlusive crises in adults with sickle cell disease: an educational void. | 2008 | Blood | Solomon, Lawrence R | | | Y | Not found on Microsoft Academic |
| 17938135 | Primary care treatment of knee pain--a survey in older adults. | 2007 | Rheumatology (Oxford, England) | Porcheret, M; Jordan, K; Jinks, C; Croft, P | | | Y | 81 |
| 17933627 | Chillies: out of the frying pan and into the clinic? | 2007 | Lancet (London, England) | | | | Y | Not found on Microsoft Academic |
| 17933616 | The management of pain in children with life-limiting illnesses. | 2007 | Pediatric Clinics Of North America | Friedrichsdorf, Stefan J; Kang, Tammy I | | | Y | 39 |
| 17916825 | Africans die in pain because of fears of opiate addiction. | 2007 | BMJ (Clinical Research Ed.) | Logie, Dorothy; Leng, Mhoira | | | Y | 7 |
| 17909211 | Medications for acute and chronic low back pain: a review of the evidence for an American Pain Society/American College of Physicians clinical practice guideline. | 2007 | Annals Of Internal Medicine | Chou, Roger; Huffman, Laurie Hoyt | | | | 371 |
| 17903498 | Superior postoperative pain relief with thoracic epidural analgesia versus intravenous patient-controlled analgesia after minimally invasive pectus excavatum repair. | 2007 | The Journal Of Thoracic And Cardiovascular Surgery | Weber, Thomas; Matzl, Johanna; Rokitansky, Alexander; Klimscha, Walter; Neumann, Konrad; Deusch, Engelbert | | | | 59 |
| 17898703 | Association of ABCB1/MDR1 and OPRM1 gene polymorphisms with morphine pain relief. | 2008 | Clinical Pharmacology And Therapeutics | Campa, D; Gioia, A; Tomei, A; Poli, P; Barale, R | | | Y | 242 |
| 17898413 | Pediatric low-dose intrathecal morphine may be different for each type of surgery. | 2007 | Anesthesia And Analgesia | Duman, Ates; Apiliogullari, Seza | | | Y | 2 |
| 17898405 | A prospective, randomized comparison between combined (deep and superficial) and superficial cervical plexus block with levobupivacaine for minimally invasive parathyroidectomy. | 2007 | Anesthesia And Analgesia | Pintaric, Tatjana Stopar; Hocevar, Marko; Jereb, Simona; Casati, Andrea; Novak Jankovic, Vesna | | | Y | 20 |
| 17898404 | Epidural tezampanel, an AMPA/kainate receptor antagonist, produces postoperative analgesia in humans. | 2007 | Anesthesia And Analgesia | Jin, Hee Cheol; Keller, Amber J; Jung, Jong Kwon; Subieta, Alberto; Brennan, Timothy J | | Y | | 17 |
| 17898402 | Opioid-induced sedation in the postanesthesia care unit does not insure adequate pain relief: a case-control study. | 2007 | Anesthesia And Analgesia | Lentschener, Claude; Tostivint, Patrice; White, Paul F; Gentili, Marc E; Ozier, Yves | | | Y | 12 |
| 17898401 | The preoperative use of gabapentin, dexamethasone, and their combination in varicocele surgery: a randomized controlled trial. | 2007 | Anesthesia And Analgesia | Koc, Serhat; Memis, Dilek; Sut, Necdet | | | | 49 |
| 17898398 | A unique case of recurrent asystole secondary to paroxysmal pain of acute herpetic ophthalmicus. | 2007 | Anesthesia And Analgesia | Cheung, Man-Yiu; Viney, Melissa | | | Y | 4 |
| 17898388 | Discrepancies in medication entries between anesthetic and pharmacy records using electronic databases. | 2007 | Anesthesia And Analgesia | Vigoda, Michael M; Gencorelli, Frank J; Lubarsky, David A | | | | 24 |
| 17898379 | Human peripheral blood mononuclear cells express nociceptin/orphanin FQ, but not mu, delta, or kappa opioid receptors. | 2007 | Anesthesia And Analgesia | Williams, John P; Thompson, Jonathan P; McDonald, John; Barnes, Timothy A; Cote, Tom; Rowbotham, David J; Lambert, David G | | | | 34 |
| 17885188 | MR colonography with limited bowel preparation: patient acceptance compared with that of full-preparation colonoscopy. | 2007 | Radiology | Florie, Jasper; Birnie, Erwin; van Gelder, Rogier E; Jensch, Sebastiaan; Haberkorn, Brigitte; Bartelsman, Joep F; van der Sluys Veer, Annet; Snel, Pleun; van der Hulst, Victor P M; Bonsel, Gouke J; Bossuyt, Patrick M M; Stoker, Jaap | | | | 30 |
| 17878889 | Fentanyl buccal tablet (Fentora) for breakthrough pain. | 2007 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 17869294 | Office based transurethral needle ablation of the prostate with analgesia and local anesthesia. | 2007 | The Journal Of Urology | Leocadio, Dean E; Frenkl, Tara L; Stein, Barry S | | | Y | 6 |
| 17853625 | Treatment options for insomnia. | 2007 | American Family Physician | Ramakrishnan, Kalyanakrishnan; Scheid, Dewey C | | | Y | 81 |
| 17845650 | Epidural infusion of levobupivacaine and sufentanil following thoracotomy. | 2007 | Anaesthesia | De Cosmo, G; Congedo, E; Mascia, A; Adducci, E; Lai, C; Aceto, P | | | | 8 |
| 17823218 | Paracetamol (acetaminophen) pharmacodynamics: interpreting the plasma concentration. | 2008 | Archives Of Disease In Childhood | Gibb, I A; Anderson, B J | | | Y | 61 |
| 17805109 | Intraoperative Sensorcaine significantly improves postoperative pain management in outpatient reduction mammaplasty. | 2007 | Plastic And Reconstructive Surgery | Culliford, Alfred T 4th; Spector, Jason A; Flores, Roberto L; Louie, Otway; Choi, Mihye; Karp, Nolan S | | | Y | 10 |
| 17785497 | Opioid treatment for chronic back pain and its association with addiction. | 2007 | Annals Of Internal Medicine | DuPont, Robert L; Graham, Noni A; Gold, Mark S | | | Y | 5 |
| 17785496 | Opioid treatment for chronic back pain and its association with addiction. | 2007 | Annals Of Internal Medicine | Noble, Meredith; Schoelles, Karen | | | Y | 5 |
| 17766503 | Routine immunization practices: use of topical anesthetics and oral analgesics. | 2007 | Pediatrics | Taddio, Anna; Manley, Jennifer; Potash, Leah; Ipp, Moshe; Sgro, Michael; Shah, Vibhuti | | | | 70 |
| 17761732 | Characterization of rodent models of HIV-gp120 and anti-retroviral-associated neuropathic pain. | 2007 | Brain : A Journal Of Neurology | Wallace, Victoria C J; Blackbeard, Julie; Segerdahl, Andrew R; Hasnie, Fauzia; Pheby, Timothy; McMahon, Stephen B; Rice, Andrew S C | | | | 114 |
| 17724284 | Motor cortex stimulation for pain control induces changes in the endogenous opioid system. | 2007 | Neurology | Maarrawi, J; Peyron, R; Mertens, P; Costes, N; Magnin, M; Sindou, M; Laurent, B; Garcia-Larrea, L | | | | 170 |
| 17721251 | Effects of butorphanol on morphine-induced itch and analgesia in primates. | 2007 | Anesthesiology | Lee, Heeseung; Naughton, Norah N; Woods, James H; Ko, Mei-Chuan | | Y | | 43 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17721249 | Continuous preperitoneal infusion of ropivacaine provides effective analgesia and accelerates recovery after colorectal surgery: a randomized, double-blind, placebo-controlled study. | 2007 | Anesthesiology | Beaussier, Marc; El'Ayoubi, Hanna; Schiffer, Eduardo; Rollin, Maxime; Parc, Yann; Mazoit, Jean-Xavier; Azizi, Louisa; Gervaz, Pascal; Rohr, Serge; Biermann, Celine; Lienhart, Andre; Eledjam, Jean-Jacques | | | | 200 |
| 17717250 | Obturator versus femoral nerve block for analgesia after total knee arthroplasty. | 2007 | Anesthesia And Analgesia | Kardash, Ken; Hickey, Don; Tessler, Michael J; Payne, Stacey; Zukor, David; Velly, Ana Miriam | | | Y | 43 |
| 17717249 | Ultrasound-guided interscalene needle placement produces successful anesthesia regardless of motor stimulation above or below 0.5 mA. | 2007 | Anesthesia And Analgesia | Sinha, Sanjay K; Abrams, Jonathan H; Weller, Robert S | | | | 50 |
| 17717245 | Improving the analgesic efficacy of intrathecal morphine with parecoxib after total abdominal hysterectomy. | 2007 | Anesthesia And Analgesia | Niruthisard, Supranee; Werawataganon, Thewarug; Bunburaphong, Pavena; Ussawanophakit, Montson; Wongsakornchaikul, Chuthayuth; Toleb, Kusonsi | | | | 17 |
| 17717244 | The evolution of primary hyperalgesia in orthopedic surgery: quantitative sensory testing and clinical evaluation before and after total knee arthroplasty. | 2007 | Anesthesia And Analgesia | Martinez, Valeria; Fletcher, Dominique; Bouhassira, Didier; Sessler, Daniel I; Chauvin, Marcel | | | | 95 |
| 17717242 | The effect of analgesic technique on postoperative patient-reported outcomes including analgesia: a systematic review. | 2007 | Anesthesia And Analgesia | Liu, Spencer S; Wu, Christopher L | | | Y | 209 |
| 17717237 | Transdermal scopolamine for prevention of intrathecal morphine-induced nausea and vomiting after cesarean delivery. | 2007 | Anesthesia And Analgesia | Harnett, Miriam J P; O'Rourke, Nollag; Walsh, Mary; Carabuena, Jean Marie; Segal, Scott | | | | 34 |
| 17717236 | Local anesthetics and mode of delivery: bupivacaine versus ropivacaine versus levobupivacaine. | 2007 | Anesthesia And Analgesia | Beilin, Yaakov; Guinn, Nicole R; Bernstein, Howard H; Zahn, Jeff; Hossain, Sabera; Bodian, Carol A | | | Y | 52 |
| 17710002 | Impairment and disability in the Astrodome after hurricane Katrina: lessons learned about the needs of the disabled after large population movements. | 2007 | American Journal Of Physical Medicine & Rehabilitation | Bloodworth, Donna Marie; Kevorkian, C George; Rumbaut, Edith; Chiou-Tan, Faye Y | | | Y | 19 |
| 17707427 | Which is better--retroperitoneoscopic or laparoscopic dismembered pyeloplasty in children? | 2007 | The Journal Of Urology | Canon, Stephen J; Jayanthi, Venkata R; Lowe, Gregory J | | | Y | 33 |
| 17707048 | Minimally invasive open renal surgery. | 2007 | The Journal Of Urology | Chacko, Jodi K; Koyle, Martin A; Mingin, Gerald C; Furness, Peter D 3rd | | | Y | 18 |
| 17697218 | A study of airway management using the ProSeal LMA laryngeal mask airway compared with the tracheal tube on postoperative analgesia requirements following gynaecological laparoscopic surgery. | 2007 | Anaesthesia | Hohlrieder, M; Brimacombe, J; Eschertzhuber, S; Ulmer, H; Keller, C | | | | 25 |
| 17689623 | Transdermal hormonal contraception: benefits and risks. | 2007 | American Journal Of Obstetrics And Gynecology | Burkman, Ronald T | | | Y | 43 |
| 17676392 | Effect of neurolytic celiac plexus block guided by computerized tomography on pancreatic cancer pain. | 2008 | Digestive Diseases And Sciences | Zhang, Chun-Lei; Zhang, Ting-Jie; Guo, Yu-Na; Yang, Li-Qiang; He, Ming-Wei; Shi, Jing-Zhe; Ni, Jia-Xiang | | | Y | 29 |
| 17666624 | ACOG Committee Opinion No. 376: Nalbuphine hydrochloride use for intrapartum analgesia. | 2007 | Obstetrics And Gynecology | | | | Y | 1 |
| 17666599 | Intrapartum and postpartum analgesia for women maintained on methadone during pregnancy. | 2007 | Obstetrics And Gynecology | Meyer, Marjorie; Wagner, Katherine; Benvenuto, Anna; Plante, Dawn; Howard, Diantha | Y | | | 48 |
| 17656294 | Tramadol administered in a combination of routes for reducing pain after removal of an impacted mandibular third molar. | 2007 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Pozos, Amaury J; Martinez, Ricardo; Aguirre, Patricia; Perez, Jose | | | Y | 19 |
| 17656293 | A double-blind randomized controlled trial of rofecoxib and multidose oxycodone/acetaminophen in dental impaction pain. | 2007 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Desjardins, Paul J; Black, Peter M; Daniels, Stephen E; Bird, Steven R; Petruschke, Richard A; Chang, David J; Smugar, Steven S; Tershakovec, Andrew M | | | Y | 10 |
| 17656271 | The analgesic efficacy and safety of intra-articular morphine and mepivicaine following temporomandibular joint arthroplasty. | 2007 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Zuniga, John R; Ibanez, Carlos; Kozacko, Mark | | | Y | 15 |
| 17646519 | The duration of spinal anesthesia with 5% lidocaine in chronic opium abusers compared with nonabusers. | 2007 | Anesthesia And Analgesia | Vosoughian, Maryam; Dabbagh, Ali; Rajaei, Samira; Maftuh, Hassan | | | | 16 |
| 17646513 | A comparison of three different concentrations of ropivacaine with fentanyl for patient-controlled epidural analgesia. | 2007 | Anesthesia And Analgesia | Iijima, Tetsuya; Ishiyama, Tadahiko; Kashimoto, Satoshi; Yamaguchi, Toshiaki; Andoh, Tomio; Hanawa, Kazumi; Tanzawa, Izumi; Kawata, Keisi; Hanawa, Takehisa; Hiejima, Yoshimitsu | | | Y | 5 |
| 17646510 | Adenosine as a non-opioid analgesic in the perioperative setting. | 2007 | Anesthesia And Analgesia | Gan, Tong J; Habib, Ashraf S | | | | 43 |
| 17646509 | The prolonged postoperative analgesic effect when dexamethasone is added to a nonsteroidal antiinflammatory drug (rofecoxib) before breast surgery. | 2007 | Anesthesia And Analgesia | Hval, Kjetil; Thagaard, Kristin S; Schlichting, Ellen; Raeder, Johan | | | | 79 |
| 17646493 | A double-blind, crossover assessment of the sedative and analgesic effects of intranasal dexmedetomidine. | 2007 | Anesthesia And Analgesia | Yuen, Vivian M; Irwin, Michael G; Hui, Theresa W; Yuen, Man K; Lee, Libby H Y | | | Y | 95 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17644821 | The anti-allergic drug, N-(3',4'-dimethoxycinnamonyl) anthranilic acid, exhibits potent anti-inflammatory and analgesic properties in arthritis. | 2007 | Rheumatology (Oxford, England) | Inglis, J J; Criado, G; Andrews, M; Feldmann, M; Williams, R O; Selley, M L | | | | 44 |
| 17640542 | Management of non-ST-Segment Elevation Myocardial Infarction. | 2007 | The Medical Clinics Of North America | Van Horn, Stephen E Jr; Maniu, Calin V | | | Y | 3 |
| 17636179 | Short-term outcome of painful bone marrow oedema of the knee following oral treatment with iloprost or tramadol: results of an exploratory phase II study of 41 patients. | 2007 | Rheumatology (Oxford, England) | Mayerhoefer, M E; Kramer, J; Breitenseher, M J; Norden, C; Vakil-Adli, A; Hofmann, S; Meizer, R; Siedentop, H; Landsiedl, F; Aigner, N | | | | 25 |
| 17632361 | An evaluation of epidural analgesia following circumferential belt lipectomy. | 2007 | Plastic And Reconstructive Surgery | Michaud, Andre-Paul; Rosenquist, Richard W; Cram, Albert E; Aly, Al S | | | Y | 9 |
| 17632138 | Subcutaneous bupivacaine infiltration and postoperative pain perception after percutaneous nephrolithotomy. | 2007 | The Journal Of Urology | Haleblian, George E; Sur, Roger L; Albala, David M; Preminger, Glenn M | | | Y | 35 |
| 17629986 | Minimally invasive operative management for lumbar spinal stenosis: overview of early and long-term outcomes. | 2007 | The Orthopedic Clinics Of North America | Asgarzadie, Farbod; Khoo, Larry T | | | Y | 60 |
| 17556986 | Therapeutic options for neuropathic pain. | 2007 | The Journal Of Trauma | King, John C | | | Y | 2 |
| 17617339 | Kindness kills: the negative impact of pain as the fifth vital sign. | 2007 | Journal Of The American College Of Surgeons | Lucas, Charles E; Vlahos, Angie L; Ledegaard, Anna M | | | | 67 |
| 17615146 | Orphanin FQ: evidence for a role in the control of the reproductive neuroendocrine system. | 2007 | Endocrinology | Foradori, Chad D; Amstalden, Marcel; Coolen, Lique M; Singh, Sushma R; McManus, Christine J; Handa, Robert J; Goodman, Robert L; Lehman, Michael N | | | | 28 |
| 17606585 | Do we need to incorporate pharmacogenetics in randomized, controlled trials of frequently used medicines? | 2007 | Pediatrics | van den Anker, John N | | | Y | 3 |
| 17605834 | Chasing the dragon in the ear. | 2007 | The Journal Of Laryngology And Otology | Nusrath, M A; Jaberoo, M; Daniel, M; Banerjee, A | | | Y | 2 |
| 17597256 | Efficacy and impact of intravenous morphine before surgical consultation in children with right lower quadrant pain suggestive of appendicitis: a randomized controlled trial. | 2007 | Annals of Emergency Medicine | Bailey, Benoit; Bergeron, Sylvie; Gravel, Jocelyn; Bussieres, Jean-Francois; Bensoussan, Arie | | | | 35 |
| 17588706 | Comparison of four pain scales in children with acute abdominal pain in a pediatric emergency department. | 2007 | Annals of Emergency Medicine | Bailey, Benoit; Bergeron, Sylvie; Gravel, Jocelyn; Daoust, Raoul | | | | 53 |
| 17585231 | Basic genetic statistics are necessary in studies of functional associations in anesthesiology. | 2007 | Anesthesiology | Lotsch, Jorn | | | Y | 15 |
| 17579097 | Current trends in the management of common painful conditions of preschool children in United States pediatric emergency departments. | 2007 | Clinical Pediatrics | Khan, Abu N G A; Sachdeva, Sunil | | | Y | 7 |
| 17579000 | Early termination penalty. | 2007 | Anesthesia And Analgesia | Wax, David | | | Y | 0 |
| 17578983 | The antipruritic and antiemetic effects of epidural droperidol: a study of three methods of administration. | 2007 | Anesthesia And Analgesia | Lee, In Ho; Lee, Il Ok | | | Y | 2 |
| 17578982 | Peripheral suppression of arthritic pain by intraarticular fadolmidine, an alpha 2-adrenoceptor agonist, in the rat. | 2007 | Anesthesia And Analgesia | Ansah, Osei B; Pertovaara, Antti | | | | Not found on Microsoft Academic |
| 17578981 | Lung function after lobectomy: a randomized, double-blinded trial comparing thoracic epidural ropivacaine/sufentanil and intravenous morphine for patient-controlled analgesia. | 2007 | Anesthesia And Analgesia | Bauer, Christian; Hentz, Jean-Gustave; Ducrocq, Xavier; Meyer, Nicolas; Oswald-Mammosser, Monique; Steib, Annick; Dupevron, Jean-Pierre | | | | 44 |
| 17578980 | Postoperative intravenous morphine consumption, pain scores, and side effects with perioperative oral controlled-release oxycodone after lumbar discectomy. | 2007 | Anesthesia And Analgesia | Blumenthal, Stephan; Min, Kan; Marquardt, Michael; Borgeat, Alain | | | Y | 55 |
| 17578978 | Evaluating the analgesic efficacy of administering celecoxib as a component of multimodal analgesia for outpatient anterior cruciate ligament reconstruction surgery. | 2007 | Anesthesia And Analgesia | Reuben, Scott S; Ekman, Evan F; Charron, Derek | | | | 38 |
| 17578977 | Pain management: a fundamental human right. | 2007 | Anesthesia And Analgesia | Brennan, Frank; Carr, Daniel B; Cousins, Michael | | | | 566 |
| 17578973 | Single-dose, extended-release epidural morphine (DepoDur) compared to conventional epidural morphine for post-cesarean pain. | 2007 | Anesthesia And Analgesia | Carvalho, Brendan; Roland, Laura M; Chu, Larry F; Campitelli, Vincent A 3rd; Riley, Edward T | | | | 50 |
| 17578959 | Morphine in postoperative patients: pharmacokinetics and pharmacodynamics of metabolites. | 2007 | Anesthesia And Analgesia | Mazoit, Jean Xavier; Butscher, Karin; Samii, Kamran | | | | 73 |
| 17578944 | Improving pain management: are we jumping from the frying pan into the fire? | 2007 | Anesthesia And Analgesia | White, Paul F; Kehlet, Henrik | | | | 54 |
| 17578942 | Legal and ethical perspectives on pain management. | 2007 | Anesthesia And Analgesia | Johnson, Sandra H | | | Y | 6 |
| 17578941 | The World Health Organization paves the way for action to free people from the shackles of pain. | 2007 | Anesthesia And Analgesia | Scholten, Willem; Nygren-Krug, Helena; Zucker, Howard A | | | Y | 26 |
| 17577495 | Pre-emptive analgesic effect of tramadol after mandibular third molar extraction: a pilot study. | 2007 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Pozos-Guillen, Amaury; Martinez-Rider, Ricardo; Aguirre-Banuelos, Patricia; Perez-Urizar, Jose | | | | 35 |
| 17574091 | Choice of opioid analgesics in postoperative care. | 2007 | Lancet (London, England) | Maxwell, Simon Rj; Bateman, D Nicholas | | | Y | 2 |
| 17568402 | Enhanced buprenorphine analgesia with the addition of ultra-low-dose naloxone in healthy subjects. | 2008 | Clinical Pharmacology And Therapeutics | La Vincente, S F; White, J M; Somogyi, A A; Bochner, F; Chapleo, C B | Y | | | 28 |
| 17567342 | Subcutaneous naloxone for the prevention of intrathecal morphine induced pruritus in elective Caesarean delivery. | 2007 | Anaesthesia | Lockington, P F; Fa'aea, P | | | Y | 19 |
| 17567341 | Extending low-dose epidural analgesia in labour for emergency Caesarean section - a comparison of levobupivacaine with or without fentanyl. | 2007 | Anaesthesia | Malhotra, S; Yentis, S M | | | Y | 23 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17566399 | Scheduled oral analgesics and the need for opiates in children following partial dorsal rhizotomy. | 2007 | Journal Of Neurosurgery | Tubbs, R Shane; Law, Charles; Davis, Drew; Shoja, Mohammadali M; Acakpo-Satchivi, Leslie; Wellons, John C 3rd; Blount, Jeffrey P; Oakes, W Jerry | | | Y | 7 |
| 17565072 | Researchers probe nerve-blocking pain treatment for wounded soldiers. | 2007 | JAMA | Hampton, Tracy | | | Y | 5 |
| 17564193 | Pain and the craniotomy. | 2007 | Journal Of Neurosurgery | Kincaid, M Sean; Lam, Arthur M | | | Y | 1 |
| 17563025 | Improving prescription in palliative sedation: compliance with dutch guidelines. | 2007 | Archives Of Internal Medicine | Hasselaar, Jeroen G J; Reuzel, Rob P B; Verhagen, Stans C A H H V M; de Graeff, Alexander; Vissers, Kris C P; Crul, Ben J P | | | | 45 |
| 17562735 | Effects of treatments for symptoms of painful diabetic neuropathy: systematic review. | 2007 | BMJ (Clinical Research Ed.) | Wong, Man-chun; Chung, Joanne W Y; Wong, Thomas K S | | | Y | 142 |
| 17556477 | Herpes zoster. | 2007 | BMJ (Clinical Research Ed.) | Wareham, David W; Breuer, Judith | | | Y | Not found on Microsoft Academic |
| 17545440 | Preventing the development of chronic pain after orthopaedic surgery with preventive multimodal analgesic techniques. | 2007 | The Journal Of Bone And Joint Surgery. American Volume | Reuben, Scott S; Buvanendran, Asokumar | | | Y | 101 |
| 17543252 | Peripheral opioid antagonists: a therapeutic advance for optimizing opioid gastrointestinal tolerability. | 2007 | The Journal Of Family Practice | Fakata, Keri L; Cole, B Eliot | | | | 6 |
| 17541066 | Buprenorphine for postoperative pain following general surgery in a buprenorphine-maintained patient. | 2007 | The American Journal Of Psychiatry | Book, Sarah W; Myrick, Hugh; Malcolm, Robert; Strain, Eric C | | | Y | 20 |
| 17538085 | Surgical versus nonsurgical treatment for lumbar degenerative spondylolisthesis. | 2007 | The New England Journal Of Medicine | Weinstein, James N; Lurie, Jon D; Tosteson, Tor D; Hanscom, Brett; Tosteson, Anna N A; Blood, Emily A; Birkmeyer, Nancy J O; Hilibrand, Alan S; Herkowitz, Harry; Cammisa, Frank P; Albert, Todd J; Emery, Sanford E; Lenke, Lawrence G; Abdu, William A; Longley, Michael; Errico, Thomas J; Hu, Serena S | | Y | | 481 |
| 17530644 | Amelioration of pain and histopathologic joint abnormalities in the Col1-IL-1beta(XAT) mouse model of arthritis by intraarticular induction of mu-opioid receptor into the temporomandibular joint. | 2007 | Arthritis And Rheumatism | Kyrkanides, Stephanos; Fiorentino, Paolo M; Miller, Jen-nie H; Gan, Yanjun; Lai, Yu-Ching; Shaftel, Solomon S; Puzas, J Edward; Piancino, Maria G; O'Banion, M Kerry; Tallents, Ross H | | | | Not found on Microsoft Academic |
| 17525602 | Naloxone-insensitive epidural placebo analgesia in a chronic pain patient. | 2007 | Anesthesiology | Kupers, Ron; Maeyaert, Jan; Boly, Melanie; Faymonville, Marie-Elisabeth; Laureys, Steven | | | | 14 |
| 17525598 | Postoperative analgesic effects of continuous wound infiltration with diclofenac after elective cesarean delivery. | 2007 | Anesthesiology | Lavand'homme, Patricia M; Roelants, Fabienne; Waterloos, Hilde; De Kock, Marc F | | | Y | 107 |
| 17519730 | Sedation analgesia during office-based plastic surgery procedures: comparison of two opioid regimens. | 2007 | Plastic And Reconstructive Surgery | Cinnella, Gilda; Meola, Salvatore; Portincasa, Aurelio; Parisi, Domenico; Morgese, Francesco; Pavone, Giovanna; Dambrosio, Michele | | | | 13 |
| 17517247 | The effect of CYP2D6 polymorphisms on the response to pain treatment for pediatric sickle cell pain crisis. | 2007 | The Journal Of Pediatrics | Brousseau, David C; McCarver, D Gail; Drendel, Amy L; Divakaran, Karthika; Panepinto, Julie A | | Y | | 40 |
| 17515482 | Misinterpretation of the fifth vital sign. | 2007 | Archives Of Surgery (Chicago, Ill. : 1960) | Kozol, Robert A; Voytovich, Anthony | | | Y | 11 |
| 17514701 | Meta-analysis of epidural analgesia versus parenteral opioid analgesia after colorectal surgery. | 2007 | The British Journal Of Surgery | Marret, E; Remy, C; Bonnet, F | | | | 219 |
| 17513684 | Use of remifentanil for labor analgesia: the good and the bad. | 2007 | Anesthesia And Analgesia | Waring, Joel; Mahboobi, Sohail K; Tyagaraj, Kalpana; Eddi, David | | | Y | 18 |
| 17513657 | Ten consecutive cases of complex regional pain syndrome of less than 12 months duration in active duty United States military personnel treated with spinal cord stimulation. | 2007 | Anesthesia And Analgesia | Verdolin, Michael H; Stedje-Larsen, Eric T; Hickey, Anita H | | | Y | 15 |
| 17513656 | Do surgical patients benefit from perioperative gabapentin/pregabalin? A systematic review of efficacy and safety. | 2007 | Anesthesia And Analgesia | Tiippana, Elina M; Hamunen, Katri; Kontinen, Vesa K; Kalso, Eija | | | | 338 |
| 17513655 | Multimodal analgesia to prevent propofol-induced pain: pretreatment with remifentanil and lidocaine versus remifentanil or lidocaine alone. | 2007 | Anesthesia And Analgesia | Aouad, Marie T; Siddik-Sayyid, Sahar M; Al-Alami, Achir A; Baraka, Anis S | | | | 23 |
| 17513652 | The influence of timing of administration on the analgesic efficacy of parecoxib in orthopedic surgery. | 2007 | Anesthesia And Analgesia | Martinez, Valeria; Belbachir, Anissa; Jaber, Aithem; Cherif, Kamel; Jamal, Adel; Ozier, Yves; Sessler, Daniel I; Chauvin, Marcel; Fletcher, Dominique | | | | 27 |
| 17513650 | An assessment of the antinociceptive efficacy of intrathecal and epidural contulakin-G in rats and dogs. | 2007 | Anesthesia And Analgesia | Allen, Jeffrey W; Hofer, Katrin; McCumber, Damon; Wagstaff, John D; Layer, Richard T; McCabe, R Tyler; Yaksh, Tony L | | | | 34 |
| 17513633 | Morphine metabolism after major liver surgery. | 2007 | Anesthesia And Analgesia | Rudin, Asa; Lundberg, Johan F; Hammarlund-Udenaes, Margareta; Flisberg, Per; Werner, Mads U | | | | 19 |
| 17513631 | Modulation of remifentanil-induced postinfusion hyperalgesia by propofol. | 2007 | Anesthesia And Analgesia | Singler, Boris; Troster, Andreas; Manering, Neil; Schuttler, Jurgen; Koppert, Wolfgang | | | Y | 74 |
| 17513629 | An evaluation of a single dose of magnesium to supplement analgesia after ambulatory surgery: randomized controlled trial. | 2007 | Anesthesia And Analgesia | Tramer, Martin R; Glynn, Chris J | | | Y | 35 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|------------------------------------|----------------------------------------|-------------------|------------------------|
| 17513626 | A comparison of single-dose caudal clonidine, morphine, or hydromorphone combined with ropivacaine in pediatric patients undergoing ureteral reimplantation. | 2007 | Anesthesia And Analgesia | Vetter, Thomas R; Carvallo, Daniel; Johnson, Jodie L; Mazurek, Michael S; Presson, Robert G Jr | | | Y | 33 |
| 17509348 | Initial experience with laparoscopic ipsilateral ureteroureterostomy in infants and children for duplication anomalies of the urinary tract. | 2007 | The Journal Of Urology | Gonzalez, Ricardo; Piaggio, Lisandro | | | Y | 36 |
| 17508526 | Tramadol relieves neuropathic pain. | 2007 | American Family Physician | Ebell, Mark | | Y | | 1 |
| 17506736 | Bilateral intra-oral, infra-orbital nerve block for postoperative analgesia following cleft lip repair in paediatric patients: comparison of bupivacaine vs bupivacaine-pethidine combination. | 2007 | Anaesthesia | Jonnavithula, N; Durga, P; Kulkarni, D K; Ramachandran, G | | | Y | 18 |
| 17506732 | Comparison of the analgesic efficacy and respiratory effects of morphine, tramadol and codeine after craniotomy. | 2007 | Anaesthesia | Sudheer, P S; Logan, S W; Terblanche, C; Ateleanu, B; Hall, J E | | | Y | 47 |
| 17505495 | The DEA's Balancing Act to Ensure Public Health and Safety. | 2007 | Clinical Pharmacology And Therapeutics | Rannazzisi, J T | | | Y | 1 |
| 17488953 | Scientists probe ways to curb opioid abuse without hindering pain treatment. | 2007 | JAMA | Kuehn, Bridget M | | | Y | 7 |
| 17481536 | Operative management of chronic pancreatitis: longterm results in 372 patients. | 2007 | Journal Of The American College Of Surgeons | Schnelldorfer, Thomas; Lewin, David N; Adams, David B | | | Y | 65 |
| 17476596 | Remifentanil compared with midazolam and pethidine sedation during colonoscopy: a prospective, randomized study. | 2008 | Digestive Diseases And Sciences | Manolaraki, Maria M; Theodoropoulou, Angeliki; Stroumpos, Charalampos; Vardas, Emmanouil; Oustamanolakis, Pantelis; Gritzali, Aliki; Chlouverakis, Gregorios; Paspatis, Gregorios A | | | Y | 21 |
| 17466725 | The role of the Back Rx exercise program in diskogenic low back pain: a prospective randomized trial. | 2007 | Archives Of Physical Medicine And Rehabilitation | Vad, Vijay B; Bhat, Atul L; Tarabichi, Yasir | | | Y | 14 |
| 17466654 | Changes in barometric pressure and ambient temperature influence osteoarthritis pain. | 2007 | The American Journal Of Medicine | McAlindon, Tim; Formica, Margaret; Schmid, Christopher H; Fletcher, Jeremiah | | | | 58 |
| 17457137 | Patient-requested neuraxial analgesia for labor: impact on rates of cesarean and instrumental vaginal delivery. | 2007 | Anesthesiology | Marucci, Massimo; Cinnella, Gilda; Perchiazzi, Gaetano; Brienza, Nicola; Fiore, Tommaso | | | Y | 50 |
| 17457131 | A prospective, randomized comparison between ultrasound and nerve stimulation guidance for multiple injection axillary brachial plexus block. | 2007 | Anesthesiology | Casati, Andrea; Danelli, Giorgio; Baciarello, Marco; Corradi, Maurizio; Leone, Stefania; Di Cianni, Simone; Fanelli, Guido | | | Y | 233 |
| 17456679 | Epidural clonidine for postoperative pain after total knee arthroplasty: a dose-response study. | 2007 | Anesthesia And Analgesia | Huang, Yuan-Shiou; Lin, Liu-Chi; Huh, Billy K; Sheen, Michael J; Yeh, Chun-Chang; Wong, Chih-Shung; Wu, Ching-Tang | | | | 21 |
| 17456651 | Postoperative ketorolac tromethamine use in infants aged 6-18 months: the effect on morphine usage, safety assessment, and stereo-specific pharmacokinetics. | 2007 | Anesthesia And Analgesia | Lynn, Anne M; Bradford, Heidi; Kantor, Eric D; Seng, Kok-Yong; Salinger, David H; Chen, James; Ellenbogen, Richard G; Vicini, Paolo; Anderson, Gail D | | | | 31 |
| 17452666 | Fundamental problem with opioid trials for chronic pain. | 2007 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Mehta, Tushar | | | Y | 1 |
| 17452275 | Intranasal fentanyl for acute pain: techniques to enhance efficacy. | 2007 | Annals Of Emergency Medicine | Wolfe, Tim | | | Y | 4 |
| 17448802 | Morphine kills the pain, not the patient. | 2007 | Lancet (London, England) | Sykes, Nigel P | | | Y | 19 |
| 17448054 | The optimal dose of remifentanil for intubation during sevoflurane induction without neuromuscular blockade in children. | 2007 | Anaesthesia | Min, S K; Kwak, Y L; Park, S Y; Kim, J S; Kim, J Y | Y | | | 35 |
| 17446578 | Regulation of opioid prescribing. | 2007 | BMJ (Clinical Research Ed.) | Ballantyne, Jane C | | | Y | 9 |
| 17445949 | Oligoanalgesia in the emergency department: short-term beneficial effects of an education program on acute pain. | 2007 | Annals Of Emergency Medicine | Decosterd, Isabelle; Hugli, Olivier; Tamches, Emmanuel; Blanc, Catherine; Mouhsine, Elyazid; Givel, Jean-Claude; Yersin, Bertrand; Buclin, Thierry | | | | 77 |
| 17440146 | A 60-year-old woman considering acupuncture for knee pain. | 2007 | JAMA | Berman, Brian | | | | 15 |
| 17436082 | Prokinetic effects of a new ghrelin receptor agonist TZP-101 in a rat model of postoperative ileus. | 2007 | Digestive Diseases And Sciences | Venkova, Kalina; Fraser, Graeme; Hoveyda, Hamid R; Greenwood-Van Meerveld, Beverley | | | | 57 |
| 17427612 | Are opioids effective in the treatment of neuropathic pain? | 2007 | American Family Physician | Guirguis-Blake, Janelle; Kelly, Christina | | | Y | 7 |
| 17413923 | Practice guidelines for obstetric anesthesia: an updated report by the American Society of Anesthesiologists Task Force on Obstetric Anesthesia. | 2007 | Anesthesiology | | | | | 333 |
| 17413915 | Fascia iliaca compartment blockade for acute pain control in hip fracture patients: a randomized, placebo-controlled trial. | 2007 | Anesthesiology | Foss, Nicolai B; Kristensen, Billy B; Bundgaard, Morten; Bak, Mikkel; Heiring, Christian; Virkelyst, Christina; Hougaard, Sine; Kehlet, Henrik | | | | 135 |
| 17413908 | Identification of sensory blockade by somatosensory and pain-induced evoked potentials. | 2007 | Anesthesiology | Schmidt, Gunter N; Scharein, Eckehard; Siegel, Markus; Muller, Jakob; Debener, Stefan; Nitzschke, Rainer; Engel, Andreas; Bischoff, Petra | | | | 21 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17413906 | Current practices in sedation and analgesia for mechanically ventilated critically ill patients: a prospective multicenter patient-based study. | 2007 | Anesthesiology | Payen, Jean-Francois; Chanques, Gerald; Mantz, Jean; Hercule, Christiane; Auriant, Igor; Leguillou, Jean-Luc; Binhas, Michele; Genty, Celine; Rolland, Carole; Bosson, Jean-Luc | | | | 364 |
| 17410701 | Prospective evaluation of pain and analgesic use following major elective intracranial surgery. | 2007 | Journal Of Neurosurgery | Gottschalk, Allan; Berkow, Lauren C; Stevens, Robert D; Mirski, Marek; Thompson, Richard E; White, Elizabeth D; Weingart, Jon D; Long, Donlin M; Yaster, Myron | | | | 80 |
| 17403400 | Effect of laxatives on gastrointestinal functional recovery in fast-track hysterectomy: a double-blind, placebo-controlled randomized study. | 2007 | American Journal Of Obstetrics And Gynecology | Hansen, Charlotte T; Sorensen, Mette; Moller, Charlotte; Ottesen, Bent; Kehlet, Henrik | | | | 45 |
| 17394063 | An instrument to predict endoscopy tolerance: a prospective randomized study. | 2007 | Digestive Diseases And Sciences | Pena, Luis R; Mardini, Houssam; Nickl, Nicholas | | | | 1 |
| 17382220 | Postoperative ileus-related morbidity profile in patients treated with alvimopan after bowel resection. | 2007 | Journal Of The American College Of Surgeons | Wolff, Bruce G; Weese, James L; Ludwig, Kirk A; Delaney, Conor P; Stamos, Michael J; Michelassi, Fabrizio; Du, Wei; Techner, Lee | | | | 56 |
| 17377917 | Longitudinal evaluation of the oral mucositis weekly questionnaire-head and neck cancer, a patient-reported outcomes questionnaire. | 2007 | Cancer | Epstein, Joel B; Beaumont, Jennifer L; Gwede, Clement K; Murphy, Barbara; Garden, Adam S; Meredith, Ruby; Le, Quynh-Thu; Brizel, David; Isitt, John; Cella, David | | | Y | 66 |
| 17377120 | The effect of intravenous administration of dexamethasone on postoperative pain, nausea, and vomiting after intrathecal injection of meperidine. | 2007 | Anesthesia And Analgesia | Movafegh, Ali; Soroush, Ahmad Reza; Navi, Ali; Sadeghi, Mustafa; Esfehani, Fatimah; Akbarian-Tefaghi, Niloufar | | | Y | 15 |
| 17377114 | Spinal anesthesia with lidocaine or preservative-free 2-chlorprocaine for outpatient knee arthroscopy: a prospective, randomized, double-blind comparison. | 2007 | Anesthesia And Analgesia | Casati, Andrea; Fanelli, Guido; Danelli, Giorgio; Berti, Marco; Ghisi, Daniela; Brivio, Matteo; Putzu, Marta; Barbagallo, Alessia | | | | 59 |
| 17377112 | Increased tumor necrosis factor-alpha and prostaglandin E2 concentrations in the cerebrospinal fluid of rats with inflammatory hyperalgesia: the effects of analgesic drugs. | 2007 | Anesthesia And Analgesia | Bianchi, Mauro; Martucci, Cataldo; Ferrario, Paolo; Franchi, Silvia; Sacerdote, Paola | | | Y | 49 |
| 17377109 | The local antinociceptive actions of nonsteroidal antiinflammatory drugs in the mouse radiant heat tail-flick test. | 2007 | Anesthesia And Analgesia | Dogrul, Ahmet; Gulmez, S Ezgi; Deveci, M Salih; Gul, Husamettin; Ossipov, Michael H; Porreca, Frank; Tulunay, F Cankat | | | Y | 21 |
| 17377106 | The addition of a small-dose ketamine infusion to tramadol for postoperative analgesia: a double-blinded, placebo-controlled, randomized trial after abdominal surgery. | 2007 | Anesthesia And Analgesia | Webb, Ashley R; Skinner, Bradley S; Leong, Samuel; Kolawole, Helen; Crofts, Tyron; Taverner, Murray; Burn, Sara J | | | Y | 31 |
| 17361124 | Concentrations of tramadol and O-desmethyltramadol enantiomers in different CYP2D6 genotypes. | 2007 | Clinical Pharmacology And Therapeutics | Stamer, U M; Musshoff, F; Kobilay, M; Madea, B; Hoeft, A; Stuber, F | | | | 162 |
| 17350437 | Clinical update: postoperative analgesia. | 2007 | Lancet (London, England) | Myles, Paul S; Power, Ian | | | | 55 |
| 17339873 | Pharmacogenetics of opioids. | 2007 | Clinical Pharmacology And Therapeutics | Somogyi, Andrew A; Barratt, Daniel T; Coller, Janet K | | | | 250 |
| 17339870 | Safety and pharmacokinetics of paracetamol following intravenous administration of 5 g during the first 24 h with a 2-g starting dose. | 2007 | Clinical Pharmacology And Therapeutics | Gregoire, N; Hovsepian, L; Gualano, V; Evene, E; Dufour, G; Gendron, A | | | | 49 |
| 17332198 | A randomized, controlled trial of acetaminophen, ibuprofen, and codeine for acute pain relief in children with musculoskeletal trauma. | 2007 | Pediatrics | Clark, Eric; Plint, Amy C; Correll, Rhonda; Gaboury, Isabelle; Passi, Brett | | | | 123 |
| 17330696 | Oxycodone accumulation in a hemodialysis patient. | 2007 | Southern Medical Journal | Foral, Pamela A; Ineck, Joseph R; Nystrom, Kelly K | Y | | | 20 |
| 17329989 | Prosecution of physicians for prescribing opioids to patients. | 2007 | Clinical Pharmacology And Therapeutics | Reidenberg, M M; Willis, O | | | | 34 |
| 17325516 | Characterization of the antinociceptive and pronociceptive effects of methadone in rats. | 2007 | Anesthesiology | Holtman, Joseph R Jr; Wala, Elzbieta P | | | | 27 |
| 17325515 | Gabapentin activates spinal noradrenergic activity in rats and humans and reduces hypersensitivity after surgery. | 2007 | Anesthesiology | Hayashida, Ken-Ichiro; DeGoes, Sophia; Curry, Regina; Eisenach, James C | | Y | | 116 |
| 17325514 | Imaging human cerebral pain modulation by dose-dependent opioid analgesia: a positron emission tomography activation study using remifentanil. | 2007 | Anesthesiology | Wagner, Klaus J; Sprenger, Till; Kochs, Eberhard F; Tolle, Thomas R; Valet, Michael; Willoch, Frode | | | | 63 |
| 17325501 | Postoperative impairment of cognitive function in rats: a possible role for cytokine-mediated inflammation in the hippocampus. | 2007 | Anesthesiology | Wan, Yanjie; Xu, Jing; Ma, Daqing; Zeng, Yinming; Cibelli, Mario; Maze, Mervyn | | | Y | 255 |
| 17324772 | A double-blinded, prospective randomized controlled trial of intraperitoneal bupivacaine in laparoscopic Roux-en-Y gastric bypass. | 2007 | Journal Of The American College Of Surgeons | Symons, Jamie L; Kemmeter, Paul R; Davis, Alan T; Foote, James A; Baker, Randal S; Bettendorf, Matthew J; Paulson, Jayne E | | | | 21 |
| 17321841 | Industrial medicine and acute musculoskeletal rehabilitation. 2. Medications for the treatment of acute musculoskeletal pain. | 2007 | Archives Of Physical Medicine And Rehabilitation | Sullivan, William J; Panagos, Andre; Foye, Patrick M; Sable, Aaron W; Irwin, Robert W; Zuhosky, Joseph P | | | Y | 7 |
| 17321835 | The complications of scar formation associated with intrathecal pump placement. | 2007 | Archives Of Physical Medicine And Rehabilitation | Protopapas, Marina G; Bundock, Elizabeth; Westmoreland, Susan; Nero, Christopher; Graham, W Andrew; Nesathurai, Shanker | | | Y | 7 |
| 17321286 | Interventional approaches to pain management. | 2007 | The Medical Clinics Of North America | Markman, John D; Philip, Annie | | | Y | 24 |
| 17321285 | Intrathecal analgesia. | 2007 | The Medical Clinics Of North America | Cohen, Steven P; Dragovich, Anthony | | | | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17321282 | Documentation and potential tools in long-term opioid therapy for pain. | 2007 | The Medical Clinics Of North America | Smith, Howard S; Kirsh, Kenneth L | Y | | | 13 |
| 17321281 | Opioid tolerance and hyperalgesia. | 2007 | The Medical Clinics Of North America | Chang, Grace; Chen, Lucy; Mao, Jianren | | | Y | 152 |
| 17321280 | Opioids for persistent noncancer pain. | 2007 | The Medical Clinics Of North America | McCleane, Gary; Smith, Howard S | | | Y | 18 |
| 17320530 | Stapled hemorrhoidopexy height as outcome indicator. | 2007 | American Journal Of Surgery | Williams, R; Kondylis, L; Geisler, D; Kondylis, P | | | Y | 17 |
| 17312513 | Efficacy of a local anesthetic pain pump in abdominoplasty. | 2007 | Plastic And Reconstructive Surgery | Bray, David A Jr; Nguyen, John; Craig, Jason; Cohen, Benjamin E; Collins, Donald R Jr | | | Y | 24 |
| 17312235 | Bilateral ilioinguinal nerve block decreases morphine consumption in female patients undergoing nonlaparoscopic gynecologic surgery. | 2007 | Anesthesia And Analgesia | Oriola, Fabienne; Toque, Yannick; Mary, Anne; Gagneur, Odile; Beloucif, Sadek; Dupont, Herve | | | | 25 |
| 17312229 | Prophylactic [corrected] granisetron does not prevent postdelivery nausea and vomiting during elective cesarean delivery under spinal anesthesia. | 2007 | Anesthesia And Analgesia | Balki, Mrinalini; Kasodekar, Shilpa; Dhumne, Sudhir; Carvalho, Jose C A | | | Y | Not found on Microsoft Academic |
| 17312228 | A comparison of a basal infusion with automated mandatory boluses in parturient-controlled epidural analgesia during labor. | 2007 | Anesthesia And Analgesia | Sia, Alex T; Lim, Yvonne; Ocampo, Cecilia | | | Y | 64 |
| 17312207 | Intrathecal anesthesia for elderly patients undergoing short transurethral procedures: a dose-finding study. | 2007 | Anesthesia And Analgesia | Zohar, Edna; Noga, Yossi; Rislick, Uri; Leibovitch, Ilan; Fredman, Brian | | | Y | 13 |
| 17284695 | Opiates and acute abdominal pain. | 2007 | JAMA | Radzik, Daniele; Bua, Jenny; Marchetti, Federico | | | Y | 2 |
| 17276548 | Comparison of oral prednisolone/paracetamol and oral indomethacin/paracetamol combination therapy in the treatment of acute goutlike arthritis: a double-blind, randomized, controlled trial. | 2007 | Annals Of Emergency Medicine | Man, Chi Yin; Cheung, Ian T F; Cameron, Peter A; Rainer, Timothy H | | | Y | 116 |
| 17270526 | Postherpetic neuralgia involving the right C5 dermatome treated with a cervical transforaminal epidural steroid injection: a case report. | 2007 | Archives Of Physical Medicine And Rehabilitation | Shakir, Ali; Kimbrough, Dale A; Mehta, Bina | | | Y | 14 |
| 17270115 | Use of opioids. | 2007 | The Journal Of Family Practice | Stanos, Steven | Y | | | 5 |
| 17270113 | Adjuvant analgesics for the treatment of neuropathic pain: evaluating efficacy and safety profiles. | 2007 | The Journal Of Family Practice | Forde, Grace | | | | 17 |
| 17265512 | Transdermal fentanyl in patients with osteoarthritis: comment on the article by Langford et al. | 2007 | Arthritis And Rheumatism | Bannwarth, Bernard | | | Y | 0 |
| 17264726 | Opioid self-administration in the nerve-injured rat: relevance of antiallodynic effects to drug consumption and effects of intrathecal analgesics. | 2007 | Anesthesiology | Martin, Thomas J; Kim, Susy A; Buechler, Nancy L; Porreca, Frank; Eisenach, James C | | Y | | 70 |
| 17264712 | Opioid self-administration: a better way to evaluate analgesics in animal models? | 2007 | Anesthesiology | Clark, J David | Y | | | 0 |
| 17255610 | Is killing the pain worth the risk? | 2007 | BMJ (Clinical Research Ed.) | Coombes, Rebecca | | | Y | 4 |
| 17251777 | PAIN Control: IV opioid range orders for acute pain management. | 2007 | The American Journal Of Nursing | Pasero, Chris; Manworren, Renee C B; McCaffery, Margo | | | Y | 20 |
| 17242088 | Low and moderate remifentanil infusion rates do not alter target-controlled infusion propofol concentrations necessary to maintain anesthesia as assessed by bispectral index monitoring. | 2007 | Anesthesia And Analgesia | Wang, Lars P; McLoughlin, Peter; Paech, Michael J; Kurowski, Irina; Brandon, Emma L | | | Y | 25 |
| 17242082 | Static magnetic therapy does not decrease pain or opioid requirements: a randomized double-blind trial. | 2007 | Anesthesia And Analgesia | Cepeda, M Soledad; Carr, Daniel B; Sarquis, Tony; Miranda, Nelcy; Garcia, Ricardo J; Zarate, Camilo | | | | 26 |
| 17242079 | Low-dose intrathecal morphine for postoperative analgesia in children. | 2007 | Anesthesia And Analgesia | Ganesh, Arjunan; Kim, Andrew; Casale, Pasquale; Cucchiaro, Giovanni | | | Y | 31 |
| 17240224 | Clinical efficacy and differential inhibition of menstrual fluid prostaglandin F2alpha in a randomized, double-blind, crossover treatment with placebo, acetaminophen, and ibuprofen in primary dysmenorrhea. | 2007 | American Journal Of Obstetrics And Gynecology | Dawood, M Yusoff; Khan-Dawood, Firyal S | | | | Not found on Microsoft Academic |
| 17227967 | Opioid prescriptions soar: increase in legitimate use as well as abuse. | 2007 | JAMA | Kuehn, Bridget M | | | Y | Not found on Microsoft Academic |
| 17227935 | Systematic review: opioid treatment for chronic back pain: prevalence, efficacy, and association with addiction. | 2007 | Annals Of Internal Medicine | Martell, Bridget A; O'Connor, Patrick G; Kerns, Robert D; Becker, William C; Morales, Knashawn H; Kosten, Thomas R; Fiellin, David A | | Y | | 547 |
| 17224599 | Auricular acupuncture for pain relief after ambulatory knee surgery: a randomized trial. | 2007 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Usichenko, Taras I; Kuchling, Sven; Witstruck, Torsten; Pavlovic, Dragan; Zach, Maria; Hofer, Andre; Merk, Harry; Lehmann, Christian; Wendt, Michael | | | | 60 |
| 17210208 | A randomized controlled trial comparing a fascia iliaca compartment nerve block to a traditional systemic analgesic for femur fractures in a pediatric emergency department. | 2007 | Annals Of Emergency Medicine | Wathen, Joe E; Gao, Dexiang; Merritt, Glenn; Georgopoulos, Gaia; Battan, F Keith | | | | 63 |
| 17210206 | A prospective evaluation of shortened course oral N-acetylcysteine for the treatment of acute acetaminophen poisoning. | 2007 | Annals Of Emergency Medicine | Betten, David P; Cantrell, F Lee; Thomas, Stephen C; Williams, Saralyn R; Clark, Richard F | | | Y | 44 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17197857 | Determination of the full dose-response relation of intrathecal bupivacaine, levobupivacaine, and ropivacaine, combined with sufentanil, for labor analgesia. | 2007 | Anesthesiology | Van de Velde, Marc; Dreelinck, Rebekka; Dubois, Jasperina; Kumar, Ariane; Deprest, Jan; Lewi, Liesbeth; Vandermeersch, Eugene | | | | 55 |
| 17197840 | Intravenous lidocaine infusion facilitates acute rehabilitation after laparoscopic colectomy. | 2007 | Anesthesiology | Kaba, Abdourahamane; Laurent, Stanislas R; Detroz, Bernard J; Sessler, Daniel I; Durieux, Marcel E; Lamy, Maurice L; Joris, Jean L | | | | 260 |
| 17197583 | Laparoscopic occlusion compared with embolization of uterine vessels: a randomized controlled trial. | 2007 | Obstetrics And Gynecology | Hald, Kirsten; Klow, Nils-Einar; Qvigstad, Erik; Istre, Olav | | | Y | 49 |
| 17195420 | Opioids for chronic nonterminal pain. | 2006 | Southern Medical Journal | Ballantyne, Jane C | | | Y | 49 |
| 17190897 | End-of-life care for homeless patients: "she says she is there to help me in any situation". | 2006 | JAMA | Kushel, Margot B; Miaskowski, Christine | | | | 33 |
| 17186000 | The partial 5-hydroxytryptamine1A receptor agonist buspirone does not antagonize morphine-induced respiratory depression in humans. | 2007 | Clinical Pharmacology And Therapeutics | Oertel, B G; Schneider, A; Rohrbacher, M; Schmidt, H; Tegeder, I; Geisslinger, G; Lotsch, J | | | | 29 |
| 17179898 | Oral oxymorphone (Opana). | 2007 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 17179306 | Painful pemphigus vulgaris. | 2007 | Anesthesia And Analgesia | Rashid, Rashid M; Ibrahim, Shariq; Patel, Vikram | | | Y | 2 |
| 17179269 | The analgesic efficacy of transversus abdominis plane block after abdominal surgery: a prospective randomized controlled trial. | 2007 | Anesthesia And Analgesia | McDonnell, John G; O'Donnell, Brian; Curley, Gerard; Heffernan, Anne; Power, Camillus; Laffey, John G | | | | 452 |
| 17179251 | Premedication with gabapentin: the effect on tourniquet pain and quality of intravenous regional anesthesia. | 2007 | Anesthesia And Analgesia | Turan, Alparslan; White, Paul F; Karamanlioglu, Beyhan; Pamukcu, Zafer | | | | 31 |
| 17168339 | Opioids for management of breakthrough pain in cancer patients. | 2006 | American Family Physician | Potter, Michael B | | | Y | 4 |
| 17167764 | Safety and efficacy of repeat administration of samarium Sm-153 lexidronam to patients with metastatic bone pain. | 2007 | Cancer | Sartor, Oliver; Reid, Robert H; Bushnell, David L; Quick, Donald P; Ell, Peter J | | | | 86 |
| 17164107 | Adjuvant analgesics. | 2007 | The Medical Clinics Of North America | Knotkova, Helena; Pappagallo, Marco | | | Y | Not found on Microsoft Academic |
| 17164106 | Nonopioid analgesics. | 2007 | The Medical Clinics Of North America | Munir, Muhammad A; Enany, Nasr; Zhang, Jun-Ming | | Y | | Not found on Microsoft Academic |
| 17164100 | Pathophysiology of pain. | 2007 | The Medical Clinics Of North America | Vanderah, Todd W | | Y | | 49 |
| 17151178 | Comments on "prescription drug dependence and evolving beliefs about chronic pain management". | 2006 | The American Journal Of Psychiatry | Fishbain, David A; Gallagher, Rollin M | | | Y | 3 |
| 17142830 | Nerve growth factor governs the enhanced ability of opioids to suppress inflammatory pain. | 2007 | Brain : A Journal Of Neurology | Mousa, Shaaban A; Cheppudira, Bopaiah P; Shaqura, Mohammed; Fischer, Oliver; Hofmann, Julia; Hellweg, Rainer; Schafer, Michael | | | | 84 |
| 17142533 | Adolescents' motivations to abuse prescription medications. | 2006 | Pediatrics | Boyd, Carol J; McCabe, Sean Esteban; Cranford, James A; Young, Amy | | Y | | 192 |
| 17142410 | Continuous infusion of local anesthetic at iliac crest bone-graft sites for postoperative pain relief. A randomized, double-blind study. | 2006 | The Journal Of Bone And Joint Surgery. American Volume | Morgan, Steven J; Jeray, Kyle J; Saliman, Laurel H; Miller, Howard J; Williams, Allison E; Tanner, Stephanie L; Smith, Wade R; Broderick, J Scott | | | Y | 40 |
| 17141648 | Monoparesis with complex regional pain syndrome-like symptoms due to brachial plexopathy caused by the varicella zoster virus: a case report. | 2006 | Archives Of Physical Medicine And Rehabilitation | Eyigor, Sibel; Durmaz, Berrin; Karapolat, Hale | | | Y | 14 |
| 17122299 | Respiratory depression caused by remifentanil infusion for postoperative pain control. | 2006 | Anesthesia And Analgesia | Koo, Bon N; Choi, Seung H; Chun, Duk H; Kil, Hae K; Kim, Ki J; Min, Kyeong T; Lee, Sung J | | | Y | 9 |
| 17122240 | Continuous femoral nerve analgesia after unilateral total knee arthroplasty: stimulating versus nonstimulating catheters. | 2006 | Anesthesia And Analgesia | Hayek, Salim M; Ritchey, R Michael; Sessler, Daniel; Helfand, Robert; Samuel, Samuel; Xu, Meng; Beven, Michael; Bourdakos, Demetrios; Barsoum, Wael; Brooks, Peter | Y | | | 33 |
| 17122235 | The effect of a lidocaine test dose on analgesia and mobility after an epidural combination of neostigmine and sufentanil in early labor. | 2006 | Anesthesia And Analgesia | Roelants, Fabienne; Mercier-Fuzier, Valerie; Lavand'homme, Patricia M | | | | 7 |
| 17119141 | Surgical vs nonoperative treatment for lumbar disk herniation: the Spine Patient Outcomes Research Trial (SPORT) observational cohort. | 2006 | JAMA | Weinstein, James N; Lurie, Jon D; Tosteson, Tor D; Skinner, Jonathan S; Hanscom, Brett; Tosteson, Anna N A; Herkowitz, Harry; Fischgrund, Jeffrey; Cammisa, Frank P; Albert, Todd; Devo, Richard A | | | | 459 |
| 17119140 | Surgical vs nonoperative treatment for lumbar disk herniation: the Spine Patient Outcomes Research Trial (SPORT): a randomized trial. | 2006 | JAMA | Weinstein, James N; Tosteson, Tor D; Lurie, Jon D; Tosteson, Anna N A; Hanscom, Brett; Skinner, Jonathan S; Abdu, William A; Hilibrand, Alan S; Boden, Scott D; Deyo, Richard A | | | | 663 |
| 17113683 | Tramadol/acetaminophen or hydrocodone/acetaminophen for the treatment of ankle sprain: a randomized, placebo-controlled trial. | 2007 | Annals Of Emergency Medicine | Hewitt, David J; Todd, Knox H; Xiang, Jim; Jordan, Donna M; Rosenthal, Norman R | | | | 19 |
| 17090244 | Accidental intracerebroventricular injection of anaesthetic drugs during induction of general anaesthesia. | 2006 | Anaesthesia | Tiefenthaler, W; Tschupik, K; Hohlrieder, M; Eisner, W; Benzer, A | | | Y | 4 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17087429 | Management of common opioid-induced adverse effects. | 2006 | American Family Physician | Swegle, John M; Logemann, Craig | | | Y | 165 |
| 17080248 | Low-dose naltrexone for the treatment of irritable bowel syndrome: a pilot study. | 2006 | Digestive Diseases And Sciences | Kariv, Revital; Tiomny, Elisa; Grenshpon, Roman; Dekel, Roy; Waisman, Galit; Ringel, Yehuda; Halpern, Zamir | | | | 15 |
| 17079628 | Implementation and case-study results of potentially better practices to improve pain management of neonates. | 2006 | Pediatrics | Dunbar, Alston E 3rd; Sharek, Paul J; Mickas, Nick A; Coker, Kara L; Duncan, Jill; McLendon, Debra; Pagano, Claire; Puthoff, Teresa D; Reynolds, Natalie L; Powers, Richard J; Johnston, C Celeste | | | Y | 27 |
| 17079627 | Evaluation and development of potentially better practices to improve pain management of neonates. | 2006 | Pediatrics | Sharek, Paul J; Powers, Richard; Koehn, Amy; Anand, Kanwaljeet J S | | | Y | 50 |
| 17079415 | Evaluation of a single-dose, extended-release epidural morphine formulation for pain after knee arthroplasty. | 2006 | The Journal Of Bone And Joint Surgery. American Volume | Boezaart, Andre P | | | | 53 |
| 17074961 | Addiction versus dependence in pain management. | 2006 | The American Journal Of Psychiatry | Streitzer, Jon; Sullivan, C R; Johnson, Brian | Y | | | 5 |
| 17074548 | Pain from copper intrauterine device insertion: randomized trial of prophylactic ibuprofen. | 2006 | American Journal Of Obstetrics And Gynecology | Hubacher, David; Reyes, Veronica; Lillo, Sonia; Zepeda, Ana; Chen, Pai-Lien; Croxatto, Horacio | | Y | | 126 |
| 17067720 | A randomized controlled trial comparing intranasal fentanyl to intravenous morphine for managing acute pain in children in the emergency department. | 2007 | Annals Of Emergency Medicine | Borland, Meredith; Jacobs, Ian; King, Barbara; O'Brien, Debra | | | | 183 |
| 17065897 | Modulation of remifentanil-induced analgesia and postinfusion hyperalgesia by parecoxib in humans. | 2006 | Anesthesiology | Troster, Andreas; Sittl, Ruth; Singler, Boris; Schmelz, Martin; Schuttler, Jurgen; Koppert, Wolfgang | | | | 95 |
| 17065895 | Ambulatory continuous interscalene nerve blocks decrease the time to discharge readiness after total shoulder arthroplasty: a randomized, triple-masked, placebo-controlled study. | 2006 | Anesthesiology | Ilfeld, Brian M; Vandenborne, Krista; Duncan, Pamela W; Sessler, Daniel I; Enneking, F Kayser; Shuster, Jonathan J; Theriaque, Douglas W; Chmielewski, Terese L; Spadoni, Eugene H; Wright, Thomas W | | | | 131 |
| 17060567 | A randomized controlled trial of duloxetine in diabetic peripheral neuropathic pain. | 2006 | Neurology | Wernicke, J F; Pritchett, Y L; D'Souza, D N; Waninger, A; Tran, P; Iyengar, S; Raskin, J | | | | 358 |
| 17060538 | Association between mental health disorders, problem drug use, and regular prescription opioid use. | 2006 | Archives Of Internal Medicine | Sullivan, Mark D; Edlund, Mark J; Zhang, Lily; Unutzer, Jurgen; Wells, Kenneth B | | | | 223 |
| 17059616 | Effectiveness of local anaesthesia (clonidine and fentanyl) infiltration for post-submucosal resection pain relief: a randomized, double-blinded clinical trial. | 2007 | The Journal Of Laryngology And Otology | Naja, M Z; El-Rajab, M; Kabalan, W; Itani, M T; Kharma, K; Al Tannir, M A; Ziade, M F | | | Y | 3 |
| 17057075 | Painful metastases involving bone: percutaneous image-guided cryoablation--prospective trial interim analysis. | 2006 | Radiology | Callstrom, Matthew R; Atwell, Thomas D; Charboneau, J William; Farrell, Michael A; Goetz, Matthew P; Rubin, Joseph; Sloan, Jeff A; Novotny, Paul J; Welch, Timothy J; Maus, Timothy P; Wong, Gilbert Y; Brown, Kathy J | | | | 159 |
| 17056975 | Postoperative analgesia after major spine surgery: patient-controlled epidural analgesia versus patient-controlled intravenous analgesia. | 2006 | Anesthesia And Analgesia | Schenk, Michael R; Putzier, Michael; Kugler, Bjoern; Tohtz, Stephan; Voigt, Kristina; Schink, Tania; Kox, Wolfgang J; Spies, Claudia; Volk, Thomas | | | | 51 |
| 17056971 | A pain model after gynecologic surgery: the effect of intrathecal and systemic morphine. | 2006 | Anesthesia And Analgesia | Tong, Chuanyao; Conklin, Dawn; Eisenach, James C | | | | 11 |
| 17056969 | A single preoperative dose of gabapentin (800 milligrams) does not augment postoperative analgesia in patients given interscalene brachial plexus blocks for arthroscopic shoulder surgery. | 2006 | Anesthesia And Analgesia | Adam, Frederic; Menigaux, Christophe; Sessler, Daniel I; Chauvin, Marcel | | | | 59 |
| 17056968 | The analgesic efficacy of celecoxib, pregabalin, and their combination for spinal fusion surgery. | 2006 | Anesthesia And Analgesia | Reuben, Scott S; Buvanendran, Asokumar; Kroin, Jeffrey S; Raghunathan, Karthik | | | Y | 109 |
| 17056961 | A comparison between scalp nerve block and morphine for transitional analgesia after remifentanil-based anesthesia in neurosurgery. | 2006 | Anesthesia And Analgesia | Ayoub, Christian; Girard, Francois; Boudreault, Daniel; Chouinard, Philippe; Ruel, Monique; Moumdjian, Robert | | | | 38 |
| 17056949 | The effects of dexmedetomidine/remifentanil and midazolam/remifentanil on auditory-evoked potentials and electroencephalogram at light-to-moderate sedation levels in healthy subjects. | 2006 | Anesthesia And Analgesia | Haenggi, Matthias; Ypparila, Heidi; Hauser, Kathrin; Caviezel, Claudio; Korhonen, Ilkka; Takala, Jukka; Jakob, Stephan M | | | | 21 |
| 17052581 | Comparison of a bolus of fentanyl with an infusion of alfentanil during target-controlled propofol infusion in third molar extraction under conscious sedation. | 2006 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Kwak, Hyun J; Kim, Ji Y; Kwak, Young L; Park, Won S; Lee, Kyung C | | | Y | 14 |
| 17052565 | Randomized controlled noninferiority trial to compare extended release acetaminophen and ibuprofen for the treatment of ankle sprains. | 2006 | Annals Of Emergency Medicine | Dalton, James D Jr; Schweinle, Jo Ellen | | | | 35 |
| 17042843 | The role of magnesium as an adjuvant during general anaesthesia. | 2006 | Anaesthesia | Gupta, K; Vohra, V; Sood, J | Y | | | 35 |
| 17032990 | Do opiates affect the clinical evaluation of patients with acute abdominal pain? | 2006 | JAMA | Ranji, Sumant R; Goldman, L Elizabeth; Simel, David L; Shojania, Kaveh G | | | Y | 72 |
| 17031312 | Multimodal analgesia without routine parenteral narcotics for total hip arthroplasty. | 2006 | Clinical Orthopaedics And Related Research | Maheshwari, Aditya Vikram; Boutary, Myriam; Yun, Andrew G; Sirianni, Leigh Ellen; Dorr, Lawrence D | | | Y | 36 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 17030842 | Morphine is not a sedative and does not shorten life. | 2006 | Archives Of Internal Medicine | Kompanje, Erwin J O; van Zuylen, Lia; van der Rijt, C C D Karin | | | Y | 4 |
| 17018864 | Visceral pain perception is determined by the duration of colitis and associated neuropeptide expression in the mouse. | 2007 | Gut | Verma-Gandhu, Monica; Verdu, Elena F; Bercik, Premysl; Blennerhassett, Patricia A; Al-Mutawaly, Nafia; Ghia, Jean-Eric; Collins, Stephen M | | | | 62 |
| 17014812 | Sensory nerve injury after uterosacral ligament suspension. | 2006 | American Journal Of Obstetrics And Gynecology | Flynn, Michael K; Weidner, Alison C; Amundsen, Cindy L | | | Y | 32 |
| 17009113 | Fentanyl or tramadol, with midazolam, for outpatient colonoscopy: analgesia, sedation, and safety. | 2006 | Digestive Diseases And Sciences | Hirsh, Irina; Vaissler, Alexander; Chernin, Josef; Segol, Ori; Pizov, Reuven | | | | 14 |
| 17006081 | Severe toxic damage to the rabbit spinal cord after intrathecal administration of preservative-free S(+)-ketamine. | 2006 | Anesthesiology | Vranken, Jan H; Troost, Dirk; de Haan, Peter; Pennings, Fritz A; van der Vegt, Marinus H; Dijkgraaf, Marcel G W; Hollmann, Markus W | | | | 60 |
| 17006080 | Antinociception by spinal and systemic oxycodone: why does the route make a difference? In vitro and in vivo studies in rats. | 2006 | Anesthesiology | Lemberg, Kim K; Kontinen, Vesa K; Siiskonen, Antti O; Viljakka, Kaarin M; Yli-Kauhaluoma, Jari T; Korpi, Esa R; Kalso, Eija A | | | | 59 |
| 17006078 | Postoperative analgesia after radical retropubic prostatectomy: a double-blind comparison between low thoracic epidural and patient-controlled intravenous analgesia. | 2006 | Anesthesiology | Gupta, Anil; Fant, Federica; Axelsson, Kjell; Sandblom, Dag; Rykowski, Jan; Johansson, Jan-Erik; Andersson, Swen-Olof | | | | 39 |
| 17006076 | Supraspinal anesthesia: behavioral and electroencephalographic effects of intracerebroventricularly infused pentobarbital, propofol, fentanyl, and midazolam. | 2006 | Anesthesiology | Jugovac, Izabela; Imas, Olga; Hudetz, Anthony G | Y | | | 24 |
| 17006062 | Recurrent hypoxemia in children is associated with increased analgesic sensitivity to opiates. | 2006 | Anesthesiology | Brown, Karen A; Laferriere, Andre; Lakheeram, Indrani; Moss, Immanuela Rave | | | | 182 |
| 17000824 | An analysis of postoperative epidural analgesia failure by computed tomography epidurography. | 2006 | Anesthesia And Analgesia | Motamed, Cyrus; Farhat, Fayez; Remerand, Francis; Stephanazzi, Jean; Laplanche, Agnes; Jayr, Christian | | | Y | 49 |
| 17000822 | A genetic association study of the functional A118G polymorphism of the human mu-opioid receptor gene in patients with acute and chronic pain. | 2006 | Anesthesia And Analgesia | Janicki, Piotr K; Schuler, Gregg; Francis, David; Bohr, Angela; Gordin, Vitaly; Jarzembowski, Tomasz; Ruiz-Velasco, Victor; Mets, Berend | | | | Not found on Microsoft Academic |
| 17000821 | The characteristics of intravenous adenosine-induced antinociception in a rabbit model of acute nociceptive pain: a comparative study with remifentanil. | 2006 | Anesthesia And Analgesia | Hayashida, Masakazu; Fukunaga, Atsuo; Fukuda, Ken-ichi; Sakurai, Satoru; Mamiya, Hideki; Ichinohe, Tatsuya; Kaneko, Yuzuru; Hanaoka, Kazuo | | | Y | 6 |
| 17000819 | The associations between severity of early postoperative pain, chronic postsurgical pain and plasma concentration of stable nitric oxide products after breast surgery. | 2006 | Anesthesia And Analgesia | Iohom, Gabriella; Abdalla, Hamza; O'Brien, James; Szarvas, Szilvia; Larney, Vivienne; Buckley, Elisabeth; Butler, Mark; Shorten, George Declan | | | Y | 75 |
| 17000818 | A comparison of intrathecal morphine/fentanyl and patient-controlled analgesia with patient-controlled analgesia alone for analgesia after liver resection. | 2006 | Anesthesia And Analgesia | Roy, Jean-Denis; Massicotte, Luc; Sassine, Marie-Pascale; Seal, Robert F; Roy, Andre | | | Y | 29 |
| 16997680 | Etomidate versus midazolam for procedural sedation in pediatric outpatients: a randomized controlled trial. | 2006 | Annals Of Emergency Medicine | Di Liddo, Lydia; D'Angelo, Antonio; Nguyen, Bao; Bailey, Benoit; Amre, Devendra; Stanciu, Constantin | | | | 41 |
| 16978739 | Randomized double-blind placebo-controlled trial of two intravenous morphine dosages (0.10 mg/kg and 0.15 mg/kg) in emergency department patients with moderate to severe acute pain. | 2007 | Annals Of Emergency Medicine | Birnbaum, Adrienne; Esses, David; Bijur, Polly E; Holden, Lynne; Gallagher, E John | | | Y | 52 |
| 16978305 | Fentanyl and clonidine as adjunctive analgesics with levobupivacaine in paravertebral analgesia for breast surgery. | 2006 | Anaesthesia | Burlacu, C L; Frizelle, H P; Moriarty, D C; Buggy, D J | | | Y | 41 |
| 16973981 | Ampakines alleviate respiratory depression in rats. | 2006 | American Journal Of Respiratory And Critical Care Medicine | Ren, Jun; Poon, Betty Y; Tang, Yun; Funk, Gregory D; Greer, John J | | | | 64 |
| 16966390 | A randomized comparison of nitrous oxide plus hematoma block versus ketamine plus midazolam for emergency department forearm fracture reduction in children. | 2006 | Pediatrics | Luhmann, Jan D; Schootman, Mario; Luhmann, Scott J; Kennedy, Robert M | | | Y | 61 |
| 16953530 | Intravenous morphine plus ketorolac is superior to either drug alone for treatment of acute renal colic. | 2006 | Annals Of Emergency Medicine | Safdar, Basmah; Degutis, Linda C; Landry, Keala; Vedere, Swarupa R; Moscovitz, Harry C; D'Onofrio, Gail | | | | 65 |
| 16953529 | Randomized clinical trial of morphine in acute abdominal pain. | 2006 | Annals Of Emergency Medicine | Gallagher, E John; Esses, David; Lee, Conroy; Lahn, Michael; Bijur, Polly E | | | Y | 63 |
| 16952635 | Combination of oral tramadol, acetaminophen and 1% lidocaine induced periprostatic nerve block for pain control during transrectal ultrasound guided biopsy of the prostate: a prospective, randomized, controlled trial. | 2006 | The Journal Of Urology | Pendleton, John; Costa, Joseph; Wludyka, Peter; Carvin, Dolly M; Rosser, Charles J | | | Y | 22 |
| 16952558 | Endogenous opioids inhibit early-stage pancreatic pain in a mouse model of pancreatic cancer. | 2006 | Gastroenterology | Sevcik, Molly A; Jonas, Beth M; Lindsay, Theodore H; Halvorson, Kyle G; Ghilardi, Joseph R; Kuskowski, Michael A; Mukherjee, Pinku; Maggio, John E; Mantyh, Patrick W | Y | | | 39 |
| 16943467 | Continuous interscalene infusion and single injection using levobupivacaine for analgesia after surgery of the shoulder. A double-blind, randomised controlled trial. | 2006 | The Journal Of Bone And Joint Surgery. British Volume | Kean, J; Wigderowitz, C A; Coventry, D M | | | Y | 47 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16934651 | Overuse of over-the-counter analgesics by emergency department patients. | 2006 | Annals Of Emergency Medicine | Heard, Kennon; Sloss, David; Weber, Stewart; Dart, Richard C | | | | 26 |
| 16932231 | Sedation in the mechanically ventilated patient. | 2006 | Critical Care Medicine | Kress, John P; Hall, Jesse B | | Y | | 97 |
| 16931992 | Enhancement of morphine analgesic effect with induction of mu-opioid receptor endocytosis in rats. | 2006 | Anesthesiology | Hashimoto, Tatsuya; Saito, Yoji; Yamada, Kazuo; Hara, Nobumasa; Kirihara, Yumiko; Tsuchiya, Mikako | | | | Not found on Microsoft Academic |
| 16931991 | Effect of patient-controlled perineural analgesia on rehabilitation and pain after ambulatory orthopedic surgery: a multicenter randomized trial. | 2006 | Anesthesiology | Capdevila, Xavier; Dadure, Christophe; Bringuier, Sophie; Bernard, Nathalie; Biboulet, Philippe; Gaertner, Elisabeth; Macaire, Philippe | | | Y | 129 |
| 16931989 | Postoperative left prefrontal repetitive transcranial magnetic stimulation reduces patient-controlled analgesia use. | 2006 | Anesthesiology | Borckardt, Jeffrey J; Weinstein, Mitchel; Reeves, Scott T; Kozel, F Andrew; Nahas, Ziad; Smith, Arthur R; Byrne, T Karl; Morgan, Katherine; George, Mark S | | | | 65 |
| 16931694 | The pharmacodynamics of ropivacaine and bupivacaine in combined sciatic and femoral nerve blocks for total knee arthroplasty. | 2006 | Anesthesia And Analgesia | Beaulieu, Pierre; Babin, Denis; Hemmerling, Thomas | | | | 23 |
| 16931691 | The effects of morphine on human 5-HT3A receptors. | 2006 | Anesthesia And Analgesia | Wittmann, Maria; Peters, I; Schaaf, T; Wartenberg, H C; Wirz, S; Nadstawek, J; Urban, B W; Barann, M | | | | 15 |
| 16931689 | The involvement of the nociceptin receptor in the antinociceptive action of nitrous oxide. | 2006 | Anesthesia And Analgesia | Himukashi, Shugaku; Takeshima, Hiroshi; Koyanagi, Sahoko; Shichino, Tsutomu; Fukuda, Kazuhiko | | Y | | 8 |
| 16931686 | Intermittent lumbar puncture in rats: a novel method for the experimental study of opioid tolerance. | 2006 | Anesthesia And Analgesia | Xu, Jijun J; Walla, Brittan C; Diaz, Miguel F; Fuller, Gregory N; Gutstein, Howard B | | Y | | 45 |
| 16931685 | The analgesic effects of capsicum plaster at the Zusanli point after abdominal hysterectomy. | 2006 | Anesthesia And Analgesia | Kim, Kyo S; Nam, Yu M | | | | 25 |
| 16931684 | Preincisional paravertebral block reduces the prevalence of chronic pain after breast surgery. | 2006 | Anesthesia And Analgesia | Kairaluoma, Pekka M; Bachmann, Martina S; Rosenberg, Per H; Pere, Pertti J | | | Y | 173 |
| 16931678 | Valdecoxib for postoperative pain management after cesarean delivery: a randomized, double-blind, placebo-controlled study. | 2006 | Anesthesia And Analgesia | Carvalho, Brendan; Chu, Larry; Fuller, Andrea; Cohen, Sheila E; Riley, Edward T | | | | 24 |
| 16924093 | Meperidine use in older surgical patients. | 2006 | Archives Of Surgery (Chicago, Ill. : 1960) | Badruddoja, M | | | Y | 1 |
| 16923925 | Intravenous injection of pharmaceutical tablets presenting as multiple pulmonary nodules and declining pulmonary function in an adolescent with cystic fibrosis. | 2006 | Pediatrics | Smith, Kelly J; Elidemir, Okan; Dishop, Megan K; Eldin, Karen W; Tatevian, Nina; Moore, Robert H | | | Y | 11 |
| 16922767 | Acute pain management for opioid dependent patients. | 2006 | Anaesthesia | Mackenzie, J W | | | Y | 105 |
| 16922749 | The use of pre-operative intrathecal morphine for analgesia following coronary artery bypass surgery. | 2006 | Anaesthesia | Roediger, L; Joris, J; Senard, M; Larbuisson, R; Canivet, J L; Lamy, M | | | Y | 19 |
| 16916674 | Postoperative nausea and vomiting (PONV) after orthognathic surgery: a retrospective study and literature review. | 2006 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association of Oral And Maxillofacial Surgeons | Silva, Alessandro C; O'Ryan, Felice; Poor, David B | | | Y | 67 |
| 16914695 | Pilot clinical trial of gabapentin to decrease postoperative delirium in older adults. | 2006 | Neurology | Leung, J M; Sands, L P; Rico, M; Petersen, K L; Rowbotham, M C; Dahl, J B; Ames, C; Chou, D; Weinstein, P | | Y | | 112 |
| 16912126 | Effects of chronic osteoarthritis pain on neuroendocrine function in men. | 2006 | The Journal Of Clinical Endocrinology And Metabolism | Khoromi, Suzan; Muniyappa, Ranganath; Nackers, Lisa; Gray, Nora; Baldwin, Howard; Wong, Kelli Anne; Matheny, Leigh Ann; Moquin, Barbara; Rainer, Aliya; Hill, Suvimol; Remaley, Alan; Johnson, Laura Lee; Max, Mitchell B; Blackman, Marc R | | Y | | 20 |
| 16888761 | Vinorelbine, doxorubicin, and prednisone in androgen-independent prostate cancer. | 2006 | Cancer | Borden, Lester S Jr; Clark, Peter E; Lovato, James; Hall, M Craig; Stindt, Diana; Harmon, Michele; M Mohler, Randi; Torti, Frank M | | | | 14 |
| 16882820 | Preoperative anxiety, postoperative pain, and behavioral recovery in young children undergoing surgery. | 2006 | Pediatrics | Kain, Zeev N; Mayes, Linda C; Caldwell-Andrews, Alison A; Karas, David E; McClain, Brenda C | | Y | | 297 |
| 16882790 | Primary hyperparathyroidism mimicking vaso-occlusive crises in sickle cell disease. | 2006 | Pediatrics | Krishnamoorthy, Preetha; Alyaarubi, Saif; Abish, Sharon; Gale, Marie; Albuquerque, Pedro; Jabado, Nada | | | | 7 |
| 16871086 | Long-term respiratory depression induced by intrathecal morphine treatment for chronic neuropathic pain. | 2006 | Anesthesiology | Scherens, Andrea; Kagel, Thomas; Zenz, Michael; Maier, Christoph | | | Y | 14 |
| 16871068 | Anesthesia and patients with congenital hyposensitivity to pain. | 2006 | Anesthesiology | Weingarten, Toby N; Sprung, Juraj; Ackerman, Joel D; Bojanic, Katarina; Watson, James C; Dyck, Peter J | | | Y | 10 |
| 16871067 | Human opioid receptor A118G polymorphism affects intravenous patient-controlled analgesia morphine consumption after total abdominal hysterectomy. | 2006 | Anesthesiology | Chou, Wen-Ying; Wang, Cheng-Haung; Liu, Ping-Hsin; Liu, Chien-Cheng; Tseng, Chia-Chih; Jawan, Bruno | | | | 228 |
| 16871060 | Opioid-volatile anesthetic synergy: a response surface model with remifentanil and sevoflurane as prototypes. | 2006 | Anesthesiology | Manyam, Sandeep C; Gupta, Dhanesh K; Johnson, Ken B; White, Julia L; Pace, Nathan L; Westenskow, Dwayne R; Egan, Talmage D | | | | 76 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16871058 | Postoperative infusion of amino acids induces a positive protein balance independently of the type of analgesia used. | 2006 | Anesthesiology | Donatelli, Francesco; Schricker, Thomas; Mistraletti, Giovanni; Asenjo, Francisco; Parrella, Piervirgilio; Wykes, Linda; Carli, Franco | | | | 18 |
| 16871054 | One size does not fit all: genetic variability of mu-opioid receptor and postoperative morphine consumption. | 2006 | Anesthesiology | Landau, Ruth | | | Y | Not found on Microsoft Academic |
| 16867087 | Propofol/remifentanil vs sevoflurane/remifentanil for long lasting surgical procedures: a randomised controlled trial. | 2006 | Anaesthesia | Hocker, J; Tonner, P H; Bollert, P; Paris, A; Scholz, J; Meier-Paika, C; Bein, B | | | Y | 19 |
| 16867086 | Bronchial mucus transport velocity in patients receiving anaesthesia with propofol and morphine or propofol and remifentanil. | 2006 | Anaesthesia | Ledowski, T; Hilmi, S; Paech, M J | | | Y | 8 |
| 16863899 | Comparison of two pain-management strategies during chest tube removal: relaxation exercise with opioids and opioids alone. | 2006 | Heart & Lung : The Journal Of Critical Care | Friesner, Stacy A; Curry, Donna Miles; Moddeman, Gail R | | | Y | 53 |
| 16861418 | A supraclinical dose of tramadol stereoselectively attenuates endothelium-dependent relaxation in isolated rat aorta. | 2006 | Anesthesia And Analgesia | Shin, Il-Woo; Sohn, Ju-Tae; Park, Kyeong-Eon; Chang, Ki Churl; Choi, Ju-Young; Lee, Heon-Keun; Chung, Young-Kyun | | | | 11 |
| 16861412 | A comparison of epidural bupivacaine-fentanyl and bupivacaine-clonidine in children undergoing the Nuss procedure. | 2006 | Anesthesia And Analgesia | Cucchiaro, Giovanni; Adzick, Scott N; Rose, John B; Maxwell, Lynne; Watcha, Mehernoor | | | Y | 28 |
| 16857467 | Safety and efficacy of hydromorphone as an analgesic alternative to morphine in acute pain: a randomized clinical trial. | 2006 | Annals Of Emergency Medicine | Chang, Andrew K; Bijur, Polly E; Meyer, Robert H; Kenny, Mark K; Solorzano, Clemencia; Gallagher, E John | | | Y | 62 |
| 16857466 | Analgesia in acute abdominal pain: what's next? | 2006 | Annals Of Emergency Medicine | Knopp, Robert K; Dries, David | | | Y | 7 |
| 16847014 | Comparison of laparoscopic and mini incision open donor nephrectomy: single blind, randomised controlled clinical trial. | 2006 | BMJ (Clinical Research Ed.) | Kok, Niels F M; Lind, May Y; Hansson, Birgitta M E; Pilzecker, Desiree; Mertens zur Borg, Ingrid R A M; Knipscheer, Ben C; Hazebroek, Eric J; Dooper, Ine M; Weimar, Willem; Hop, Wim C J; Adang, Eddy M M; van der Wilt, Gert Jan; Bonjer, Hendrik J; van der Vliet, Jordanus A; IJzermans, Jan N M | | | | 151 |
| 16836036 | Management of hip fracture: the family physician's role. | 2006 | American Family Physician | Rao, Shobha S; Cherukuri, Manjula | | | Y | 16 |
| 16836029 | Meperidine to manage pain related to diverticular disease. | 2006 | American Family Physician | Adams, Stephen M | | | Y | 0 |
| 16832088 | Medication-overuse headache in patients with cluster headache. | 2006 | Neurology | Paemeleire, K; Bahra, A; Evers, S; Matharu, M S; Goadsby, P J | | | | 101 |
| 16816248 | Opiate treatment for patients in chronic non-cancer pain. | 2006 | The American Journal Of Psychiatry | Abramson, Ronald | | | Y | 0 |
| 16815169 | Continuous hydromorphone infusion for opioid intolerance. | 2006 | The Journal Of Allergy And Clinical Immunology | Tcheurekdjian, Haig; Gundling, Katherine | | | Y | 4 |
| 16810002 | Low-dose intravenous ketamine potentiates epidural analgesia after thoracotomy. | 2006 | Anesthesiology | Suzuki, Manzo; Haraguti, Syuji; Sugimoto, Kikuzo; Kikutani, Takehiko; Shimada, Yoichi; Sakamoto, Atsuhiro | | | | 91 |
| 16798394 | Reform of drug control policy for palliative care in Romania. | 2006 | Lancet (London, England) | Mosoiu, Daniela; Ryan, Karen M; Joranson, David E; Garthwaite, Jody P | | | | 29 |
| 16792611 | The site of action of epidurally administered opioids and its relevance to postoperative pain management. | 2006 | Anaesthesia | George, M J | | | Y | 30 |
| 16790664 | The use of "off-label" drugs. | 2006 | Anesthesia And Analgesia | Broadman, Lynn M; Semenov, Igor | | | Y | 1 |
| 16790656 | The efficacy of the non-opioid analgesics parecoxib, paracetamol and metamizol for postoperative pain relief after lumbar microdiscectomy. | 2006 | Anesthesia And Analgesia | Grundmann, Ulrich; Wornle, Clemens; Biedler, Andreas; Kreuer, Sascha; Wrobel, Marc; Wilhelm, Wolfram | | | Y | 87 |
| 16790650 | Levobupivacaine-sufentanil with or without epinephrine during epidural labor analgesia. | 2006 | Anesthesia And Analgesia | Soetens, Filiep M; Soetens, Maurits A; Vercauteren, Marcel P | | | Y | 11 |
| 16790646 | Postoperative nausea and vomiting and pain after transsphenoidal surgery: a review of 877 patients. | 2006 | Anesthesia And Analgesia | Flynn, Brigid C; Nemergut, Edward C | | | Y | 20 |
| 16777897 | Life without COX 2 inhibitors: opioids can be prescribed safely in osteoarthritis. | 2006 | BMJ (Clinical Research Ed.) | Reid, Colette M; Horwood, Jeremy | | | Y | 0 |
| 16777855 | Celecoxib compared with sustained-release paracetamol for osteoarthritis: a series of n-of-1 trials. | 2007 | Rheumatology (Oxford, England) | Yelland, M J; Nikles, C J; McNairn, N; Del Mar, C B; Schluter, P J; Brown, R M | Y | | | 42 |
| 16770984 | "Broken heart syndrome" after separation (from OxyContin). | 2006 | Mayo Clinic Proceedings | Rivera, Juanita M; Locketz, Adam J; Fritz, Kevin D; Horlocker, Terese T; Lewallen, David G; Prasad, Abhiram; Bresnahan, John F; Kinney, Michelle O | | | Y | 29 |
| 16762636 | Descending facilitation from the rostral ventromedial medulla maintains visceral pain in rats with experimental pancreatitis. | 2006 | Gastroenterology | Vera-Portocarrero, Louis P; Xie, Jennifer Y; Kowal, Justin; Ossipov, Michael H; King, Tamara; Porreca, Frank | | Y | | 102 |
| 16757774 | Efficacy and safety of steroid use for postoperative pain relief. Update and review of the medical literature. | 2006 | The Journal Of Bone And Joint Surgery. American Volume | Salerno, Angelo; Hermann, Robert | | | Y | 144 |
| 16739192 | Usage among older adults with low back pain: comment on the article by Solomon et al. | 2006 | Arthritis And Rheumatism | Vogt, Molly T; Starz, Terence W; Kwoh, C Kent | | | Y | 1 |
| 16732124 | Better methods for meta-analysis available. | 2006 | Anesthesiology | Pace, Nathan L | | | Y | 1 |
| 16732098 | Parturition in the rat: a physiological pain model. | 2006 | Anesthesiology | Catheline, Gwenaelle; Touquet, Bastien; Besson, Jean-Marie; Lombard, Marie-Christine | | | | 14 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16732096 | Basal heat pain thresholds predict opioid analgesia in patients with postherpetic neuralgia. | 2006 | Anesthesiology | Edwards, Robert R; Haythornthwaite, Jennifer A; Tella, Prabhav; Max, Mitchell B; Raja, Srinivasa | | Y | | 99 |
| 16732086 | Comparison of three disposable extraglottic airway devices in spontaneously breathing adults: the LMA-Unique, the Soft Seal laryngeal mask, and the Cobra perilaryngeal airway. | 2006 | Anesthesiology | van Zundert, Andre; Al-Shaikh, Baha; Brimacombe, Joseph; Koster, Jurgen; Koning, Dick; Mortier, Eric P | | | | 35 |
| 16731125 | Analgesic effect of electroacupuncture in postthoracotomy pain: a prospective randomized trial. | 2006 | The Annals Of Thoracic Surgery | Wong, Randolph H L; Lee, Tak Wai; Sihoe, Alan D L; Wan, Innes Y P; Ng, Calvin S H; Chan, Simon K C; Wong, William W L; Liang, Yuet Mei; Yim, Anthony P C | | Y | | 63 |
| 16729276 | Transdermal fentanyl for improvement of pain and functioning in osteoarthritis: a randomized, placebo-controlled trial. | 2006 | Arthritis And Rheumatism | Langford, Richard; McKenna, Frank; Ratcliffe, Stuart; Vojtassak, Jozef; Richarz, Ute | | | | 93 |
| 16719245 | Carbamazepine for acute and chronic pain. | 2006 | American Family Physician | Buescher, Jennifer J | | | Y | 2 |
| 16717327 | Morphine-6-glucuronide: morphine's successor for postoperative pain relief? | 2006 | Anesthesia And Analgesia | van Dorp, Eveline L A; Romberg, Raymonda; Sarton, Elise; Bovill, James G; Dahan, Albert | | | Y | 49 |
| 16717326 | An evaluation of a polyamine-deficient diet for the treatment of inflammatory pain. | 2006 | Anesthesia And Analgesia | Estebe, Jean-Pierre Ch; Legay, Francois; Gentili, Marc; Wodey, Eric; Leduc, Christine; Ecoffey, Claude; Moulinoux, Jacques-Philippe | | | Y | 13 |
| 16717324 | Morphine, oxycodone, methadone and its enantiomers in different models of nociception in the rat. | 2006 | Anesthesia And Analgesia | Lemberg, Kim; Kontinen, Vesa K; Viljakka, Kaarin; Kylanlahti, Irene; Yli-Kauhaluoma, Jari; Kalso, Eija | | | | 46 |
| 16717306 | Intraoperative administration of tramadol for postoperative nurse-controlled analgesia resulted in earlier awakening and less sedation than morphine in children after cardiac surgery. | 2006 | Anesthesia And Analgesia | Chu, Ya-Chun; Lin, Su-Man; Hsieh, Ying-Chou; Chan, Kwok-Hon; Tsou, Mei-Yung | | | | 21 |
| 16717305 | Development of acute opioid tolerance during infusion of remifentanil for pediatric scoliosis surgery. | 2006 | Anesthesia And Analgesia | Crawford, Mark W; Hickey, Chantal; Zaarour, Christian; Howard, Andrew; Naser, Basem | | | | 121 |
| 16717269 | Opioids for chronic noncancer pain: a meta-analysis of effectiveness and side effects. | 2006 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Furlan, Andrea D; Sandoval, Juan A; Mailis-Gagnon, Angela; Tunks, Eldon | | | | 588 |
| 16713811 | Arthrocentesis for temporomandibular joint pain dysfunction syndrome. | | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Brennan, Peter A; Ilankovan, Vellupillai | | | Y | 33 |
| 16710906 | Glucosamine and chondroitin sulfate for knee osteoarthritis. | 2006 | The New England Journal Of Medicine | Vassiliou, Vassilios S | | | Y | 9 |
| 16708359 | Brief cognitive-behavioral audiotape interventions for cancer-related pain: Immediate but not long-term effectiveness. | 2006 | Cancer | Anderson, Karen O; Cohen, Marlene Z; Mendoza, Tito R; Guo, Hong; Harle, Margaret T; Cleeland, Charles S | Y | | | 35 |
| 16697853 | Laparoscopic renal denervation and nephropexy for autosomal dominant polycystic kidney disease related pain in adolescents. | 2006 | The Journal Of Urology | Resnick, Matthew; Chang, Andy Y; Casale, Pasquale | | | Y | 14 |
| 16697736 | CD4+ T-cell modulation of visceral nociception in mice. | 2006 | Gastroenterology | Verma-Gandhu, Monica; Bercik, Premysl; Motomura, Yasuaki; Verdu, Elena F; Khan, Waliul I; Blennerhassett, Patricia A; Wang, Lu; El-Sharkawy, Rami T; Collins, Stephen M | | | | 63 |
| 16682579 | Improving the management of pain in hospitalized adults. | 2006 | Archives Of Internal Medicine | Morrison, R Sean; Meier, Diane E; Fischberg, Daniel; Moore, Carlton; Degenholtz, Howard; Litke, Ann; Maroney-Galin, Catherine; Siu, Albert L | Y | | | 58 |
| 16675817 | Difficult pain. | 2006 | BMJ (Clinical Research Ed.) | Colvin, Lesley; Forbes, Karen; Fallon, Marie | | | Y | Not found on Microsoft Academic |
| 16675319 | Potential for drug-drug interactions in patients taking analgesics for mild-to-moderate pain and low-dose aspirin for cardioprotection. | 2006 | The American Journal Of Cardiology | Gaziano, J Michael; Gibson, C Michael | | | Y | 24 |
| 16675318 | Gastrointestinal Considerations in Patients with Cardiovascular Disease Using Nonopioid Analgesics for Mild-to-Moderate Pain or Cardioprotection. | 2006 | The American Journal Of Cardiology | Wilcox, C Mel Jr | | | Y | 8 |
| 16675317 | Nonnarcotic analgesics and hypertension. | 2006 | The American Journal Of Cardiology | Gaziano, J Michael | | | Y | 30 |
| 16675316 | Clinical implications of nonopioid analgesia for relief of mild-to-moderate pain in patients with or at risk for cardiovascular disease. | 2006 | The American Journal Of Cardiology | Whelton, Andrew | | | Y | 28 |
| 16672889 | Revision total knee arthroplasty does not increase PACU utilization. | 2006 | Clinical Orthopaedics And Related Research | Salomone, Matthew M; Durieux, Marcel E | | | Y | 2 |
| 16670758 | Frontiers in pruritus research: scratching the brain for more effective itch therapy. | 2006 | The Journal Of Clinical Investigation | Paus, Ralf; Schmelz, Martin; Biro, Tamas; Steinhoff, Martin | | | | 252 |
| 16651945 | Lifestyle outcomes, satisfaction, and attitudes of patients after liposuction: a Dallas experience. | 2006 | Plastic And Reconstructive Surgery | Broughton, George 2nd; Horton, Bauer; Lipschitz, Avron; Kenkel, Jeffrey M; Brown, Spencer A; Rohrich, Rod J | | | Y | 31 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16651569 | Efficacy of periarticular multimodal drug injection in total knee arthroplasty. A randomized trial. | 2006 | The Journal Of Bone And Joint Surgery. American Volume | Busch, Constant A; Shore, Benjamin J; Bhandari, Rakesh; Ganapathy, Su; MacDonald, Steven J; Bourne, Robert B; Rorabeck, Cecil H; McCalden, Richard W | | | Y | 304 |
| 16651304 | Pain assessment for pediatric patients in the emergency department. | 2006 | Pediatrics | Drendel, Amy L; Brousseau, David C; Gorelick, Marc H | | | Y | 96 |
| 16645479 | Use of ketamine to facilitate opioid withdrawal in a child. | 2006 | Anesthesiology | Ito, Hiroaki; Sobue, Kazuya; Hirate, Hiroyuki; Sugiura, Takeshi; So, Minhye; Azami, Takafumi; Sasano, Hiroshi; Katsuya, Hirotada | | | | 7 |
| 16645459 | A genetic analysis of opioid-induced hyperalgesia in mice. | 2006 | Anesthesiology | Liang, De-Yong; Liao, Guochun; Wang, Jianmei; Usuka, Jonathan; Guo, YingYing; Peltz, Gary; Clark, J David | Y | | | 85 |
| 16645458 | Efficacy of single-dose, multilevel paravertebral nerve blockade for analgesia after thoracoscopic procedures. | 2006 | Anesthesiology | Hill, Steven E; Keller, Rebecca A; Stafford-Smith, Mark; Grichnik, Katherine; White, William D; D'Amico, Thomas A; Newman, Mark F | | | | 61 |
| 16645442 | Electroencephalographic approximate entropy changes in healthy volunteers during remifentanil infusion. | 2006 | Anesthesiology | Noh, Gyu-Jeong; Kim, Kye-Min; Jeong, Yong-Bo; Jeong, Seong-Wook; Yoon, Hee-Suk; Jeong, Sung-Moon; Kang, Sung-Hong; Linares, Olinto; Kern, Steven E | | | | 34 |
| 16636208 | Oxycodone for cancer-related pain: meta-analysis of randomized controlled trials. | 2006 | Archives Of Internal Medicine | Reid, Colette M; Martin, Richard M; Sterne, Jonathan A C; Davies, Andrew N; Hanks, Geoffrey W | | | | 82 |
| 16632829 | The impact of therapy on quality of life and mood in neuropathic pain: what is the effect of pain reduction? | 2006 | Anesthesia And Analgesia | Deshpande, Maneesh A; Holden, Ronald R; Gilron, Ian | | | | 39 |
| 16632824 | Novel depots of buprenorphine prodrugs have a long-acting antinociceptive effect. | 2006 | Anesthesia And Analgesia | Liu, Kuo-Sheng; Tzeng, Jann-Inn; Chen, Yu-Wen; Huang, Kuo-Lun; Kuei, Chun-Hsiung; Wang, Jhi-Joung | | | | 14 |
| 16632821 | Bronchial mucus transport velocity in patients receiving propofol and remifentanil versus sevoflurane and remifentanil anesthesia. | 2006 | Anesthesia And Analgesia | Ledowski, Thomas; Paech, Michael J; Patel, Bhavesh; Schug, Stephan A | | | Y | 37 |
| 16632814 | The prevention of emergence agitation with tropisetron or clonidine after sevoflurane anesthesia in small children undergoing adenoidectomy. | 2006 | Anesthesia And Analgesia | Lankinen, Ulla; Avela, Risto; Tarkkila, Pekka | | | Y | 45 |
| 16632811 | The analgesic efficacy of acetaminophen, ketoprofen, or their combination for pediatric surgical patients having soft tissue or orthopedic procedures. | 2006 | Anesthesia And Analgesia | Hiller, Arja; Meretoja, Olli A; Korpela, Reijo; Piiparinen, Satu; Taivainen, Tomi | | | | 37 |
| 16632692 | Radiofrequency ablation of peripheral liver tumors: intraperitoneal 5% dextrose in water decreases postprocedural pain. | 2006 | AJR. American Journal Of Roentgenology | Hinshaw, J Louis; Laeseke, Paul F; Winter, Thomas C 3rd; Kliewer, Mark A; Fine, Jason P; Lee, Fred T Jr | | | Y | 54 |
| 16626607 | A double-blind, randomized, placebo-controlled phase III study of the safety of alvimopan in patients who undergo simple total abdominal hysterectomy. | 2006 | American Journal Of Obstetrics And Gynecology | Herzog, Thomas J; Coleman, Robert L; Guerrieri, James P Jr; Gabriel, Kathie; Du, Wei; Techner, Lee; Fort, John G; Wallin, Bruce | | | | 52 |
| 16618912 | Temperature-controlled radiofrequency treatment of tonsillar hypertrophy for reduction of upper airway obstruction in pediatric patients. | 2006 | Archives Of Otolaryngology--Head & Neck Surgery | Coticchia, James M; Yun, Romy D; Nelson, Lionel; Koempel, Jeffrey | | | | 36 |
| 16615926 | Does magnesium sulfate reduce the short- and long-term requirements for pain relief after caesarean delivery? A double-blind placebo-controlled trial. | 2006 | American Journal Of Obstetrics And Gynecology | Paech, Michael J; Magann, Everett F; Doherty, Dorota A; Verity, Lisa J; Newnham, John P | | | | 37 |
| 16615676 | Renal infarction during the use of rizatriptan and zolmitriptan: two case reports. | 2006 | Clinical Toxicology (Philadelphia, Pa.) | Fulton, Jessica A; Kahn, Jason; Nelson, Lewis S; Hoffman, Robert S | | | Y | 12 |
| 16610579 | Tramadol challenge for relief of intractable central poststroke pain. | 2006 | Mayo Clinic Proceedings | Iranami, Hiroshi; Yamazaki, Akinori; Hatano, Yoshio | | | Y | 4 |
| 16608049 | Consensus guidelines: treatment planning and options. Diabetic peripheral neuropathic pain. | 2006 | Mayo Clinic Proceedings | Argoff, Charles E; Backonja, Misha-Miroslav; Belgrade, Miles J; Bennett, Gary J; Clark, Michael R; Cole, B Eliot; Fishbain, David A; Irving, Gordon A; McCarberg, Bill H; McLean, Michael J | | | | 73 |
| 16606655 | Acetaminophen, like conventional NSAIDs, may reduce synovitis in osteoarthritic knees. | 2006 | Rheumatology (Oxford, England) | Brandt, Kenneth D; Mazzuca, Steven A; Buckwalter, Kenneth A | | | | 37 |
| 16595445 | Basic science of pain. | 2006 | The Journal Of Bone And Joint Surgery. American Volume | DeLeo, Joyce A | | | Y | 129 |
| 16585432 | Prescription drug dependence and evolving beliefs about chronic pain management. | 2006 | The American Journal Of Psychiatry | Streltzer, Jon; Johansen, Luther | | | Y | 17 |
| 16582772 | A comparison of postoperative pain between DIEP and extended latissimus dorsi flaps in breast reconstruction. | 2006 | Plastic And Reconstructive Surgery | Misra, Alok; Chester, Darren; Park, Alan | | | Y | 14 |
| 16580905 | Analgesic effect of acetaminophen in humans: first evidence of a central serotonergic mechanism. | 2006 | Clinical Pharmacology And Therapeutics | Pickering, Gisele; Loriot, Marie-Anne; Libert, Frederic; Eschalier, Alain; Beaune, Philippe; Dubray, Claude | | | Y | 185 |
| 16580900 | Environmental and genetic factors associated with morphine response in the postoperative period. | 2006 | Clinical Pharmacology And Therapeutics | Coulbault, Laurent; Beaussier, Marc; Verstuyft, Celine; Weickmans, Henri; Dubert, Liliane; Tregouet, David; Descot, Christelle; Parc, Yann; Lienhart, Andre; Jaillon, Patrice; Becquemont, Laurent | | | | 186 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|------|------|------|------|
| 16580284 | Oral analgesia compared with intravenous patient-controlled analgesia for pain after cesarean delivery: a randomized controlled trial. | 2006 | American Journal Of Obstetrics And Gynecology | Davis, Kathryn M; Esposito, Matthew A; Meyer, Bruce A | | | Y | 44 |
| 16572610 | Preoperative administration of rofecoxib versus ketoprofen for pain relief after tonsillectomy. | 2006 | The Annals Of Otology, Rhinology, And Laryngology | Louizos, Antonios A; Pandazi, Ageliki B; Koraka, Christina P; Davilis, Dimitrios I; Georgiou, Loucas G | | | Y | 9 |
| 16571981 | Analgesic treatment after laparoscopic cholecystectomy: a critical assessment of the evidence. | 2006 | Anesthesiology | Bisgaard, Thue | | | | 147 |
| 16564767 | Opioid contracts in chronic nonmalignant pain management: objectives and uncertainties. | 2006 | The American Journal Of Medicine | Arnold, Robert M; Han, Paul K J; Seltzer, Deborah | | | | 72 |
| 16551957 | Efficacy of postoperative epidural morphine for postpartum tubal ligation. | 2006 | Anesthesia And Analgesia | Balestrieri, Philip J; Ting, Paul H; Blank, Randal S | | | Y | 0 |
| 16551941 | Evaluation of adverse outcomes requires the correct denominator. | 2006 | Anesthesia And Analgesia | Finley, G Allen | | | Y | 0 |
| 16551935 | Postoperative delirium: the importance of pain and pain management. | 2006 | Anesthesia And Analgesia | Vaurio, Linnea E; Sands, Laura P; Wang, Yun; Mullen, E Ann; Leung, Jacqueline M | | Y | | 198 |
| 16551934 | The role of postoperative analgesia in delirium and cognitive decline in elderly patients: a systematic review. | 2006 | Anesthesia And Analgesia | Fong, Harold K; Sands, Laura P; Leung, Jacqueline M | | Y | | 214 |
| 16551930 | The effect of single-injection femoral nerve block versus continuous femoral nerve block after total knee arthroplasty on hospital length of stay and long-term functional recovery within an established clinical pathway. | 2006 | Anesthesia And Analgesia | Salinas, Francis V; Liu, Spencer S; Mulroy, Michael F | | | Y | 135 |
| 16551916 | The use of intrathecal morphine for postoperative pain relief after liver resection: a comparison with epidural analgesia. | 2006 | Anesthesia And Analgesia | De Pietri, Lesley; Siniscalchi, Antonio; Reggiani, Alexia; Masetti, Michele; Begliomini, Bruno; Gazzi, Matteo; Gerunda, Giorgio E; Pasetto, Alberto | | | Y | 45 |
| 16551896 | A prospective evaluation of opioid weaning in opioid-dependent pediatric critical care patients. | 2006 | Anesthesia And Analgesia | Berens, Richard J; Meyer, Michael T; Mikhailov, Theresa A; Colpaert, Krista D; Czarnecki, Michelle L; Ghanayem, Nancy S; Hoffman, George M; Soetenga, Deborah J; Nelson, Thomas J; Weisman, Steven J | | | | 60 |
| 16549870 | The pain divide between men and women. | 2006 | Annals Of Internal Medicine | Wilson, Jennifer Fisher | | | Y | 15 |
| 16540957 | Sedation during mechanical ventilation: a trial of benzodiazepine and opiate in combination. | 2006 | Critical Care Medicine | Richman, Paul S; Baram, Daniel; Varela, Marie; Glass, Peter S | | | Y | 66 |
| 16537733 | Dying patients and palliative sedation. | 2006 | JAMA | Del Fabbro, Egidio; Bruera, Eduardo | | Y | | 1 |
| 16531857 | Analgesic use in intubated patients during acute resuscitation. | 2006 | The Journal Of Trauma | Chao, Anne; Huang, Chi-Hsiang; Pryor, John P; Reilly, Patrick M; Schwab, C William | | | Y | 16 |
| 16510860 | Long-term effects of analgesics in a population of elderly nursing home residents with persistent nonmalignant pain. | 2006 | The Journals Of Gerontology. Series A, Biological Sciences And Medical Sciences | Won, Aida; Lapane, Kate L; Vallow, Sue; Schein, Jeff; Morris, John N; Lipsitz, Lewis A | | | | 75 |
| 16510639 | Prophylaxis with acetaminophen or ibuprofen for prevention of local reactions to the fifth diphtheria-tetanus toxoids-acellular pertussis vaccination: a randomized, controlled trial. | 2006 | Pediatrics | Jackson, Lisa A; Dunstan, Maya; Starkovich, Patty; Dunn, John; Yu, Onchee; Nelson, Jennifer C; Rees, Thom; Zavitkovsky, Ann | | | | 30 |
| 16508408 | Postoperative hyperalgesia: its clinical importance and relevance. | 2006 | Anesthesiology | Wilder-Smith, Oliver H G; Arendt-Nielsen, Lars | | | | 166 |
| 16508407 | Preventing and treating pain after thoracic surgery. | 2006 | Anesthesiology | Gottschalk, Allan; Cohen, Steven P; Yang, Stephen; Ochroch, E Andrew | | Y | | 162 |
| 16508405 | Opioid-induced hyperalgesia: a qualitative systematic review. | 2006 | Anesthesiology | Angst, Martin S; Clark, J David | Y | | | 799 |
| 16508403 | Opioid-induced hyperalgesia in a murine model of postoperative pain: role of nitric oxide generated from the inducible nitric oxide synthase. | 2006 | Anesthesiology | Celerier, Evelyne; Gonzalez, Juan R; Maldonado, Rafael; Cabanero, David; Puig, Margarita M | | | | 96 |
| 16508400 | Safety and efficacy of the cyclooxygenase-2 inhibitors parecoxib and valdecoxib after noncardiac surgery. | 2006 | Anesthesiology | Nussmeier, Nancy A; Whelton, Andrew A; Brown, Mark T; Joshi, Girish P; Langford, Richard M; Singla, Neil K; Boye, Mark E; Verburg, Kenneth M | | | | 133 |
| 16508387 | Multifactorial preoperative predictors for postcesarean section pain and analgesic requirement. | 2006 | Anesthesiology | Pan, Peter H; Coghill, Robert; Houle, Timothy T; Seid, Melvin H; Lindel, W Michael; Parker, R Lamar; Washburn, Scott A; Harris, Lynne; Eisenach, James C | | Y | | 166 |
| 16508386 | Postoperative modulation of central nervous system prostaglandin E2 by cyclooxygenase inhibitors after vascular surgery. | 2006 | Anesthesiology | Reuben, Scott S; Buvanendran, Asokumar; Kroin, Jeffrey S; Steinberg, Robert B | | | Y | 34 |
| 16501192 | Images in cardiology. Needle embolism in an intravenous drug user. | 2006 | Heart (British Cardiac Society) | Low, G S; Jenkins, N P; Prendergast, B D | | | Y | Not found on Microsoft Academic |
| 16497770 | Pain is an issue in renal impairment. | 2006 | BMJ (Clinical Research Ed.) | Reid, Colette; Gibbins, Jane; Hanks, Geoffrey | | | Y | 0 |
| 16492849 | A randomized comparison of programmed intermittent epidural bolus with continuous epidural infusion for labor analgesia. | 2006 | Anesthesia And Analgesia | Wong, Cynthia A; Ratliff, John T; Sullivan, John T; Scavone, Barbara M; Toledo, Paloma; McCarthy, Robert J | | | Y | 111 |
| 16492837 | Ultrasonic rat vocalizations during the formalin test: a measure of the affective dimension of pain? | 2006 | Anesthesia And Analgesia | Oliveira, Alexandre R; Barros, Helena M T | | | | 29 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16492813 | A comparison of dexmedetomidine versus conventional therapy for sedation and hemodynamic control during carotid endarterectomy performed under regional anesthesia. | 2006 | Anesthesia And Analgesia | McCutcheon, Craig A; Orme, Ruari M; Scott, David A; Davies, Michael J; McGlade, Desmond P | | | | 59 |
| 16480353 | Acute pain management for opioid dependent patients. | 2006 | Anaesthesia | Mehta, V; Langford, R M | | | Y | 105 |
| 16478902 | Intravenous morphine and topical tetracaine for treatment of pain in [corrected] neonates undergoing central line placement. | 2006 | JAMA | Taddio, Anna; Lee, Charlene; Yip, Amelia; Parvez, Boriana; McNamara, Patrick J; Shah, Vibhuti | | | | Not found on Microsoft Academic |
| 16463417 | Treatment of pain in juvenile idiopathic arthritis: a survey of pediatric rheumatologists. | 2006 | Arthritis And Rheumatism | Kimura, Yukiko; Walco, Gary A; Sugarman, Etan; Conte, Paola M; Schanberg, Laura E | | | Y | 17 |
| 16463409 | Prescription opioid use among older adults with arthritis or low back pain. | 2006 | Arthritis And Rheumatism | Solomon, Daniel H; Avorn, Jerry; Wang, Philip S; Vaillant, George; Cabral, Danielle; Mogun, Helen; Sturmer, Til | | | | 50 |
| 16452738 | A multimodal analgesia protocol for total knee arthroplasty. A randomized, controlled study. | 2006 | The Journal Of Bone And Joint Surgery. American Volume | Venditolli, Pascal-Andre; Makinen, Patrice; Drolet, Pierre; Lavigne, Martin; Fallaha, Michel; Guertin, Marie-Claude; Varin, France | | | Y | 277 |
| 16452737 | Evaluation of a single-dose, extended-release epidural morphine formulation for pain after knee arthroplasty. | 2006 | The Journal Of Bone And Joint Surgery. American Volume | Hartrick, Craig T; Martin, Gavin; Kantor, George; Koncelik, John; Manvelian, Garen | | | | 53 |
| 16452103 | Sham device v inert pill: randomised controlled trial of two placebo treatments. | 2006 | BMJ (Clinical Research Ed.) | Kaptchuk, Ted J; Stason, William B; Davis, Roger B; Legedza, Anna R T; Schnyer, Rosa N; Kerr, Catherine E; Stone, David A; Nam, Bong Hyun; Kirsch, Irving; Goldman, Rose H | | Y | | 352 |
| 16449370 | Analgesic action of acetaminophen in symptomatic osteoarthritis of the knee. | 2006 | Rheumatology (Oxford, England) | Shen, H; Sprott, H; Aeschlimann, A; Gay, R E; Michel, B A; Gay, S; Sprott, H | Y | | | 25 |
| 16449110 | Humidified compared with dry, heated carbon dioxide at laparoscopy to reduce pain. | 2006 | Obstetrics And Gynecology | Beste, Todd M; Daucher, James A; Holbert, Donald | | | Y | 24 |
| 16436859 | Postsurgical safety of opioid-sparing cyclooxygenase-2 inhibitors. | 2006 | Anesthesiology | Babul, Najib; Sloan, Paul; Lipman, Arthur G | | | Y | 1 |
| 16436852 | Reduction of verbal pain scores after anterior cruciate ligament reconstruction with 2-day continuous femoral nerve block: a randomized clinical trial. | 2006 | Anesthesiology | Williams, Brian A; Kentor, Michael L; Vogt, Molly T; Irrgang, James J; Bottegal, Matthew T; West, Robin V; Harner, Christopher D; Fu, Freddie H; Williams, John P | | | | 101 |
| 16432345 | Laparoscopic-assisted versus open ileocolic resection for Crohn's disease: a randomized trial. | 2006 | Annals Of Surgery | Maartense, Stefan; Dunker, Mich S; Slors, J Frederik M; Cuesta, Miguel A; Pierik, Erik G J M; Gouma, Dirk J; Hommes, Daan W; Sprangers, Miriam A; Bemelman, Willem A | | | Y | 191 |
| 16428551 | Perioperative nimodipine and postoperative analgesia. | 2006 | Anesthesia And Analgesia | Casey, Gerri; Nortcliffe, Sally-Ann; Sharpe, Paul; Buggy, D J | | | | 10 |
| 16428536 | Methylprednisolone reduces pain, emesis, and fatigue after breast augmentation surgery: a single-dose, randomized, parallel-group study with methylprednisolone 125 mg, parecoxib 40 mg, and placebo. | 2006 | Anesthesia And Analgesia | Romundstad, Luis; Breivik, Harald; Roald, Helge; Skolleborg, Knut; Haugen, Torleiv; Narum, Jon; Stubhaug, Audun | | | Y | 75 |
| 16427556 | Use of the ON-Q pain management system is associated with decreased postoperative analgesic requirement: double blind randomized placebo pilot study. | 2006 | Journal Of The American College Of Surgeons | Baig, Mirza K; Zmora, Oded; Derdemezi, Jeannette; Weiss, Eric G; Nogueras, Juan J; Wexner, Steven D | | | | 72 |
| 16424470 | Naltrexone and problems in pain management. | 2006 | BMJ (Clinical Research Ed.) | Vickers, A P; Jolly, A | | | Y | 14 |
| 16418412 | Acute pain management for patients receiving maintenance methadone or buprenorphine therapy. | 2006 | Annals Of Internal Medicine | Alford, Daniel P; Compton, Peggy; Samet, Jeffrey H | | Y | | 215 |
| 16415415 | Prevalence of meperidine use in older surgical patients. | 2006 | Archives Of Surgery (Chicago, Ill. : 1960) | Kornitzer, Benjamin S; Manace, Leslie C; Fischberg, Daniel J; Leipzig, Rosanne M | | | | 11 |
| 16394912 | What defines a distracting injury in cervical spine assessment? | 2005 | The Journal Of Trauma | Heffernan, David S; Schermer, Carol R; Lu, Stephen W | | | Y | 30 |
| 16394700 | Thoracic epidural versus intravenous patient-controlled analgesia after cardiac surgery: a randomized controlled trial on length of hospital stay and patient-perceived quality of recovery. | 2006 | Anesthesiology | Hansdottir, Vigdis; Philip, Julia; Olsen, Monika Fagevik; Eduard, Christina; Houltz, Erik; Ricksten, Sven-Erik | | | | 108 |
| 16394685 | Lorazepam is an independent risk factor for transitioning to delirium in intensive care unit patients. | 2006 | Anesthesiology | Pandharipande, Pratik; Shintani, Ayumi; Peterson, Josh; Pun, Brenda Truman; Wilkinson, Grant R; Dittus, Robert S; Bernard, Gordon R; Ely, E Wesley | | | | 702 |
| 16394295 | The big chill--inserting the DEA into end-of-life care. | 2006 | The New England Journal Of Medicine | Quill, Timothy E; Meier, Diane E | | | Y | 74 |
| 16385313 | Pain management guidelines for blunt thoracic trauma. | 2005 | The Journal Of Trauma | Simon, Bruce J; Cushman, James; Barraco, Robert; Lane, Vivian; Luchette, Fred A; Miglietta, Maurizio; Roccaforte, David J; Spector, Ruth | | | Y | 84 |
| 16385103 | Methodological issues in clinical trials of opioids for chronic pain. | 2005 | Neurology | Katz, Nathaniel | | | Y | 72 |
| 16382568 | Managing persistent neuropathic pain in the elderly. | 2005 | Geriatrics | McCarberg, Bill H | | | Y | 1 |
| 16382567 | Pharmacotherapeutic options in pain management. | 2005 | Geriatrics | Argoff, Charles E | | | Y | 2 |
| 16374401 | A combination of oxycodone and ibuprofen (Combunox) for pain. | 2006 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 16371735 | Laparoscopic surgery may be associated with severe pain and high analgesia requirements in the immediate postoperative period. | 2006 | Annals Of Surgery | Ekstein, Perla; Szold, Amir; Sagie, Boaz; Werbin, Nachum; Klausner, Joseph M; Weinbroum, Avi A | | | Y | 53 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16368839 | Stimulating popliteal catheters for postoperative analgesia after hallux valgus repair. | 2006 | Anesthesia And Analgesia | Rodriguez, Jaime; Taboada, Manuel; Carceller, Javier; Lagunilla, Juan; Barcena, Maria; Alvarez, Julian | | | Y | 59 |
| 16368838 | Does continuous peripheral nerve block provide superior pain control to opioids? A meta-analysis. | 2006 | Anesthesia And Analgesia | Richman, Jeffrey M; Liu, Spencer S; Courpas, Genevieve; Wong, Robert; Rowlingson, Andrew J; McGready, John; Cohen, Seth R; Wu, Christopher L | | | | 417 |
| 16368836 | Patient satisfaction with awake craniotomy for tumor surgery: a comparison of remifentanil and fentanyl in conjunction with propofol. | 2006 | Anesthesia And Analgesia | Manninen, Pirjo H; Balki, Mrinalini; Lukitto, Karolinah; Bernstein, Mark | | | Y | 96 |
| 16368830 | The efficacy of thoracic epidural neostigmine infusion after thoracotomy. | 2006 | Anesthesia And Analgesia | Chia, Yuan-Yi; Chang, Ting-Hang; Liu, Kang; Chang, Huang-Chou; Ko, Nai-Hua; Wang, Ying-Ming | | | | 21 |
| 16368829 | Nonsteroidal antiinflammatory drugs suppress pain-related behaviors, but not referred hyperalgesia of visceral pain in mice. | 2006 | Anesthesia And Analgesia | Shin, Jin-Woo; Hwang, Kyu-Sam; Kim, Yoo-Kyung; Leem, Jeong-Gill; Lee, Cheong | | | | 16 |
| 16368828 | An iontophoretic fentanyl patient-activated analgesic delivery system for postoperative pain: a double-blind, placebo-controlled trial. | 2006 | Anesthesia And Analgesia | Viscusi, Eugene R; Reynolds, Lowell; Tait, Stacy; Melson, Timothy; Atkinson, Linda E | Y | | | 102 |
| 16368826 | Gabapentin: an alternative to the cyclooxygenase-2 inhibitors for perioperative pain management. | 2006 | Anesthesia And Analgesia | Turan, A; White, P F; Karamanlioglu, B; Memis, D; Tasdogan, M; Pamukcu, Z; Yavuz, E | | | | 108 |
| 16368821 | The dose of succinylcholine required for excellent endotracheal intubating conditions. | 2006 | Anesthesia And Analgesia | Naguib, Mohamed; Samarkandi, Abdulhamid H; El-Din, Mansour Emad; Abdullah, Khaled; Khaled, Mazen; Alharby, Saleh W | | | Y | 37 |
| 16368820 | The analgesic effect of tramadol after intravenous injection in healthy volunteers in relation to CYP2D6. | 2006 | Anesthesia And Analgesia | Enggaard, Thomas P; Poulsen, Lars; Arendt-Nielsen, Lars; Brosen, Kim; Ossig, Joachim; Sindrup, Soren H | | | Y | 113 |
| 16368814 | The effect of nefopam on morphine overconsumption induced by large-dose remifentanil during propofol anesthesia for major abdominal surgery. | 2006 | Anesthesia And Analgesia | Tirault, Myriam; Derrode, Nicolas; Clevenot, David; Rolland, Delphine; Fletcher, Dominique; Debaene, Bertrand | | | | 41 |
| 16368810 | Total knee arthroplasty as an overnight-stay procedure using continuous femoral nerve blocks at home: a prospective feasibility study. | 2006 | Anesthesia And Analgesia | Ilfeld, Brian M; Gearen, Peter F; Enneking, F Kayser; Berry, Linda F; Spadoni, Eugene H; George, Steven Z; Vandenborne, Krista | | | | 64 |
| 16344024 | Efficacy and safety of oxymorphone immediate release for the treatment of mild to moderate pain after ambulatory orthopedic surgery: results of a randomized, double-blind, placebo-controlled trial. | 2005 | Archives Of Physical Medicine And Rehabilitation | Gimbel, Joseph S; Walker, Dean; Ma, Tina; Ahdieh, Harry | | | | 11 |
| 16342825 | Tramadol for acute pain: a review of the evidence. | 2005 | American Family Physician | Sonis, Jeffrey | | | Y | 1 |
| 16334493 | Post-cesarean delivery analgesia. | 2005 | Anesthesia And Analgesia | Gadsden, Jeff; Hart, Stuart; Santos, Alan C | | | | 100 |
| 16334491 | The role of intrathecal drugs in the treatment of acute pain. | 2005 | Anesthesia And Analgesia | Rathmell, James P; Lair, Timothy R; Nauman, Bushra | | | | 129 |
| 16334490 | Emerging techniques in the management of acute pain: epidural analgesia. | 2005 | Anesthesia And Analgesia | Viscusi, Eugene R | | | | 39 |
| 16334489 | The changing role of non-opioid analgesic techniques in the management of postoperative pain. | 2005 | Anesthesia And Analgesia | White, Paul F | | | | 339 |
| 16334488 | Postoperative pain: to diversify is to satisfy. | 2005 | Anesthesia And Analgesia | Rowlingson, John C | | | | 4 |
| 16330992 | Operative and patient care techniques for posterior mini-incision total hip arthroplasty. | 2005 | Clinical Orthopaedics And Related Research | Inaba, Yutaka; Dorr, Lawrence D; Wan, Zhinian; Sirianni, Leighellen; Boutary, Myriam | | | Y | 69 |
| 16326205 | Perioperative pain control: a strategy for management. | 2005 | The Surgical Clinics Of North America | Cohen, Mitchell Jay; Schecter, William P | | | Y | 14 |
| 16306757 | Extended-release epidural morphine formulation data far from clear. | 2005 | Anesthesiology | Roboubi, Babak | | | Y | 5 |
| 16306749 | Graphical display of data could reveal errors in statistical tests. | 2005 | Anesthesiology | Guignard, Bruno | | | Y | 2 |
| 16306743 | Does multimodal analgesia with acetaminophen, nonsteroidal antiinflammatory drugs, or selective cyclooxygenase-2 inhibitors and patient-controlled analgesia morphine offer advantages over morphine alone? Meta-analyses of randomized trials. | 2005 | Anesthesiology | Elia, Nadia; Lysakowski, Christopher; Tramer, Martin R | | | | 402 |
| 16306738 | A new inguinal approach for the obturator nerve block: anatomical and randomized clinical studies. | 2005 | Anesthesiology | Choquet, Olivier; Capdevila, Xavier; Bennourine, Khaled; Feugeas, Jean-Louis; Bringuier-Branchereau, Sophie; Manelli, Jean-Claude | | | Y | 47 |
| 16306736 | Comparison of morphine, ketorolac, and their combination for postoperative pain: results from a large, randomized, double-blind trial. | 2005 | Anesthesiology | Cepeda, Maria Soledad; Carr, Daniel B; Miranda, Nelcy; Diaz, Adriana; Silva, Claudia; Morales, Olga | | | | 105 |
| 16301283 | The combination of tramadol and morphine may be recommended for postoperative analgesia. | 2005 | Anesthesia And Analgesia | Webb, Ashley; Leong, Sam | | | Y | 0 |
| 16301267 | Continuous femoral nerve blockade or epidural analgesia after total knee replacement: a prospective randomized controlled trial. | 2005 | Anesthesia And Analgesia | Barrington, Michael J; Olive, David; Low, Keng; Scott, David A; Brittain, Jennifer; Choong, Peter | | | Y | 91 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16301254 | A single dose of intrathecal morphine in rats induces long-lasting hyperalgesia: the protective effect of prior administration of ketamine. | 2005 | Anesthesia And Analgesia | Van Elstraete, Alain C; Sitbon, Philippe; Trabold, Fabien; Mazoit, Jean-Xavier; Benhamou, Dan | | | Y | 57 |
| 16301253 | Systemic administration of local anesthetics to relieve neuropathic pain: a systematic review and meta-analysis. | 2005 | Anesthesia And Analgesia | Tremont-Lukats, Ivo W; Challapalli, Vidya; McNicol, Ewan D; Lau, Joseph; Carr, Daniel B | | | | 141 |
| 16301251 | Spinal L-type calcium channel blockade abolishes opioid-induced sensory hypersensitivity and antinociceptive tolerance. | 2005 | Anesthesia And Analgesia | Dogrul, Ahmet; Bilsky, Edward J; Ossipov, Michael H; Lai, Josephine; Porreca, Frank | | Y | | 32 |
| 16301239 | Peripheral nerve block techniques for ambulatory surgery. | 2005 | Anesthesia And Analgesia | Klein, Stephen M; Evans, Holly; Nielsen, Karen C; Tucker, Marcy S; Warner, David S; Steele, Susan M | | | Y | 86 |
| 16301237 | An evaluation of general and spinal anesthesia techniques for prostate brachytherapy in a day surgery setting. | 2005 | Anesthesia And Analgesia | Flaishon, Ron; Ekstein, Perla; Matzkin, Haim; Weinbroum, Avi A | | | Y | 14 |
| 16301231 | The safety of patient-controlled analgesia by proxy in pediatric oncology patients. | 2005 | Anesthesia And Analgesia | Anghelescu, Doralina L; Burgoyne, Laura L; Oakes, Linda L; Wallace, Debora A | | | | 49 |
| 16294079 | A prospective randomized trial of nebulized morphine compared with patient-controlled analgesia morphine in the management of acute thoracic pain. | 2005 | The Journal Of Trauma | Fulda, Gerard J; Giberson, Frederick; Fagraeus, Lennart | | | Y | 27 |
| 16291387 | Superiority of postoperative epidural over intravenous patient-controlled analgesia in orthopedic oncologic patients. | 2005 | Surgery | Weinbroum, Avi A | | | Y | 19 |
| 16288617 | A procedure-specific systematic review and consensus recommendations for analgesia after total hip replacement. | 2005 | Anaesthesia | Fischer, H B J; Simanski, C J P | | | | 133 |
| 16285265 | Inside-out complete tonsillectomy: extended intracapsular tonsillectomy for severe sore throat. | 2005 | The Annals Of Otology, Rhinology, And Laryngology | Isaacson, Glenn | | | Y | 9 |
| 16284992 | Transdermal fentanyl in the management of children with chronic severe pain: results from an international study. | 2005 | Cancer | Finkel, Julia C; Finley, Allen; Greco, Christine; Weisman, Steve J; Zeltzer, Lonnie | | | | 40 |
| 16271683 | Rectal insertion of fentanyl patches: a new route of toxicity. | 2005 | Annals Of Emergency Medicine | Coon, Troy Paul; Miller, Michael; Kaylor, Dave; Jones-Spangle, Karen | | | Y | 31 |
| 16256909 | Factors associated with insulin and narcotic independence after islet autotransplantation in patients with severe chronic pancreatitis. | 2005 | Journal Of The American College Of Surgeons | Ahmad, Syed A; Lowy, Andrew M; Wray, Curtis J; D'Alessio, David; Choe, Kyeran A; James, Laura E; Gelrud, Andreas; Matthews, Jeffrey B; Rilo, Horacio L R | | | Y | 113 |
| 16249683 | Efficacy of postoperative patient-controlled and continuous infusion epidural analgesia versus intravenous patient-controlled analgesia with opioids: a meta-analysis. | 2005 | Anesthesiology | Wu, Christopher L; Cohen, Seth R; Richman, Jeffrey M; Rowlingson, Andrew J; Courpas, Genevieve E; Cheung, Kristin; Lin, Elaina E; Liu, Spencer S | | | Y | 305 |
| 16249668 | What is the driving performance of ambulatory surgical patients after general anesthesia? | 2005 | Anesthesiology | Chung, Frances; Kayumov, Leonid; Sinclair, David R; Edward, Reginald; Moller, Henry J; Shapiro, Colin M | | | | 35 |
| 16249243 | Anti-inflammatory effects of contralateral administration of the kappa-opioid agonist U-50,488H in rats with unilaterally induced adjuvant arthritis. | 2006 | Rheumatology (Oxford, England) | Bileviciute-Ljungar, I; Saxne, T; Spetea, M | | | | 17 |
| 16244023 | Prophylactic intravenous ondansetron and dolasetron in intrathecal morphine-induced pruritus: a randomized, double-blinded, placebo-controlled study. | 2005 | Anesthesia And Analgesia | Iatrou, Christos A; Dragoumanis, Christos K; Vogiatzaki, Theodosia D; Vretzakis, George I; Simopoulos, Constantinos E; Dimitriou, Vasilios K | | | Y | 49 |
| 16243989 | Ondansetron, orally disintegrating tablets versus intravenous injection for prevention of intrathecal morphine-induced nausea, vomiting, and pruritus in young males. | 2005 | Anesthesia And Analgesia | Pirat, Arash; Tuncay, Senay F; Torgay, Adnan; Candan, Selim; Arslan, Gulnaz | | | Y | 26 |
| 16243987 | Total shoulder arthroplasty as an outpatient procedure using ambulatory perineural local anesthetic infusion: a pilot feasibility study. | 2005 | Anesthesia And Analgesia | Ilfeld, Brian M; Wright, Thomas W; Enneking, F Kayser; Mace, Jennie A; Shuster, Jonathan J; Spadoni, Eugene H; Chmielewski, Terese L; Vandenborne, Krista | | | | 36 |
| 16243985 | Intraarticular bupivacaine-clonidine-morphine versus femoral-sciatic nerve block in pediatric patients undergoing anterior cruciate ligament reconstruction. | 2005 | Anesthesia And Analgesia | Tran, Kha M; Ganley, Theodore J; Wells, Lawrence; Ganesh, Arjunan; Minger, Kimberly I; Cucchiaro, Giovanni | | | Y | 18 |
| 16230741 | Prescribing methadone as an analgesic. | 2005 | Annals Of Internal Medicine | Dart, Richard C; Woody, George E; Kleber, Herbert D | | | Y | 9 |
| 16226953 | Postoperative day one: a high risk period for respiratory events. | 2005 | American Journal Of Surgery | Taylor, Shiv; Kirton, Orlando C; Staff, Ilene; Kozol, Robert A | | | Y | 111 |
| 16219873 | Pain studies illuminate the placebo effect. | 2005 | JAMA | Kuehn, Bridget M | | | Y | 7 |
| 16217374 | Unilateral extravesical ureteral reimplantation in children performed on an outpatient basis. | 2005 | The Journal Of Urology | Putman, Scott; Wicher, Christopher; Wayment, Robert; Harrell, Bruce; Devries, Catherine; Snow, Brent; Cartwright, Patrick | | | Y | 29 |
| 16214509 | Intercostal muscle flap reduces the pain of thoracotomy: a prospective randomized trial. | 2005 | The Journal Of Thoracic And Cardiovascular Surgery | Cerfolio, Robert James; Bryant, Ayesha S; Patel, Bhavik; Bartolucci, Alfred A | | | Y | 69 |
| 16210282 | The role of opioids in cancer pain. | 2005 | BMJ (Clinical Research Ed.) | Quigley, Columba | | | Y | 55 |
| 16200625 | Chronic arthritis down-regulates peripheral mu-opioid receptor expression with concomitant loss of endomorphin 1 antinociception. | 2005 | Arthritis And Rheumatism | Li, Zongming; Proud, David; Zhang, Chunfen; Wiehler, Shahina; McDougall, Jason J | | | | Not found on Microsoft Academic |
| 16200574 | Role of peripheral mu-opioid receptors in arthritis: are they potential targets for therapy? | 2005 | Arthritis And Rheumatism | Helyes, Zsuzsanna | | | Y | Not found on Microsoft Academic |
| 16199717 | Efficacy and concerns regarding early analgesia in children with acute abdominal pain. | 2005 | Pediatrics | Vane, Dennis W | | | Y | 12 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16199716 | Analgesia for children with acute abdominal pain: a cautious move to improved pain management. | 2005 | Pediatrics | Armstrong, F Daniel | | | Y | 12 |
| 16199711 | Early analgesia for children with acute abdominal pain. | 2005 | Pediatrics | Green, Robert; Bulloch, Blake; Kabani, Amin; Hancock, Betty Jean; Tenenbein, Milton | | | | 69 |
| 16199696 | New and lingering controversies in pediatric end-of-life care. | 2005 | Pediatrics | Solomon, Mildred Z; Sellers, Deborah E; Heller, Karen S; Dokken, Deborah L; Levetown, Marcia; Rushton, Cynda; Truog, Robert D; Fleischman, Alan R | | | | 171 |
| 16199636 | The effect of preemptive pudendal nerve blockade on pain after transvaginal pelvic reconstructive surgery. | 2005 | Obstetrics And Gynecology | Abramov, Yoram; Sand, Peter K; Gandhi, Sanjay; Botros, Sylvia M; Miller, Jay-James R; Koh, Eun-Kyu; Goldberg, Roger P | | | Y | 13 |
| 16192778 | Nitrous oxide revisited: evidence for potent antihyperalgesic properties. | 2005 | Anesthesiology | Richebe, Philippe; Rivat, Cyril; Creton, Cyril; Laulin, Jean-Paul; Maurette, Pierre; Lemaire, Marc; Simonnet, Guy | | | | 114 |
| 16192774 | Intraoperative epidural analgesia combined with ketamine provides effective preventive analgesia in patients undergoing major digestive surgery. | 2005 | Anesthesiology | Lavand'homme, Patricia; De Kock, Marc; Waterloos, Hilde | | | Y | 257 |
| 16192767 | Influence of nociception and stress-induced antinociception on genetic variation in isoflurane anesthetic potency among mouse strains. | 2005 | Anesthesiology | Mogil, Jeffrey S; Smith, Shad B; O'Reilly, Meghan K; Plourde, Gilles | | | | 20 |
| 16192558 | Remifentanil for labor pain: is the drug or the method the problem? | 2005 | Anesthesia And Analgesia | Lacassie, Hector J; Olufolabi, Adeyemi J | | | Y | 5 |
| 16192543 | Using stimulating catheters for continuous sciatic nerve block shortens onset time of surgical block and minimizes postoperative consumption of pain medication after halux valgus repair as compared with conventional nonstimulating catheters. | 2005 | Anesthesia And Analgesia | Casati, Andrea; Fanelli, Guido; Koscielniak-Nielsen, Zbigniew; Cappelleri, Gianluca; Aldegheri, Giorgio; Danelli, Giorgio; Fuzier, Regis; Singelyn, Francois | | | Y | 70 |
| 16192531 | Immunosuppression by morphine-induced lymphocyte apoptosis: is it real issue? | 2005 | Anesthesia And Analgesia | Ohara, Takeshi; Itoh, Tsunetoshi; Takahashi, Masahiko | | | | 16 |
| 16192530 | The effects of perioperative pain management techniques on food consumption and body weight after laparotomy in rats. | 2005 | Anesthesia And Analgesia | Shavit, Yehuda; Fish, Gila; Wolf, Gilly; Mayburd, Eduard; Meerson, Ylia; Yirmiya, Raz; Beilin, Benzion | | | | 18 |
| 16192529 | Etoricoxib provides analgesic efficacy to patients after knee or hip replacement surgery: a randomized, double-blind, placebo-controlled study. | 2005 | Anesthesia And Analgesia | Rasmussen, G Lynn; Malmstrom, Kerstin; Bourne, Michael H; Jove, Maurice; Rhondeau, Steven M; Kotey, Paul; Ang, Jennifer; Aversano, Michelle; Reicin, Alise S | | | | 50 |
| 16192506 | A comparison of radial artery blood pressure determination between the Vasotrac device and invasive arterial blood pressure monitoring in adolescents undergoing scoliosis surgery. | 2005 | Anesthesia And Analgesia | McCann, Mary E; Hill, David; Thomas, Kristin C; Zurakowski, David; Laussen, Peter C | | | | 13 |
| 16192499 | Morphine induces late cardioprotection in rat hearts in vivo: the involvement of opioid receptors and nuclear transcription factor kappaB. | 2005 | Anesthesia And Analgesia | Frassdorf, Jan; Weber, Nina C; Obal, Detlef; Toma, Octavian; Mullenheim, Jost; Kojda, Georg; Preckel, Benedikt; Schlack, Wolfgang | | | | 55 |
| 16187470 | Intravenous morphine at 0.1 mg/kg is not effective for controlling severe acute pain in the majority of patients. | 2005 | Annals Of Emergency Medicine | Bijur, Polly E; Kenny, Mark K; Gallagher, E John | | Y | | 73 |
| 16181935 | Low-intensity exercise reverses chronic muscle pain in the rat in a naloxone-dependent manner. | 2005 | Archives Of Physical Medicine And Rehabilitation | Bement, Marie K Hoeger; Sluka, Kathleen A | | | | 75 |
| 16181921 | Efficacy of methods of intercostal nerve blockade for pain relief after thoracotomy. | 2005 | The Annals Of Thoracic Surgery | Detterbeck, Frank C | | | | 81 |
| 16179051 | Use of remifentanil for tracheal intubation for caesarean section in a patient with suxamethonium apnoea. | 2005 | Anaesthesia | Alexander, R; Fardell, S | | | Y | 8 |
| 16153398 | The 5-hydroxytryptamine 4 receptor agonist mosapride does not antagonize morphine-induced respiratory depression. | 2005 | Clinical Pharmacology And Therapeutics | Lotsch, Jorn; Skarke, Carsten; Schneider, Andreas; Hummel, Thomas; Geisslinger, Gerd | | | Y | 32 |
| 16136714 | Persistent low back pain. | 2005 | The New England Journal Of Medicine | Meyer, Michael A | | | Y | 163 |
| 16131865 | Iliosacral resection for primary bone tumors: is pelvic reconstruction necessary? | 2005 | Clinical Orthopaedics And Related Research | Beadel, Gordon P; McLaughlin, Catherine E; Aljassir, Fawzi; Turcotte, Robert E; Isler, Marc H; Ferguson, Peter; Griffin, Anthony M; Bell, Robert S; Wunder, Jay S | | | | 31 |
| 16129989 | Postamputation pain and sensory changes in treatment-naive patients: characteristics and responses to treatment with tramadol, amitriptyline, and placebo. | 2005 | Anesthesiology | Wilder-Smith, Clive H; Hill, Lauren T; Laurent, Sophie | | | | 88 |
| 16129988 | Predicting postoperative pain by preoperative pressure pain assessment. | 2005 | Anesthesiology | Hsu, Yung-Wei; Somma, Jacques; Hung, Yu-Chun; Tsai, Pei-Shan; Yang, Chen-Hsien; Chen, Chien-Chuan | | | | 106 |
| 16129986 | Nerve stimulator-guided paravertebral blockade combined with sevoflurane sedation versus general anesthesia with systemic analgesia for posthernorrhaphy pain relief in children: a prospective randomized trial. | 2005 | Anesthesiology | Naja, Zouheir M; Raf, Martin; El Rajab, Mariam; Ziade, Fouad M; Al Tannir, Mohamad A; Lonnqvist, Per Arne | | | | 46 |
| 16129985 | Chronobiology of subarachnoid fentanyl for labor analgesia. | 2005 | Anesthesiology | Pan, Peter H; Lee, Sherman; Harris, Lynne | | | Y | 27 |
| 16128305 | The horror of undertreated pain. | 2005 | Hospitals & Health Networks | Odell, Rochelle | | | Y | 0 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16126920 | Pain control requirements for percutaneous ablation of renal tumors: cryoablation versus radiofrequency ablation--initial observations. | 2005 | Radiology | Allaf, Mohamad E; Varkarakis, Ioannis M; Bhayani, Sam B; Inagaki, Takeshi; Kavoussi, Louis R; Solomon, Stephen B | | | Y | 108 |
| 16116017 | Combined therapy with clonidine and amantadine may act in two stages of glutamate-mediated neuropathic pain caused by a needle puncture in an upper extremity. | 2005 | Anesthesia And Analgesia | Inomata, Shinichi; Kakiuchi, Yoshihiro; Miyabe, Masayuki; Ohara, Yuki; Sukegawa, Iwao; Osaka, Yoshiko; Kohda, Yukinao; Toyooka, Hidenori | | | Y | 0 |
| 16116011 | Continuous intra- and postoperative thoracic epidural analgesia attenuates brain natriuretic peptide release after major abdominal surgery. | 2005 | Anesthesia And Analgesia | Suttner, Stefan; Lang, Katrin; Piper, Swen N; Schultz, Harald; Rohm, Kerstin D; Boldt, Joachim | | | Y | 29 |
| 16116010 | The effects of femoral nerve blockade in conjunction with epidural analgesia after total knee arthroplasty. | 2005 | Anesthesia And Analgesia | YaDeau, Jacques T; Cahill, Janet B; Zawadsky, Mark W; Sharrock, Nigel E; Bottner, Friedrich; Morelli, Christine M; Kahn, Richard L; Sculco, Thomas P | | | | 63 |
| 16116007 | Postoperative epidural morphine for postpartum tubal ligation analgesia. | 2005 | Anesthesia And Analgesia | Marcus, R-Jay L; Wong, Cynthia A; Lehor, Amy; McCarthy, Robert J; Yaghmour, Edward; Yilmaz, Meltem | | | | 12 |
| 16115996 | Long-term changes in the antinociceptive potency of morphine or dexmedetomidine after a single treatment. | 2005 | Anesthesia And Analgesia | Horvath, Gyongyi; Kekesi, Gabriella; Dobos, Ildiko; Klimscha, Walter; Benedek, Gyorgy | | | | 12 |
| 16115991 | Determining the plasma concentration of ketamine that enhances epidural bupivacaine-and-morphine-induced analgesia. | 2005 | Anesthesia And Analgesia | Suzuki, Manzo; Kinoshita, Takao; Kikutani, Takehiko; Yokoyama, Kenji; Inagi, Toshichiro; Sugimoto, Kikuzo; Haraguchi, Shuji; Hisayoshi, Takao; Shimada, Yoichi | | | | 18 |
| 16107619 | Medical marijuana and the Supreme Court. | 2005 | The New England Journal Of Medicine | Okie, Susan | | | Y | 17 |
| 16100856 | NSAIDs alone or with opioids as therapy for cancer pain. | 2005 | American Family Physician | Potter, Michael B | | | Y | 4 |
| 16094585 | The analgesic efficacy of intravenous versus oral tramadol for preventing postoperative pain after third molar surgery. | 2005 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Ong, Cliff K S; Lirk, Phillip; Tan, Juliana M H; Sow, Belle W Y | | | | 33 |
| 16094580 | Pain medication as an indicator of interference with lifestyle and oral function during recovery after third molar surgery. | 2005 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Snyder, McKenzie; Shugars, Daniel A; White, Raymond P; Phillips, Ceib | | | | 28 |
| 16094063 | Clonidine increases duration of bupivacaine caudal analgesia for ureteroneocystostomy: a double-blind prospective trial. | 2005 | The Journal Of Urology | Tripi, Paul A; Palmer, Jeffrey S; Thomas, Susan; Elder, Jack S | | | Y | 30 |
| 16093996 | A double-blind, placebo controlled comparison of the morphine sparing effect of oral rofecoxib and diclofenac for acute renal colic. | 2005 | The Journal Of Urology | Engeler, Daniel S; Ackermann, Daniel K; Osterwalder, Joseph J; Keel, Alex; Schmid, Hans-Peter | | | Y | 12 |
| 16093986 | Robotic assisted laparoscopic radical prostatectomy versus retropubic radical prostatectomy: a prospective assessment of postoperative pain. | 2005 | The Journal Of Urology | Webster, Todd M; Herrell, S Duke; Chang, Sam S; Cookson, Michael S; Baumgartner, Roxelyn G; Anderson, Laura W; Smith, Joseph A Jr | | | Y | 133 |
| 16087894 | Herpes zoster and the prevention of postherpetic neuralgia: beyond antiviral therapy. | 2005 | Neurology | Tenser, Richard B; Dworkin, Robert H | | | Y | 11 |
| 16087826 | Barriers and facilitators to primary care or human immunodeficiency virus clinics providing methadone or buprenorphine for the management of opioid dependence. | 2005 | Archives Of Internal Medicine | Turner, Barbara J; Laine, Christine; Lin, Yi-Ting; Lynch, Kevin | | | | 50 |
| 16087757 | Supportive care for patients with Guillain-Barre syndrome. | 2005 | Archives Of Neurology | Hughes, Richard A C; Wijdicks, Eelco F M; Benson, Estelle; Cornblath, David R; Hahn, Angelika F; Meythaler, Jay M; Sladky, John T; Barohn, Richard J; Stevens, James C | | | Y | 140 |
| 16085634 | The effect of intra-articular methadone on postoperative pain following anterior cruciate ligament reconstruction. | 2005 | The Journal Of Bone And Joint Surgery. American Volume | Muratti, Hasan Hilmi; Muratti, Serife Nursel; Bicimoglu, Ali; Gogus, Nermin | | | Y | 12 |
| 16084239 | Novel pain relief via marine snails. | 2005 | Lancet (London, England) | Sharp, David | | | Y | 8 |
| 16082646 | Impact of fibromyalgia pain on health-related quality of life before and after treatment with tramadol/acetaminophen. | 2005 | Arthritis And Rheumatism | Bennett, Robert M; Schein, Jeff; Kosinski, Mark R; Hewitt, David J; Jordan, Donna M; Rosenthal, Norman R | | | | 133 |
| 16077414 | Improved pain management outcomes with continuous infusion of a local anesthetic after thoracotomy. | 2005 | The Journal Of Thoracic And Cardiovascular Surgery | Wheatley, Grayson H 3rd; Rosenbaum, David H; Paul, Michelle C; Dine, Alan P; Wait, Michael A; Meyer, Dan M; Jessen, Michael E; Ring, W Steves; DiMaio, J Michael | | | | 69 |
| 16055569 | Use of a bupivacaine continuous wound infusion system in gynecologic oncology: a randomized trial. | 2005 | Obstetrics And Gynecology | Kushner, David M; LaGalbo, Regina; Connor, Joseph P; Chappell, Rick; Stewart, Sarah L; Hartenbach, Ellen M | Y | | | 32 |
| 16052595 | A randomized, double-blind, placebo-controlled trial of pramipexole, a dopamine agonist, in patients with fibromyalgia receiving concomitant medications. | 2005 | Arthritis And Rheumatism | Holman, Andrew J; Myers, Robin R | | | Y | 256 |
| 16052121 | Effects of pain and naloxone on the opioid-induced depression of the hypoxic ventilatory response. | 2005 | Anesthesiology | Karan, Suzanne; Voter, William; Palmer, Linda; Ward, Denham S | | | | 9 |
| 16052115 | Fentanyl attenuates alpha1B-adrenoceptor-mediated pulmonary artery contraction. | 2005 | Anesthesiology | Sohn, Ju-Tae; Ding, Xuequn; McCune, Daniel F; Perez, Dianne M; Murray, Paul A | | Y | | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 16047470 | Electroacupuncture reduces rectal distension-induced blood pressure changes in conscious dogs. | 2005 | Digestive Diseases And Sciences | Iwa, Masahiro; Strickland, Carmen; Nakade, Yukiomi; Pappas, Theodore N; Takahashi, Toku | | | Y | 24 |
| 16037178 | Intraarticular patient-controlled regional anesthesia after arthroscopically assisted anterior cruciate ligament reconstruction: ropivacaine/morphine/ketorolac versus ropivacaine/morphine. | 2005 | Anesthesia And Analgesia | Vintar, Neli; Rawal, Narinder; Veselko, Matjaz | | | Y | 47 |
| 16037177 | The short-lasting analgesia and long-term antihyperalgesic effect of intrathecal clonidine in patients undergoing colonic surgery. | 2005 | Anesthesia And Analgesia | De Kock, Marc; Lavand'homme, Patricia; Waterloos, Hilde | | | | 87 |
| 16037164 | The efficacy and safety of pain management before and after implementation of hospital-wide pain management standards: is patient safety compromised by treatment based solely on numerical pain ratings? | 2005 | Anesthesia And Analgesia | Vila, Hector Jr; Smith, Robert A; Augustyniak, Michael J; Nagi, Peter A; Soto, Roy G; Ross, Thomas W; Cantor, Alan B; Strickland, Jennifer M; Miguel, Rafael V | Y | | | 167 |
| 16037150 | Preoperative "fentanyl challenge" as a tool to estimate postoperative opioid dosing in chronic opioid-consuming patients. | 2005 | Anesthesia And Analgesia | Davis, Jeffrey J; Swenson, Jeffrey D; Hall, Robert H; Dillon, Jeffrey D; Johnson, Ken B; Egan, Talmage D; Pace, Nathan L; Niu, Su-Yi | | | Y | 22 |
| 16037146 | The effect of different isoflurane-fentanyl dose combinations on early recovery from anaesthesia and postoperative adverse effects. | 2005 | Anesthesia And Analgesia | Munoz, Hernan R; Altermatt, Fernando R; Gonzalez, Julio A; Leon, Paula J | | | Y | 5 |
| 16037145 | Remifentanil as a single drug for extracorporeal shock wave lithotripsy: a comparison of infusion doses in terms of analgesic potency and side effects. | 2005 | Anesthesia And Analgesia | Medina, Hector J; Galvin, Eilish M; Dirckx, Maaike; Banwarie, Preveen; Ubben, Johannes F H; Zijlstra, Freek J; Klein, Jan; Verbrugge, Serge J C | | | | 31 |
| 16029233 | Tramadol-induced hyponatraemia following unicompartmental knee replacement surgery. | 2005 | Anaesthesia | Udy, A; Deacy, N; Barnes, D; Sigston, P | | | Y | 15 |
| 16006900 | Is there a role for antimuscarinics in renal colic? A randomized controlled trial. | 2005 | The Journal Of Urology | Holdgate, Anna; Oh, Carissa M | | | Y | 39 |
| 15983468 | Sex- and age-related differences in morphine requirements for postoperative pain relief. | 2005 | Anesthesiology | Aubrun, Frederic; Salvi, Nadege; Coriat, Pierre; Riou, Bruno | | | | 166 |
| 15983467 | Remifentanil-induced postoperative hyperalgesia and its prevention with small-dose ketamine. | 2005 | Anesthesiology | Joly, Vincent; Richebe, Philippe; Guignard, Bruno; Fletcher, Dominique; Maurette, Pierre; Sessler, Daniel I; Chauvin, Marcel | | | | 424 |
| 15983465 | Alfentanil and placebo analgesia: no sex differences detected in models of experimental pain. | 2005 | Anesthesiology | Olofsen, Erik; Romberg, Raymonda; Bijl, Hans; Mooren, Rene; Engbers, Frank; Kest, Benjamin; Dahan, Albert | | | | 60 |
| 15983463 | Reduction of postincisional allodynia by subcutaneous bupivacaine: findings with a new model in the hairy skin of the rat. | 2005 | Anesthesiology | Duarte, Adriana M; Pospisilova, Eva; Reilly, Erin; Mujenda, Florence; Hamaya, Yoshihiro; Strichartz, Gary R | | | | 72 |
| 15981312 | Morphine, gabapentin, or their combination for neuropathic pain. | 2005 | The New England Journal Of Medicine | Tesfaye, Solomon; Selvarajah, Dinesh | | | Y | 848 |
| 15978464 | Pain management after hernia repair. | 2005 | Journal Of The American College Of Surgeons | Bagley, Frederick H; Louras, John C; Conway, Matthew A | | | Y | 0 |
| 15976786 | Association of intravenous morphine use and outcomes in acute coronary syndromes: results from the CRUSADE Quality Improvement Initiative. | 2005 | American Heart Journal | Meine, Trip J; Roe, Matthew T; Chen, Anita Y; Patel, Manesh R; Washam, Jeffrey B; Ohman, E Magnus; Peacock, W Frank; Pollack, Charles V Jr; Gibler, W Brian; Peterson, Eric D | | | | 170 |
| 15976769 | Morpheus, god of sleep or god of death? | 2005 | American Heart Journal | Verheugt, Freek W A | | | Y | 2 |
| 15976242 | In with the new, out with the old? Comparison of two approaches for psoas compartment block. | 2005 | Anesthesia And Analgesia | Mannion, Stephen; O'Callaghan, Sheila; Walsh, Mary; Murphy, Damian B; Shorten, George D | | | Y | 37 |
| 15976235 | The comparative evaluation of gabapentin and carbamazepine for pain management in Guillain-Barre syndrome patients in the intensive care unit. | 2005 | Anesthesia And Analgesia | Pandey, Chandra Kant; Raza, Mehdi; Tripathi, Mukesh; Navkar, Deepa V; Kumar, Abhishek; Singh, Uttam K | | | Y | 64 |
| 15976212 | Intravenous acetaminophen (paracetamol): comparable analgesic efficacy, but better local safety than its prodrug, propacetamol, for postoperative pain after third molar surgery. | 2005 | Anesthesia And Analgesia | Moller, Philip Lange; Juhl, Gitte Irene; Payen-Champenois, Catherine; Skoglund, Lasse Ansgar | | | | 76 |
| 15976211 | Perioperative rofecoxib plus local anesthetic field block diminishes pain and recovery time after outpatient inguinal hernia repair. | 2005 | Anesthesia And Analgesia | Pavlin, Dorothy J; Pavlin, Edward G; Horvath, Karen D; Amundsen, Laurie B; Flum, David R; Roesen, Kristine | | | | 13 |
| 15976210 | Spinal anesthesia with hyperbaric levobupivacaine and ropivacaine for outpatient knee arthroscopy: a prospective, randomized, double-blind study. | 2005 | Anesthesia And Analgesia | Cappelleri, Gianluca; Aldegheri, Giorgio; Danelli, Giorgio; Marchetti, Chiara; Nuzzi, Massimiliano; Iannandrea, Angela; Casati, Andrea | | | Y | 76 |
| 15976207 | Sugar solution analgesia: the effects of glucose on expressed mu opioid receptors. | 2005 | Anesthesia And Analgesia | Kracke, George R; Uthoff, Katherine A; Tobias, Joseph D | | | Y | 25 |
| 15976206 | Ondansetron oral disintegrating tablets: acceptability and efficacy in children undergoing adenotonsillectomy. | 2005 | Anesthesia And Analgesia | Cohen, Ira Todd; Joffe, Denise; Hummer, Kelly; Soluri, Alice | | | | 27 |
| 15973098 | Stapled hemorrhoidopexy versus milligan-morgan hemorrhoidectomy: a prospective, randomized, multicenter trial with 2-year postoperative follow up. | 2005 | Annals Of Surgery | Gravie, Jean Francois; Lehur, Paul-Antoine; Huten, Noel; Papillon, Marc; Fantoli, Michel; Descottes, Bernard; Pessaux, Patrick; Arnaud, Jean-Pierre | | | Y | 131 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|------|------|------|------|
| 15972877 | Morphine, gabapentin, or their combination for neuropathic pain. | 2005 | The New England Journal Of Medicine | Baillie, J Kenneth; Power, Ian | | | Y | 848 |
| 15972567 | Efficacy and safety of opioid agonists in the treatment of neuropathic pain of nonmalignant origin: systematic review and meta-analysis of randomized controlled trials. | 2005 | JAMA | Eisenberg, Elon; McNicol, Ewan D; Carr, Daniel B | | | Y | 336 |
| 15957994 | The impact of intrapartum analgesia on infant feeding. | 2005 | BJOG : An International Journal Of Obstetrics And Gynaecology | Jordan, Sue; Emery, Simon; Bradshaw, Ceri; Watkins, Alan; Friswell, Wendy | | | | 56 |
| 15954515 | Ludwig's angina: an uncommon cause of chest pain. | 2005 | Southern Medical Journal | Ocasio-Tascon, Maria Elena; Martinez, Miriam; Cedeno, Arturo; Torres-Palacios, Alfonso; Alicea, Edwin; Rodriguez-Cintron, William | | | Y | 6 |
| 15954053 | Cognitive complaints are associated with depression, fatigue, female sex, and pain catastrophizing in patients with chronic pain. | 2005 | Archives Of Physical Medicine And Rehabilitation | Roth, Randy S; Geisser, Michael E; Theisen-Goodvich, Mary; Dixon, Pamela J | | | Y | 89 |
| 15944986 | Anesthetic management of a child with congenital insensitivity to pain with anhydrosis. | 2005 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Ku, Albert S W; Rodrigo, Chandra R; To, Peter C Y | | | Y | 8 |
| 15940632 | Rectal instillation of butyrate provides a novel clinically relevant model of noninflammatory colonic hypersensitivity in rats. | 2005 | Gastroenterology | Bourdu, Sophie; Dapoigny, Michel; Chapuy, Eric; Artigue, Fabrice; Vasson, Marie-Paule; Dechelotte, Pierre; Bommelaer, Gilles; Eschalier, Alain; Ardid, Denis | | | | 126 |
| 15936427 | Palliative care in sub-Saharan Africa. | 2005 | Lancet (London, England) | Harding, Richard; Higginson, Irene J | | | | 153 |
| 15930209 | Morphine does not provide adequate analgesia for acute procedural pain among preterm neonates. | 2005 | Pediatrics | Carbajal, Ricardo; Lenclen, Richard; Jugie, Myriam; Paupe, Alain; Barton, Bruce A; Anand, Kanwaljeet J S | | | | 195 |
| 15923838 | The efficacy of continuous local anesthetic infiltration in breast surgery: reduction mammaplasty and reconstruction. | 2005 | Plastic And Reconstructive Surgery | Lu, Leonard; Fine, Neil A | | | Y | 42 |
| 15920207 | Age-dependent opioid escalation in chronic pain patients. | 2005 | Anesthesia And Analgesia | Buntin-Mushock, Chante; Phillip, Lisa; Moriyama, Kumi; Palmer, Pamela Pierce | | Y | | 69 |
| 15920206 | Age-dependent morphine tolerance development in the rat. | 2005 | Anesthesia And Analgesia | Wang, Yan; Mitchell, James; Moriyama, Kumi; Kim, Ki-jun; Sharma, Manohar; Xie, Guo-xi; Palmer, Pamela Pierce | | | | 41 |
| 15920205 | Tolerance and aging: optimizing analgesia in pain management. | 2005 | Anesthesia And Analgesia | Agin, Carole W; Glass, Peter S A | Y | | | 5 |
| 15919319 | Paravertebral block with ropivacaine 0.5% versus systemic analgesia for pain relief after thoracotomy. | 2005 | The Annals Of Thoracic Surgery | Marret, Emmanuel; Bazelly, Bernard; Taylor, Guillaume; Lembert, Nadege; Deleuze, Arnaud; Mazoit, Jean-Xavier; Bonnet, Francis J | | | Y | 62 |
| 15919269 | Thoracic epidural versus intercostal nerve catheter plus patient-controlled analgesia: a randomized study. | 2005 | The Annals Of Thoracic Surgery | Luketich, James D; Land, Stephanie R; Sullivan, Erin A; Alvelo-Rivera, Miguel; Ward, Julie; Buenaventura, Percival O; Landreneau, Rodney J; Hart, Lee A; Fernando, Hiran C | | | | 42 |
| 15916345 | Hospitals and clinicians confront a new imperative: pain management. | 2005 | Hospitals & Health Networks | Haugh, Richard | | | Y | 8 |
| 15915040 | Effects of nonsteroidal antiinflammatory drugs on patient-controlled analgesia morphine side effects: meta-analysis of randomized controlled trials. | 2005 | Anesthesiology | Marret, Emmanuel; Kurdi, Okba; Zufferey, Paul; Bonnet, Francis | | | | 422 |
| 15915038 | Effects of remifentanil on N-methyl-D-aspartate receptor: an electrophysiologic study in rat spinal cord. | 2005 | Anesthesiology | Guntz, Emmanuel; Dumont, Helene; Roussel, Celine; Gall, David; Dufrasne, Francois; Cuvelier, Laetitia; Blum, David; Schiffmann, Serge N; Sosnowski, Maurice | | | | 48 |
| 15915033 | Effect of postoperative epidural analgesia on rehabilitation and pain after hip fracture surgery: a randomized, double-blind, placebo-controlled trial. | 2005 | Anesthesiology | Foss, Nicolai Bang; Kristensen, Morten Tange; Kristensen, Billy Bjarne; Jensen, Pia Soe; Kehlet, Henrik | | | | 107 |
| 15915017 | Postoperative opioid sparing to hasten recovery: what are the issues? | 2005 | Anesthesiology | Kehlet, Henrik | | | Y | 116 |
| 15903130 | Interpretation of opioid levels: comparison of levels during chronic pain therapy to levels from forensic autopsies. | 2005 | Clinical Pharmacology And Therapeutics | Jung, Beth F; Reidenberg, Marcus M | | | | 31 |
| 15903129 | Paroxetine, a cytochrome P450 2D6 inhibitor, diminishes the stereoselective O-demethylation and reduces the hypoalgesic effect of tramadol. | 2005 | Clinical Pharmacology And Therapeutics | Laugesen, S; Enggaard, T P; Pedersen, R S; Sindrup, S H; Brosen, K | | | | 80 |
| 15891317 | Dexmedetomidine does not improve patient satisfaction when compared with propofol during mechanical ventilation. | 2005 | Critical Care Medicine | Corbett, Stephanie Mallow; Rebuck, Jill A; Greene, Christopher M; Callas, Peter W; Neale, Bruce W; Healey, Mark A; Leavitt, Bruce J | | | | 79 |
| 15887435 | 36-Year-old woman with loss of consciousness, fever, and tachycardia. | 2005 | Mayo Clinic Proceedings | Freeman, William D; Chabolla, David R | | | Y | 3 |
| 15877482 | Chronic pain management in older adults: with coxibs under fire, what now? | 2005 | Geriatrics | Schneider, Jennifer P | Y | | | 14 |
| 15871991 | Venepuncture is preferable to heel lance for blood sampling in term neonates. | 2005 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Ogawa, S; Ogihara, T; Fujiwara, E; Ito, K; Nakano, M; Nakayama, S; Hachiya, T; Fujimoto, N; Abe, H; Ban, S; Ikeda, E; Tamai, H | | | Y | 46 |
| 15867057 | Morphine, hypotension, and intraventricular hemorrhage in the ventilated premature infant. | 2005 | Pediatrics | Perlman, Jeffrey M | | | Y | 5 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15864247 | Patients with heart failure who die in hospice. | 2005 | American Heart Journal | Zambroski, Cheryl Hoyt; Moser, Debra K; Roser, Lynn P; Heo, Seongkum; Chung, Misook L | | | Y | 52 |
| 15861079 | Pain management after lipoplasty: a study of 303 cases. | 2005 | Plastic And Reconstructive Surgery | Manassa, Edouard H; Hellmich, Susanne; Ronert, Marc; Hofheinz, Holger; Olbrisch, Rolf-Ruediger | | | Y | 4 |
| 15851890 | Forty-eight hours of postoperative pain relief after total hip arthroplasty with a novel, extended-release epidural morphine formulation. | 2005 | Anesthesiology | Viscusi, Eugene R; Martin, Gavin; Hartrick, Craig T; Singla, Neil; Manvelian, Garen | | | | 105 |
| 15851889 | Intravenous butorphanol, meperidine, and their combination relieve pain and distress in women in labor. | 2005 | Anesthesiology | Nelson, Kenneth E; Eisenach, James C | | Y | | 31 |
| 15845741 | Peripheral nerve blocks for postoperative pain relief after total knee replacement: more questions than answers. | 2005 | Anesthesia And Analgesia | Guay, Joanne | | | Y | 5 |
| 15845715 | Does femoral nerve catheter placement with stimulating catheters improve effective placement? A randomized, controlled, and observer-blinded trial. | 2005 | Anesthesia And Analgesia | Morin, Astrid M; Eberhart, Leopold H J; Behnke, Hagen K E; Wagner, Stefanie; Koch, Tilo; Wolf, Udo; Nau, Walter; Kill, Clemens; Geldner, Gotz; Wulf, Hinnerk | | | | 58 |
| 15845693 | Preoperative gabapentin decreases anxiety and improves early functional recovery from knee surgery. | 2005 | Anesthesia And Analgesia | Menigaux, Christophe; Adam, Frederic; Guignard, Bruno; Sessler, Daniel I; Chauvin, Marcel | | | | 173 |
| 15845691 | Preincisional dextromethorphan combined with thoracic epidural anesthesia and analgesia improves postoperative pain and bowel function in patients undergoing colonic surgery. | 2005 | Anesthesia And Analgesia | Yeh, Chun-Chang; Jao, Shu-Wen; Huh, Billy K; Wong, Chih-Shung; Yang, Chih-Ping; White, William D; Wu, Ching-Tang | | | Y | 28 |
| 15845675 | A randomized, double-blind comparison between parecoxib sodium and propacetamol for parenteral postoperative analgesia after inguinal hernia repair in adult patients. | 2005 | Anesthesia And Analgesia | Beaussier, M; Weickmans, H; Paugam, C; Lavazais, S; Baechle, J P; Goater, P; Buffin, A; Lorifeme, J F; Perier, J F; Didelot, J P; Mosbah, A; Said, R; Lienhart, A | | | | 27 |
| 15845672 | Dexmedetomidine exerts dose-dependent age-independent antinociception but age-dependent hypnosis in Fischer rats. | 2005 | Anesthesia And Analgesia | Sanders, Robert D; Giombini, Mariangella; Ma, Daqing; Ohashi, Yoko; Hossain, Mahmuda; Fujinaga, Masahiko; Maze, Mervyn | | | | 23 |
| 15845670 | Postoperative analgesia after spinal blockade in infants and children undergoing cardiac surgery. | 2005 | Anesthesia And Analgesia | Hammer, Gregory B; Ramamoorthy, Chandra; Cao, Hong; Williams, Glyn D; Boltz, M Gail; Kamra, Komal; Drover, David R | | | | 29 |
| 15845659 | Postoperative analgesia with remifentanil in patients undergoing cardiac surgery. | 2005 | Anesthesia And Analgesia | Steinlechner, Barbara; Koinig, Herbert; Grubhofer, Georg; Ponschab, Martin; Eislmeir, Silvia; Dworschak, Martin; Rajek, Angela | | | Y | 8 |
| 15833467 | Chronic pain management in the surgical patient. | 2005 | The Surgical Clinics Of North America | Thompson, A Reed; Wolfe, Jonathan J | | | Y | 6 |
| 15832538 | Methadone treatment for pain states. | 2005 | American Family Physician | Toombs, James D; Kral, Lee A | | | Y | 74 |
| 15831901 | Amitriptyline reduces rectal pain related activation of the anterior cingulate cortex in patients with irritable bowel syndrome. | 2005 | Gut | Morgan, V; Pickens, D; Gautam, S; Kessler, R; Mertz, H | Y | | | 200 |
| 15827940 | Treatment of cervical dystonia and focal hand dystonia by high cervical continuously infused intrathecal baclofen: a report of 2 cases. | 2005 | Archives Of Physical Medicine And Rehabilitation | Dykstra, Dennis D; Mendez, Alejandro; Chappuis, Diane; Baxter, Tanya; DesLauriers, Lorie; Stuckey, Mark | | | Y | 21 |
| 15819765 | A comparison of intrathecal fentanyl and diamorphine as adjuncts in spinal anaesthesia for Caesarean section. | 2005 | Anaesthesia | Lane, S; Evans, P; Arfeen, Z; Misra, U | | | Y | 15 |
| 15819764 | A comparison of 0.2 and 0.5 mg intrathecal morphine for postoperative analgesia after total knee replacement. | 2005 | Anaesthesia | Bowrey, S; Hamer, J; Bowler, I; Symonds, C; Hall, J E | | | Y | 28 |
| 15819760 | Evaluation of a non-invasive method of assessing opioid induced respiratory depression. | 2005 | Anaesthesia | Pattinson, K T S; Bowes, M; Wise, R G; Parkes, M J; Morrell, M J | | | | 3 |
| 15818103 | Low tidal volume ventilation does not increase sedation use in patients with acute lung injury. | 2005 | Critical Care Medicine | Kahn, Jeremy M; Andersson, Liane; Karir, Veena; Polissar, Nayak L; Neff, Margaret J; Rubenfeld, Gordon D | | | | 98 |
| 15809383 | Does the use of oxycodone affect diagnostic accuracy in children with acute abdominal pain? | 2005 | Archives Of Pediatrics & Adolescent Medicine | Bowen, Michael E; Poehling, Katherine A; Gunn, Veronica L; Carroll, Kecia N; Callahan, S Todd; Arbogast, Patrick G; Cooper, William O | | | Y | 3 |
| 15809382 | Oxycodone vs placebo in children with undifferentiated abdominal pain: a randomized, double-blind clinical trial of the effect of analgesia on diagnostic accuracy. | 2005 | Archives Of Pediatrics & Adolescent Medicine | Kokki, Hannu; Lintula, Hannu; Vanamo, Kari; Heiskanen, Marjut; Eskelinen, Matti | | | Y | 54 |
| 15805387 | Procedural pain in neonates: the new millennium. | 2005 | Pediatrics | McClain, Brenda C; Kain, Zeev N | | Y | | 14 |
| 15805377 | The role of endogenous opioids in mediating pain reduction by orally administered glucose among newborns. | 2005 | Pediatrics | Gradin, Maria; Schollin, Jens | | | | 58 |
| 15800235 | Combination therapy for neuropathic pain—which drugs, which combination, which patients? | 2005 | The New England Journal Of Medicine | Raja, Srinivasa N; Haythornthwaite, Jennifer A | Y | | | 37 |
| 15800228 | Morphine, gabapentin, or their combination for neuropathic pain. | 2005 | The New England Journal Of Medicine | Gilron, Ian; Bailey, Joan M; Tu, Dongsheng; Holden, Ronald R; Weaver, Donald F; Houlden, Robyn L | | | | 848 |
| 15792761 | Epidural versus intravenous pain control in elderly patients with rib fractures. | 2005 | American Journal Of Surgery | Kieninger, Alicia N; Bair, Holly A; Bendick, Phillip J; Howells, Greg A | | | Y | 47 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15792748 | Randomized controlled trial comparing the controlled rehabilitation with early ambulation and diet pathway versus the controlled rehabilitation with early ambulation and diet with preemptive epidural anesthesia/analgesia after laparotomy and intestinal resection. | 2005 | American Journal Of Surgery | Zutshi, Massarat; Delaney, Conor P; Senagore, Anthony J; Mekhail, Nagy; Lewis, Brenda; Connor, Jason T; Fazio, Victor W | | | Y | 132 |
| 15791114 | Spinal glucocorticoid receptors contribute to the development of morphine tolerance in rats. | 2005 | Anesthesiology | Lim, Grewo; Wang, Shuxing; Zeng, Qing; Sung, Backil; Mao, Jianren | | Y | | 31 |
| 15791113 | Efficacy and safety of single and repeated administration of 1 gram intravenous acetaminophen injection (paracetamol) for pain management after major orthopedic surgery. | 2005 | Anesthesiology | Sinatra, Raymond S; Jahr, Jonathan S; Reynolds, Lowell W; Viscusi, Eugene R; Groudine, Scott B; Payen-Champenois, Catherine | Y | | | 284 |
| 15791112 | Randomized, double-blind study of the analgesic efficacy of morphine-6-glucuronide versus morphine sulfate for postoperative pain in major surgery. | 2005 | Anesthesiology | Hanna, Magdi H; Elliott, Kate M; Fung, Michelle | | | Y | 51 |
| 15789316 | Evaluation of patient-controlled remifentanil application in third molar surgery. | 2005 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Esen, Emin; Ustun, Yakup; Balcioglu, Y Okan; Alparslan, Z Nazan | | | Y | 13 |
| 15781537 | Single-dose, sustained-release epidural morphine in the management of postoperative pain after elective cesarean delivery: results of a multicenter randomized controlled study. | 2005 | Anesthesia And Analgesia | Carvalho, Brendan; Riley, Edward; Cohen, Sheila E; Gambling, David; Palmer, Craig; Huffnagle, H Jane; Polley, Linda; Muir, Holly; Segal, Scott; Lihou, Christine; Manvelian, Garen | | | | 80 |
| 15781527 | Spinal opioid receptor like1 receptor agonist, but not N-methyl-D-aspartic acid antagonist, reverses the secondary mechanical allodynia induced by intradermal injection of capsaicin in rats. | 2005 | Anesthesia And Analgesia | Nozaki-Taguchi, Natsuko; Yamamoto, Tatsuo | | | | 8 |
| 15781524 | A comparison of Depodur, a novel, single-dose extended-release epidural morphine, with standard epidural morphine for pain relief after lower abdominal surgery. | 2005 | Anesthesia And Analgesia | Gambling, David; Hughes, Thomas; Martin, Gavin; Horton, William; Manvelian, Garen | | | | 93 |
| 15781518 | RGS proteins: new players in the field of opioid signaling and tolerance mechanisms. | 2005 | Anesthesia And Analgesia | Xie, Guo-xi; Palmer, Pamela Pierce | | | | 44 |
| 15781509 | Peripheral nerve blocks result in superior recovery profile compared with general anesthesia in outpatient knee arthroscopy. | 2005 | Anesthesia And Analgesia | Hadzic, Admir; Karaca, Pelin Emine; Hobeika, Paul; Unis, George; Dermiksian, Jeffrey; Yufa, Marina; Claudio, Richard; Vloka, Jerry D; Santos, Alan C; Thys, Daniel M | | | | 106 |
| 15781505 | The effects of a small-dose naloxone infusion on opioid-induced side effects and analgesia in children and adolescents treated with intravenous patient-controlled analgesia: a double-blind, prospective, randomized, controlled study. | 2005 | Anesthesia And Analgesia | Maxwell, Lynne G; Kaufmann, Sandra C; Bitzer, Sally; Jackson, Eric V Jr; McGready, John; Kost-Byerly, Sabine; Kozlowski, Lori; Rothman, Sharon K; Yaster, Myron | | | | 127 |
| 15781499 | Epidural anesthesia for coronary artery bypass surgery compared with general anesthesia alone does not reduce biochemical markers of myocardial damage. | 2005 | Anesthesia And Analgesia | Barrington, Michael J; Kluger, Roman; Watson, Robert; Scott, David A; Harris, Karen J | | | | 41 |
| 15775011 | Managing osteoarthritis of the knee: opioids help manage pain in osteoarthritis. | 2005 | BMJ (Clinical Research Ed.) | Johnson, Martin | | | Y | 1 |
| 15768621 | Oral analgesics for acute nonspecific pain. | 2005 | American Family Physician | Sachs, Carolyn J | | | Y | 67 |
| 15768485 | Re: Nov/Dec 2004 article "New guidance issued for opioid pain medication". | 2005 | CA: A Cancer Journal For Clinicians | | | | Y | Not found on Microsoft Academic |
| 15767975 | Palladone for chronic pain. | 2005 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 15764791 | A 46-year-old man with excruciating shoulder pain. | 2005 | Chest | Olafson, Eric J; Zeni, Tallal; Wilkes, David S | | | Y | 5 |
| 15761800 | Rehabilitation of orthopedic and rheumatologic disorders. 1. Osteoporosis assessment, treatment, and rehabilitation. | 2005 | Archives Of Physical Medicine And Rehabilitation | Kaplan, Robert J; Vo, Andrew N; Stitik, Todd P; Kamen, Leonard B; Bitar, Ali A; Shih, Vivian C | | | Y | Not found on Microsoft Academic |
| 15746669 | Recognition and treatment of irritable bowel syndrome among women with chronic pelvic pain. | 2005 | American Journal Of Obstetrics And Gynecology | Williams, Rachel E; Hartmann, Katherine E; Sandler, Robert S; Miller, William C; Savitz, Lucy A; Steege, John F | | | | 39 |
| 15741619 | The effect of cyclooxygenase-2 inhibition on analgesia and spinal fusion. | 2005 | The Journal Of Bone And Joint Surgery. American Volume | Reuben, Scott S; Ekman, Evan F | | | | 88 |
| 15735054 | The association of acetaminophen, aspirin, and ibuprofen with respiratory disease and lung function. | 2005 | American Journal Of Respiratory And Critical Care Medicine | McKeever, Tricia M; Lewis, Sarah A; Smit, Henriette A; Burney, Peter; Britton, John R; Cassano, Patricia A | | | | 80 |
| 15731611 | Intrathecal catheter tip inflammatory mass: a failure of clonidine to protect. | 2005 | Anesthesiology | Toombs, James D; Follett, Kenneth A; Rosenquist, Richard W; Benton, Lisa M | | | | 34 |
| 15731605 | Minimum local analgesic doses of ropivacaine, levobupivacaine, and bupivacaine for intrathecal labor analgesia. | 2005 | Anesthesiology | Camorcia, Michela; Capogna, Giorgio; Columb, Malachy O | | | | 80 |
| 15731588 | Polymorphism of mu-opioid receptor gene (OPRM1:c.118A>G) does not protect against opioid-induced respiratory depression despite reduced analgesic response. | 2005 | Anesthesiology | Romberg, Raymonda R; Olofsen, Erik; Bijl, Hans; Taschner, Peter E M; Teppema, Luc J; Sarton, Elise Y; van Kleef, Jack W; Dahan, Albert | | | | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15728657 | The role of opioids in restless legs syndrome: an [11C]diprenorphine PET study. | 2005 | Brain : A Journal Of Neurology | von Spiczak, Sarah; Whone, Alan L; Hammers, Alexander; Asselin, Marie-Claude; Turkheimer, Federico; Tings, Tobias; Happe, Svenja; Paulus, Walter; Trenkwalder, Claudia; Brooks, David J | | | | 112 |
| 15728104 | Pain reduction by IV butorphanol prior to propofol. | 2005 | Anesthesia And Analgesia | Lippmann, Maurice; Kakazu, Clinton Z | | | Y | 0 |
| 15728081 | Intravenous but not perineural clonidine prolongs postoperative analgesia after psoas compartment block with 0.5% levobupivacaine for hip fracture surgery. | 2005 | Anesthesia And Analgesia | Mannion, Stephen; Hayes, Ivan; Loughnane, Frank; Murphy, Damian B; Shorten, George D | | | Y | 42 |
| 15728070 | The clinical effect of small oral clonidine doses on perioperative outcomes in patients undergoing abdominal hysterectomy. | 2005 | Anesthesia And Analgesia | Hidalgo, Maria Paz Loayza; Auzani, Jorge Alberto Szimanski; Rumpel, Leandro Carpenedo; Moreira, Nivio Lemos Jr; Cursino, Arthur Werneck Costa; Caumo, Wolnei | | | | 39 |
| 15728068 | Transdermal buprenorphine for treating nociceptive and neuropathic pain: four case studies. | 2005 | Anesthesia And Analgesia | Likar, Rudolf; Sittl, Reinhard | | | Y | 44 |
| 15728066 | The efficacy of preemptive analgesia for acute postoperative pain management: a meta-analysis. | 2005 | Anesthesia And Analgesia | Ong, Cliff K-S; Lirk, Philipp; Seymour, Robin A; Jenkins, Brian J | | | Y | 445 |
| 15725793 | Paraplegia secondary to progressive necrotic myelopathy in a patient with an implanted morphine pump. | 2005 | American Journal Of Physical Medicine & Rehabilitation | Levin, German Z; Tabor, Dale R | | | Y | 9 |
| 15725790 | Reliability and validity of a self-report FIM (FIM-SR) in persons with amputation or spinal cord injury and chronic pain. | 2005 | American Journal Of Physical Medicine & Rehabilitation | Masedo, Ana I; Hanley, Marisol; Jensen, Mark P; Ehde, Dawn; Cardenas, Diana D | | Y | | 49 |
| 15722783 | Issues in opioid management. | 2005 | American Journal Of Physical Medicine & Rehabilitation | Bloodworth, Donna | | | Y | 41 |
| 15716567 | Pain relief during labor. | 2005 | The New England Journal Of Medicine | Camann, William | | | Y | 42 |
| 15716559 | The risk of cesarean delivery with neuraxial analgesia given early versus late in labor. | 2005 | The New England Journal Of Medicine | Wong, Cynthia A; Scavone, Barbara M; Peaceman, Alan M; McCarthy, Robert J; Sullivan, John T; Diaz, Nathaniel T; Yaghmour, Edward; Marcus, R-Jay L; Sherwani, Saadia S; Sproviero, Michelle T; Yilmaz, Meltem; Patel, Roshani; Robles, Carmen; Grouper, Sharon | | | | 251 |
| 15713945 | Complications of the COX-2 inhibitors parecoxib and valdecoxib after cardiac surgery. | 2005 | The New England Journal Of Medicine | Nussmeier, Nancy A; Whelton, Andrew A; Brown, Mark T; Langford, Richard M; Hoeft, Andreas; Parlow, Joel L; Boyce, Steven W; Verburg, Kenneth M | | | | 917 |
| 15681961 | Ketamine improves the management of exaggerated postoperative pain observed in perioperative fentanyl-treated rats. | 2005 | Anesthesiology | Richebe, Philippe; Rivat, Cyril; Laulin, Jean-Paul; Maurette, Pierre; Simonnet, Guy | | | | 127 |
| 15681960 | Intrathecal morphine reduces allodynia after peripheral nerve injury in rats via activation of a spinal A1 adenosine receptor. | 2005 | Anesthesiology | Zhang, Yong; Conklin, Dawn R; Li, Xinhui; Eisenach, James C | | Y | | 34 |
| 15681957 | Intraoperative remifentanil infusion does not increase postoperative opioid consumption compared with 70% nitrous oxide. | 2005 | Anesthesiology | Lee, Libby H Y; Irwin, Michael G; Lui, Siu-Kuen | | | Y | 78 |
| 15681956 | Continuous infusion of ropivacaine for pain relief after iliac crest bone grafting for shoulder surgery. | 2005 | Anesthesiology | Blumenthal, Stephan; Dullenkopf, Alexander; Rentsch, Katharina; Borgeat, Alain | | | Y | 76 |
| 15673914 | Caudal morphine for pain relief in pediatric liver transplantation: did it help? | 2005 | Anesthesia And Analgesia | Mayhew, James F | | | Y | 1 |
| 15673911 | Epidural analgesia in advanced cancer patients. | 2005 | Anesthesia And Analgesia | Linklater, Gordon T; Macaulay, Lisa | | | Y | 5 |
| 15673878 | Small-dose ketamine infusion improves postoperative analgesia and rehabilitation after total knee arthroplasty. | 2005 | Anesthesia And Analgesia | Adam, Frederic; Chauvin, Marcel; Du Manoir, Bertrand; Langlois, Mathieu; Sessler, Daniel I; Fletcher, Dominique | | | | 99 |
| 15673877 | The median effective dose of tramadol and morphine for postoperative patients: a study of interactions. | 2005 | Anesthesia And Analgesia | Marcou, Thi Aurore; Marque, Sophie; Mazoit, Jean-Xavier; Benhamou, Dan | | | | 50 |
| 15673876 | Morphine can enhance the antiallodynic effect of intrathecal R-PIA in rats with nerve ligation injury. | 2005 | Anesthesia And Analgesia | Hwang, Jai-Hyun; Hwang, Gyu-Sam; Cho, Sung-Kang; Han, Sung-Min | | | | 8 |
| 15673875 | The cyclooxygenase-2-specific inhibitor parecoxib sodium is as effective as 12 mg of morphine administered intramuscularly for treating pain after gynecologic laparotomy surgery. | 2005 | Anesthesia And Analgesia | Malan, T Philip Jr; Gordon, Stephen; Hubbard, Richard; Snabes, Michael | | | Y | 34 |
| 15673874 | The interaction effect of perioperative cotreatment with dextromethorphan and intravenous lidocaine on pain relief and recovery of bowel function after laparoscopic cholecystectomy. | 2005 | Anesthesia And Analgesia | Wu, Ching-Tang; Borel, Cecil O; Lee, Meei-Shyuan; Yu, Jyh-Cherng; Liou, Hang-Seng; Yi, Haun-De; Yang, Chih-Ping | | | | 59 |
| 15673866 | Large concentrations of nitrous oxide decrease the isoflurane minimum alveolar concentration sparing effect of morphine in the rat. | 2005 | Anesthesia And Analgesia | Santos, Martin; Kuncar, Viviana; Martinez-Taboada, Fernando; Tendillo, Francisco J | | | Y | 12 |
| 15664094 | Evaluation of continuous infusion of 0.5% bupivacaine by elastomeric pump for postoperative pain management after open inguinal hernia repair. | 2005 | Journal Of The American College Of Surgeons | LeBlanc, Karl A; Bellanger, Drake; Rhynes, V Keith; Hausmann, Mark | | | | 65 |
| 15661760 | Opioids for persistent non-cancer pain. | 2005 | BMJ (Clinical Research Ed.) | Kalso, Eija | | | Y | 13 |
| 15657321 | Diversion and abuse of methadone prescribed for pain management. | 2005 | JAMA | Cicero, Theodore J; Inciardi, James A | | | | 40 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15644658 | Sedation algorithm in critically ill patients without acute brain injury. | 2005 | Critical Care Medicine | De Jonghe, Bernard; Bastuji-Garin, Sylvie; Fangio, Pascal; Lacherade, Jean-Claude; Jabot, Julien; Appere-De-Vecchi, Corinne; Rocha, Nathalie; Outin, Herve | | | Y | 206 |
| 15641058 | Opioid use by patients in an orthopedics spine clinic. | 2005 | Arthritis And Rheumatism | Mahowald, Maren L; Singh, Jasvinder A; Majeski, Peter | | | | 112 |
| 15634825 | The effect of intra-articular methadone on postoperative pain following anterior cruciate ligament reconstruction. | 2005 | The Journal Of Bone And Joint Surgery. American Volume | Stewart, David J; Lambert, Edward W; Stack, Kimberly M; Pellegrini, Joseph; Unger, Daniel V; Hood, Raymond J | Y | | | 12 |
| 15626816 | Placebos in medicine: is placebo analgesia always in the mind? | 2005 | BMJ (Clinical Research Ed.) | Au-Yeung, Peter K K | | | Y | 0 |
| 15623742 | Daily scheduled opioids for intractable head pain: long-term observations of a treatment program. | 2004 | Neurology | Lockwood, Alan H | | | Y | 83 |
| 15623674 | Migraine is associated with chest symptoms but not cardiac events: a reassuring paradox. | 2004 | Neurology | Logroscino, Giancarlo; Lipton, Richard B | | | Y | 3 |
| 15618808 | Tramadol and vocal cord closure. | 2005 | Anesthesiology | Fodale, Vincenzo; Mondello, Baldassare; Mirenda, Francesco; Spinelli, Francesco; Santamaria, Letterio B | | | Y | 2 |
| 15618806 | Efficacy and safety of epidural opioids for postoperative analgesia. | 2005 | Anesthesiology | Chestnut, David H | | | Y | 5 |
| 15618801 | Double epidural catheter with ropivacaine versus intravenous morphine: a comparison for postoperative analgesia after scoliosis correction surgery. | 2005 | Anesthesiology | Blumenthal, Stephan; Min, Kan; Nadig, Marco; Borgeat, Alain | | | Y | 80 |
| 15618799 | Changes in properties of spinal dorsal horn neurons and their sensitivity to morphine after spinal cord injury in the rat. | 2005 | Anesthesiology | Wang, Jungang; Kawamata, Mikito; Namiki, Akiyoshi | | | | 21 |
| 15616085 | Inhibition of the stress response to breast cancer surgery by regional anesthesia and analgesia does not affect vascular endothelial growth factor and prostaglandin E2. | 2005 | Anesthesia And Analgesia | O'Riain, S C; Buggy, D J; Kerin, M J; Watson, R W G; Moriarty, D C | | | | 94 |
| 15616084 | Intrathecal morphine for analgesia after postpartum bilateral tubal ligation. | 2005 | Anesthesia And Analgesia | Habib, Ashraf S; Muir, Holly A; White, William D; Spahn, Tede E; Olufolabi, Adeyemi J; Breen, Terrance W | | | | 20 |
| 15616083 | Remifentanil: a novel systemic analgesic for labor pain. | 2005 | Anesthesia And Analgesia | Evron, Shmuel; Glezerman, Marek; Sadan, Oskar; Boaz, Mona; Ezri, Tiberiu | | | Y | 106 |
| 15616079 | A randomized comparison of three methods of analgesia for chest drain removal in postcardiac surgical patients. | 2005 | Anesthesia And Analgesia | Akrofi, Maria; Miller, Scott; Colfar, Steve; Corry, Peter R; Fabri, Brian M; Pullan, Mark D; Russell, Glenn N; Fox, Mark A | | | Y | 26 |
| 15616073 | Nefopam and ketamine comparably enhance postoperative analgesia. | 2005 | Anesthesia And Analgesia | Kapfer, Barbara; Alfonsi, Pascal; Guignard, Bruno; Sessler, Daniel I; Chauvin, Marcel | | | | 78 |
| 15616072 | The impact of the joint commission for accreditation of healthcare organizations pain initiative on perioperative opiate consumption and recovery room length of stay. | 2005 | Anesthesia And Analgesia | Frasco, Peter E; Sprung, Juraj; Trentman, Terrence L | | | | 83 |
| 15616047 | Parasternal block and local anesthetic infiltration with levobupivacaine after cardiac surgery with desflurane: the effect on postoperative pain, pulmonary function, and tracheal extubation times. | 2005 | Anesthesia And Analgesia | McDonald, Susan B; Jacobsohn, Eric; Kopacz, Dan J; Desphande, Seema; Helman, James D; Salinas, Francis; Hall, R Alan | | | | 51 |
| 15611488 | Acupuncture versus placebo for the treatment of chronic mechanical neck pain: a randomized, controlled trial. | 2004 | Annals of Internal Medicine | White, Peter; Lewith, George; Prescott, Phil; Conway, Joy | | | | 136 |
| 15611483 | Summaries for patients. Acupuncture for treatment of chronic neck pain. | 2004 | Annals of Internal Medicine | | | | Y | Not found on Microsoft Academic |
| 15601268 | Patient controlled analgesia for labour: a comparison of remifentanil with pethidine. | 2005 | Anaesthesia | Blair, J M; Dobson, G T; Hill, D A; McCracken, G R; Fee, J P H | | | Y | 106 |
| 15596757 | Pregabalin relieves symptoms of painful diabetic neuropathy: a randomized controlled trial. | 2004 | Neurology | Lesser, H; Sharma, U; LaMoreaux, L; Poole, R M | | | | 447 |
| 15595338 | Contemporary management of neuropathic pain for the primary care physician. | 2004 | Mayo Clinic Proceedings | Chen, Hsiupei; Lamer, Tim J; Rho, Richard H; Marshall, Kenneth A; Sitzman, B Todd; Ghazi, Salim M; Brewer, Randall P | Y | | | 98 |
| 15577494 | Rapid rehabilitation and recovery with minimally invasive total hip arthroplasty. | 2004 | Clinical Orthopaedics And Related Research | Berger, Richard A; Jacobs, Joshua J; Meneghini, R Michael; Della Valle, Craig; Paprosky, Wayne; Rosenberg, Aaron G | | | | 251 |
| 15573919 | Premedication with tramadol in patients undergoing colonoscopy: a double-blind randomized placebo-controlled study. | 2004 | Digestive Diseases And Sciences | Grossi, Laurino; Cappello, Giorgio; Marzio, Leonardo | | | Y | 3 |
| 15573344 | Lower-half facial migraine: a report of 11 cases. | 2004 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Penarrocha, Miguel; Bandres, Alicia; Penarrocha, Maria; Bagan, Jose Vicente | | | Y | 26 |
| 15570204 | Hand-assisted laparoscopic versus open restorative proctocolectomy with ileal pouch anal anastomosis: a randomized trial. | 2004 | Annals Of Surgery | Maartense, Stefan; Dunker, Michalda S; Slors, J Frederick; Cuesta, Miguel A; Gouma, Dirk J; van Deventer, Sander J; van Bodegraven, Ad A; Bemelman, Willem A | | | Y | 204 |
| 15569913 | Withdrawal syndrome after delayed tramadol intake. | 2004 | The American Journal Of Psychiatry | Ripamonti, Carla; Fagnoni, Elena; De Conno, Franco | | | Y | 10 |
| 15564950 | Intranasal nicotine for postoperative pain treatment. | 2004 | Anesthesiology | Flood, Pamela; Daniel, Danette | | | | 67 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15564946 | Combinations of bupivacaine, fentanyl, and clonidine for lumbar epidural postoperative analgesia: a novel optimization procedure. | 2004 | Anesthesiology | Svetičic, Gorazd; Gentilini, Andrea; Eichenberger, Urs; Zanderigo, Eleonora; Sartori, Valentina; Luginbuhl, Martin; Curatolo, Michele | | | Y | 22 |
| 15564934 | Comparative evaluation of the Datex-Ohmeda S/5 Entropy Module and the Bispectral Index monitor during propofol-remifentanil anesthesia. | 2004 | Anesthesiology | Schmidt, Gunter N; Bischoff, Petra; Standl, Thomas; Hellstern, Angelika; Teuber, Olaf; Schulte Esch, Jochen | | | Y | 99 |
| 15562103 | Postoperative analgesia and recovery after open and laparoscopic prostatectomy. | 2004 | Anesthesia And Analgesia | Atallah, Fouad; Khedis, M; Seguin, P; Fourcade, O; Samii, K | | | Y | 10 |
| 15562083 | Single-injection paravertebral block before general anesthesia enhances analgesia after breast cancer surgery with and without associated lymph node biopsy. | 2004 | Anesthesia And Analgesia | Kairaluoma, Pekka M; Bachmann, Martina S; Korpinen, Aulikki K; Rosenberg, Per H; Pere, Pertti J | | | Y | 114 |
| 15562068 | Intrinsic spinal cord catheter placement: implications of new intractable pain in a patient with a spinal cord injury. | 2004 | Anesthesia And Analgesia | Huntoon, Marc A; Hurdle, Mark-Friedrich B; Marsh, Richard W; Reeves, Ronald K | | | | 12 |
| 15562065 | A comparison of postoperative pain control in patients after right lobe donor hepatectomy and major hepatic resection for tumor. | 2004 | Anesthesia And Analgesia | Cywinski, Jacek B; Parker, Brian M; Xu, Meng; Irefin, Samuel A | | | Y | 35 |
| 15557416 | Characterizations of long-term oxycodone/acetaminophen prescriptions in veteran patients. | 2004 | Archives Of Internal Medicine | Hermos, John A; Young, Melissa M; Gagnon, David R; Fiore, Louis D | | | | 59 |
| 15554485 | NSAIDs vs. opiates for acute renal colic. | 2004 | American Family Physician | Ebell, Mark H | | | Y | 3 |
| 15550401 | Parenteral metoclopramide for acute migraine: meta-analysis of randomised controlled trials. | 2004 | BMJ (Clinical Research Ed.) | Colman, Ian; Brown, Michael D; Innes, Grant D; Grafstein, Eric; Roberts, Ted E; Rowe, Brian H | | | | 119 |
| 15534532 | Soft tissue and intra-articular injection of bupivacaine, epinephrine, and morphine has a beneficial effect after total knee arthroplasty. | 2004 | Clinical Orthopaedics And Related Research | Lombardi, Adolph V Jr; Berend, Keith R; Mallory, Thomas H; Dodds, Kathleen L; Adams, Joanne B | | | Y | 125 |
| 15534522 | Minimally invasive total knee replacement through a mini-midvastus incision: an outcome study. | 2004 | Clinical Orthopaedics And Related Research | Laskin, Richard S; Beksac, Burak; Phongjunakorn, Anuwat; Pittors, Kathleen; Davis, John; Shim, Jae-Chan; Pavlov, Helene; Petersen, Margaret | | | | 234 |
| 15534309 | A 32-year-old woman with breast swelling and crepitant rales. | 2004 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Mannarino, Elmo; Lupattelli, Graziana; Schillaci, Giuseppe | | | Y | 2 |
| 15529307 | Opioid switching from transdermal fentanyl to oral methadone in patients with cancer pain. | 2004 | Cancer | Benitez-Rosario, Miguel Angel; Feria, Manuel; Salinas-Martin, Antonio; Martinez-Castillo, Luis Pedro; Martin-Ortega, Jose Javier | | | Y | 66 |
| 15520116 | Preemptive strike in the war on pain: is it a safe strategy for our vulnerable infants? | 2004 | Pediatrics | Aly, Hany | | | Y | 1 |
| 15514420 | Carbamazepine and rebound mania. | 2004 | The American Journal Of Psychiatry | Jess, Gillian E; Smith, Daniel J; Mackenzie, Catherine; Crawford, Colin | | | Y | 0 |
| 15507943 | Meperidine for dystocia during the first stage of labor: A randomized controlled trial. | 2004 | American Journal Of Obstetrics And Gynecology | Sosa, Claudio G; Balaguer, Erica; Alonso, Justo G; Panizza, Ruben; Laborde, Alejandro; Berrondo, Conrado | | | | 22 |
| 15507939 | A clinical trial demonstrates the analgesic activity of intravenous parecoxib sodium compared with ketorolac or morphine after gynecologic surgery with laparotomy. | 2004 | American Journal Of Obstetrics And Gynecology | Bikhazi, George B; Snabes, Michael C; Bajwa, Zahid H; Davis, Derek J; LeComte, Diane; Traylor, Louise; Hubbard, Richard C | | | | 33 |
| 15505457 | Simultaneous measurement and integrated analysis of analgesia and respiration after an intravenous morphine infusion. | 2004 | Anesthesiology | Dahan, Albert; Romberg, Raymonda; Teppema, Luc; Sarton, Elise; Bijl, Hans; Olofsen, Erik | | | Y | 59 |
| 15505442 | Dexmedetomidine pharmacodynamics: Part II: Crossover comparison of the analgesic effect of dexmedetomidine and remifentanil in healthy volunteers. | 2004 | Anesthesiology | Cortinez, Luis I; Hsu, Yung-Wei; Sum-Ping, Sam T; Young, Christopher; Keifer, John C; Macleod, David; Robertson, Kerri M; Wright, David R; Moretti, Eugene W; Somma, Jacques | | | | 272 |
| 15502061 | A single injection ultrasound-assisted femoral nerve block provides side effect-sparing analgesia when compared with intrathecal morphine in patients undergoing total knee arthroplasty. | 2004 | Anesthesia And Analgesia | Sites, Brian D; Beach, Michael; Gallagher, John D; Jarrett, Robert A; Sparks, Michael B; Lundberg, C Johan F | | | | 55 |
| 15502060 | A multicenter randomized controlled trial comparing patient-controlled epidural with intravenous analgesia for pain relief in labor. | 2004 | Anesthesia And Analgesia | Halpern, Stephen H; Muir, Holly; Breen, Terrance W; Campbell, David C; Barrett, Jon; Liston, Robert; Blanchard, J Wade | | | | 88 |
| 15502058 | Intraoperative wake-up test and postoperative emergence in patients undergoing spinal surgery: a comparison of intravenous and inhaled anesthetic techniques using short-acting anesthetics. | 2004 | Anesthesia And Analgesia | Grottke, Oliver; Dietrich, Peter Johannes; Wiegels, Stefanie; Wappler, Frank | | | Y | 36 |
| 15502051 | The efficacy and safety of oral immediate-release oxymorphone for postsurgical pain. | 2004 | Anesthesia And Analgesia | Gimbel, Joseph; Ahdieh, Harry | | | | 38 |
| 15502050 | Preincisional intravenous pentoxifylline attenuating perioperative cytokine response, reducing morphine consumption, and improving recovery of bowel function in patients undergoing colorectal cancer surgery. | 2004 | Anesthesia And Analgesia | Lu, Chueng-He; Chao, Pei-Chieh; Borel, Cecil O; Yang, Chih-Ping; Yeh, Chun-Chang; Wong, Chih-Shung; Wu, Ching-Tang | | | | 41 |
| 15502049 | The postoperative analgesic effect of tramadol when used as subcutaneous local anesthetic. | 2004 | Anesthesia And Analgesia | Altunkaya, Hanife; Ozer, Yetkin; Kargi, Eksal; Ozkocak, Isil; Hosnuter, Mubin; Demirel, Cengiz Bekir; Babuccu, Orhan | | | Y | 73 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15502048 | Characterization of a new animal model for evaluation of persistent postthoracotomy pain. | 2004 | Anesthesia And Analgesia | Buvanendran, Asokumar; Kroin, Jeffrey S; Kerns, James M; Nagalla, Subhash N K; Tuman, Kenneth J | | | | 85 |
| 15502020 | S(+)-ketamine as an analgesic adjunct reduces opioid consumption after cardiac surgery. | 2004 | Anesthesia And Analgesia | Lahtinen, Pasi; Kokki, Hannu; Hakala, Tapio; Hynynen, Markku | | Y | | 55 |
| 15501201 | Effectiveness of glucosamine for symptoms of knee osteoarthritis: results from an internet-based randomized double-blind controlled trial. | 2004 | The American Journal Of Medicine | McAlindon, Timothy; Formica, Margaret; LaValley, Michael; Lehmer, Melissa; Kabbara, Karim | | | | 118 |
| 15492576 | Postoperative protein sparing with epidural analgesia and hypocaloric dextrose. | 2004 | Annals Of Surgery | Schricker, Thomas; Meterissian, Sarkis; Wykes, Linda; Eberhart, Leopold; Lattermann, Ralph; Carli, Franco | | | | 35 |
| 15492161 | Ambulatory tympanomastoid surgery in children: factors affecting hospital admission. | 2004 | Archives Of Otolaryngology--Head & Neck Surgery | Hasan, Rashed A; LaRouere, Michael J; Kartush, Jack; Bojrab, Dennis | | Y | | 8 |
| 15484217 | Quality of life impact of three different doses of suramin in patients with metastatic hormone-refractory prostate carcinoma: results of Intergroup O159/Cancer and Leukemia Group B 9480. | 2004 | Cancer | Ahles, Tim A; Herndon, James E 2nd; Small, Eric J; Vogelzang, Nicholas J; Komblith, Alice B; Ratain, Mark J; Stadler, Walter; Palchak, David; Marshall, M Ernest; Wilding, George; Petrylak, Daniel; Holland, Jimmie C | | | | Not found on Microsoft Academic |
| 15479314 | The effects of cryoanalgesia combined with thoracic epidural analgesia in patients undergoing thoracotomy. | 2004 | Anaesthesia | Yang, M K; Cho, C H; Kim, Y C | | Y | | 18 |
| 15478167 | A comparison of the efficacy and safety of nonsteroidal antiinflammatory agents versus acetaminophen in the treatment of osteoarthritis: a meta-analysis. | 2004 | Arthritis And Rheumatism | Lee, Chin; Straus, Walter L; Balshaw, Robert; Barlas, Suna; Vogel, Suzanne; Schnitzer, Thomas J | | | | 101 |
| 15478160 | Randomized, double-blind, placebo-controlled glucosamine discontinuation trial in knee osteoarthritis. | 2004 | Arthritis And Rheumatism | Cibere, Jolanda; Kopec, Jacek A; Thorne, Anona; Singer, Joel; Canvin, Janice; Robinson, David B; Pope, Janet; Hong, Paul; Grant, Eric; Esdaile, John M | | | | 115 |
| 15469762 | Opioids in chronic pain management: Navigating the clinical and regulatory challenges. | 2004 | The Journal Of Family Practice | Gallagher, Rollin | | Y | | 20 |
| 15468395 | Efficacy of the pain pump catheter in immediate autologous breast reconstruction. | 2004 | Plastic And Reconstructive Surgery | Baroody, Michael; Tameo, Michael N; Dabb, Richard W | | Y | | 38 |
| 15467660 | Continuous local anesthetic infusion for pain management after outpatient inguinal herniorrhaphy. | 2004 | Surgery | Schurr, Michael J; Gordon, Debra B; Pellino, Teresa A; Scanlon, Trisha A | | Y | | 50 |
| 15460088 | Opioids for chronic noncancer pain. Tailoring therapy to fit the patient and the pain. | 2004 | Postgraduate Medicine | Antoin, Hussam; Beasley, Ralph D | | Y | | 8 |
| 15459624 | Status epilepticus after a massive intravenous N-acetylcysteine overdose leading to intracranial hypertension and death. | 2004 | Annals Of Emergency Medicine | Bailey, Benoit; Blais, Rene; Letarte, Anne | | Y | | 45 |
| 15459616 | Effect of education and guidelines for treatment of uncomplicated dental pain on patient and provider behavior. | 2004 | Annals Of Emergency Medicine | Ma, Marek; Lindsell, Christopher J; Jauch, Edward C; Pancioli, Arthur M | | Y | | 14 |
| 15455991 | Reducing patient aggression and hostility in primary care with urine drug testing. | 2004 | Southern Medical Journal | Sampson, Jerome M; Acholotinu, Wilfred W Jr | | Y | | 4 |
| 15452309 | Acetaminophen in the treatment of headaches associated with dipyridamole-aspirin combination. | 2004 | Neurology | Lipton, R B; Bigal, M E; Kolodner, K B; Gorelick, P B; Wilks, K; Schoebelock, M; Davidai, G | | | | 16 |
| 15452284 | Practice parameter: treatment of postherpetic neuralgia: an evidence-based report of the Quality Standards Subcommittee of the American Academy of Neurology. | 2004 | Neurology | Dubinsky, R M; Kabbani, H; El-Chami, Z; Boutwell, C; Ali, H | | Y | | 239 |
| 15450833 | Does preoperative rofecoxib (Vioxx) decrease postoperative pain with laparoscopic cholecystectomy? | 2004 | American Journal Of Surgery | Horattas, Mark C; Evans, Steve; Sloan-Stakleff, Kimberly D; Lee, Christopher; Snoke, Joseph W | | Y | | 14 |
| 15449261 | Meta-analysis of short-term outcomes after laparoscopic resection for colorectal cancer. | 2004 | The British Journal Of Surgery | Abraham, N S; Young, J M; Solomon, M J | | Y | | 479 |
| 15448532 | Chronopharmacology of intrathecal sufentanil for labor analgesia: daily variations in duration of action. | 2004 | Anesthesiology | Debon, Richard; Boselli, Emmanuel; Guyot, Romain; Allaouchiche, Bernard; Lemmer, Bjorn; Chassard, Dominique | | Y | | 28 |
| 15385382 | Small-dose intrathecal clonidine and isobaric bupivacaine for orthopedic surgery: a dose-response study. | 2004 | Anesthesia And Analgesia | Strebel, Stephan; Gurzeler, Jurg A; Schneider, Markus C; Aeschbach, Armin; Kindler, Christoph H | | Y | | 60 |
| 15385380 | Analgesia before performing a spinal block in the sitting position in patients with femoral shaft fracture: a comparison between femoral nerve block and intravenous fentanyl. | 2004 | Anesthesia And Analgesia | Sia, Salvatore; Pelusio, Francesco; Barbagli, Remo; Rivituso, Calogero | | Y | | 32 |
| 15385372 | The effects of intrathecal gabapentin on spinal morphine tolerance in the rat tail-flick and paw pressure tests. | 2004 | Anesthesia And Analgesia | Hansen, C; Gilron, I; Hong, M | | | | 31 |
| 15385371 | Postoperative pain after abdominal hysterectomy: a double-blind comparison between placebo and local anesthetic infused intraperitoneally. | 2004 | Anesthesia And Analgesia | Gupta, Anil; Perniola, Andrea; Axelsson, Kjell; Thorn, Sven E; Crafoord, Kristina; Rawal, Narinder | | | | 86 |
| 15385360 | Large-dose intrathecal sufentanil prevents the hormonal stress response during major abdominal surgery: a comparison with intravenous sufentanil in a prospective randomized trial. | 2004 | Anesthesia And Analgesia | Borgdorff, Paul J; Ionescu, Traian I; Houweling, Peter L; Knape, Johannes T A | | Y | | 21 |
| 15385356 | The effects of cisatracurium on morbidly obese women. | 2004 | Anesthesia And Analgesia | Leykin, Yigal; Pellis, Tommaso; Lucca, Mariella; Lomangino, Giacomina; Marzano, Bernardo; Gullo, Antonino | | Y | | 67 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15383788 | Botulinum toxin infiltration for pain control after mastectomy and expander reconstruction. | 2004 | Annals Of Surgery | Layeeque, Rakhshanda; Hochberg, Julio; Siegel, Eric; Kunkel, Kelly; Kepple, Julie; Henry-Tilman, Ronda S; Dunlap, Melinda; Seibert, John; Klimberg, V Suzanne | | | | 44 |
| 15383110 | Diamorphine for pain relief in labour : a randomised controlled trial comparing intramuscular injection and patient-controlled analgesia. | 2004 | BJOG : An International Journal Of Obstetrics And Gynaecology | McInnes, Rhona J; Hillan, Edith; Clark, Diana; Gilmour, Harper | | | Y | 12 |
| 15383109 | A randomised double-blind comparison of epidural fentanyl versus fentanyl and bupivicaine for pain relief in the second stage of labour. | 2004 | BJOG : An International Journal Of Obstetrics And Gynaecology | Lindow, S W; Dhillon, A R; Husaini, S W; Russell, I F | | | Y | 5 |
| 15381586 | Parental satisfaction with anesthesia without intravenous access for myringotomy. | 2004 | Archives Of Otolaryngology--Head & Neck Surgery | Haupert, Michael S; Pascual, Clarina; Mohan, Abboy; Bartecka-Skrzypek, Beata; Zestos, Maria M | | | Y | 12 |
| 15375809 | Continuous low-level heat wrap therapy is effective for treating wrist pain. | 2004 | Archives Of Physical Medicine And Rehabilitation | Michlovitz, Susan; Hun, Larysa; Erasala, Geetha N; Hengehold, David A; Weingand, Kurt W | | | | 54 |
| 15371986 | Role of hepatic and intestinal cytochrome P450 3A and 2B6 in the metabolism, disposition, and miotic effects of methadone. | 2004 | Clinical Pharmacology And Therapeutics | Kharasch, Evan D; Hoffer, Christine; Whittington, Dale; Sheffels, Pamela | | Y | | 188 |
| 15371860 | Intraoperative local anesthesia decreases postoperative parenteral opioid requirements for transperitoneal laparoscopic renal and adrenal surgery: a randomized, double-blind, placebo controlled investigation. | 2004 | The Journal Of Urology | Khaira, Herkanwal S; Wolf, J Stuart Jr | | | | 20 |
| 15371775 | Efficacy of continuous epidural analgesia versus single dose caudal analgesia in children after intravesical ureteroneocystostomy. | 2004 | The Journal Of Urology | Merguerian, Paul A; Sutters, Kimberly A; Tang, Edward; Kaji, Devonna; Chang, Barry | | | Y | 19 |
| 15368335 | Patterns of high-dose morphine use in a home-care hospice service: should we be afraid of it? | 2004 | Cancer | Bercovitch, Michaela; Adunsky, Abraham | | | | 66 |
| 15353519 | Physicians advised on how to offer pain relief while preventing opioid abuse. | 2004 | JAMA | Hampton, Tracy | | | Y | 9 |
| 15352664 | Does intraoperative electromyographic monitoring in lumbar microdiscectomy correlate with postoperative pain? | 2004 | Southern Medical Journal | Dimopoulos, Vassilios G; Feltes, Carlos H; Fountas, Kostas N; Kapsalakis, Ioannis Z; Vogel, Robert L; Fuhrmann, Bridget; Grigorian, Arthur A; Johnston, Kim W; Smisson, Hugh F 3rd; Robinson, Joe S | | | Y | 4 |
| 15349108 | Influence of opioid use on surgical and long-term outcome after resection for chronic pancreatitis. | 2004 | Surgery | Alexakis, N; Connor, S; Ghaneh, P; Raraty, M; Lombard, M; Smart, H; Evans, J; Hughes, M; Garvey, C J; Goulden, M; Parker, C; Sutton, R; Neoptolemos, J P | | | Y | 25 |
| 15337386 | Appropriate use of opioids for persistent non-cancer pain. | 2004 | Lancet (London, England) | Portenoy, Russell K | | | Y | 46 |
| 15333427 | Ketamine for long-term sedation and analgesia of a burn patient. | 2004 | Anesthesia And Analgesia | Edrich, Thomas; Friedrich, Andrew D; Eltzschig, Holger K; Felbinger, Thomas W | | | Y | 25 |
| 15333415 | The analgesic efficacy of etoricoxib compared with oxycodone/acetaminophen in an acute postoperative pain model: a randomized, double-blind clinical trial. | 2004 | Anesthesia And Analgesia | Chang, David J; Desjardins, Paul J; King, Thomas R; Erb, Tara; Geba, Gregory P | | | Y | 68 |
| 15333414 | Patients' global evaluation of analgesia and safety of injected parecoxib for postoperative pain: a quantitative systematic review. | 2004 | Anesthesia And Analgesia | Kranke, Peter; Morin, Astrid M; Roewer, Norbert; Eberhart, Leopold H | | | Y | 43 |
| 15329620 | Self-extraction of intrathecal pump opioid. | 2004 | Anesthesiology | Kittelberger, Keith P; Buchheit, Thomas E; Rice, Shirley F | | | Y | 6 |
| 15329602 | Intrathecal gabapentin enhances the analgesic effects of subtherapeutic dose morphine in a rat experimental pancreatitis model. | 2004 | Anesthesiology | Smiley, Matthew M; Lu, Ying; Vera-Portocarrero, Louis P; Zidan, Amr; Westlund, Karin N | | Y | | 50 |
| 15329601 | The spinal antinociceptive effect of nocistatin in neuropathic rats is blocked by D-serine. | 2004 | Anesthesiology | Muth-Selbach, Uta; Dybek, Eva; Kollosche, Katrin; Stegmann, Jens-Ulrich; Holthusen, Holger; Lipfert, Peter; Zeilhofer, Hanns Ulrich | | | | 21 |
| 15329600 | Comparative analgesic and mental effects of increasing plasma concentrations of dexmedetomidine and alfentanil in humans. | 2004 | Anesthesiology | Angst, Martin S; Ramaswamy, Bhamini; Davies, M Frances; Maze, Mervyn | | | | 79 |
| 15329599 | Influence of age on the pharmacokinetics and pharmacodynamics of oral transmucosal fentanyl citrate. | 2004 | Anesthesiology | Kharasch, Evan D; Hoffer, Christine; Whittington, Dale | | | Y | 41 |
| 15329598 | Influence of hepatic and intestinal cytochrome P4503A activity on the acute disposition and effects of oral transmucosal fentanyl citrate. | 2004 | Anesthesiology | Kharasch, Evan D; Whittington, Dale; Hoffer, Christine | | Y | | 44 |
| 15329588 | Remifentanil versus morphine analgesia and sedation for mechanically ventilated critically ill patients: a randomized double blind study. | 2004 | Anesthesiology | Dahaba, Ashraf A; Grabner, Tanja; Rehak, Peter H; List, Werner F; Metzler, Helfried | | | | 103 |
| 15310350 | The effect of celecoxib on intrathecal morphine-induced pruritus in patients undergoing Caesarean section. | 2004 | Anaesthesia | Lee, L H Y; Irwin, M G; Lim, J; Wong, C K | | | Y | 17 |
| 15310347 | Epidural clonidine, bupivacaine and methadone as the sole analgesic agent after thoracotomy for lung resection. | 2004 | Anaesthesia | Matot, Idit; Drenger, Benjamin; Weissman, Charles; Shauli, Aharona; Gozal, Yaacov | | | | 12 |
| 15304586 | Corticosteroids, ibuprofen, and acetaminophen for IFNbeta-1a flu symptoms in MS: a randomized trial. | 2004 | Neurology | Rio, J; Nos, C; Bonaventura, I; Arroyo, R; Genis, D; Sureda, B; Ara, J R; Brieva, L; Martin, J; Saiz, A; Sanchez Lopez, F; Prieto, J M; Roquer, J; Dorado, J F; Montalban, X | | | | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15304585 | Predicting the response to sumatriptan: the Sumatriptan Naratriptan Aggregate Patient Database. | 2004 | Neurology | Christoph-Diener, Hans; Ferrari, Michel; Mansbach, Hank | | | | 24 |
| 15301334 | 80-year-old man with fever and neck pain. | 2004 | Mayo Clinic Proceedings | Lim, Lionel S; Takahashi, Paul Y | | | Y | 1 |
| 15300210 | Epidural analgesia improves outcome after multiple rib fractures. | 2004 | Surgery | Bulger, Eileen M; Edwards, Thomas; Klotz, Patricia; Jurkovich, Gregory J | | | Y | 160 |
| 15292786 | The older orthopaedic patient: general considerations. | 2004 | Clinical Orthopaedics And Related Research | Potter, Jane F | | | | 22 |
| 15289214 | Physician reports of terminal sedation without hydration or nutrition for patients nearing death in the Netherlands. | 2004 | Annals Of Internal Medicine | Rietjens, Judith A C; van der Heide, Agnes; Vrakking, Astrid M; Onwuteaka-Philipsen, Bregje D; van der Maas, Paul J; van der Wal, Gerrit | | | | 156 |
| 15281560 | A personal experience using Limoge's current during a major surgery. | 2004 | Anesthesia And Analgesia | Limoge, Aime; Dixmerias-Iskandar, Florence | | | Y | 2 |
| 15281553 | Monitoring of patients receiving long-term opioid therapy. | 2004 | Anesthesia And Analgesia | Manchikanti, Laxmaiah; Boswell, Mark V; Singh, Vijay | | | Y | 1 |
| 15281539 | Postoperative analgesia after total knee replacement: the effect of an obturator nerve block added to the femoral 3-in-1 nerve block. | 2004 | Anesthesia And Analgesia | Macalou, D; Trueck, S; Meuret, P; Heck, M; Vial, F; Ouologuem, S; Capdevila, X; Virion, J M; Bouaziz, H | | | Y | 121 |
| 15281519 | Intrathecal clonidine potentiates suppression of tactile hypersensitivity by spinal cord stimulation in a model of neuropathy. | 2004 | Anesthesia And Analgesia | Schechtmann, Gaston; Wallin, Johan; Meyerson, Bjorn A; Linderoth, Bengt | | | | 56 |
| 15281515 | Pain during injection of propofol: the effect of prior administration of butorphanol. | 2004 | Anesthesia And Analgesia | Agarwal, Anil; Raza, Mehdi; Dhiraaj, Sanjay; Pandey, Ravinder; Gupta, Devendra; Pandey, Chandra Kant; Singh, Prabhat K; Singh, Uttam | | | Y | 20 |
| 15278084 | Emergency medicine research on the front lines. | 2004 | Annals Of Emergency Medicine | De Lorenzo, Robert A | | | Y | 2 |
| 15278083 | A novel pain management strategy for combat casualty care. | 2004 | Annals Of Emergency Medicine | Kotwal, Russ S; O'Connor, Kevin C; Johnson, Troy R; Mosely, Dan S; Meyer, David E; Holcomb, John B | | | Y | 61 |
| 15277942 | Delta-opioid agonist SNC80 can attenuate the development of dynorphin A-induced tactile allodynia in rats. | 2004 | Anesthesiology | Kawaraguchi, Yoshitaka; Kawaguchi, Masahiko; Takahashi, Masahiro; Horiuchi, Toshinori; Sakamoto, Takanori; Furuya, Hitoshi | | | | 13 |
| 15277930 | Early but no long-term benefit of regional compared with general anesthesia for ambulatory hand surgery. | 2004 | Anesthesiology | McCartney, Colin J L; Brull, Richard; Chan, Vincent W S; Katz, Joel; Abbas, Sherif; Graham, Brent; Nova, Hugo; Rawson, Regan; Anastakis, Dimitri J; von Schroeder, Herbert | | | | 136 |
| 15277927 | Epidural neostigmine combined with sufentanil provides balanced and selective analgesia in early labor. | 2004 | Anesthesiology | Roelants, Fabienne; Lavand'homme, Patricia M | | | Y | 38 |
| 15271762 | What is wrong with this picture of pain management? | 2004 | Anesthesia And Analgesia | Mulroy, Michael F; Neal, Joseph M; Pollock, Julia E | | | Y | 1 |
| 15271757 | The quest for new devices to improve postoperative pain control. | 2004 | Anesthesia And Analgesia | Marcus, M A E; Van Kleef, M; Joosten, E A J | | | Y | 1 |
| 15271745 | Pain relief after arthroscopic shoulder surgery: a comparison of intraarticular analgesia, suprascapular nerve block, and interscalene brachial plexus block. | 2004 | Anesthesia And Analgesia | Singelyn, Francois J; Lhotel, Laurence; Fabre, Bertrand | | | Y | 189 |
| 15271737 | Patient-controlled analgesia with fentanyl for burn dressing changes. | 2004 | Anesthesia And Analgesia | Prakash, Smita; Fatima, Tazeen; Pawar, Mridula | | | Y | 41 |
| 15271731 | The effect of epidural clonidine on perioperative cytokine response, postoperative pain, and bowel function in patients undergoing colorectal surgery. | 2004 | Anesthesia And Analgesia | Wu, Ching-Tang; Jao, Shu-Wen; Borel, Cecil O; Yeh, Chun-Chang; Li, Chi-Yuan; Lu, Chueng-He; Wong, Chih-Shung | | | Y | 64 |
| 15271729 | Ketamine as adjuvant analgesic to opioids: a quantitative and qualitative systematic review. | 2004 | Anesthesia And Analgesia | Subramaniam, Kathirvel; Subramaniam, Balachundhar; Steinbrook, Richard A | | | Y | 357 |
| 15271725 | Differential analgesic sensitivity of two distinct neuropathic pain models. | 2004 | Anesthesia And Analgesia | Decosterd, Isabelle; Allchorne, Andrew; Woolf, Clifford J | | | | 71 |
| 15271712 | Neuromuscular pharmacodynamics of rocuronium in patients with major burns. | 2004 | Anesthesia And Analgesia | Han, TaeHyung; Kim, HyeongSeok; Bae, JiYoung; Kim, KwangMin; Martyn, J A Jeevendra | | | Y | 40 |
| 15271709 | The analgesic effects of gabapentin in monitored anesthesia care for ear-nose-throat surgery. | 2004 | Anesthesia And Analgesia | Turan, Alparslan; Memis, Dilek; Karamanlioglu, Beyhan; Yagiz, Recep; Pamukcu, Zafer; Yavuz, Ebru | | | Y | 81 |
| 15271708 | The use of caudal morphine for pediatric liver transplantation. | 2004 | Anesthesia And Analgesia | Kim, Tae W; Harbott, Mark | | | Y | 8 |
| 15270963 | Impact of spinal anaesthesia and obesity on maternal respiratory function during elective Caesarean section. | 2004 | Anaesthesia | von Ungern-Sternberg, B S; Regli, A; Bucher, E; Reber, A; Schneider, M C | | | Y | 46 |
| 15258006 | Does the cannabinoid dronabinol reduce central pain in multiple sclerosis? Randomised double blind placebo controlled crossover trial. | 2004 | BMJ (Clinical Research Ed.) | Svendsen, Kristina B; Jensen, Troels S; Bach, Flemming W | | | | 331 |
| 15249406 | Double-blind, prospective, randomized study of warmed, humidified carbon dioxide insufflation vs standard carbon dioxide for patients undergoing laparoscopic cholecystectomy. | 2004 | Archives Of Surgery (Chicago, Ill. : 1960) | Farley, David R; Greenlee, Susan M; Larson, Dirk R; Harrington, Jeffrey R | | | Y | 71 |
| 15247714 | Comparison of 3 different methods of anesthesia before transrectal prostate biopsy: a prospective randomized trial. | 2004 | The Journal Of Urology | Obek, Can; Ozkan, Burak; Tunc, Burcin; Can, Gunay; Yalcin, Veli; Solok, Vural | | | Y | 74 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15247702 | Necessity of ureteral catheter during laparoscopic partial nephrectomy. | 2004 | The Journal Of Urology | Bove, Pierluigi; Bhayani, Sam B; Rha, Koon-Ho; Allaf, Mohamad E; Jarrett, Thomas W; Kavoussi, Louis R | | | Y | 38 |
| 15231985 | Use of antivenin to treat priapism after a black widow spider bite. | 2004 | Pediatrics | Hoover, Nancy G; Fortenberry, James D | | | Y | 20 |
| 15231977 | Neonatal procedural pain and preterm infant cortisol response to novelty at 8 months. | 2004 | Pediatrics | Grunau, Ruth E; Weinberg, Joanne; Whitfield, Michael F | | | | 169 |
| 15231909 | Specific Newborn Individualized Developmental Care and Assessment Program movements are associated with acute pain in preterm infants in the neonatal intensive care unit. | 2004 | Pediatrics | Holst, Liisa; Grunau, Ruth E; Oberlander, Tim F; Whitfield, Michael F | | | | 88 |
| 15231621 | A 64 year old woman with knee pain: case outcome. | 2004 | BMJ (Clinical Research Ed.) | Tugwell, Peter; O'Connor, Annette M; Santesso, Nancy A | | | Y | 0 |
| 15227688 | Epidural analgesia in gastrointestinal surgery. | 2004 | The British Journal Of Surgery | Fotiadis, R J; Badvie, S; Weston, M D; Allen-Mersh, T G | | | Y | 101 |
| 15220793 | Perioperative management of acute pain in the opioid-dependent patient. | 2004 | Anesthesiology | Mitra, Sukanya; Sinatra, Raymond S | | | Y | 190 |
| 15220792 | Tissue monocytes/macrophages in inflammation: hyperalgesia versus opioid-mediated peripheral antinociception. | 2004 | Anesthesiology | Brack, Alexander; Labuz, Dominika; Schiltz, Anu; Rittner, Heike L; Machelska, Halina; Schafer, Michael; Reszka, Regina; Stein, Christoph | | | | 62 |
| 15220791 | Effects of laparotomy on spontaneous exploratory activity and conditioned operant responding in the rat: a model for postoperative pain. | 2004 | Anesthesiology | Martin, Thomas J; Buechler, Nancy L; Kahn, William; Crews, James C; Eisenach, James C | | Y | | 90 |
| 15220788 | Quality of postoperative pain using an intraoperatively placed epidural catheter after major lumbar spinal surgery. | 2004 | Anesthesiology | Gottschalk, Andre; Freitag, Marc; Tank, Sascha; Burmeister, Marc-Alexander; Kreil, Sonja; Kothe, Ralph; Hansen-Algenstedt, Nils; Weisner, Lothar; Staude, Hans-Jurgen; Standl, Thomas | | | | 59 |
| 15220787 | Preventive analgesia is associated with reduced pain disability 3 weeks but not 6 months after major gynecologic surgery by laparotomy. | 2004 | Anesthesiology | Katz, Joel; Cohen, Lorenzo | | | | 75 |
| 15220785 | Effects of perioperative central neuraxial analgesia on outcome after coronary artery bypass surgery: a meta-analysis. | 2004 | Anesthesiology | Liu, Spencer S; Block, Brian M; Wu, Christopher L | | | | 257 |
| 15220776 | Inhibitory effect of fentanyl on acetylcholine-induced relaxation in rat aorta. | 2004 | Anesthesiology | Sohn, Ju-Tae; Ok, Seong-Ho; Kim, Hee-Jin; Moon, Seon-Hak; Shin, Il-Woo; Lee, Heon-Keun; Chung, Young-Kyun | | | Y | 11 |
| 15220768 | Evidence that intravenous vasopressors can affect rostral spread of spinal anesthesia in pregnancy. | 2004 | Anesthesiology | Cooper, David W; Jeyaraj, Leo; Hynd, Ryan; Thompson, Rebekah; Meek, Tim; Ryall, David M; Kokri, Manmohan S | | | Y | 34 |
| 15220767 | Autonomic nervous system response to epidural analgesia in laboring patients by wavelet transform of heart rate and blood pressure variability. | 2004 | Anesthesiology | Deschamps, Alain; Kaufman, Ian; Backman, Steven B; Plourde, Gilles | | | Y | 30 |
| 15219497 | Critically reappraising the literature-driven practice of analgesia administration for acute abdominal pain in the emergency room prior to surgical evaluation. | 2004 | American Journal Of Surgery | Abboud, Paul-Andre; Colwell, Christopher B | | | Y | 0 |
| 15218558 | Analgesic safety and efficacy of diclofenac sodium softgels on postoperative third molar extraction pain. | 2004 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Zuniga, John R; Phillips, Ceib L; Shugars, Daniel; Lyon, James A; Peroutka, Stephen J; Swarbrick, James; Bon, Charles | | | | 36 |
| 15210821 | Proinflammatory chemokines, such as C-C chemokine ligand 3, desensitize mu-opioid receptors on dorsal root ganglia neurons. | 2004 | Journal Of Immunology (Baltimore, Md. : 1950) | Zhang, Ning; Rogers, Thomas J; Caterina, Michael; Oppenheim, Joost J | | Y | | Not found on Microsoft Academic |
| 15210510 | Are anticonvulsants a satisfactory alternative to opiate analgesia in patients experiencing pain with Guillain-Barre syndrome? | 2004 | Archives Of Disease In Childhood | McDouall, S F; Tasker, R C | | | Y | 2 |
| 15210505 | Peripheral opioids in inflammatory pain. | 2004 | Archives Of Disease In Childhood | Watterson, G; Howard, R; Goldman, A | | | Y | 45 |
| 15200541 | Evaluation of a local anaesthesia regimen following mastectomy. | 2004 | Anaesthesia | Talbot, H; Hutchinson, S P; Edbrooke, D L; Wrench, I; Kohlhardt, S R | | | Y | 22 |
| 15200535 | Risks and benefits of long-term intrathecal analgesia. | 2004 | Anaesthesia | Dickson, Diana | | | Y | 7 |
| 15198753 | A double blinded randomised placebo-controlled study of intramuscular pethidine for pain relief in the first stage of labour. | 2004 | BJOG : An International Journal Of Obstetrics And Gynaecology | Tsui, Michelle H Y; Ngan Kee, Warwick D; Ng, Floria F; Lau, Tze K | | | Y | 48 |
| 15197053 | Over-the-counter pain reliever and aspirin use within a sample of long-term cyclooxygenase 2 users. | 2004 | Archives Of Internal Medicine | Cox, Emily R; Frisse, Mark; Behm, Andrew; Fairman, Kathleen A | | | Y | 30 |
| 15191981 | Nalbuphine and slow release morphine. | 2004 | BMJ (Clinical Research Ed.) | Smith, Jason; Guly, Henry | | | Y | 4 |
| 15187835 | Pulmonary aspects of treatment of long bone fractures in the polytrauma patient. | 2004 | Clinical Orthopaedics And Related Research | Olson, Steven A | | | Y | 14 |
| 15184213 | Efficacy and safety of acetaminophen vs ibuprofen for treating children's pain or fever: a meta-analysis. | 2004 | Archives Of Pediatrics & Adolescent Medicine | Perrott, David A; Piira, Tiina; Goodenough, Belinda; Champion, G David | | | | 163 |
| 15182090 | Chronic noncancer pain rehabilitation with opioid withdrawal: comparison of treatment outcomes based on opioid use status at admission. | 2004 | Mayo Clinic Proceedings | Rome, Jeffrey D; Townsend, Cynthia O; Bruce, Barbara K; Sletten, Christopher D; Luedtke, Connie A; Hodgson, John E | | | Y | 70 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15178585 | Systematic review of the relative efficacy of non-steroidal anti-inflammatory drugs and opioids in the treatment of acute renal colic. | 2004 | BMJ (Clinical Research Ed.) | Holdgate, Anna; Pollock, Tamara | | | Y | 126 |
| 15172243 | Acute postoperative pain in lung transplant recipients. | 2004 | The Annals Of Thoracic Surgery | Richard, Chloe; Girard, Francois; Ferraro, Pasquale; Chouinard, Philippe; Boudreault, Daniel; Ruel, Monique; Choiniere, Manon; Poirier, Charles; Girard, Dominique C | | | Y | 12 |
| 15169744 | Rates of caesarean section and instrumental vaginal delivery in nulliparous women after low concentration epidural infusions or opioid analgesia: systematic review. | 2004 | BMJ (Clinical Research Ed.) | Liu, E H C; Sia, A T H | | | Y | 104 |
| 15169709 | Serotonin syndrome with tramadol and citalopram. | 2004 | The American Journal Of Psychiatry | Mahlberg, Richard; Kunz, Dieter; Sasse, Johanna; Kirchheiner, Julia | | | Y | 75 |
| 15167840 | A hospital-sponsored quality improvement study of pain management after cesarean delivery. | 2004 | American Journal Of Obstetrics And Gynecology | Yost, Nicole P; Bloom, Steven L; Sibley, Miriam K; Lo, Julie Y; McIntire, Donald D; Leveno, Kenneth J | Y | | | 27 |
| 15166576 | Production of paradoxical sensory hypersensitivity by alpha 2-adrenoreceptor agonists. | 2004 | Anesthesiology | Quartilho, Aline; Mata, Heriberto P; Ibrahim, Mohab M; Vanderah, Todd W; Ossipov, Michael H; Lai, Josephine; Porreca, Frank; Malan, T Philip Jr | | | Y | Not found on Microsoft Academic |
| 15166575 | Remifentanil directly activates human N-methyl-D-aspartate receptors expressed in Xenopus laevis oocytes. | 2004 | Anesthesiology | Hahnenkamp, Klaus; Nollet, Joke; Van Aken, Hugo K; Buerkle, Hartmut; Halene, Tobias; Schauerte, Svenja; Hahnenkamp, Anke; Hollmann, Markus W; Strumper, Danja; Durieux, Marcel E; Hoenemann, Christian W | | | | 57 |
| 15159463 | Daily scheduled opioids for intractable head pain: long-term observations of a treatment program. | 2004 | Neurology | Saper, J R; Lake, A E 3rd; Hamel, R L; Lutz, T E; Branca, B; Sims, D B; Kroll, M M | | | Y | 83 |
| 15159457 | Opioid therapy and headache: a cause and a cure. | 2004 | Neurology | Lipton, Richard B; Bigal, Marcelo E | | | Y | 17 |
| 15158628 | Effects of morphine analgesia in ventilated preterm neonates: primary outcomes from the NEOPAIN randomised trial. | 2004 | Lancet (London, England) | Anand, K J S; Hall, R Whit; Desai, Nirmala; Shephard, Barbara; Bergqvist, Lena L; Young, Thomas E; Boyle, Elaine M; Carbajal, Ricardo; Bhutani, Vinod K; Moore, Mary Beth; Kronsberg, Shari S; Barton, Bruce A | | | | 340 |
| 15155331 | Morphine-induced analgesia, hypotension, and bradycardia are enhanced in hypertensive rats. | 2004 | Anesthesia And Analgesia | Mahinda, Tania B; Lovell, Blaise M; Taylor, Bradley K | | | | 22 |
| 15155330 | Methadone for the induction of anesthesia: plasma histamine concentration, arterial blood pressure, and heart rate. | 2004 | Anesthesia And Analgesia | Bowdle, T Andrew; Even, Aaron; Shen, Danny D; Swardstrom, Meghan | | | Y | 14 |
| 15155324 | Preoperative parenteral parecoxib and follow-up oral valdecoxib reduce length of stay and improve quality of patient recovery after laparoscopic cholecystectomy surgery. | 2004 | Anesthesia And Analgesia | Gan, Tong J; Joshi, Girish P; Viscusi, Eugene; Cheung, Raymond Y; Dodge, William; Fort, John G; Chen, Connie | | | | 69 |
| 15155311 | Evaluation of the neuroprotective effects of S(+)-ketamine during open-heart surgery. | 2004 | Anesthesia And Analgesia | Nagels, W; Demeyere, R; Van Hemelrijck, J; Vandenbussche, E; Gijbels, K; Vandermeersch, E | | | Y | 50 |
| 15155308 | The synergistic effect of combined treatment with systemic ketamine and morphine on experimentally induced windup-like pain in humans. | 2004 | Anesthesia And Analgesia | Schulte, Helene; Sollevi, Alf; Segerdahl, Marta | | | | 55 |
| 15155300 | Intrathecal midazolam II: combination with intrathecal fentanyl for labor pain. | 2004 | Anesthesia And Analgesia | Tucker, Adam P; Mezzatesta, Joseph; Nadeson, Raymond; Goodchild, Colin S | | | | 67 |
| 15144309 | The Cyclimorph cough. | 2004 | Anaesthesia | Honan, D; Jacob, S; Malkan, D; Reinacher, P; Malik, H U; Tierney, E | | | Y | 1 |
| 15122565 | Tetracycline compound placement to prevent dry socket: a postoperative study of 200 impacted mandibular third molars. | 2004 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Sanchis, J M; Saez, U; Penarrocha, M; Gay, C | | | Y | 22 |
| 15121626 | Aortic dissection in pregnancy. | 2004 | Obstetrics And Gynecology | Weissmann-Brenner, Alina; Schoen, Roy; Divon, Michael Y | | | Y | 32 |
| 15114226 | Experimental pain models reveal no sex differences in pentazocine analgesia in humans. | 2004 | Anesthesiology | Fillingim, Roger B; Ness, Timothy J; Glover, Toni L; Campbell, Claudia M; Price, Donald D; Staud, Roland | Y | | | 56 |
| 15111917 | Buprenorphine: a primer for emergency physicians. | 2004 | Annals Of Emergency Medicine | Sporer, Karl A | | | Y | 61 |
| 15108997 | Analgesic evaluation in postoperative patients. | 2004 | Anesthesiology | Larijani, Ghassem E; Goldberg, Michael E | | | Y | 1 |
| 15108996 | The pain visual analog scale: linear or nonlinear? | 2004 | Anesthesiology | Myles, Paul S | | | Y | 5 |
| 15108987 | Synergistic antinociceptive effect of amitriptyline and morphine in the rat orofacial formalin test. | 2004 | Anesthesiology | Luccarini, Philippe; Perrier, Laurent; Degoulange, Celine; Gaydier, Anne-Marie; Dallel, Radhouane | | | | 27 |
| 15108986 | Thoracic and lumbar epidural analgesia via the caudal approach using electrical stimulation guidance in pediatric patients: a review of 289 patients. | 2004 | Anesthesiology | Tsui, Ban C H; Wagner, Alese; Cave, Dominic; Kearney, Ramona | | | | 69 |
| 15108985 | ED50 and ED95 of intrathecal hyperbaric bupivacaine coadministered with opioids for cesarean delivery. | 2004 | Anesthesiology | Ginosar, Yehuda; Mirikatani, Edward; Drover, David R; Cohen, Sheila E; Riley, Edward T | | | | 98 |
| 15105246 | Epidural treatment in advanced cancer patients. | 2004 | Anesthesia And Analgesia | Mercadante, Sebastiano | | | Y | 1 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|--------------------------------------|-------------------------------------------|--------------------|--------------------------|
| 15105231 | Postcesarean analgesia with spinal morphine, clonidine, or their combination. | 2004 | Anesthesia And Analgesia | Paech, Michael J; Pavy, Timothy J G; Orlikowski, Christopher E P; Yeo, Seng T; Banks, Samantha L; Evans, Sharon F; Henderson, Jennifer | | | | 55 |
| 15105223 | Improvement of pain treatment after major abdominal surgery by intravenous S+-ketamine. | 2004 | Anesthesia And Analgesia | Argiriadou, Helena; Himmelseher, Sabine; Papagiannopoulou, Pinelopi; Georgiou, Mary; Kanakoudis, Fotios; Giala, Maria; Kochs, Eberhard | | | | 31 |
| 15105221 | The inhibitory effects of tramadol on 5-hydroxytryptamine type 2C receptors expressed in Xenopus oocytes. | 2004 | Anesthesia And Analgesia | Ogata, Junichi; Minami, Kouichiro; Uezono, Yasuhito; Okamoto, Takashi; Shiraishi, Munehiro; Shigematsu, Akio; Ueta, Yoichi | | | Y | 28 |
| 15105220 | A qualitative systematic review of the role of N-methyl-D-aspartate receptor antagonists in preventive analgesia. | 2004 | Anesthesia And Analgesia | McCartney, Colin J L; Sinha, Avinash; Katz, Joel | | | | 287 |
| 15105217 | The analgesic effects of gabapentin after total abdominal hysterectomy. | 2004 | Anesthesia And Analgesia | Turan, Alparslan; Karamanlioglu, Beyhan; Memis, Dilek; Usar, Pinar; Pamukcu, Zafer; Ture, Mevlut | | | Y | 167 |
| 15096404 | HIV-associated distal sensory polyneuropathy in the era of highly active antiretroviral therapy: the Manhattan HIV Brain Bank. | 2004 | Archives Of Neurology | Morgello, Susan; Estanislao, Lydia; Simpson, David; Geraci, Anthony; DiRocco, Alessandro; Gerits, Pieter; Ryan, Elizabeth; Yakoushina, Tatiana; Khan, Shafat; Mahboob, Rashid; Naseer, Mubasher; Dorfman, David; Sharp, Victoria | Y | | | 157 |
| 15096248 | Analgesic requirements in morbidly obese patients. | 2004 | Anaesthesia | Batistich, S; Kendall, A; Somers, S | | | Y | 5 |
| 15096238 | Initial experiences with medicinal extracts of cannabis for chronic pain: results from 34 'N of 1' studies. | 2004 | Anaesthesia | Notcutt, William; Price, Mario; Miller, Roy; Newport, Samantha; Phillips, Cheryl; Simmons, Susan; Sansom, Cathy | | | | 156 |
| 15087647 | Genetic variability of mu-opioid receptor in an obstetric population. | 2004 | Anesthesiology | Landau, Ruth; Cahana, Alex; Smiley, Richard M; Antonarakis, Stylianos E; Blouin, Jean-Louis | | | | Not found on Microsoft Academic |
| 15087635 | Background infusion is not beneficial during labor patient-controlled analgesia with 0.1% ropivacaine plus 0.5 microg/ml sufentanil. | 2004 | Anesthesiology | Boselli, Emmanuel; Debon, Richard; Cimino, Yann; Rimmele, Thomas; Allaouchiche, Bernard; Chassard, Dominique | | | | Not found on Microsoft Academic |
| 15087632 | Meperidine suppresses the excitability of spinal dorsal horn neurons. | 2004 | Anesthesiology | Wolff, Matthias; Olschewski, Andrea; Vogel, Werner; Hempelmann, Gunter | | | | 21 |
| 15087630 | Analgesic effects of gabapentin after spinal surgery. | 2004 | Anesthesiology | Turan, Alparslan; Karamanlioglu, Beyhan; Memis, Dilek; Hamamcioglu, Mustafa Kemal; Tukenmez, Bars; Pamukcu, Zafer; Kurt, Imran | | | | 191 |
| 15087629 | Intrathecal anesthesia and recovery from radical prostatectomy: a prospective, randomized, controlled trial. | 2004 | Anesthesiology | Brown, Daniel R; Hofer, Roger E; Patterson, David E; Fronapfel, Paul J; Maxson, Pamela M; Narr, Bradly J; Eisenach, John H; Blute, Michael L; Schroeder, Darrell R; Warner, David O | | | | 31 |
| 15087627 | Nerve injury induces a tonic bilateral mu-opioid receptor-mediated inhibitory effect on mechanical allodynia in mice. | 2004 | Anesthesiology | Mansikka, Heikki; Zhao, Chengshui; Sheth, Rishi N; Sora, Ichiro; Uhl, George; Raja, Srinivasa N | | | | Not found on Microsoft Academic |
| 15087626 | Antiallodynic effects of systemic and intrathecal morphine in the spared nerve injury model of neuropathic pain in rats. | 2004 | Anesthesiology | Zhao, Chengshui; Tall, Jill M; Meyer, Richard A; Raja, Srinivasa N | | Y | | 58 |
| 15087616 | Electroencephalographic bicoherence is sensitive to noxious stimuli during isoflurane or sevoflurane anesthesia. | 2004 | Anesthesiology | Hagihira, Satoshi; Takashina, Masaki; Mori, Takahiko; Ueyama, Hiroshi; Mashimo, Takashi | | | | 61 |
| 15087615 | Does the use of electroencephalographic bispectral index or auditory evoked potential index monitoring facilitate recovery after desflurane anesthesia in the ambulatory setting? | 2004 | Anesthesiology | White, Paul F; Ma, Hong; Tang, Jun; Wender, Ronald H; Sloninsky, Alexander; Kariger, Robert | | | | 86 |
| 15087614 | Recurrent hypoxemia in young children with obstructive sleep apnea is associated with reduced opioid requirement for analgesia. | 2004 | Anesthesiology | Brown, Karen A; Laferriere, Andre; Moss, Immanuela Rave | | | | 124 |
| 15087608 | Did experimenter bias conceal the efficacy of spinal opioids in previous studies with the spinal nerve ligation model of neuropathic pain? | 2004 | Anesthesiology | Eisenach, James C; Lindner, Mark D | | | Y | 19 |
| 15078741 | Spinal prostaglandin formation and pain perception following thoracotomy: a role for cyclooxygenase-2. | 2004 | Chest | McCrory, Connail; Fitzgerald, Desmond | | | | 21 |
| 15077256 | Prognosis and quality of life in patients with acute low back pain: insights from a comprehensive inception cohort study. | 2004 | Arthritis And Rheumatism | Coste, Joel; Lefrancois, Gerard; Guillemin, Francis; Pouchot, Jacques | | | | 60 |
| 15062720 | When is spinal pain "neuropathic"? | 2004 | The Orthopedic Clinics Of North America | Gorman, David J; Kam, Peter A; Brisby, Helena; Diwan, Ashish D | | | | 5 |
| 15062713 | Diagnostic evaluation of low back pain. | 2004 | The Orthopedic Clinics Of North America | Carragee, Eugene J; Hannibal, Matthew | | | Y | 103 |
| 15041620 | Tramadol added to 1.5% mepivacaine for axillary brachial plexus block improves postoperative analgesia dose-dependently. | 2004 | Anesthesia And Analgesia | Robaux, Sebastien; Blunt, Cornelia; Viel, Eric; Cuvillon, Philippe; Nouguier, Philippe; Dautel, Gilles; Boileau, Sylvie; Girard, Florence; Bouaziz, Herve | | | Y | 85 |
| 15041616 | Intrathecal sufentanil and fetal heart rate abnormalities: a double-blind, double placebo-controlled trial comparing two forms of combined spinal epidural analgesia with epidural analgesia in labor. | 2004 | Anesthesia And Analgesia | Van de Velde, M; Teunkens, A; Hanssens, M; Vandermeersch, E; Verhaeghe, J | | | Y | 108 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 15041615 | Epidural infusions of ropivacaine and bupivacaine for labor analgesia: a randomized, double-blind study of obstetric outcome. | 2004 | Anesthesia And Analgesia | Lee, Bee B; Ngan Kee, Warwick D; Ng, Floria F; Lau, Tze K; Wong, Eliza L Y | | | | 25 |
| 15041604 | Postoperative epidural anesthesia preserves lymphocyte, but not monocyte, immune function after major spine surgery. | 2004 | Anesthesia And Analgesia | Volk, Thomas; Schenk, Michael; Voigt, Kristina; Tohtz, Stefan; Putzier, Michael; Kox, Wolfgang J | | | | 75 |
| 15041602 | The efficacy of continuous fascia iliaca compartment block for pain management in burn patients undergoing skin grafting procedures. | 2004 | Anesthesia And Analgesia | Cuignet, Olivier; Pirson, Jean; Boughrouph, Jenna; Duville, Diane | | | Y | 56 |
| 15041601 | Single-dose haloperidol for the prophylaxis of postoperative nausea and vomiting after intrathecal morphine. | 2004 | Anesthesia And Analgesia | Parlow, Joel L; Costache, Ioana; Avery, Nicole; Turner, Kim | | | Y | 36 |
| 15041600 | A dose ranging study of dexamethasone for preventing patient-controlled analgesia-related nausea and vomiting: a comparison of droperidol with saline. | 2004 | Anesthesia And Analgesia | Lee, Yi; Lai, Hsin-Yi; Lin, Pei-Chin; Lin, Youh-Sun; Huang, Shen-Jer; Shyr, Ming-Hwang | | | Y | 46 |
| 15041599 | Analgesic effects of intraarticular sufentanil and sufentanil plus methylprednisolone after arthroscopic knee surgery. | 2004 | Anesthesia And Analgesia | Kizilkaya, Mehmet; Yildirim, Omer Selim; Dogan, Nazim; Kursad, Husnu; Okur, Ali | | | Y | 27 |
| 15041597 | Perioperative intravenous lidocaine has preventive effects on postoperative pain and morphine consumption after major abdominal surgery. | 2004 | Anesthesia And Analgesia | Koppert, Wolfgang; Weigand, Marc; Neumann, Frank; Sittl, Reinhard; Schuettler, Jurgen; Schmelz, Martin; Hering, Werner | | | | 217 |
| 15041596 | Preoperative ketamine improves postoperative analgesia after gynecologic laparoscopic surgery. | 2004 | Anesthesia And Analgesia | Kwok, Rebecca F K; Lim, Jean; Chan, Matthew T V; Gin, Tony; Chiu, Wallace K Y | | | Y | 77 |
| 15041595 | Preoperative oral rofecoxib reduces postoperative pain and tramadol consumption in patients after abdominal hysterectomy. | 2004 | Anesthesia And Analgesia | Karamanlioglu, Beyhan; Turan, Alparslan; Memis, Dilek; Ture, Mevlut | | | Y | 30 |
| 15041582 | Perioperative rofecoxib improves early recovery after outpatient herniorrhaphy. | 2004 | Anesthesia And Analgesia | Ma, Hong; Tang, Jun; White, Paul F; Zaentz, Alan; Wender, Ronald H; Sloninsky, Alexander; Naruse, Robert; Kariger, Robert; Quon, Raymond; Wood, Dennis; Carroll, Brendan J | | | | 39 |
| 15041580 | A review of intrathecal and epidural analgesia after spinal surgery in children. | 2004 | Anesthesia And Analgesia | Tobias, Joseph D | | | Y | 56 |
| 15041504 | Combination tramadol plus acetaminophen for postsurgical pain. | 2004 | American Journal Of Surgery | Smith, Adam B; Ravikumar, Thanjavur S; Kamin, Marc; Jordan, Donna; Xiang, Jim; Rosenthal, Norman | | | | 52 |
| 15039694 | Emergency medicine and pain: a topography of influence. | 2004 | Annals Of Emergency Medicine | Todd, Knox H | | | Y | 12 |
| 15039693 | Inadequate analgesia in emergency medicine. | 2004 | Annals Of Emergency Medicine | Rupp, Timothy; Delaney, Kathleen A | | | | 356 |
| 15039692 | Variability in emergency physician decision making about prescribing opioid analgesics. | 2004 | Annals Of Emergency Medicine | Tamayo-Sarver, Joshua H; Dawson, Neal V; Cydulka, Rita K; Wigton, Robert S; Baker, David W | | | | 47 |
| 15038251 | Another cause of hypogonadism. | 2004 | Postgraduate Medicine | Reiser, Jeffrey R | Y | | | 0 |
| 15026400 | Patient-controlled transdermal fentanyl hydrochloride vs intravenous morphine pump for postoperative pain: a randomized controlled trial. | 2004 | JAMA | Viscusi, Eugene R; Reynolds, Lowell; Chung, Frances; Atkinson, Linda E; Khanna, Sarita | Y | | | 204 |
| 15023106 | Pre-operative information and patient-controlled analgesia: much ado about nothing. | 2004 | Anaesthesia | Chumbley, G M; Ward, L; Hall, G M; Salmon, P | | | | 32 |
| 15023105 | The effect of epidural analgesia in labour on maternal respiratory function. | 2004 | Anaesthesia | von Ungern-Sternberg, B S; Regli, A; Bucher, E; Reber, A; Schneider, M C | | | Y | 20 |
| 15023032 | Cutting back on high-dosage narcotics. | 2004 | American Family Physician | Katz, Richard T | | | Y | 0 |
| 15023023 | Information from your family doctor. Chronic pain medicines. | 2004 | American Family Physician | | | | Y | Not found on Microsoft Academic |
| 15017270 | Reliable visceromotor responses are evoked by noxious bladder distention in mice. | 2004 | The Journal Of Urology | Ness, Timothy J; Elhefni, Hanaa | | Y | | 33 |
| 15010438 | Parenteral vs epidural analgesia for postoperative pain. | 2004 | JAMA | Jankowski, Christopher J; Warner, David O | | | Y | 4 |
| 15007162 | Evaluation and treatment of central pain syndromes. | 2004 | Neurology | Nicholson, Bruce D | | | Y | 93 |
| 15001964 | Systemic exposure to morphine and the risk of acute chest syndrome in sickle cell disease. | 2004 | Clinical Pharmacology And Therapeutics | Kopecky, Ernest A; Jacobson, Sheila; Joshi, Prashant; Koren, Gideon | | | | Not found on Microsoft Academic |
| 14996778 | Effect of neurolytic celiac plexus block on pain relief, quality of life, and survival in patients with unresectable pancreatic cancer: a randomized controlled trial. | 2004 | JAMA | Wong, Gilbert Y; Schroeder, Darrell R; Carns, Paul E; Wilson, Jack L; Martin, David P; Kinney, Michelle O; Mantilla, Carlos B; Warner, David O | | | | 302 |
| 14996774 | Management of cancer pain. | 2004 | JAMA | Flores, Chris | | | Y | 77 |
| 14996773 | Management of cancer pain. | 2004 | JAMA | Rosenow, Joshua M | | | Y | 77 |
| 14996772 | Management of cancer pain. | 2004 | JAMA | Burton, Allen W; Rajagopal, Arun; Cleeland, Charles S; Hassenbusch, Samuel J 3rd; Carr, Daniel B | | | Y | 77 |
| 14993125 | Morphine-tolerant mice exhibit a profound and persistent cardioprotective phenotype. | 2004 | Circulation | Peart, Jason N; Gross, Garrett J | | | | 35 |
| 14984518 | A randomised, controlled study of peri-operative low dose s(+)-ketamine in combination with postoperative patient-controlled s(+)-ketamine and morphine after radical prostatectomy. | 2004 | Anaesthesia | Snijdelaar, D G; Cornelisse, H B; Schmid, R L; Katz, J | | | | 40 |
| 14983137 | Patients' perceptions of pain management after cardiac surgery in an Australian critical care unit. | 2004 | Heart & Lung : The Journal Of Critical Care | Yorke, Janelle; Wallis, Marianne; McLean, Brad | | | Y | 56 |
| 14982259 | Incidence of constipation associated with long-acting opioid therapy: a comparative study. | 2004 | Southern Medical Journal | Staats, Peter S; Markowitz, Jeffrey; Schein, Jeffrey | | | Y | 55 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 14980946 | Persistent cerebrospinal fluid leak: a complication of the combined spinal-epidural technique. | 2004 | Anesthesia And Analgesia | Chan, Brian O; Paech, Michael J | | | Y | 28 |
| 14980942 | Combined spinal-epidural anesthesia using epidural volume extension leads to faster motor recovery after elective cesarean delivery: a prospective, randomized, double-blind study. | 2004 | Anesthesia And Analgesia | Lew, Eileen; Yeo, Seow-Woon; Thomas, Easaw | | | Y | 65 |
| 14980931 | Analgesia after total knee arthroplasty: is continuous sciatic blockade needed in addition to continuous femoral blockade? | 2004 | Anesthesia And Analgesia | Ben-David, Bruce; Schmalenberger, Kevin; Chelly, Jacques E | | | Y | 109 |
| 14980927 | Reduction of beta-endorphin-containing immune cells in inflamed paw tissue corresponds with a reduction in immune-derived antinociception: reversible by donor activated lymphocytes. | 2004 | Anesthesia And Analgesia | Hermanussen, Siobhan; Do, MyHong; Cabot, Peter John | | | | Not found on Microsoft Academic |
| 14980926 | Dextromethorphan-associated epidural patient-controlled analgesia provides better pain- and analgesics-sparing effects than dextromethorphan-associated intravenous patient-controlled analgesia after bone-malignancy resection: a randomized, placebo-controlled, double-blinded study. | 2004 | Anesthesia And Analgesia | Weinbroum, Avi A; Bender, Benjamin; Nirkin, Alexander; Chazan, Shoshana; Meller, Isaac; Kollender, Yehuda | | | Y | 22 |
| 14980925 | Cost drivers in patient-controlled epidural analgesia for postoperative pain management after major surgery. | 2004 | Anesthesia And Analgesia | Schuster, Martin; Gottschalk, Andre; Freitag, Marc; Standl, Thomas | | | Y | 32 |
| 14980920 | The pharmacodynamic effects of a lower-lipid emulsion of propofol: a comparison with the standard propofol emulsion. | 2004 | Anesthesia And Analgesia | Song, Dajun; Hamza, Mohamed; White, Paul F; Klein, Kevin; Recart, Alejandro; Khodaparast, Omeed | | | | 32 |
| 14980914 | Functional inhibition by methadone of N-methyl-D-aspartate receptors expressed in Xenopus oocytes: stereospecific and subunit effects. | 2004 | Anesthesia And Analgesia | Callahan, Robert J; Au, John D; Paul, Matthias; Liu, Canhui; Yost, C Spencer | | Y | | 68 |
| 14978839 | Opioid therapy for chronic pain. | 2004 | The New England Journal Of Medicine | Klein, Milton J | | | Y | 5 |
| 14978838 | Opioid therapy for chronic pain. | 2004 | The New England Journal Of Medicine | Gajraj, Noor | | | Y | 5 |
| 14978837 | Opioid therapy for chronic pain. | 2004 | The New England Journal Of Medicine | Hermos, John A | | | Y | 5 |
| 14970960 | Trial of amitriptyline for relief of pain in amputees: results of a randomized controlled study. | 2004 | Archives Of Physical Medicine And Rehabilitation | Robinson, Lawrence R; Czerniecki, Joseph M; Ehde, Dawn M; Edwards, W Thomas; Judish, David A; Goldberg, Myron L; Campbell, Kellye M; Smith, Douglas G; Jensen, Mark P | | Y | | 95 |
| 14770444 | Symptomatic hypogonadism in male survivors of cancer with chronic exposure to opioids. | 2004 | Cancer | Rajagopal, Arun; Vassilopoulou-Sellin, Rena; Palmer, J Lynn; Kaur, Guddi; Bruera, Eduardo | | | Y | 142 |
| 14769626 | Inappropriate medication prescribing for elderly ambulatory care patients. | 2004 | Archives Of Internal Medicine | Goulding, Margie Rauch | | | Y | 240 |
| 14767271 | Ketorolac: safe and effective analgesia for the management of renal cortical tumors with partial nephrectomy. | 2004 | The Journal Of Urology | Diblasio, Christopher J; Snyder, Mark E; Kattan, Michael W; Russo, Paul | | | Y | 18 |
| 14758947 | Efficacy of scheduled nonnarcotic analgesic medications in children after suboccipital craniectomy. | 2004 | Journal Of Neurosurgery | Smyth, Matthew D; Banks, Jason T; Tubbs, R Shane; Wellons, John C 3rd; Oakes, W Jerry | | | Y | 15 |
| 14749632 | Laparoscopic occlusion of uterine vessels for the treatment of symptomatic fibroids: Initial experience and comparison to uterine artery embolization. | 2004 | American Journal Of Obstetrics And Gynecology | Hald, Kirsten; Langebrekke, Anton; Klow, Nils Einar; Noreng, Hans Jorgen; Berge, Anette Bugge; Istre, Olav | | | Y | 73 |
| 14746420 | Sex differences in analgesia: a randomized trial of mu versus kappa opioid agonists. | 2004 | Southern Medical Journal | Miller, Penny L; Ernst, Amy A | | | | Not found on Microsoft Academic |
| 14742416 | Local anesthetic switching for intrathecal tachyphylaxis in cancer patients with pain. | 2004 | Anesthesia And Analgesia | Yang, Chih-Ping; Yeh, Chun-Chang; Wong, Chih-Shung; Wu, Ching-Tang | | | Y | 5 |
| 14742383 | Reversal of an unintentional spinal anesthetic by cerebrospinal lavage. | 2004 | Anesthesia And Analgesia | Tsui, Ban C H; Malherbe, Stephan; Koller, John; Aronyk, Keith | | | | 18 |
| 14742382 | The safety and efficacy of a fentanyl patient-controlled transdermal system for acute postoperative analgesia: a multicenter, placebo-controlled trial. | 2004 | Anesthesia And Analgesia | Chelly, Jacques E; Grass, Jeffrey; Houseman, Timothy W; Minkowitz, Harold; Pue, Alex | | | | 136 |
| 14742381 | The antinociceptive potencies and interactions of endogenous ligands during continuous intrathecal administration: adenosine, agmatine, and endomorphin-1. | 2004 | Anesthesia And Analgesia | Kekesi, Gabriella; Dobos, Ildiko; Benedek, Gyorgy; Horvath, Gyongyi | | | | 19 |
| 14742380 | Differential opioid inhibition of C- and A delta- fiber mediated thermonociception after stimulation of the nucleus raphe magnus. | 2004 | Anesthesia And Analgesia | Lu, Ying; Sweitzer, Sarah M; Laurito, Charles E; Yeomans, David C | | Y | | Not found on Microsoft Academic |
| 14742378 | The effects of remifentanil and gabapentin on hyperalgesia in a new extended inflammatory skin pain model in healthy volunteers. | 2004 | Anesthesia And Analgesia | Gustorff, Burkhard; Hoechtl, Katharina; Sycha, Thomas; Felouzis, Evangelos; Lehr, Stephan; Kress, Hans G | | | Y | 59 |
| 14742377 | The median effective dose of nefopam and morphine administered intravenously for postoperative pain after minor surgery: a prospective randomized double-blinded isobolographic study of their analgesic action. | 2004 | Anesthesia And Analgesia | Beloeil, Helene; Delage, Noemie; Negre, Isabelle; Mazoit, Jean-Xavier; Benhamou, Dan | | | | 34 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 14742376 | Epidural levobupivacaine 0.1% or ropivacaine 0.1% combined with morphine provides comparable analgesia after abdominal surgery. | 2004 | Anesthesia And Analgesia | Senard, Marc; Kaba, Abdourhamane; Jacquemin, Murielle J; Maquoi, Luc M; Geortay, Marie-Pierre N; Honore, Pierre D; Lamy, Maurice L; Joris, Jean L | | | Y | 35 |
| 14742366 | Effective treatment of laparoscopic cholecystectomy pain with intravenous followed by oral COX-2 specific inhibitor. | 2004 | Anesthesia And Analgesia | Joshi, Girish P; Viscusi, Eugene R; Gan, Tong J; Minkowitz, Harold; Cippolle, Mark; Schuller, Rienhard; Cheung, Raymond Y; Fort, John G | | | | 81 |
| 14739815 | Epidural neostigmine produces analgesia but also sedation in women after cesarean delivery. | 2004 | Anesthesiology | Kaya, F Nur; Sahin, Sukran; Owen, Medge D; Eisenach, James C | | | | 46 |
| 14739814 | Paravertebral analgesia with levobupivacaine increases postoperative flap tissue oxygen tension after immediate latissimus dorsi breast reconstruction compared with intravenous opioid analgesia. | 2004 | Anesthesiology | Buggy, Donal J; Kerin, Michael J | | | | 52 |
| 14725524 | Remifentanil to reduce pain on injection of propofol. | 2004 | Anaesthesia | Basaranoglu, G | | | Y | 1 |
| 14718459 | The efficacy of premixed nitrous oxide and oxygen for fiberoptic bronchoscopy in pediatric patients: a randomized, double-blind, controlled study. | 2004 | Chest | Fauroux, Brigitte; Onody, Peter; Gall, Olivier; Tourniaire, Barbara; Koscielny, Serge; Clement, Annick | | | | 46 |
| 14711953 | Effect of COX-2-specific inhibition on fracture-healing in the rat femur. | 2004 | The Journal Of Bone And Joint Surgery. American Volume | Brown, Karen M; Saunders, Marnie M; Kirsch, Thorsten; Donahue, Henry J; Reid, J Spence | | | | 117 |
| 14711851 | Outcomes of infants born to mothers receiving methadone for pain management in pregnancy. | 2004 | Archives Of Disease In Childhood. Fetal And Neonatal Edition | Sharpe, C; Kuschel, C | | | Y | 42 |
| 14710063 | A randomized, controlled trial to compare ketorolac tromethamine versus placebo after cesarean section to reduce pain and narcotic usage. | 2003 | American Journal Of Obstetrics And Gynecology | Lowder, Jerry L; Shackelford, Donald P; Holbert, Don; Beste, Todd M | | | Y | 49 |
| 14710057 | Utility of preemptive local analgesia in vaginal hysterectomy. | 2003 | American Journal Of Obstetrics And Gynecology | O'Neal, M G; Beste, T; Shackelford, D P | | | Y | 33 |
| 14709577 | Intrathecal ziconotide in the treatment of refractory pain in patients with cancer or AIDS: a randomized controlled trial. | 2004 | JAMA | Staats, Peter S; Yearwood, Thomas; Charapata, Steven G; Presley, Robert W; Wallace, Mark S; Byas-Smith, Michael; Fisher, Robert; Bryce, David A; Mangieri, Eugene A; Luther, Robert R; Mayo, Martha; McGuire, Dawn; Ellis, David | | | | 449 |
| 14707810 | Controlled-release oxycodone. | 2004 | The American Journal Of Nursing | Pasero, Chris; McCaffery, Margo | | | Y | 1 |
| 14695736 | Mobilization of opioid-containing polymorphonuclear cells by hematopoietic growth factors and influence on inflammatory pain. | 2004 | Anesthesiology | Brack, Alexander; Rittner, Heike L; Machelska, Halina; Beschmann, Karin; Sitte, Nicolle; Schafer, Michael; Stein, Christoph | | | | 53 |
| 14695735 | Labor analgesia and cesarean delivery: an individual patient meta-analysis of nulliparous women. | 2004 | Anesthesiology | Sharma, Shiv K; McIntire, Donald D; Wiley, Jackie; Leveno, Kenneth J | | | | 103 |
| 14695734 | Effects of perioperative oral amantadine on postoperative pain and morphine consumption in patients after radical prostatectomy: results of a preliminary study. | 2004 | Anesthesiology | Snijdelaar, Dirk G; Koren, Gideon; Katz, Joel | | | | 39 |
| 14695733 | Pharmacokinetic-pharmacodynamic modeling of morphine-6-glucuronide-induced analgesia in healthy volunteers: absence of sex differences. | 2004 | Anesthesiology | Romberg, Raymonda; Olofsen, Erik; Sarton, Elise; den Hartigh, Jan; Taschner, Peter E M; Dahan, Albert | | | | 124 |
| 14695730 | Chronic pain management: American Society of Anesthesiologists Closed Claims Project. | 2004 | Anesthesiology | Fitzgibbon, Dermot R; Posner, Karen L; Domino, Karen B; Caplan, Robert A; Lee, Lorri A; Cheney, Frederick W | | | | 221 |
| 14695729 | Developmental regulation of codeine analgesia in the rat. | 2004 | Anesthesiology | Williams, D Glyn; Dickenson, Anthony; Fitzgerald, Maria; Howard, Richard F | | | | 16 |
| 14693616 | Reduction in [D-Ala2, NMePhe4, Gly-ol5]enkephalin-induced peripheral antinociception in diabetic rats: the role of the L-arginine/nitric oxide/cyclic guanosine monophosphate pathway. | 2004 | Anesthesia And Analgesia | Tasatargil, Arda; Sadan, Gulay | | | | 13 |
| 14693613 | The pharmacokinetics and efficacy of ropivacaine continuous wound instillation after spine fusion surgery. | 2004 | Anesthesia And Analgesia | Bianconi, Margherita; Ferraro, Luca; Ricci, Riccardo; Zanoli, Gustavo; Antonelli, Tiziana; Giulia, Bighetti; Guberti, Aurelia; Massari, Leo | | | | 96 |
| 14693612 | Assessing analgesia in single and repeated administrations of propacetamol for postoperative pain: comparison with morphine after dental surgery. | 2004 | Anesthesia And Analgesia | Van Aken, Hugo; Thys, L; Veekman, Luc; Buerkle, Hartmut | | | | 80 |
| 14693611 | The efficacy of dexmedetomidine versus morphine for postoperative analgesia after major inpatient surgery. | 2004 | Anesthesia And Analgesia | Arain, Shahbaz R; Ruehlow, Renee M; Uhrich, Toni D; Ebert, Thomas J | | | Y | 253 |
| 14693607 | Preoperative rofecoxib oral suspension as an analgesic adjunct after lower abdominal surgery: the effects on effort-dependent pain and pulmonary function. | 2004 | Anesthesia And Analgesia | Sinatra, Raymond S; Shen, Qiheng J; Halaszynski, Thomas; Luther, Martha A; Shaheen, Yasser | | | | 43 |
| 14693600 | Are peripheral opioid antagonists the solution to opioid side effects? | 2004 | Anesthesia And Analgesia | Bates, John J; Foss, Joseph F; Murphy, Damian B | | | Y | 37 |
| 14693596 | Antagonism of cisatracurium and rocuronium block at a tactile train-of-four count of 2: should quantitative assessment of neuromuscular function be mandatory? | 2004 | Anesthesia And Analgesia | Kopman, Aaron F; Zank, Lee M; Ng, Jennifer; Neuman, George G | | | | 63 |
| 14693593 | Spinal 2-chloroprocaine: the effect of added fentanyl. | 2004 | Anesthesia And Analgesia | Vath, Julie S; Kopacz, Dan J | | | Y | 28 |
| 14693572 | Perioperative COX-2 inhibitors: knowledge and challenges. | 2004 | Anesthesia And Analgesia | Kharasch, Evan D | | Y | | 14 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|-------------------------------------|-------------------------------------------|--------------------|-------------------------|
| 14665996 | Improved pain control after cardiac surgery: results of a randomized, double-blind, clinical trial. | 2003 | The Journal Of Thoracic And Cardiovascular Surgery | Dowling, Robert; Thielmeier, Kenneth; Ghaly, Aziz; Barber, Deborah; Boice, Todd; Dine, Alan | | | Y | 88 |
| 14661621 | Leading the way in African home-based palliative care. Free oral morphine has allowed expansion of model home-based palliative care in Uganda. | 2003 | Lancet (London, England) | Ramsay, Sarah | | | Y | Not found on Microsoft Academic |
| 14654631 | Pain relievers and asthma. | 2003 | Pediatrics | South, Michael | | | Y | 0 |
| 14652336 | Racial and ethnic disparities in emergency department analgesic prescription. | 2003 | American Journal Of Public Health | Tamayo-Sarver, Joshua H; Hinze, Susan W; Cydulka, Rita K; Baker, David W | | | | 201 |
| 14644293 | Massage as adjuvant therapy in the management of acute postoperative pain: a preliminary study in men. | 2003 | Journal Of The American College Of Surgeons | Piotrowski, Marcia M; Paterson, Cynthia; Mitchinson, Allison; Kim, Hyungjin Myra; Kirsh, Marvin; Hinshaw, Daniel B | | Y | | 45 |
| 14639157 | Antinociceptive effect of morphine, but not mu opioid receptor number, is attenuated in the spinal cord of diabetic rats. | 2003 | Anesthesiology | Chen, Shao-Rui; Pan, Hui-Lin | | Y | | Not found on Microsoft Academic |
| 14639141 | Sleep arousal after lower abdominal surgery and relation to recovery from respiratory obstruction. | 2003 | Anesthesiology | Wu, Aihua; Drummond, Gordon B | | | | 11 |
| 14633563 | Ropivacaine and fentanyl concentrations in patient-controlled epidural analgesia during labor: a volume-range study. | 2003 | Anesthesia And Analgesia | Bernard, Jean-Marc; Le Roux, Daniel; Frouin, Jacques | | | Y | 19 |
| 14633562 | The effect of right versus left lateral decubitus positions on induction of spinal anesthesia for cesarean delivery. | 2003 | Anesthesia And Analgesia | Law, Alice C S; Lam, Kwok K; Irwin, Michael G | | | Y | 9 |
| 14633559 | Kappa-opioid receptor selectivity for ischemic neuroprotection with BRL 52537 in rats. | 2003 | Anesthesia And Analgesia | Zhang, Zhizheng; Chen, Tsung-Ying; Kirsch, Jeffrey R; Toung, Thomas J K; Traystman, Richard J; Koehler, Raymond C; Hurn, Patricia D; Bhardwaj, Anish | | | | 35 |
| 14633552 | Epidural analgesia at end of life: facing empirical contraindications. | 2003 | Anesthesia And Analgesia | Exner, Hans Juha; Peters, Jurgen; Eikermann, Matthias | | | Y | 9 |
| 14633549 | The synergistic analgesic interactions between hydrocodone and ibuprofen. | 2003 | Anesthesia And Analgesia | Kolesnikov, Yuri A; Wilson, Roger S; Pasternak, Gavril W | | | | 44 |
| 14633547 | Optimizing the dose of intrathecal morphine in older patients undergoing hip arthroplasty. | 2003 | Anesthesia And Analgesia | Murphy, P M; Stack, D; Kinirons, B; Laffey, J G | | | Y | 71 |
| 14633538 | Preoperative fentanyl infusion with pharmacokinetic simulation for anesthetic and perioperative management of an opioid-tolerant patient. | 2003 | Anesthesia And Analgesia | Davis, Jennifer J; Johnson, Kenward B; Egan, Talmage D; Vezina, Daniel P; Snell, Timothy E; Swenson, Jeffrey D | | | Y | 7 |
| 14633533 | The effect of intraoperative use of esmolol and nicardipine on recovery after ambulatory surgery. | 2003 | Anesthesia And Analgesia | White, Paul F; Wang, Baoguo; Tang, Jun; Wender, Ronald H; Naruse, Robert; Sloninsky, Alexander | | | | 72 |
| 14633532 | Preincisional treatment to prevent pain after ambulatory hernia surgery. | 2003 | Anesthesia And Analgesia | Pavlin, D Janet; Horvath, Karen D; Pavlin, Edward G; Sima, Kristien | | | | 27 |
| 14633531 | Preoperative interscalene block for elective shoulder surgery: loss of benefit over early postoperative block after patient discharge to home. | 2003 | Anesthesia And Analgesia | Wurm, W Heinrich; Concepcion, Mercedes; Sternlicht, Andrew; Carabuena, Jean Marie; Robelen, Gary; Goudas, Leonidas C; Strassels, Scott A; Carr, Daniel B | | | | 22 |
| 14630714 | Subcellular pathways of beta-endorphin synthesis, processing, and release from immunocytes in inflammatory pain. | 2004 | Endocrinology | Mousa, Shaaban A; Shakibaei, Mehdi; Sitte, Nicolle; Schafer, Michael; Stein, Christoph | | | | Not found on Microsoft Academic |
| 14623723 | Advances in neuropathic pain: diagnosis, mechanisms, and treatment recommendations. | 2003 | Archives Of Neurology | Dworkin, Robert H; Backonja, Miroslav; Rowbotham, Michael C; Allen, Robert R; Argoff, Charles R; Bennett, Gary J; Bushnell, M Catherine; Farrar, John T; Galer, Bradley S; Haythornthwaite, Jennifer A; Hewitt, David J; Loeser, John D; Max, Mitchell B; Saltarelli, Mario; Schmader, Kenneth E; Stein, Christoph; Thompson, David; Turk, Dennis C; Wallace, Mark S; Watkins, Linda R; Weinstein, Sharon M | | | | 1008 |
| 14623707 | Neurophysiology of pruritus: interaction of itch and pain. | 2003 | Archives Of Dermatology | Ikoma, Akihiko; Rukwied, Roman; Stander, Sonja; Steinhoff, Martin; Miyachi, Yoshiki; Schmelz, Martin | | | Y | 77 |
| 14623706 | Neurophysiology of pruritus: cutaneous elicitation of itch. | 2003 | Archives Of Dermatology | Stander, Sonja; Steinhoff, Martin; Schmelz, Martin; Weisshaar, Elke; Metze, Dieter; Luger, Thomas | | | Y | 176 |
| 14616623 | Remifentanil for the pain of pancreatitis. | 2003 | Anaesthesia | Gopal, S T; Lane, M P; Park, G R | | | Y | 0 |
| 14614170 | Opioid therapy for chronic pain. | 2003 | The New England Journal Of Medicine | Ballantyne, Jane C; Mao, Jianren | | Y | | 767 |
| 14613087 | Characterization and opioid modulation of inflammatory temporomandibular joint pain in the rat. | 2003 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Hartwig, Andrew C; Mathias, Sarah I; Law, Alan S; Gebhart, G F | | Y | | 22 |
| 14612485 | Cancer pain. | 2003 | JAMA | Bruera, Eduardo; Kim, Hak Nam | | | Y | Not found on Microsoft Academic |
| 14612484 | A capsule history of pain management. | 2003 | JAMA | Meldrum, Marcia L | | | Y | 86 |
| 14612482 | Efficacy of postoperative epidural analgesia: a meta-analysis. | 2003 | JAMA | Block, Brian M; Liu, Spencer S; Rowlingson, Andrew J; Cowan, Anne R; Cowan, John A Jr; Wu, Christopher L | | | Y | 690 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 14612478 | Routine morphine infusion in preterm newborns who received ventilatory support: a randomized controlled trial. | 2003 | JAMA | Simons, Sinno H P; van Dijk, Monique; van Lingen, Richard A; Roofthooft, Daniella; Duivenvoorden, Hugo J; Jongeneel, Niesje; Bunkers, Carin; Smink, Enna; Anand, K J S; van den Anker, John N; Tibboel, Dick | | | | 207 |
| 14612477 | Effects of perioperative administration of a selective cyclooxygenase 2 inhibitor on pain management and recovery of function after knee replacement: a randomized controlled trial. | 2003 | JAMA | Buvanendran, Asokumar; Kroin, Jeffrey S; Tuman, Kenneth J; Lubenow, Timothy R; Elmofty, Dalia; Moric, Mario; Rosenberg, Aaron G | | | | 287 |
| 14612466 | Methadone maintenance therapy and chronic pain. | 2003 | JAMA | Streltzer, Jon; Kosten, Thomas R | | | Y | 4 |
| 14610411 | Bisphosphonates to prevent skeletal complications in men with metastatic prostate cancer. | 2003 | The Journal Of Urology | Smith, Matthew R | | | Y | 21 |
| 14609900 | Safe and efficacious use of procedural sedation and analgesia by nonanesthesiologists in a pediatric emergency department. | 2003 | Archives Of Pediatrics & Adolescent Medicine | Pitetti, Raymond D; Singh, Sonia; Pierce, Mary Clyde | | | Y | 147 |
| 14609895 | Beta-endorphin concentration after administration of sucrose in preterm infants. | 2003 | Archives Of Pediatrics & Adolescent Medicine | Taddio, Anna; Shah, Vibhuti; Shah, Prakesh; Katz, Joel | | | | Not found on Microsoft Academic |
| 14609789 | Medical and psychiatric conditions of alcohol and drug treatment patients in an HMO: comparison with matched controls. | 2003 | Archives Of Internal Medicine | Mertens, Jennifer R; Lu, Yun W; Parthasarathy, Sujaya; Moore, Charles; Weisner, Constance M | | | | 174 |
| 14601699 | Use of opioids in the treatment of severe pain in terminally ill patients--dying should not be painful. | 2003 | Mayo Clinic Proceedings | Moynihan, Timothy J | | | Y | 7 |
| 14595056 | Analgesia for children with acute abdominal pain: a survey of pediatric emergency physicians and pediatric surgeons. | 2003 | Pediatrics | Kim, Michael K; Galustyan, Sergey; Sato, Thomas T; Bergholte, Jo; Hennes, Halim M | | | Y | 41 |
| 14585917 | The burden of acute postoperative pain and the potential role of the COX-2-specific inhibitors. | 2003 | Rheumatology (Oxford, England) | Stephens, J; Laskin, B; Pashos, C; Pena, B; Wong, J | | | | 54 |
| 14585414 | Factors affecting intravenous analgesic requirements after colectomy. | 2003 | Journal Of The American College Of Surgeons | Joels, Charles S; Mostafa, Gamal; Matthews, Brent D; Kercher, Kent W; Sing, Ronald F; Norton, H James; Heniford, B Todd | | | Y | 30 |
| 14581304 | Opioids and chronic pain. | 2003 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Busse, Jason W | | | Y | 2 |
| 14581303 | Opioids and chronic pain. | 2003 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Russell, Anthony S; Aaron, Stephen L | | | Y | 2 |
| 14578803 | An outcome study comparing intravenous sedation with midazolam/fentanyl (conscious sedation) versus propofol infusion (deep sedation) for aesthetic surgery. | 2003 | Plastic And Reconstructive Surgery | Hasen, Kent V; Samartzis, Dino; Casas, Laurie A; Mustoe, Thomas A | | | Y | 35 |
| 14576555 | Efficacy, safety, and pharmacokinetics of levobupivacaine with and without fentanyl after continuous epidural infusion in children: a multicenter trial. | 2003 | Anesthesiology | Lerman, Jerrold; Nolan, Judith; Eyres, Rob; Schily, Mark; Stoddart, Peter; Bolton, Christopher M; Mazzeo, Frank; Wolf, Andrew R | | | | 40 |
| 14576541 | Comparison of the LMA-classic with the new disposable soft seal laryngeal mask in spontaneously breathing adult patients. | 2003 | Anesthesiology | Van Zundert, Andre A J; Fonck, Kristine; Al-Shaikh, Baha; Mortier, Eric | | | | 53 |
| 14570675 | Reduced duration of intrathecal sufentanil analgesia in laboring cocaine users. | 2003 | Anesthesia And Analgesia | Ross, Vernon H; Moore, Charles H; Pan, Peter H; Fragneto, Regina Y; James, Robert L; Justis, Gina B | | | Y | 10 |
| 14570666 | Women experience more pain and require more morphine than men to achieve a similar degree of analgesia. | 2003 | Anesthesia And Analgesia | Cepeda, M Soledad; Carr, Daniel B | | | | 203 |
| 14570665 | Mu-opioid receptor mRNA regulation during morphine tolerance in the rat peripheral nervous system. | 2003 | Anesthesia And Analgesia | Meuser, Thomas; Giesecke, Thorsten; Gabriel, Anja; Horsch, Maria; Sabatowski, Rainer; Hescheler, Jurgen; Grond, Stefan; Palmer, Pamela Pierce | | | | 13 |
| 14570664 | Intrathecal morphine for postoperative analgesia: a randomized, controlled, dose-ranging study after hip and knee arthroplasty. | 2003 | Anesthesia And Analgesia | Rathmell, James P; Pino, Carlos A; Taylor, Richard; Patrin, Terri; Viani, Bruce A | | | | 90 |
| 14570663 | Spinal mechanisms contribute to analgesia produced by epidural sufentanil combined with bupivacaine for postoperative analgesia. | 2003 | Anesthesia And Analgesia | Joris, Jean L; Jacob, Eric A; Sessler, Daniel I; Deleuse, Jean-Francois J; Kaba, Abdourahamane; Lamy, Maurice L | | | | 15 |
| 14570662 | The site of action of epidural fentanyl infusions in the presence of local anesthetics: a minimum local analgesic concentration infusion study in nulliparous labor. | 2003 | Anesthesia And Analgesia | Ginosar, Yehuda; Columb, Malachy O; Cohen, Sheila E; Mirikatani, Edward; Tingle, Martha S; Ratner, Emily F; Angst, Martin S; Riley, Edward T | | | | 40 |
| 14570661 | The site of action of epidural fentanyl in humans: the difference between infusion and bolus administration. | 2003 | Anesthesia And Analgesia | Ginosar, Yehuda; Riley, Edward T; Angst, Martin S | | | | 83 |
| 14570650 | Detection of acute tolerance to the analgesic and nonanalgesic effects of remifentanil infusion in a rabbit model. | 2003 | Anesthesia And Analgesia | Hayashida, Masakazu; Fukunaga, Atsuo; Hanaoka, Kazuo | | | Y | 32 |
| 14570649 | An animal model for surgical anesthesia and analgesia: characterization with isoflurane anesthesia and remifentanil analgesia. | 2003 | Anesthesia And Analgesia | Hayashida, Masakazu; Fukunaga, Atsuo; Hanaoka, Kazuo | | | Y | 12 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 14570643 | The use of a continuous popliteal sciatic nerve block after surgery involving the foot and ankle: does it improve the quality of recovery? | 2003 | Anesthesia And Analgesia | White, Paul F; Issioui, Tijani; Skrivanek, Gary D; Early, John S; Wakefield, Cynthia | | | | 168 |
| 14567208 | The complex pain patient: interventional treatment and nursing issues. | 2003 | The Nursing Clinics Of North America | St Marie, Barbara | | | Y | 1 |
| 14567207 | Chronic pain, substance abuse and addiction. | 2003 | The Nursing Clinics Of North America | Compton, Peggy; Athanasos, Peter | | | | 36 |
| 14567204 | Physical modalities in chronic pain management. | 2003 | The Nursing Clinics Of North America | Rakel, Barbara; Barr, John O | | | Y | 36 |
| 14567202 | Nonopioid and adjuvant analgesics in chronic pain management: strategies for effective use. | 2003 | The Nursing Clinics Of North America | Gordon, Debra B | | | Y | 5 |
| 14567201 | The use of long-acting opioids in chronic pain management. | 2003 | The Nursing Clinics Of North America | Vallerand, April Hazard | | | Y | 56 |
| 14563140 | One-level one-sided lumbar disc surgery with and without microscopic assistance: 1-year outcome in 114 consecutive patients. | 2003 | Journal Of Neurosurgery | Tureyen, Kudret | | | Y | 44 |
| 14534517 | Respiratory and miotic effects of morphine in healthy volunteers when P-glycoprotein is blocked by quinidine. | 2003 | Clinical Pharmacology And Therapeutics | Skarke, Carsten; Jarrar, Marwan; Erb, Katharina; Schmidt, Helmut; Geisslinger, Gerd; Lotsch, Jorn | | | | 52 |
| 14532850 | Gene therapy for bladder pain with gene gun particle encoding pro-opiomelanocortin cDNA. | 2003 | The Journal Of Urology | Chuang, Yao-Chi; Chou, A-K; Wu, P-C; Chiang, Po-Hui; Yu, T-J; Yang, L-C; Yoshimura, Naoki; Chancellor, Michael B | | | | 25 |
| 14532814 | Chronic pain syndrome after laparoscopic radical nephrectomy. | 2003 | The Journal Of Urology | Oefelein, Michael G; Bayazit, Yildirim | | | Y | 13 |
| 14532795 | Total pelvic exenteration: effective palliation of perineal pain in patients with locally recurrent prostate cancer. | 2003 | The Journal Of Urology | Kamat, Ashish M; Huang, Samuel F; Bermejo, Carlos E; Rosser, Charles J; Pettaway, Curtis A; Pisters, Peter W T; Guitreau, Darrin P; Pisters, Louis L | Y | | | 38 |
| 14530709 | Epidural analgesia for postoperative pain. | 2003 | The American Journal Of Nursing | Pasero, Chris | | | Y | 3 |
| 14529983 | The effect of standard posterolateral versus muscle-sparing thoracotomy on multiple parameters. | 2003 | The Annals Of Thoracic Surgery | Akcali, Yigit; Demir, Hasan; Tezcan, Bekir | | | Y | 51 |
| 14519710 | Analgesic effect of the synthetic cannabinoid CT-3 on chronic neuropathic pain: a randomized controlled trial. | 2003 | JAMA | Karst, Matthias; Salim, Kahlid; Burstein, Sumner; Conrad, Ingomar; Hoy, Ludwig; Schneider, Udo | | | | 234 |
| 14515286 | Randomized clinical trial comparing epidural anaesthesia and patient-controlled analgesia after laparoscopic segmental colectomy. | 2003 | The British Journal Of Surgery | Senagore, A J; Delaney, C P; Mekhail, N; Dugan, A; Fazio, V W | | | Y | 128 |
| 14508344 | Use of anesthesia-assisted detoxification in the opioid-dependent patient. | 2003 | Anesthesiology | Gourlay, Douglas | | | Y | 0 |
| 14508341 | A mouse model of incisional pain. | 2003 | Anesthesiology | Pogatzki, Esther M; Raja, Srinivasa N | Y | | | 119 |
| 14508335 | A systematic review of the safety and effectiveness of fast-track cardiac anesthesia. | 2003 | Anesthesiology | Myles, Paul S; Daly, David J; Djaiani, George; Lee, Anna; Cheng, Davy C H | | | | 138 |
| 14508333 | Synergistic antinociceptive effects of ketamine and morphine in the orofacial capsaicin test in the rat. | 2003 | Anesthesiology | Alvarez, Pedro; Saavedra, Gloria; Hernandez, Alejandro; Paeile, Carlos; Pelissier, Teresa | | | | 28 |
| 14508330 | Brain stem opioidergic and GABAergic neurons mediate the antinociceptive effect of nitrous oxide in Fischer rats. | 2003 | Anesthesiology | Ohashi, Yoko; Guo, Tianzhi; Orii, Ryo; Maze, Mervyn; Fujinaga, Masahiko | | | | 37 |
| 14508328 | Pharmacokinetics of an implanted osmotic pump delivering sufentanil for the treatment of chronic pain. | 2003 | Anesthesiology | Fisher, Dennis M; Kellett, Norma; Lenhardt, Rainer | | | | 26 |
| 14508326 | Use of a continuous local anesthetic infusion for pain management after median sternotomy. | 2003 | Anesthesiology | White, Paul F; Rawal, Shivani; Latham, Paige; Markowitz, Scott; Issioui, Tijani; Chi, Lei; Dellaria, Suzanne; Shi, Chen; Morse, Lisa; Ing, Caleb | | | | 148 |
| 14508311 | Effect of auditory evoked potential index monitoring on anesthetic drug requirements and recovery profile after laparoscopic surgery: a clinical utility study. | 2003 | Anesthesiology | Recart, Alejandro; White, Paul F; Wang, Agnes; Gasanova, Irina; Byerly, Stephanie; Jones, Stephanie B | | | | 41 |
| 14504347 | Pilot tolerability and effectiveness study of levetiracetam for postherpetic neuralgia. | 2003 | Neurology | Rowbotham, Michael C; Manville, Nira S; Ren, Junlong | | | | 31 |
| 14500165 | Analgesic synergy between topical morphine and butamben in mice. | 2003 | Anesthesia And Analgesia | Kolesnikov, Yuri A; Cristea, Marcela; Pasternak, Gavril W | | | | 9 |
| 14500164 | Behavioral monitoring and urine toxicology testing in patients receiving long-term opioid therapy. | 2003 | Anesthesia And Analgesia | Katz, Nathaniel P; Sherburne, Summer; Beach, Michael; Rose, Robert J; Vielguth, Janet; Bradley, Joyce; Fanciullo, Gilbert J | | | Y | 210 |
| 14500163 | Intraoperative intravenous ketamine in combination with epidural analgesia: postoperative analgesia after renal surgery. | 2003 | Anesthesia And Analgesia | Kararmaz, Alper; Kaya, Sedat; Karaman, Haktan; Turhanoglu, Selim; Ozyilmaz, Mehmet Ali | | | Y | 42 |
| 14500162 | Continuous wound infiltration with ropivacaine reduces pain and analgesic requirement after shoulder surgery. | 2003 | Anesthesia And Analgesia | Gottschalk, Antje; Burmeister, Marc-Alexander; Radtke, Patricia; Krieg, Markus; Farokhzad, Faraneh; Kreissl, Sonja; Strauss, Matthias; Standl, Thomas | | | | 77 |
| 14500153 | Can determining the minimum alveolar anesthetic concentration of volatile anesthetic be used as an objective tool to assess antinociception in animals? | 2003 | Anesthesia And Analgesia | Docquier, Marie-Agnes; Lavand'homme, Patricia; Ledermann, Christian; Collet, Valerie; De Kock, Marc | | | Y | 29 |
| 14500148 | A comparison of psoas compartment block and spinal and general anesthesia for outpatient knee arthroscopy. | 2003 | Anesthesia And Analgesia | Jankowski, Christopher J; Hebl, James R; Stuart, Michael J; Rock, Michael G; Pagnano, Mark W; Beighley, Christopher M; Schroeder, Darrell R; Horlocker, Terese T | | | Y | 89 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12969043 | Sacrococcygeal local anaesthesia versus general anaesthesia for pilonidal sinus surgery: a prospective randomised trial. | 2003 | Anaesthesia | Naja, M Z; Ziade, M F; El Rajab, M | | | Y | 20 |
| 12960557 | Corticotropin-releasing factor mediates the antinociceptive action of nitrous oxide in rats. | 2003 | Anesthesiology | Sawamura, Shigehito; Obara, Mizuki; Takeda, Kenji; Maze, Mervyn; Hanaoka, Kazuo | | | | 31 |
| 12960555 | Analgesic efficacy of inhaled morphine in patients after bunionectomy surgery. | 2003 | Anesthesiology | Thipphawong, John B; Babul, Najib; Morishige, Richard J; Findlay, Hugh K; Reber, Keith R; Millward, Gary J; Otulana, Babatunde A | | | | 55 |
| 12940323 | Septic discitis: an important cause of back pain. | 2003 | Southern Medical Journal | Patel, Prakashchandra; Olive, Kenneth E; Krishnan, Koyamangalath | | | Y | 17 |
| 12933419 | Hyperbaric bupivacaine 2.5 mg prolongs analgesia compared with plain bupivacaine when added to intrathecal fentanyl 25 microg in advanced labor. | 2003 | Anesthesia And Analgesia | Teoh, Wendy H L; Sia, Alex T H | | | Y | Not found on Microsoft Academic |
| 12933418 | Patients with severe preeclampsia experience less hypotension during spinal anesthesia for elective cesarean delivery than healthy parturients: a prospective cohort comparison. | 2003 | Anesthesia And Analgesia | Aya, Antoine G M; Mangin, Roseline; Vialles, Nathalie; Ferrer, Jean-Michel; Robert, Colette; Ripart, Jacques; de La Coussaye, Jean-Emmanuel | | | Y | 130 |
| 12933413 | The effects of small-dose ketamine on morphine consumption in surgical intensive care unit patients after major abdominal surgery. | 2003 | Anesthesia And Analgesia | Guillou, Nicolas; Tanguy, Michele; Seguin, Philippe; Branger, Bernard; Campion, Jean-Pierre; Malledant, Yannick | | | Y | 108 |
| 12933412 | Patient-controlled sedation using propofol for dressing changes in burn patients: a dose-finding study. | 2003 | Anesthesia And Analgesia | Coimbra, Claudia; Choiniere, Manon; Hemmerling, Thomas M | | | | 55 |
| 12933409 | The effects of postoperative pain management on immune response to surgery. | 2003 | Anesthesia And Analgesia | Beilin, Benzion; Shavit, Yehuda; Trabekin, Evelyn; Mordashev, Boris; Mayburd, Eduard; Zeidel, Alexander; Bessler, Hanna | | | | 162 |
| 12933407 | Intravenous remifentanil produces withdrawal hyperalgesia in volunteers with capsaicin-induced hyperalgesia. | 2003 | Anesthesia And Analgesia | Hood, David D; Curry, Regina; Eisenach, James C | | Y | | 161 |
| 12933406 | The antinociceptive effect of nalbuphine and its long-acting esters in rats. | 2003 | Anesthesia And Analgesia | Chu, Koung-Shing; Wang, Jhi-Joung; Hu, Oliver Yoa-Pu; Ho, Shung-Tai; Chen, Yu-Wen | | | Y | 12 |
| 12933405 | Antinociceptive properties of neurosteroids: a comparison of alphadolone and alphaxalone in potentiation of opioid antinociception. | 2003 | Anesthesia And Analgesia | Winter, L; Nadeson, R; Tucker, A P; Goodchild, C S | | | | 35 |
| 12933404 | Does pain relief improve pain behavior and mood in chronic pain patients? | 2003 | Anesthesia And Analgesia | Sator-Katzenschlager, Sabine M; Schiesser, Andreas W; Kozek-Langenecker, Sibylle A; Benetka, Gerhard; Langer, Gudrun; Kress, Hans-Georg | | | Y | 29 |
| 12933398 | The hypnotic and analgesic effects of 2-bromomelatonin. | 2003 | Anesthesia And Analgesia | Naguib, Mohamed; Baker, Max T; Spadoni, Gilberto; Gregerson, Marc | | | | 25 |
| 12933394 | Characterization of nociceptin/orphanin FQ binding sites in dog brain membranes. | 2003 | Anesthesia And Analgesia | Johnson, Emma E; Gibson, Helen; Nicol, Beverley; Zanzinger, Johannes; Widdowson, Peter; Hawthorn, Mark; Toth, Geza; Farkas, Judit; Guerrini, Remo; Lambert, David G | | | | 5 |
| 12913760 | Characterization of cyclophosphamide cystitis, a model of visceral and referred pain, in the mouse: species and strain differences. | 2003 | The Journal Of Urology | Bon, Karine; Lichtensteiger, Carol A; Wilson, Sonya G; Mogil, Jeffrey S | | | | 86 |
| 12912728 | Interpretation of therapies for knee arthritis. | 2003 | Archives Of Internal Medicine | Christmas, Colleen; Moncada, Lainie | | | Y | 0 |
| 12907105 | A randomized clinical trial of lorazepam for the reduction of postoperative urinary retention. | 2003 | Obstetrics And Gynecology | Hershberger, Jonathan M; Milad, Magdy P | | | | 10 |
| 12891561 | Pain as a complication of use of opiate antagonists for symptom control in cholestasis. | 2003 | Gastroenterology | McRae, Christine A; Prince, Martin I; Hudson, Mark; Day, Christopher P; James, Oliver F W; Jones, David E J | | | Y | 49 |
| 12890859 | Acupuncture for chronic low back pain in older patients: a randomized, controlled trial. | 2003 | Rheumatology (Oxford, England) | Meng, C F; Wang, D; Ngeow, J; Lao, L; Peterson, M; Paget, S | | | | 92 |
| 12886917 | A comparison of cyclizine, ondansetron and placebo as prophylaxis against postoperative nausea and vomiting in children. | 2003 | Anaesthesia | O'Brien, C M; Titley, G; Whitehurst, P | | | Y | 6 |
| 12886915 | A comparison of intra-operative or postoperative exposure to music--a controlled trial of the effects on postoperative pain. | 2003 | Anaesthesia | Nilsson, U; Rawal, N; Unosson, M | | | | 117 |
| 12883507 | Emergency department analgesia for fracture pain. | 2003 | Annals Of Emergency Medicine | Brown, Julie C; Klein, Eileen J; Lewis, Charlotte W; Johnston, Brian D; Cummings, Peter | | | Y | 192 |
| 12883419 | Interaction between the spinal melanocortin and opioid systems in a rat model of neuropathic pain. | 2003 | Anesthesiology | Vrinten, Dorien H; Gispen, Willem Hendrik; Kalkman, Cor J; Adan, Roger A H | | | | 20 |
| 12883406 | Propofol and sufentanil titration with the bispectral index to provide anesthesia for coronary artery surgery. | 2003 | Anesthesiology | Forestier, Francois; Hirschi, Marie; Rouget, Pierre; Rigal, Jean-Cristophe; Videcoq, Michel; Girardet, Pierre; Durand, Michel; Maitrasse, Bruno; Girard, Claude; Lehot, Jean-Jacques; Du Gres, Bernard; Sellin, Michel; Depoix, Jean-Pol; Janvier, Gerard; Longrois, Dan | | | | 45 |
| 12883405 | Using the time of maximum effect site concentration to combine pharmacokinetics and pharmacodynamics. | 2003 | Anesthesiology | Minto, Charles F; Schnider, Thomas W; Gregg, Keith M; Henthorn, Thomas K; Shafer, Steven L | | | | 119 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|------|------|------|------|
| 12873948 | Postoperative sensitization and pain after cesarean delivery and the effects of single im doses of tramadol and diclofenac alone and in combination. | 2003 | Anesthesia And Analgesia | Wilder-Smith, Clive H; Hill, Lauren; Dyer, Robert A; Torr, Gregory; Coetzee, Ed | | | | 67 |
| 12873944 | Morphine-3-glucuronide's neuro-excitatory effects are mediated via indirect activation of N-methyl-D-aspartic acid receptors: mechanistic studies in embryonic cultured hippocampal neurones. | 2003 | Anesthesia And Analgesia | Hemstapat, Kamondanai; Monteith, Gregory R; Smith, Deborah; Smith, Maree T | | | | 45 |
| 12873925 | Dexibuprofen (S+-isomer ibuprofen) reduces gastric damage and improves analgesic and antiinflammatory effects in rodents. | 2003 | Anesthesia And Analgesia | Bonabello, A; Galmozzi, M R; Canaparo, R; Isaia, G C; Serpe, L; Muntoni, E; Zara, G P | | | Y | 42 |
| 12873918 | The effect of small dose fentanyl on the emergence characteristics of pediatric patients after sevoflurane anesthesia without surgery. | 2003 | Anesthesia And Analgesia | Cravero, Joseph P; Beach, Michael; Thyr, Brian; Whalen, Kate | | | Y | 127 |
| 12873909 | Can the use of specific isomers improve the safety and efficacy of nonsteroidal antiinflammatory drugs? | 2003 | Anesthesia And Analgesia | White, Paul F | | | | 2 |
| 12859501 | Intranasal fentanyl for postoperative analgesia after elective Caesarean section. | 2003 | Anaesthesia | Wong, P; Chadwick, F D; Karovits, J | | | | 18 |
| 12859464 | A new formulation of nasal fentanyl spray for postoperative analgesia: a pilot study. | 2003 | Anaesthesia | Paech, M J; Lim, C B; Banks, S L; Rucklidge, M W M; Doherty, D A | | | | 44 |
| 12853788 | Laparoscopic nephrectomy: assessment of morcellation versus intact specimen extraction on postoperative status. | 2003 | The Journal Of Urology | Hernandez, Fernando; Rha, Koon H; Pinto, Peter A; Kim, Fernando J; Klicos, Nicholas; Chan, Theresa Y; Kavoussi, Louis R; Jarrett, Thomas W | | | Y | 37 |
| 12853209 | Opioids in Italy: is marketing more powerful than the law? | 2003 | Lancet (London, England) | Chinellato, Alessandro; Terrazzani, Gianni; Walley, Tom; Giusti, Pietro | | | Y | 30 |
| 12852415 | Treating headache in the emergency ward: avoiding the migraine-meperidine trap. | 2003 | Annals Of Emergency Medicine | Gupta, Rajesh; Gernsheimer, Joel | | | Y | Not found on Microsoft Academic |
| 12851630 | Mibefradil: "Has the baby been thrown out with the bath water?". | 2003 | American Heart Journal | Beltrame, John F; Turner, Stuart P; Leslie, Sue; Horowitz, John D | | | Y | 1 |
| 12850615 | Management of the second stage of labor in nulliparas with continuous epidural analgesia. | 2003 | Obstetrics And Gynecology | Plunkett, Beth A; Lin, Alex; Wong, Cynthia A; Grobman, William A; Peaceman, Alan M | | Y | | 43 |
| 12847039 | Principles of opioid use in chronic noncancer pain. | 2003 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Gardner-Nix, Jacqueline | | | Y | 34 |
| 12842375 | Patients with chronic pain and abnormal pituitary function require investigation. | 2003 | Lancet (London, England) | Merza, Z; Edwards, N; Walters, S J; Newell-Price, J; Ross, R J M | | | | 13 |
| 12837876 | Comparison of propofol/fentanyl versus ketamine/midazolam for brief orthopedic procedural sedation in a pediatric emergency department. | 2003 | Pediatrics | Godambe, Sandip A; Elliot, Vanessa; Matheny, Dana; Pershad, Jay | | | | 129 |
| 12837707 | Pain management in patients with osteoarthritis. | 2003 | JAMA | Egener, Barry | | | Y | 0 |
| 12830785 | Chronic neuropathic pain. | 2003 | The New England Journal Of Medicine | Simpson, James K 3rd | | | Y | 14 |
| 12830070 | Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery. | 2003 | The Journal Of Thoracic And Cardiovascular Surgery | Ott, Elisabeth; Nussmeier, Nancy A; Duke, Peter C; Feneck, Robert O; Alston, R Peter; Snabes, Michael C; Hubbard, Richard C; Hsu, Ping H; Saidman, Lawrence J; Mangano, Dennis T | | | Y | 345 |
| 12827122 | Effect of ethnicity and race on the use of pain medications in children with long bone fractures in the emergency department. | 2003 | Annals Of Emergency Medicine | Yen, Kenneth; Kim, Michael; Stremski, Ernest S; Gorelick, Marc H | | | Y | 53 |
| 12826864 | Preclinical work leading to the development of spinal analgesia. | 2003 | Anesthesiology | Yaksh, Tony L | | | Y | 110 |
| 12826858 | Chronically infused intrathecal morphine in dogs. | 2003 | Anesthesiology | Yaksh, Tony L; Horais, Kjersti A; Tozier, Nicolle A; Allen, Jeffrey W; Rathbun, Michael; Rossi, Steven S; Sommer, Claudia; Meschter, Carol; Richter, Philip J; Hildebrand, Keith R | | | | Not found on Microsoft Academic |
| 12826857 | Cephalad movement of morphine and fentanyl in humans after intrathecal injection. | 2003 | Anesthesiology | Eisenach, James C; Hood, David D; Curry, Regina; Shafer, Steven L | | Y | | 34 |
| 12826856 | Postoperative morphine consumption in the elderly patient. | 2003 | Anesthesiology | Aubrun, Frederic; Bunge, Dorothea; Langeron, Olivier; Saillant, Gerard; Coriat, Pierre; Riou, Bruno | | | Y | 77 |
| 12826855 | Differential modulation of remifentanil-induced analgesia and postinfusion hyperalgesia by S-ketamine and clonidine in humans. | 2003 | Anesthesiology | Koppert, Wolfgang; Sittl, Reinhard; Scheuber, Karin; Alsheimer, Monika; Schmelz, Martin; Schuttler, Jurgen | | | | 230 |
| 12826854 | Effect of combining naloxone and morphine for intravenous patient-controlled analgesia. | 2003 | Anesthesiology | Sartain, James B; Barry, John J; Richardson, Christopher A; Branagan, Helen C | | | Y | 54 |
| 12826647 | Chronic neuropathic pain. | 2003 | The New England Journal Of Medicine | Canavero, Sergio; Bonicalzi, Vincenzo | | | Y | 14 |
| 12818978 | A comparison of dexamethasone, ondansetron, and dexamethasone plus ondansetron as prophylactic antiemetic and antipruritic therapy in patients receiving intrathecal morphine for major orthopedic surgery. | 2003 | Anesthesia And Analgesia | Szarvas, Szilvia; Chellapuri, Ramesh S; Harmon, Dominic C; Owens, John; Murphy, Damian; Shorten, George D | | | Y | 45 |
| 12818975 | Small dose bupivacaine-fentanyl spinal analgesia combined with morphine for labor. | 2003 | Anesthesia And Analgesia | Hess, Philip E; Vasudevan, Anasuya; Snowman, Caroline; Pratt, Stephen D | | | Y | 24 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|--------------------------------------|-------------------------------------------|---------------------|--------------------------|
| 12818964 | Local anesthetic switching for intrathecal tachyphylaxis in cancer patients with pain. | 2003 | Anesthesia And Analgesia | Mercadante, S; Villari, P; Ferrera, P; Arcuri, E | | | | 20 |
| 12818963 | Allodynia after acute intrathecal morphine administration in a patient with neuropathic pain after spinal cord injury. | 2003 | Anesthesia And Analgesia | Parisod, Eric; Siddall, Philip J; Viney, Melissa; McClelland, Joan M; Cousins, Michael J | | | Y | 20 |
| 12818939 | An evaluation of the safety and efficacy of administering rofecoxib for postoperative pain management. | 2003 | Anesthesia And Analgesia | Joshi, Wandana; Connelly, Neil Roy; Reuben, Scott S; Wolckenhaar, Marten; Thakkar, Nikhil | | | Y | 84 |
| 12818934 | A comparison of intrathecal opioid and intravenous analgesia for the incidence of cardiovascular, respiratory, and renal complications after abdominal aortic surgery. | 2003 | Anesthesia And Analgesia | Fleron, Marie-Helene; Weiskopf, Richard B; Bertrand, Michele; Mouren, Stephane; Eyraud, Daniel; Godet, Gilles; Riou, Bruno; Kieffer, Edouard; Coriat, Pierre | | | | 52 |
| 12814722 | Why do men and women feel and react to pain differently? Research suggests men and women may not process pain signals the same way. | 2003 | Lancet (London, England) | Bradbury, Jane | | | Y | Not found on Microsoft Academic |
| 12807305 | Envenomation by the Mexican beaded lizard: a case report. | 2003 | Journal Of Toxicology. Clinical Toxicology | Cantrell, F Lee | | | Y | 27 |
| 12799336 | Wall stent-enhanced lateral pancreaticojejunostomy for small-duct pancreatitis. | 2003 | Archives Of Surgery (Chicago, Ill. : 1960) | Madura, James A; Canal, David F; Lehman, Glen A | | | Y | 12 |
| 12784350 | A safe and effective method for converting patients from transdermal to intravenous fentanyl for the treatment of acute cancer-related pain. | 2003 | Cancer | Kornick, Craig A; Santiago-Palma, Juan; Schulman, Glenn; O'Brien, Peter C; Weigand, Stephen; Payne, Richard; Manfredi, Paolo L | Y | | | 12 |
| 12766674 | Gabapentin: the first preemptive anti-hyperalgesic for opioid withdrawal hyperalgesia? | 2003 | Anesthesiology | Gustorff, Burkhard; Kozek-Langenecker, Sibylle; Kress, Hans Georg | | | Y | 9 |
| 12766660 | Magnesium chloride and ruthenium red attenuate the antiallodynic effect of intrathecal gabapentin in a rat model of postoperative pain. | 2003 | Anesthesiology | Cheng, Jen-Kun; Lai, Yu-Jun; Chen, Chien-Chuan; Cheng, Ching-Rong; Chiou, Lih-Chu | | | | 21 |
| 12766659 | Intrathecal morphine reduces the visceromotor response to acute uterine cervical distension in an estrogen-independent manner. | 2003 | Anesthesiology | Shin, Sang-Wook; Eisenach, James C | | Y | | 19 |
| 12766657 | Postoperative morphine use and hyperalgesia are reduced by preoperative but not intraoperative epidural analgesia: implications for preemptive analgesia and the prevention of central sensitization. | 2003 | Anesthesiology | Katz, Joel; Cohen, Lorenzo; Schmid, Roger; Chan, Vincent W S; Wowk, Adarose | | | | 89 |
| 12766654 | A multicenter, randomized, controlled trial comparing bupivacaine with ropivacaine for labor analgesia. | 2003 | Anesthesiology | Halpern, Stephen H; Breen, Terrance W; Campbell, David C; Muir, Holly A; Kronberg, Jean; Nunn, Robert; Fick, Gordon H | | | | 56 |
| 12766651 | Relationships between measurement of pain using visual analog score and morphine requirements during postoperative intravenous morphine titration. | 2003 | Anesthesiology | Aubrun, Frederic; Langeron, Olivier; Quesnel, Christophe; Coriat, Pierre; Riou, Bruno | | | | 180 |
| 12766649 | Fetal plasma concentrations after intraamniotic sufentanil in chronically instrumented pregnant sheep. | 2003 | Anesthesiology | Strumper, Danja; Durieux, Marcel E; Gogarten, Wiebke; Van Aken, Hugo; Hartleb, Kristian; Marcus, Marco A E | | | | 27 |
| 12766636 | Opioids: more to learn, improvements to be made. | 2003 | Anesthesiology | Berde, Charles B; Brennan, Timothy J; Raja, Srinivasa N | | | | 13 |
| 12761027 | Combination spinal analgesic chemotherapy: an additional clinical trial of opioid plus local anesthetic. | 2003 | Anesthesia And Analgesia | Goudas, Leonidas C; Carr, Daniel B; Walker, Suellen M; Cousins, Michael J | | | Y | 2 |
| 12761015 | Diluent volume for epidural fentanyl and its effect on analgesia in early labor. | 2003 | Anesthesia And Analgesia | Connelly, Neil Roy; Parker, Robert K; Pedersen, Thomas; Manikantan, Thenu; Lucas, Tanya; Serban, Stelian; El-Mansouri, Mervat; DuBois, Scott; Santos, Edgar Delos; Rizvi, Asad; Gibson, Charles | | | Y | 10 |
| 12761013 | Nalbuphine versus ondansetron for prevention of intrathecal morphine-induced pruritus after cesarean delivery. | 2003 | Anesthesia And Analgesia | Charuluxananan, Somrat; Kyokong, Oranuch; Somboonviboon, Wanna; Narasethakamol, Arunchai; Promlok, Pissamai | | | | 60 |
| 12761004 | Cyclooxygenase-2 inhibitors. | 2003 | Anesthesia And Analgesia | Gajraj, Noor M | | | Y | 114 |
| 12761002 | Antinociceptive potentiation and attenuation of tolerance by intrathecal electric stimulation in rats. | 2003 | Anesthesia And Analgesia | Lin, Chung-Ren; Yang, Lin-Cheng; You, Huey-Ling; Lee, Chien-Te; Tai, Ming-Hong; Tan, Ping-Heng; Lin, Ming-Wei; Cheng, Jiin-Tsuey | | | | 6 |
| 12760990 | Effect-site concentration of propofol for recovery of consciousness is virtually independent of fentanyl effect-site concentration. | 2003 | Anesthesia And Analgesia | Iwakiri, Hiroko; Nagata, Osamu; Matsukawa, Takashi; Ozaki, Makoto; Sessler, Daniel I | | | | 26 |
| 12760989 | Sympathetic and vascular consequences from remifentanil in humans. | 2003 | Anesthesia And Analgesia | Noseir, Randa K; Ficke, David J; Kundu, Anjana; Arain, Shahbaz R; Ebert, Thomas J | | Y | | 52 |
| 12760986 | The efficacy of celecoxib premedication on postoperative pain and recovery times after ambulatory surgery: a dose-ranging study. | 2003 | Anesthesia And Analgesia | Recart, Alejandro; Issioui, Tijani; White, Paul F; Klein, Kevin; Watcha, Mehernoor F; Stool, Louis; Shah, Mary | | | | 89 |
| 12760984 | Postoperative analgesia in children undergoing myringotomy and placement analgesic tubes in ambulatory surgery. | 2003 | Anesthesia And Analgesia | Pappas, Ana Lucia; Fluder, Elaine M; Creech, Steve; Hotaling, Andrew; Park, Albert | | | Y | 34 |
| 12760978 | The effect of dexamethasone on side effects after coronary revascularization procedures. | 2003 | Anesthesia And Analgesia | Halvorsen, Per; Raeder, Johan; White, Paul F; Almdahl, Sven M; Nordstrand, Kenneth; Saatvedt, Kjell; Veel, Terje | | | | 97 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12760972 | Small risk of serious neurologic complications related to lumbar epidural catheter placement in anesthetized patients. | 2003 | Anesthesia And Analgesia | Horlocker, Terese T; Abel, Martin D; Messick, Joseph M Jr; Schroeder, Darrell R | | | Y | 106 |
| 12760922 | Abdominal myomectomy versus uterine fibroid embolization in the treatment of symptomatic uterine leiomyomas. | 2003 | AJR. American Journal Of Roentgenology | Razavi, Mahmood K; Hwang, Gloria; Jahed, Ayda; Modanlou, Shohreh; Chen, Bertha | | | Y | 69 |
| 12759604 | Switching from i.v. to p.o. | 2003 | The American Journal Of Nursing | McCaffery, Margo | | | Y | 3 |
| 12753877 | Tramadol and acetaminophen combination tablets in the treatment of fibromyalgia pain: a double-blind, randomized, placebo-controlled study. | 2003 | The American Journal Of Medicine | Bennett, Robert M; Kamin, Marc; Karim, Rezaul; Rosenthal, Norman | | | | 324 |
| 12746360 | Prevalence and characteristics of chronic pain among chemically dependent patients in methadone maintenance and residential treatment facilities. | 2003 | JAMA | Rosenblum, Andrew; Joseph, Herman; Fong, Chunki; Kipnis, Steven; Cleland, Charles; Portenoy, Russell K | | | | 355 |
| 12746341 | Experts debate widening use of opioid drugs for chronic nonmalignant pain. | 2003 | JAMA | Mitka, Mike | | | Y | 14 |
| 12743240 | Lamotrigine for HIV-associated painful sensory neuropathies: a placebo-controlled trial. | 2003 | Neurology | Simpson, D M; McArthur, J C; Olney, R; Clifford, D; So, Y; Ross, D; Baird, B J; Barrett, P; Hammer, A E | | | | 199 |
| 12742817 | Analgesics and hypertension: causality or correlation? | 2003 | Archives Of Internal Medicine | Glaser, John H | | | Y | Not found on Microsoft Academic |
| 12742815 | Acetaminophen and hypertension: a causal association or pain mediated? | 2003 | Archives Of Internal Medicine | Brotman, Daniel J | | | Y | 3 |
| 12731635 | Inhalational anesthetic technique in microlaryngeal surgery: a comparison between sevoflurane-remifentanil and sevoflurane-alfentanil anesthesia. | 2003 | The Annals Of Otology, Rhinology, And Laryngology | Pandazi, Ageliki K; Louizos, Antonios A; Davilis, Dimitrios J; Stivaktakis, John M; Georgiou, Loucas G | | | Y | 14 |
| 12730550 | Joint stiffness in a phantom limb: evidence of central nervous system involvement in rheumatoid arthritis. | 2003 | Rheumatology (Oxford, England) | Haigh, R C; McCabe, C S; Halligan, P W; Blake, D R | | | | 33 |
| 12728919 | Regional anesthesia and analgesia for labor and delivery. | 2003 | The New England Journal Of Medicine | Van de Velde, Marc; Teunkens, An; Vandermeersch, Eugene | | | Y | 151 |
| 12724495 | Regional anesthesia and analgesia for labor and delivery. | 2003 | The New England Journal Of Medicine | Jakobi, Peter; Solt, Ido; Zimmer, Etan Z | | | Y | 151 |
| 12717156 | Gabapentin blocks and reverses antinociceptive morphine tolerance in the rat paw-pressure and tail-flick tests. | 2003 | Anesthesiology | Gilron, Ian; Biederman, Jessica; Jhamandas, Khem; Hong, Murray | | | | 75 |
| 12717155 | Complete vasomotor collapse: an unusual manifestation of the carotid sinus reflex. | 2003 | Anesthesiology | Boyce, James R; Peters, Glenn E | | | | 9 |
| 12717145 | GABAergic interneurons at supraspinal and spinal levels differentially modulate the antinociceptive effect of nitrous oxide in Fischer rats. | 2003 | Anesthesiology | Orii, Ryo; Ohashi, Yoko; Halder, Sunil; Giombini, Mariangela; Maze, Mervyn; Fujinaga, Masahiko | | | | Not found on Microsoft Academic |
| 12717144 | Quantitative sensory testing and human surgery: effects of analgesic management on postoperative neuroplasticity. | 2003 | Anesthesiology | Wilder-Smith, Oliver H G; Tassonyi, Edomer; Crul, Ben J P; Arendt-Nielsen, Lars | | | Y | 88 |
| 12717142 | Combinations of morphine with ketamine for patient-controlled analgesia: a new optimization method. | 2003 | Anesthesiology | Sveticic, Gorazd; Gentilini, Andrea; Eichenberger, Urs; Luginbuhl, Martin; Curatolo, Michele | | | | 68 |
| 12712491 | Preoperative and postoperative dextromethorphan provides sustained reduction in postoperative pain and patient-controlled epidural analgesia requirement: a randomized, placebo-controlled, double-blind study in lower-body bone malignancy-operated patients. | 2003 | Cancer | Weinbroum, Avi A; Bender, Benjamin; Bickels, Jacob; Nirkin, Alexander; Marouani, Nissim; Chazam, Shoshana; Meller, Isaac; Kollender, Yehuda | | | Y | 24 |
| 12712083 | Pre-emptive analgesia in gynecologic surgical procedures: preoperative wound infiltration with ropivacaine in patients who undergo laparotomy through a midline vertical incision. | 2003 | American Journal Of Obstetrics And Gynecology | Updike, Glenn M; Manolitsas, Tom P; Cohn, David E; Eaton, Lynne A; Fowler, Jeffrey M; Young, Donn C; Copeland, Larry J | | | Y | 20 |
| 12712053 | Rapid increase of morphine and benzodiazepine usage in the last three days of life in children with cancer is related to neuropathic pain. | 2003 | The Journal Of Pediatrics | Dougherty, Matt; DeBaun, Michael R | | | | 27 |
| 12712027 | Underuse of analgesia in very young pediatric patients with isolated painful injuries. | 2003 | Annals Of Emergency Medicine | Alexander, John; Manno, Mariann | | | Y | 159 |
| 12708559 | Interventions in chronic pain management. 4. Medications in pain management. | 2003 | Archives Of Physical Medicine And Rehabilitation | Ericksen, Jeffery J; Braverman, Debra L; Shah, Rinoo V | | | Y | 2 |
| 12707455 | Topical ketamine treatment of postherpetic neuralgia. | 2003 | Neurology | Quan, Dianna; Wellish, Mary; Gilden, Donald H | Y | | | 37 |
| 12707430 | Venlafaxine versus imipramine in painful polyneuropathy: a randomized, controlled trial | 2003 | Neurology | Sindrup, S H; Bach, F W; Madsen, C; Gram, L F; Jensen, T S | | | | 302 |
| 12707429 | Pregabalin for the treatment of postherpetic neuralgia: a randomized, placebo-controlled trial. | 2003 | Neurology | Dworkin, R H; Corbin, A E; Young, J P Jr; Sharma, U; LaMoreaux, L; Bockbrader, H; Garofalo, E A; Poole, R M | | | | 633 |
| 12707174 | Intrathecal magnesium prolongs fentanyl analgesia. | 2003 | Anesthesia And Analgesia | Arakawa, Masayuki | | | Y | 9 |
| 12707144 | Large-dose intravenous methotrexate-induced cutaneous toxicity: can oral magnesium oxide reduce pain? | 2003 | Anesthesia And Analgesia | Suresh, Santhanam; Lozono, Sara; Hall, Steven C | | | Y | 4 |
| 12707143 | The effect of clonidine on gastrointestinal side effects associated with ultra-rapid opioid detoxification. | 2003 | Anesthesia And Analgesia | Ma, Hong; Tang, Jun; White, Paul F; Wender, Ronald H; Leverone, Thomas; Quon, Raymond; Pearce, Scott; Chiao, Franklin; Erice, Susan | | | Y | 7 |
| 12690049 | Peripheral opioid analgesia in experimental human pain models. | 2003 | Brain : A Journal Of Neurology | Tegeder, Irmgard; Meier, Silke; Burian, Maria; Schmidt, Helmut; Geisslinger, Gerd; Lotsch, Jorn | | | | 104 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12683541 | Needlescopic versus conventional video-assisted thoracic surgery for primary spontaneous pneumothorax: a comparative study. | 2003 | The Annals Of Thoracic Surgery | Chen, Jin-Shing; Hsu, Hsao-Hsun; Kuo, Shuenn-Wen; Tsai, Pi-Ru; Chen, Robert J; Lee, Jang-Ming; Lee, Yung-Chie | | | Y | 44 |
| 12677130 | Breakthrough pain. | 2003 | The American Journal Of Nursing | McCaffery, Margo; Pasero, Chris | | | Y | Not found on Microsoft Academic |
| 12660393 | Opioids and chronic neuropathic pain. | 2003 | The New England Journal Of Medicine | Foley, Kathleen M | | | Y | 115 |
| 12660386 | Oral opioid therapy for chronic peripheral and central neuropathic pain. | 2003 | The New England Journal Of Medicine | Rowbotham, Michael C; Twilling, Lisa; Davies, Pamela S; Reisner, Lori; Taylor, Kirk; Mohr, David | | | | 427 |
| 12657858 | Parecoxib sodium, a parenteral cyclooxygenase 2 selective inhibitor, improves morphine analgesia and is opioid-sparing following total hip arthroplasty. | 2003 | Anesthesiology | Malan, T Philip Jr; Marsh, Gregory; Hakki, Sam I; Grossman, Evie; Traylor, Louise; Hubbard, Richard C | | | | 122 |
| 12657847 | Neuraxial morphine may trigger transient motor dysfunction after a noninjurious interval of spinal cord ischemia: a clinical and experimental study. | 2003 | Anesthesiology | Kakinohana, Manabu; Marsala, Martin; Carter, Christopher; Davison, J Kenneth; Yaksh, Tony L | | Y | | 48 |
| 12657845 | Impact of bispectral index monitoring on fast tracking of gynecologic patients undergoing laparoscopic surgery. | 2003 | Anesthesiology | Ahmad, Shireen; Yilmaz, Meltem; Marcus, R-Jay; Glisson, Silas; Kinsella, Annette | | | | 39 |
| 12657376 | Critically reappraising the literature-driven practice of analgesia administration for acute abdominal pain in the emergency room prior to surgical evaluation. | 2003 | American Journal Of Surgery | Nissman, Steven A; Kaplan, Lewis J; Mann, Barry D | | | Y | 23 |
| 12654988 | Opioids versus antidepressants in postherpetic neuralgia: a randomized, placebo-controlled trial. | 2003 | Neurology | Manfredi, Paolo L | | | Y | Not found on Microsoft Academic |
| 12654955 | Controlled-release oxycodone for pain in diabetic neuropathy: a randomized controlled trial | 2003 | Neurology | Gimbel, Joseph S; Richards, Patricia; Portenoy, Russell K | | | | 398 |
| 12654949 | An old acquaintance: opioids in neuropathic pain. | 2003 | Neurology | Zochodne, Douglas W; Max, Mitchell B | | | Y | 17 |
| 12651680 | Minimum analgesic doses of fentanyl and sufentanil for epidural analgesia in the first stage of labor. | 2003 | Anesthesia And Analgesia | Capogna, Giorgio; Camorcia, Michela; Columb, Malachy O | | | Y | 30 |
| 12651679 | Ropivacaine 0.15% plus sufentanil 0.5 microg/mL and ropivacaine 0.10% plus sufentanil 0.5 microg/mL are equivalent for patient-controlled epidural analgesia during labor. | 2003 | Anesthesia And Analgesia | Boselli, Emmanuel; Debon, Richard; Duflo, Frederic; Bryssine, Boris; Allaouchiche, Bernard; Chassard, Dominique | | | Y | Not found on Microsoft Academic |
| 12651677 | The effect of epidural neostigmine combined with ropivacaine and sufentanil on neuraxial analgesia during labor. | 2003 | Anesthesia And Analgesia | Roelants, Fabienne; Rizzo, Michella; Lavand'homme, Patricia | | | | 36 |
| 12651666 | Continuous interscalene brachial plexus block for postoperative pain control at home: a randomized, double-blinded, placebo-controlled study. | 2003 | Anesthesia And Analgesia | Ilfeld, Brian M; Morey, Timothy E; Wright, Thomas W; Chidgey, Larry K; Enneking, F Kayser | | | | 278 |
| 12651665 | Intrathecal clonidine added to a bupivacaine-morphine spinal anesthetic improves postoperative analgesia for total knee arthroplasty. | 2003 | Anesthesia And Analgesia | Sites, Brian D; Beach, Michael; Biggs, Russell; Rohan, Christopher; Wiley, Christopher; Rassias, Athos; Gregory, Janice; Fanciullo, Gilbert | | | Y | 67 |
| 12651664 | A small preoperative test dose of intravenous fentanyl can predict subsequent analgesic efficacy and incidence of side effects in patients due to receive epidural fentanyl. | 2003 | Anesthesia And Analgesia | Ueta, Kazuyoshi; Takeda, Kiyoshi; Ohsumi, Hisatoshi; Haruna, Junichi; Shibuya, Hiromi; Mashimo, Takashi | | | Y | 3 |
| 12651662 | Nifedipine potentiates the antinociceptive effect of endomorphin-1 microinjected into the periaqueductal gray in rats. | 2003 | Anesthesia And Analgesia | Hao, Shuanglin; Mamiya, Keiko; Takahata, Osamu; Iwasaki, Hiroshi; Mata, Marina; Fink, David J | | | | 12 |
| 12651657 | The effect of remifentanil on seizure duration and acute hemodynamic responses to electroconvulsive therapy. | 2003 | Anesthesia And Analgesia | Recart, Alejandro; Rawal, Shivani; White, Paul F; Byerly, Stephanie; Thornton, Larry | | | Y | 45 |
| 12651647 | Costs and effectiveness of rofecoxib, celecoxib, and acetaminophen for preventing pain after ambulatory otolaryngologic surgery. | 2003 | Anesthesia And Analgesia | Watcha, Mehernoor F; Issioui, Tijani; Klein, Kevin W; White, Paul F | | | | 64 |
| 12651645 | Clonidine facilitates controlled hypotension in adolescent children. | 2003 | Anesthesia And Analgesia | Hackmann, Thomas; Friesen, Marvin; Allen, Suzanne; Precious, David S | | | Y | 18 |
| 12649239 | Recent developments: management of pain. | 2003 | BMJ (Clinical Research Ed.) | Holdcroft, Anita; Power, Ian | | | Y | 152 |
| 12648970 | Informed consent during the clinical emergency of acute myocardial infarction (HERO-2 consent substudy): a prospective observational study. | 2003 | Lancet (London, England) | Williams, Barbara F; French, John K; White, Harvey D | | | | Not found on Microsoft Academic |
| 12645965 | Copperhead envenomations in the Carolinas. | 2003 | Journal Of Toxicology. Clinical Toxicology | Thorson, Alix; Lavonas, Eric J; Rouse, Anna M; Kerns, Wiliam P 2nd | | | Y | 24 |
| 12638118 | The importance of the complete history in the discovery of a potential suicide: a case report. | 2003 | Archives Of Physical Medicine And Rehabilitation | Carter, Adam C; Nicholas, John J | | | Y | 1 |
| 12638100 | Overnight use of continuous low-level heatwrap therapy for relief of low back pain. | 2003 | Archives Of Physical Medicine And Rehabilitation | Nadler, Scott F; Steiner, Deborah J; Petty, Sharon R; Erasala, Geetha N; Hengehold, David A; Weingand, Kurt W | | | | 54 |
| 12634549 | Acute pain management of patients with multiple fractured ribs. | 2003 | The Journal Of Trauma | Karmakar, Manoj K; Ho, Anthony M-H | | | Y | 156 |
| 12628899 | Distraction therapy with nature sights and sounds reduces pain during flexible bronchoscopy: a complementary approach to routine analgesia. | 2003 | Chest | Diette, Gregory B; Lechtzin, Noah; Haponik, Edward; Devrotes, Aline; Rubin, Haya R | | | Y | 272 |
| 12626948 | Pain management in patients with addictive disease. | 2003 | The American Journal Of Nursing | Nichols, Rhonda | | | Y | 2 |
| 12625310 | Prevention of propofol-induced injection pain by remifentanil: a placebo-controlled comparison with lidocaine. | 2003 | Anaesthesia | Roehm, K D; Piper, S N; Maleck, W H; Boldt, J | | | Y | 45 |
| 12622584 | Preliminary assessment of inhaled nitric oxide for acute vaso-occlusive crisis in pediatric patients with sickle cell disease. | 2003 | JAMA | Weiner, Debra L; Hibberd, Patricia L; Betit, Peter; Cooper, Andrew B; Botelho, Christine A; Brugnara, Carlo | | Y | | 144 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12622108 | A comparison of total intravenous with balanced anaesthesia for middle ear surgery: effects on postoperative nausea and vomiting, pain, and conditions of surgery. | 2003 | Anaesthesia | Mukherjee, K; Seavell, C; Rawlings, E; Weiss, A | | | Y | 29 |
| 12607659 | Pain treatment with a COX-2 inhibitor after coronary artery bypass operation: a randomized trial. | 2003 | The Annals Of Thoracic Surgery | Immer, Franz F; Immer-Bansi, Alexsandra S; Trachsel, Nathalie; Berdat, Pascal A; Eigenmann, Verena; Curatolo, Michele; Carrel, Thierry P | | | Y | 40 |
| 12606920 | Intrathecal coadministration of D-APV and morphine is maximally effective in a rat experimental pancreatitis model. | 2003 | Anesthesiology | Lu, Ying; Vera-Portocarrero, Louis P; Westlund, Karin N | | | Y | 21 |
| 12603478 | Treating ECG changes during Caesarean section: is it worth the headache? | 2003 | Anaesthesia | Ramachandran, K; Srirangadarshan; Kapoor, V | | | Y | 0 |
| 12598273 | Intrathecal fentanyl, sufentanil, or placebo combined with hyperbaric mepivacaine 2% for parturients undergoing elective cesarean delivery. | 2003 | Anesthesia And Analgesia | Meininger, Dirk; Byhahn, Christian; Kessler, Paul; Nordmeyer, Jonas; Alparslan, Yasmin; Hall, Brian A; Bremerich, Dorothee H | | | Y | 29 |
| 12598270 | Sequential use of midazolam and propofol for long-term sedation in postoperative mechanically ventilated patients. | 2003 | Anesthesia And Analgesia | Saito, Masataka; Terao, Yoshiaki; Fukusaki, Makoto; Makita, Tetsuji; Shibata, Osamu; Sumikawa, Koji | | | Y | 28 |
| 12598265 | Continuous epidural infusion of large concentration/small volume versus small concentration/large volume of levobupivacaine for postoperative analgesia. | 2003 | Anesthesia And Analgesia | Dernedde, Mira; Stadler, Michaela; Bardiau, Francoise; Boogaerts, Jean G | | | Y | 46 |
| 12598264 | A single small dose of postoperative ketamine provides rapid and sustained improvement in morphine analgesia in the presence of morphine-resistant pain. | 2003 | Anesthesia And Analgesia | Weinbroum, Avi A | | | Y | 161 |
| 12598261 | Intrathecal administration of morphine, but not small dose, induced spastic paraparesis after a noninjurious interval of aortic occlusion in rats. | 2003 | Anesthesia And Analgesia | Kakinohana, Manabu; Fuchigami, Tatsuya; Nakamura, Seiya; Sasara, Takeshi; Kawabata, Tetsuya; Sugahara, Kazuhiro | | | | 16 |
| 12598253 | Modulation of remifentanil-induced analgesia, hyperalgesia, and tolerance by small-dose ketamine in humans. | 2003 | Anesthesia And Analgesia | Luginbuhl, Martin; Gerber, Andrea; Schnider, Thomas W; Petersen-Felix, Steen; Arendt-Nielsen, Lars; Curatolo, Michele | | | | 140 |
| 12598244 | Patient-controlled epidural analgesia in children: can they do it? | 2003 | Anesthesia And Analgesia | Birmingham, Patrick K; Wheeler, Melissa; Suresh, Santhanam; Dsida, Richard M; Rae, Bronwyn R; Obrecht, Jennifer; Andreoni, Vicki A; Hall, Steven C; Cote, Charles J | | | Y | 50 |
| 12595060 | The importance of opioid tolerance: a therapeutic paradox. | 2003 | Journal Of The American College Of Surgeons | Thompson, A Reed; Ray, James B | | | Y | 25 |
| 12588070 | What is the most effective approach to chronic pain? | 2003 | American Family Physician | Gillette, Robert D | | | Y | 0 |
| 12582344 | Tramadol. | 2003 | The American Journal Of Nursing | Pasero, Chris; McCaffery, Margo | | | Y | Not found on Microsoft Academic |
| 12562408 | Effect of intra-operative magnesium sulphate on pain relief and patient comfort after major lumbar orthopaedic surgery. | 2003 | Anaesthesia | Levaux, Ch; Bonhomme, V; Dewandre, P Y; Brichant, J F; Hans, P | | | Y | 89 |
| 12560416 | Relationship between pain and opioid analgesics on the development of delirium following hip fracture. | 2003 | The Journals Of Gerontology. Series A, Biological Sciences And Medical Sciences | Morrison, R Sean; Magaziner, Jay; Gilbert, Marvin; Koval, Kenneth J; McLaughlin, Mary Ann; Orosz, Gretchen; Strauss, Elton; Siu, Albert L | | Y | | 436 |
| 12552218 | Opioid "holiday" following antagonist supported detoxification during general anesthesia improves opioid agonist response in a cancer patient with opioid addiction. | 2003 | Anesthesiology | Breitfeld, Christa; Eikermann, Matthias; Kienbaum, Peter; Peters, Jurgen | | | Y | 9 |
| 12552212 | Spinal anesthesia: functional balance is impaired after clinical recovery. | 2003 | Anesthesiology | Imarengiaye, Charles O; Song, Dajun; Prabhu, Atul J; Chung, Frances | | | Y | 28 |
| 12552210 | Antinociceptive effect of low-dose intrathecal neostigmine combined with intrathecal morphine following gynecologic surgery. | 2003 | Anesthesiology | Almeida, Raquel A; Lauretti, Gabriela R; Mattos, Anita L | | | Y | 40 |
| 12552209 | Prospective study on incidence and functional impact of transient neurologic symptoms associated with 1% versus 5% hyperbaric lidocaine in short urologic procedures. | 2003 | Anesthesiology | Tong, Doris; Wong, Jean; Chung, Frances; Friedlander, Mark; Bremang, Joseph; Mezei, Gabor; Streiner, David | | | Y | 19 |
| 12552208 | Nociception in persistent pancreatitis in rats: effects of morphine and neuropeptide alterations. | 2003 | Anesthesiology | Vera-Portocarrero, Louis P; Lu, Ying; Westlund, Karin N | | Y | | 63 |
| 12552206 | Supraspinal antinociceptive effects of mu and delta agonists involve modulation of adenosine uptake. | 2003 | Anesthesiology | Pham, Tuan; Graziano, Louis; Sauze, Nicole; Fund-Saunier, Odile; Devaux, Christiane; Peragut, Jean-Claude; Saadjian, Alain; Guieu, Regis | | | | Not found on Microsoft Academic |
| 12548273 | Three-in-one femoral nerve block as analgesia for fractured neck of femur in the emergency department: a randomized, controlled trial. | 2003 | Annals Of Emergency Medicine | Fletcher, Alan K; Rigby, Alan S; Heyes, Francis L P | | | Y | 117 |
| 12546607 | Lack of efficacy of acetaminophen in treating symptomatic knee osteoarthritis: a randomized, double-blind, placebo-controlled comparison trial with diclofenac sodium. | 2003 | Archives Of Internal Medicine | Case, John P; Baliunas, Algis J; Block, Joel A | | | | 126 |
| 12545149 | Analgesic effects of morphine and morphine-6-glucuronide in a transcutaneous electrical pain model in healthy volunteers. | 2003 | Clinical Pharmacology And Therapeutics | Skarke, Carsten; Darimont, Jutta; Schmidt, Helmut; Geisslinger, Gerd; Lotsch, Jorn | | | | 192 |
| 12538202 | Minute sphere acupressure does not reduce postoperative pain or morphine consumption. | 2003 | Anesthesia And Analgesia | Sakurai, Masatomo; Suleman, Muhammad-Irfan; Morioka, Nobutada; Akca, Ozan; Sessler, Daniel I | | | | 15 |
| 12538199 | Postoperative pain relief after hepatic resection in cirrhotic patients: the efficacy of a single small dose of ketamine plus morphine epidurally. | 2003 | Anesthesia And Analgesia | Taura, Pilar; Fuster, Josep; Blasi, Anabel; Martinez-Ocon, Julia; Anglada, Teresa; Beltran, Joan; Balust, Jaume; Tercero, Javier; Garcia-Valdecasas, Juan-Carlos | | | Y | 42 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12538198 | A comparison of multimodal perioperative analgesia to epidural pain management after gastric bypass surgery. | 2003 | Anesthesia And Analgesia | Schumann, Roman; Shikora, Scott; Weiss, Jocelyn M; Wurm, Heinrich; Strassels, Scott; Carr, Daniel B | | | | 52 |
| 12538196 | The dose-dependent effects of fentanyl on rat skeletal muscle microcirculation in vivo. | 2003 | Anesthesia And Analgesia | Brookes, Zoe L S; Brown, Nicola J; Reilly, Charles S | | | | 13 |
| 12538184 | EMLA cream versus dorsal penile nerve block for postcircumcision analgesia in children. | 2003 | Anesthesia And Analgesia | Choi, W Y; Irwin, M G; Hui, T W C; Lim, H H; Chan, K L | | | Y | 34 |
| 12537199 | Prospective randomized trial of high thoracic epidural analgesia for coronary artery bypass surgery. | 2003 | The Annals Of Thoracic Surgery | Royse, Colin; Royse, Alistair; Soeding, Paul; Blake, Duncan; Pang, Jenny | | | | 112 |
| 12528880 | Evolving role of the neurologist in the diagnosis and treatment of chronic noncancer pain. | 2003 | Mayo Clinic Proceedings | Jacobson, Peter Lars; Mann, J Douglas | | | Y | 6 |
| 12520567 | Effect on diagnostic efficiency of analgesia for undifferentiated abdominal pain. | 2003 | The British Journal Of Surgery | Thomas, S H; Silen, W | | | Y | 52 |
| 12517545 | Effects of morphine analgesia on diagnostic accuracy in Emergency Department patients with abdominal pain: a prospective, randomized trial. | 2003 | Journal Of The American College Of Surgeons | Thomas, Stephen H; Silen, William; Cheema, Farah; Reisner, Andrew; Aman, Sohail; Goldstein, Joshua N; Kumar, Alan M; Stair, Thomas O | | | Y | 112 |
| 12514694 | Evidence-based emergency medicine. Update: do ophthalmic nonsteroidal anti-inflammatory drugs reduce the pain associated with simple corneal abrasion without delaying healing? | 2003 | Annals Of Emergency Medicine | Weaver, Christopher S; Terrell, Kevin M | | | Y | Not found on Microsoft Academic |
| 12514689 | Benign exertional headache. | 2003 | Annals Of Emergency Medicine | Imperato, Jason; Burstein, Jonathan; Edlow, Jonathan A | | | Y | 10 |
| 12514688 | Variations among emergency departments in the treatment of benign headache. | 2003 | Annals Of Emergency Medicine | Vinson, David R; Hurtado, Timothy R; Vandenberg, J Toby; Banwart, Leo | | | Y | 45 |
| 12511152 | Trials and tribulations: current challenges in conducting clinical trials. | 2003 | Archives Of Surgery (Chicago, Ill.: 1960) | Kao, Lillian S; Aaron, Beth C; Dellinger, E Patchen | | | Y | 87 |
| 12509565 | Major surgery within the first 3 months of life and subsequent biobehavioral pain responses to immunization at later age: a case comparison study. | 2003 | Pediatrics | Peters, Jeroen W B; Koot, Hans M; de Boer, Josien B; Passchier, Jan; Bueno-de-Mesquita, Jolien M; de Jong, Frank H; Duivenvoorden, Hugo J; Tibboel, Dick | | | | 80 |
| 12509564 | Effects of sufentanil on electroencephalogram in very and extremely preterm neonates. | 2003 | Pediatrics | Nguyen The Tich, Sylvie; Vecchierini, Marie-Francoise; Debillon, Thierry; Pereon, Yann | | | Y | 34 |
| 12507070 | Gamma knife surgery for cancer pain-pituitary gland-stalk ablation: a multicenter prospective protocol since 2002. | 2002 | Journal Of Neurosurgery | Hayashi, Motohiro; Taira, Takaomi; Chernov, Mikhail; Fukuoka, Seji; Liscak, Roman; Yu, Chung Ping; Ho, Robert T K; Regis, Jean; Katayama, Yoko; Kawakami, Yoriko; Hori, Tomokatsu | | | Y | 33 |
| 12505963 | The analgesic effect of interscalene block using clonidine as an analgesic for shoulder arthroscopy. | 2003 | Anesthesia And Analgesia | Iskandar, Henri; Benard, Antoine; Ruel-Raymond, Joelle; Cochard, Gyslaine; Manaud, Bertrand | | | Y | 36 |
| 12505962 | Interscalene brachial plexus anesthesia and analgesia for open shoulder surgery: a randomized, double-blinded comparison between levobupivacaine and ropivacaine. | 2003 | Anesthesia And Analgesia | Casati, Andrea; Borghi, Battista; Fanelli, Guido; Montone, Nicoletta; Rotini, Roberto; Fraschini, Gianfranco; Vinciguerra, Federico; Torri, Giorgio; Chelly, Jacques | | | | 79 |
| 12505961 | Neurologic complications of 405 consecutive continuous axillary catheters. | 2003 | Anesthesia And Analgesia | Bergman, Bradley D; Hebl, James R; Kent, Jay; Horlocker, Terese T | | | Y | 130 |
| 12505952 | Dexmedetomidine fails to cause hyperalgesia after cessation of chronic administration. | 2003 | Anesthesia And Analgesia | Davies, M Frances; Haimor, Fawzi; Lighthall, Geoffrey; Clark, J David | Y | | | 27 |
| 12505950 | Catheter-associated masses in patients receiving intrathecal analgesic therapy. | 2003 | Anesthesia And Analgesia | McMillan, Marion R; Doud, Thomas; Nugent, W | | | Y | 72 |
| 12505927 | Oral tramadol for the treatment of pain of 7-30 days' duration in children. | 2003 | Anesthesia And Analgesia | Rose, John B; Finkel, Julia C; Arquedas-Mohs, Adriano; Himelstein, Bruce P; Schreiner, Mark; Medve, Robert A | | | | 49 |
| 12505919 | Target-controlled infusion for remifentanil in vascular patients improves hemodynamics and decreases remifentanil requirement. | 2003 | Anesthesia And Analgesia | De Castro, Victor; Godet, Gilles; Mencia, Gonzalo; Raux, Mathieu; Coriat, Pierre | | | Y | 105 |
| 12504969 | Analgesia in labour and fetal acid-base balance: a meta-analysis comparing epidural with systemic opioid analgesia. | 2002 | BJOG : An International Journal Of Obstetrics And Gynaecology | Reynolds, Felicity; Sharma, Shiv K; Seed, Paul T | | | Y | 77 |
| 12503001 | Fentanyl decreases Ca2+ currents in a population of capsaicin-responsive sensory neurons. | 2003 | Anesthesiology | McDowell, Thomas S | | | Y | 9 |
| 12503000 | Spinal nitric oxide contributes to the analgesic effect of intrathecal [d-pen2,d-pen5]-enkephalin in normal and diabetic rats. | 2003 | Anesthesiology | Chen, Shao-Rui; Pan, Hui-Lin | | | | 20 |
| 12502997 | Modulation of peripheral endogenous opioid analgesia by central afferent blockade. | 2003 | Anesthesiology | Schmitt, Thomas K; Mousa, Shaaban A; Brack, Alexander; Schmidt, Diego K; Rittner, Heike L; Welte, Martin; Schafer, Michael; Stein, Christoph | | | | 45 |
| 12502992 | Preoperative cardiac events in elderly patients with hip fracture randomized to epidural or conventional analgesia. | 2003 | Anesthesiology | Matot, Idit; Oppenheim-Eden, Arieh; Ratrot, Ruand; Baranova, Julia; Davidson, Elyad; Eylon, Sharon; Peyser, Amos; Liebergall, Meir | | | | 137 |
| 12495966 | The use of regional anaesthetic blockade in a child with recurrent erythromelalgia. | 2003 | Archives Of Disease In Childhood | Harrison, C M; Goddard, J M; Rittey, C D | | | Y | 13 |
| 12492691 | Pain control in day-case surgery. | 2003 | Anaesthesia | Earl, D S; Grimes, S; Kinsella, S M | | | Y | 0 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12492687 | Safety and effectiveness of epidurals. | 2003 | Anaesthesia | Duffy, M R; Wood, R J; Alexander-Williams, M | | | Y | 1 |
| 12479189 | Unwanted effects of morphine-6-glucoronide and morphine. | 2002 | Anaesthesia | Cann, C; Curran, J; Milner, T; Ho, B | | | | Not found on Microsoft Academic |
| 12478096 | Laparoscopic management of primary hyperaldosteronism: clinical experience with 212 cases. | 2003 | The Journal Of Urology | Meria, Paul; Kempf, Beatrice Fiquet; Hermieu, Jean Francois; Plouin, Pierre Francois; Duclos, Jean Marc | | | Y | 83 |
| 12476527 | Diagnosis and management of chronic pelvic pain. | 2002 | The Urologic Clinics Of North America | Lifford, Karen Loeb; Barbieri, Robert L | | | Y | 11 |
| 12472133 | Acute and chronic pain syndromes after thoracic surgery. | 2002 | The Surgical Clinics Of North America | Realejrigg, Stephen R; Cetindag, Ibrahim B; Fullerton, James | | | Y | 67 |
| 12459691 | Functional mu opioid receptors are reduced in the spinal cord dorsal horn of diabetic rats. | 2002 | Anesthesiology | Chen, Shao-Rui; Sweigart, Kristi L; Lakoski, Joan M; Pan, Hui-Lin | | | | Not found on Microsoft Academic |
| 12459689 | Mechanisms of postoperative pain: clinical indications for a contribution of central neuronal sensitization. | 2002 | Anesthesiology | Dirks, Jesper; Moiniche, Steen; Hilsted, Karen-Lisa; Dahl, Jorgen B | | | | 98 |
| 12459686 | Randomized controlled trial comparing traditional with two "mobile" epidural techniques: anesthetic and analgesic efficacy. | 2002 | Anesthesiology | Wilson, Matthew J A; Cooper, Griselda; MacArthur, Christine; Shennan, Andrew | | | | 53 |
| 12459672 | Evidence for the involvement of spinal cord alpha1 adrenoceptors in nitrous oxide-induced antinociceptive effects in Fischer rats. | 2002 | Anesthesiology | Orii, Ryo; Ohashi, Yoko; Guo, Tianzhi; Nelson, Laura E; Hashimoto, Toshikazu; Maze, Mervyn; Fujinaga, Masahiko | | | | Not found on Microsoft Academic |
| 12456478 | Epidural morphine alone is inadequate for postthoracotomy pain relief. | 2002 | Anesthesia And Analgesia | Chua, S K | | | Y | 2 |
| 12456455 | Current practice in postoperative epidural analgesia: a german survey. | 2002 | Anesthesia And Analgesia | Kampe, Sandra; Kiencke, Peter; Krombach, Jens; Cranfield, Karen; Kasper, Stefan Mario; Diefenbach, Christoph | | | | 10 |
| 12456446 | Gabapentin for the treatment of pain in guillain-barre syndrome: a double-blinded, placebo-controlled, crossover study. | 2002 | Anesthesia And Analgesia | Pandey, Chandra K; Bose, Neeta; Garg, Garima; Singh, Namita; Baronia, Arvind; Agarwal, Anil; Singh, Prabhat K; Singh, Uttam | | | Y | 132 |
| 12456445 | The addition of a tramadol infusion to morphine patient-controlled analgesia after abdominal surgery: a double-blinded, placebo-controlled randomized trial. | 2002 | Anesthesia And Analgesia | Webb, Ashley R; Leong, Samuel; Myles, Paul S; Burn, Sara J | | | Y | 42 |
| 12456442 | Epidural morphine and neostigmine for postoperative analgesia after orthopedic surgery. | 2002 | Anesthesia And Analgesia | Omais, Maruan; Lauretti, Gabriela R; Paccola, Cleber A J | | | Y | 40 |
| 12456436 | A comparison of patient state index and bispectral index values during the perioperative period. | 2002 | Anesthesia And Analgesia | Chen, Xiaoguang; Tang, Jun; White, Paul F; Wender, Ronald H; Ma, Hong; Sloninsky, Alexander; Kariger, Robert | | | | 61 |
| 12456423 | Minidose lidocaine-fentanyl spinal anesthesia in ambulatory surgery: prophylactic nalbuphine versus nalbuphine plus droperidol. | 2002 | Anesthesia And Analgesia | Ben-David, Bruce; DeMeo, Patrick J; Lucyk, Christen; Solosko, David | | | Y | 26 |
| 12456422 | A comparison of three antiemetic combinations for the prevention of postoperative nausea and vomiting. | 2002 | Anesthesia And Analgesia | Sanchez-Ledesma, M J; Lopez-Olaondo, L; Pueyo, F J; Carrascosa, F; Ortega, A | | | Y | 44 |
| 12440606 | Routine immediate extubation for off-pump coronary artery bypass grafting without thoracic epidural analgesia. | 2002 | The Annals Of Thoracic Surgery | Straka, Zbynek; Brucek, Petr; Vanek, Tomas; Votava, Jan; Widimsky, Petr | | | Y | 67 |
| 12437707 | Use of intrathecal morphine for postoperative pain relief after elective laparoscopic colorectal surgery. | 2002 | Anaesthesia | Kong, S-K; Onsiong, S M K; Chiu, W K Y; Li, M K W | | | Y | 26 |
| 12412178 | Effect of topical morphine for mucositis-associated pain following concomitant chemoradiotherapy for head and neck carcinoma. | 2002 | Cancer | Cerchietti, Leandro C A; Navigante, Alfredo H; Bonomi, Marcelo R; Zaderajko, Mariel A; Menendez, Pablo R; Pogany, Catalina E; Roth, Berta M C | | | Y | 94 |
| 12405366 | Treatment of chronic pain by using intrathecal drug therapy compared with conventional pain therapies: a cost-effectiveness analysis. | 2002 | Journal Of Neurosurgery | Kumar, Krishna; Hunter, Gary; Demeria, Denny D | | | Y | 90 |
| 12401632 | A randomized, double-blinded trial of subarachnoid bupivacaine and fentanyl, with or without clonidine, for combined spinal/epidural analgesia during labor. | 2002 | Anesthesia And Analgesia | Paech, Michael J; Banks, Samantha L; Gurrin, Lyle C; Yeo, Seng T; Pavy, Timothy J G | | | | 34 |
| 12401626 | Venous malformations associated with central pain: report of a case. | 2002 | Anesthesia And Analgesia | Cohen, Steven P; Abdi, Salahadin | | | Y | 1 |
| 12401625 | Attenuation of pain in a randomized trial by suppression of peripheral nociceptive activity in the immediate postoperative period. | 2002 | Anesthesia And Analgesia | Gordon, Sharon M; Brahim, Jaime S; Dubner, Ronald; McCullagh, Linda M; Sang, Christine; Dionne, Raymond A | Y | | | 61 |
| 12401624 | A randomized, double-blinded comparison of thoracic epidural ropivacaine, ropivacaine/fentanyl, or bupivacaine/fentanyl for postthoracotomy analgesia. | 2002 | Anesthesia And Analgesia | Macias, Antonio; Monedero, Pablo; Adame, Maria; Torre, Wenceslao; Fidalgo, Isabel; Hidalgo, Francisco | | | Y | 46 |
| 12401617 | Analgesic effects of rofecoxib in ear-nose-throat surgery. | 2002 | Anesthesia And Analgesia | Turan, A; Emet, S; Karamanlioglu, B; Memis, D; Turan, N; Pamukcu, Z | | | Y | 37 |
| 12401606 | Small-dose intrathecal lidocaine versus ropivacaine for anorectal surgery in an ambulatory setting. | 2002 | Anesthesia And Analgesia | Buckenmaier, Chester C 3rd; Nielsen, Karen C; Pietrobon, Ricardo; Klein, Stephen M; Martin, Aliki H; Greengrass, Roy A; Steele, Susan M | | | Y | 40 |
| 12401597 | Caudal anesthesia in children: effect of volume versus concentration of bupivacaine on blocking spermatic cord traction response during orchidopexy. | 2002 | Anesthesia And Analgesia | Verghese, Susan T; Hannallah, Raafat S; Rice, Linda Jo; Belman, A Barry; Patel, Kantilal M | | | Y | 26 |
| 12401596 | Caudal neostigmine, bupivacaine, and their combination for postoperative pain management after hypospadias surgery in children. | 2002 | Anesthesia And Analgesia | Abdulatif, Mohamed; El-Sanabary, Mohga | | | Y | 46 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12401595 | Intrathecal versus IV fentanyl in pediatric cardiac anesthesia. | 2002 | Anesthesia And Analgesia | Pirat, Arash; Akpek, Elif; Arslan, Gulnaz | | | Y | 25 |
| 12401284 | Opioid prescription in Italy: new law, no effect. | 2002 | Lancet (London, England) | Mercadante, Sebastiano | | | Y | 25 |
| 12395885 | Predictors of pain medication use after percutaneous liver biopsy. | 2002 | Digestive Diseases And Sciences | Riley, Thomas R 3rd | | | Y | 20 |
| 12394060 | Subcutaneous opioid infusion. | 2002 | The American Journal Of Nursing | Pasero, Chris | | | Y | 10 |
| 12394055 | Difficulties in managing pain at the end of life. | 2002 | The American Journal Of Nursing | Panke, Joan T | | | | 5 |
| 12378490 | Tibial bone harvesting under intravenous sedation: Morbidity and patient experiences. | 2002 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Marchena, Jose M; Block, Michael S; Stover, John D | | | Y | 40 |
| 12370455 | Opioids versus antidepressants in postherpetic neuralgia: a randomized, placebo-controlled trial. | 2002 | Neurology | Raja, S N; Haythornthwaite, J A; Pappagallo, M; Clark, M R; Travison, T G; Sabeen, S; Royall, R M; Max, M B | | Y | | 473 |
| 12365340 | Pain management in the hospitalized patient. | 2002 | The Medical Clinics Of North America | Li, Joseph Ming Wah | | | Y | 26 |
| 12362012 | Analgesics for the treatment of pain in children. | 2002 | The New England Journal Of Medicine | Berde, Charles B; Sethna, Navil F | | | | 312 |
| 12358981 | Epidural ropivacaine and sufentanil. | 2002 | Anaesthesia | Ghori, A; Vadodaria, B | | | Y | 0 |
| 12357166 | Pharmacology of opioid inhibition to noxious uterine cervical distension. | 2002 | Anesthesiology | Sandner-Kiesling, Andreas; Eisenach, James C | | | | 33 |
| 12357165 | Continuous popliteal sciatic nerve block for postoperative pain control at home: a randomized, double-blinded, placebo-controlled study. | 2002 | Anesthesiology | Ilfeld, Brian M; Morey, Timothy E; Wang, R Doris; Enneking, F Kayser | | | | 246 |
| 12357164 | Postoperative wound oxygen tension with epidural or intravenous analgesia: a prospective, randomized, single-blind clinical trial. | 2002 | Anesthesiology | Buggy, Donal J; Doherty, Warren L; Hart, Elaine M; Pallett, Edward J | | | | 60 |
| 12357162 | Dose response of intrathecal adenosine in experimental pain and allodynia. | 2002 | Anesthesiology | Eisenach, James C; Curry, Regina; Hood, David D | | | Y | 36 |
| 12357161 | Cost-efficacy of rofecoxib versus acetaminophen for preventing pain after ambulatory surgery. | 2002 | Anesthesiology | Issioui, Tijani; Klein, Kevin W; White, Paul F; Watcha, Mehernoor F; Skrivanek, Gary D; Jones, Stephanie B; Hu, Jie; Marple, Bradley F; Ing, Caleb | | | | 55 |
| 12357147 | Input characteristics and bioavailability after administration of immediate and a new extended-release formulation of hydromorphone in healthy volunteers. | 2002 | Anesthesiology | Drover, David R; Angst, Martin S; Valle, Marta; Ramaswamy, Bhamini; Naidu, Sujata; Stanski, Donald R; Verotta, Davide | | | | 77 |
| 12357145 | Does the A118G polymorphism at the mu-opioid receptor gene protect against morphine-6-glucuronide toxicity? | 2002 | Anesthesiology | Lotsch, Jorn; Zimmermann, Michael; Darimont, Jutta; Marx, Claudia; Dudziak, Rafael; Skarke, Carsten; Geisslinger, Gerd | | | | Not found on Microsoft Academic |
| 12356116 | Metastatic gastroesophageal adenocarcinoma to skeletal muscle: a unique event. | 2002 | Southern Medical Journal | Rehman, Shakaib U; Cope, Dennis W; Basile, Jan N | | | Y | 17 |
| 12351285 | Dissociative mental state in a patient with an intrathecal drug administration system. | 2002 | Anesthesia And Analgesia | Loughrey, John P R; Nedeljkovic, Srdjan S | | | Y | 2 |
| 12351284 | Immune mechanisms in pain control. | 2002 | Anesthesia And Analgesia | Machelska, Halina; Stein, Christoph | | | | 52 |
| 12351281 | The analgesic effect of gabapentin and mexiletine after breast surgery for cancer. | 2002 | Anesthesia And Analgesia | Fassoulaki, Argyro; Patris, Konstantinos; Sarantopoulos, Constantine; Hogan, Quinn | | | Y | 257 |
| 12351280 | Hyperalgesia during opioid abstinence: mediation by glutamate and substance p. | 2002 | Anesthesia And Analgesia | Li, Xiangqi; Clark, J David | | | Y | 47 |
| 12351274 | The magnitude of acute tolerance to morphine analgesia: concentration-dependent or time-dependent? | 2002 | Anesthesia And Analgesia | Ho, Shung-Tai; Wang, Jhi-Joung; Huang, Jeng-Chai; Lin, Mao-Tsun; Liaw, Wen-Jinn | | | | 14 |
| 12351270 | Cyclosporine can increase isoflurane MAC. | 2002 | Anesthesia And Analgesia | Niemann, Claus U; Stabernack, Caroline; Serkova, Natalie; Jacobsen, Wolfgang; Christians, Uwe; Eger, Edmond I 2nd | | Y | | 13 |
| 12351269 | Propofol in a medium- and long-chain triglyceride emulsion: pharmacological characteristics and potential beneficial effects. | 2002 | Anesthesia And Analgesia | Theilen, Hermann J; Adam, Sigrid; Albrecht, Michael D; Ragaller, Maximilian | | | | 37 |
| 12351251 | Persistent pain after cardiac surgery: an audit of high thoracic epidural and primary opioid analgesia therapies. | 2002 | Anesthesia And Analgesia | Ho, Sue C; Royse, Colin F; Royse, Alistair G; Penberthy, Arthur; McRae, Roderick | | | Y | 42 |
| 12351250 | Propacetamol as adjunctive treatment for postoperative pain after cardiac surgery. | 2002 | Anesthesia And Analgesia | Lahtinen, Pasi; Kokki, Hannu; Hendolin, Heikki; Hakala, Tapio; Hynynen, Markku | | | Y | 65 |
| 12351249 | Remifentanil, fentanyl, and cardiac surgery: a double-blinded, randomized, controlled trial of costs and outcomes. | 2002 | Anesthesia And Analgesia | Myles, Paul S; Hunt, Jennifer O; Fletcher, Helen; Watts, Jennifer; Bain, David; Silvers, Andrew; Buckland, Mark R | | | | 81 |
| 12351247 | High thoracic epidural anesthesia for coronary artery bypass grafting using two different surgical approaches in conscious patients. | 2002 | Anesthesia And Analgesia | Kessler, Paul; Neidhart, Gerd; Bremerich, Dorothee H; Aybek, Tayfun; Dogan, Selami; Lischke, Volker; Byhahn, Christian | | | Y | 30 |
| 12322770 | Tension-type headache. | 2002 | American Family Physician | Millea, Paul J; Brodie, Jonathan J | | | Y | 28 |
| 12269684 | Effectiveness of pain relief during perineal suturing. | 2002 | BJOG : An International Journal Of Obstetrics And Gynaecology | Sanders, Julia; Campbell, Rona; Peters, Tim J | | | Y | 28 |
| 12239500 | Massive OxyContin ingestion refractory to naloxone therapy. | 2002 | Annals Of Emergency Medicine | Schneir, Aaron B; Vadeboncoeur, Tyler F; Offerman, Steven R; Barry, James D; Ly, Binh T; Williams, Saralyn R; Clark, Richard F | | | Y | 24 |
| 12230382 | Summaries for patients. Very high doses of methadone may cause abnormal heart rhythm. | 2002 | Annals Of Internal Medicine | | | | Y | Not found on Microsoft Academic |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12230351 | Torsade de pointes associated with very-high-dose methadone. | 2002 | Annals of Internal Medicine | Krantz, Mori J; Lewkowiez, Laurent; Hays, Helen; Woodroffe, Mary Ann; Robertson, Alastair D; Mehler, Philip S | | | Y | 290 |
| 12218520 | A randomized study of the effects of single-dose gabapentin versus placebo on postoperative pain and morphine consumption after mastectomy. | 2002 | Anesthesiology | Dirks, Jesper; Fredensborg, Birgitte B; Christensen, Dennis; Fomsgaard, Jonna S; Flyger, Henrik; Dahl, Jorgen B | | | | 266 |
| 12218518 | Epidural analgesia enhances functional exercise capacity and health-related quality of life after colonic surgery: results of a randomized trial. | 2002 | Anesthesiology | Carli, Franco; Mayo, Nancy; Klubien, Kristine; Schricker, Thomas; Trudel, Judith; Belliveau, Paul | | | | 319 |
| 12209704 | Dextromethorphan for the reduction of immediate and late postoperative pain and morphine consumption in orthopedic oncology patients: a randomized, placebo-controlled, double-blind study. | 2002 | Cancer | Weinbroum, Avi A; Gorodetzky, Alexander; Nirkin, Alexander; Kollender, Yehuda; Bickels, Jacob; Marouani, Nissim; Rudick, Valery; Meller, Isaac | | | Y | 46 |
| 12205288 | Nebulized morphine as a treatment for dyspnea in a child with cystic fibrosis. | 2002 | Pediatrics | Cohen, Steven P; Dawson, Timothy C | | | Y | 31 |
| 12205262 | Does parenchymal brain injury affect biobehavioral pain responses in very low birth weight infants at 32 weeks' postconceptional age? | 2002 | Pediatrics | Oberlander, Tim F; Grunau, Ruth E; Fitzgerald, Colleen; Whitfield, Michael F | | | Y | 52 |
| 12198075 | Pharmacokinetics of transdermal fentanyl. | 2002 | Anesthesia And Analgesia | Thompson, Jonathan P; Rowbotham, David J | | | Y | 0 |
| 12198064 | The analgesic efficacy of bilateral combined superficial and deep cervical plexus block administered before thyroid surgery under general anesthesia. | 2002 | Anesthesia And Analgesia | Aunac, Sophie; Carlier, Marianne; Singelyn, Francois; De Kock, Marc | | | | 64 |
| 12198063 | A randomized controlled trial examining the effect of naproxen on analgesia during the second day after cesarean delivery. | 2002 | Anesthesia And Analgesia | Angle, Pamela J; Halpern, Stephen H; Leighton, Barbara L; Szalai, J P; Gnanendran, K; Kronberg, Jean E | | | | 46 |
| 12198058 | Combination spinal analgesic chemotherapy: a systematic review. | 2002 | Anesthesia And Analgesia | Walker, Suellen M; Goudas, Leonidas C; Cousins, Michael J; Carr, Daniel B | | | | 103 |
| 12198056 | Intrathecal magnesium prolongs fentanyl analgesia: a prospective, randomized, controlled trial. | 2002 | Anesthesia And Analgesia | Buvanendran, Asokumar; McCarthy, Robert J; Kroin, Jeffrey S; Leong, Warren; Perry, Patricia; Tuman, Kenneth J | | | Y | 125 |
| 12198052 | Bispectral index in patients with target-controlled or manually-controlled infusion of propofol. | 2002 | Anesthesia And Analgesia | Lehmann, Andreas; Boldt, Joachim; Thaler, Elfi; Piper, Swen; Weisse, Udo | | | Y | 36 |
| 12198050 | Pain as a factor complicating recovery and discharge after ambulatory surgery. | 2002 | Anesthesia And Analgesia | Pavlin, D Janet; Chen, C; Penaloza, D A; Polissar, Nayak L; Buckley, F Peter | | | | 242 |
| 12198045 | The use of magnesium sulfate to prevent pain on injection of propofol. | 2002 | Anesthesia And Analgesia | Memis, Dilek; Turan, Alparslan; Karamanlioglu, Beyhan; Sut, Necdet; Pamukcu, Zafer | | | Y | 73 |
| 12189357 | Religious beliefs of patients and caregivers as a barrier to the pharmacologic control of cancer pain. | 2002 | Clinical Pharmacology And Therapeutics | Bosch, Felix; Banos, Josep E | | | | 20 |
| 12177378 | The final month of life in patients with ALS. | 2002 | Neurology | Ganzini, Linda; Johnston, Wendy S; Silveira, Maria J | | | | 101 |
| 12170058 | Role of adenosine receptors in spinal G-protein activation after peripheral nerve injury. | 2002 | Anesthesiology | Bantel, Carsten; Childers, Steven R; Eisenach, James C | | | | 24 |
| 12170040 | Effect of parecoxib, a novel intravenous cyclooxygenase type-2 inhibitor, on the postoperative opioid requirement and quality of pain control. | 2002 | Anesthesiology | Tang, Jun; Li, Shitong; White, Paul F; Chen, Xiaoguang; Wender, Ronald H; Quon, Raymond; Sloninsky, Alexander; Naruse, Robert; Kariger, Robert; Webb, Tom; Norel, Eve | | | | 103 |
| 12170039 | Continuous infraclavicular brachial plexus block for postoperative pain control at home: a randomized, double-blinded, placebo-controlled study. | 2002 | Anesthesiology | Ilfeld, Brian M; Morey, Timothy E; Enneking, F Kayser | | | | 183 |
| 12168963 | Prospective randomized clinical trial comparing nitrous oxide and carbon dioxide pneumoperitoneum for laparoscopic surgery. | 2002 | Journal Of The American College Of Surgeons | Tsereteli, Zurab; Terry, Maria L; Bowers, Steven P; Spivak, Hadar; Archer, Steven B; Galloway, Kathy D; Hunter, John G | | | Y | 31 |
| 12160502 | Should intrathecal narcotics be used as a sole labor analgesic? A prospective comparison of spinal opioids and epidural bupivacaine. | 2002 | The Journal Of Family Practice | Fontaine, Patricia; Adam, Patricia; Svendsen, Kenneth H | | | | 7 |
| 12151917 | Efficacy and safety of intravenous parecoxib sodium in relieving acute postoperative pain following gynecologic laparotomy surgery. | 2002 | Anesthesiology | Barton, Scott F; Langeland, Fred F; Snabes, Michael C; LeComte, Diane; Kuss, Michael E; Dhadda, Shobha S; Hubbard, Richard C | | | | 121 |
| 12151476 | Knocking out the DREAM to study pain. | 2002 | The New England Journal Of Medicine | Vogt, Brent A | | Y | | 10 |
| 12145073 | Temperature control and recovery of bowel function after laparoscopic or laparotomic colorectal surgery in patients receiving combined epidural/general anesthesia and postoperative epidural analgesia. | 2002 | Anesthesia And Analgesia | Danelli, Giorgio; Berti, Marco; Perotti, Valeria; Albertin, Andrea; Baccari, Paolo; Deni, Francesco; Fanelli, Guido; Casati, Andrea | | | Y | 35 |
| 12145072 | The efficacy, side effects, and recovery characteristics of dexmedetomidine versus propofol when used for intraoperative sedation. | 2002 | Anesthesia And Analgesia | Arain, Shahbaz R; Ebert, Thomas J | | | | 206 |
| 12145069 | A comparison of 0.1% and 0.2% ropivacaine and bupivacaine combined with morphine for postoperative patient-controlled epidural analgesia after major abdominal surgery. | 2002 | Anesthesia And Analgesia | Senard, Marc; Joris, Jean L; Ledoux, Didier; Toussaint, Pierre J; Lahaye-Goffart, Benoit; Lamy, Maurice L | | | Y | 30 |
| 12145067 | A double-blinded, randomized comparison of intrathecal and epidural morphine for elective cesarean delivery. | 2002 | Anesthesia And Analgesia | Sarvela, J; Halonen, P; Soikkeli, A; Korttila, K | | | Y | 82 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 12133084 | Effect of pre-operative anxiolysis on postoperative pain response in patients undergoing total abdominal hysterectomy. | 2002 | Anaesthesia | Caumo, W; Hidalgo, M P L; Schmidt, A P; Iwamoto, C W; Adamatti, L C; Bergmann, J; Ferreira, M B C | | | | 39 |
| 12131352 | Intravesical morphine analgesia is not effective after bladder surgery in children: results of a randomised double-blind study. | 2002 | The Journal Of Urology | El-Ghoneimi, Alaa; Deffarges, Christian; Hankard, Regis; Jean-Eudes, Fontan; Aigrain, Yves; Jacqz-Aigrain, Evelyne | | | | Not found on Microsoft Academic |
| 12131119 | Effects of a novel selective agonist for prostaglandin receptor subtype EP4 on hyperalgesia and inflammation in monoarthritic model. | 2002 | Anesthesiology | Omote, Keiichi; Kawamata, Tomoyuki; Nakayama, Yoshito; Yamamoto, Hiroki; Kawamata, Mikito; Namiki, Akiyoshi | | | | 38 |
| 12126033 | Managing chronic pain in the primary care setting. | 2002 | American Family Physician | Marcus, Dawn A | | | Y | 4 |
| 12126032 | Alternatives to rehydration during hypodermoclysis. | 2002 | American Family Physician | Woodall, Hunter E | | | Y | 1 |
| 12118650 | A randomised controlled trial of the closure or non-closure of peritoneum at caesarean section: effect on post-operative pain. | 2002 | BJOG : An International Journal Of Obstetrics And Gynaecology | Rafique, Z; Shibli, K U; Russell, I F; Lindow, S W | | | Y | 50 |
| 12117345 | Acute pain management following laryngectomy. | 2002 | Archives Of Otolaryngology--Head & Neck Surgery | Orgill, Richard; Krempl, Greg A; Medina, Jesus E | | | Y | 12 |
| 12115396 | A prospective study evaluating the response of patients with unrelieved cancer pain to parenteral opioids. | 2002 | Cancer | Enting, Roelien H; Oldenmenger, Wendy H; van der Rijt, Carin C D; Wilms, Erik B; Elfrink, Erna J; Elswijk, Ineke; Sillevis Smitt, Peter A E | | | Y | 82 |
| 12115334 | Rapid titration with intravenous morphine for severe cancer pain and immediate oral conversion. | 2002 | Cancer | Mercadante, Sebastiano; Villari, Patrizia; Ferrera, Patrizia; Casuccio, Alessandra; Fulfaro, Fabio | | | Y | 60 |
| 12114337 | Breathing patterns during vaso-occlusive crisis of sickle cell disease. | 2002 | Chest | Needleman, Joshua P; Benjamin, Lennette J; Sykes, Joseph A; Aldrich, Thomas K | | | Y | 25 |
| 12113549 | Pain control in outpatient surgery. | 2002 | Journal Of The American College Of Surgeons | Schecter, William P; Bongard, Frederic S; Gainor, Barry J; Weltz, Debra L; Horn, Jan K | | | Y | Not found on Microsoft Academic |
| 12100802 | Epidural analgesia lengthens the Friedman active phase of labor. | 2002 | Obstetrics And Gynecology | Alexander, James M; Sharma, Shiv K; McIntire, Donald D; Leveno, Kenneth J | | | Y | 59 |
| 12088970 | Intrathecal versus intravenous fentanyl for supplementation of subarachnoid block during cesarean delivery. | 2002 | Anesthesia And Analgesia | Siddik-Sayyid, Sahar M; Aouad, Marie T; Jalbout, Maya I; Zalaket, Mirna I; Berzina, Carina E; Baraka, Anis S | | | Y | 34 |
| 12088961 | The analgesic effects of intraperitoneal and incisional bupivacaine with epinephrine after total abdominal hysterectomy. | 2002 | Anesthesia And Analgesia | Ng, A; Swami, A; Smith, G; Davidson, A C; Emembolu, J | | | Y | 63 |
| 12088960 | A new highly reliable instrument for the assessment of pre- and postoperative gynecological pain. | 2002 | Anesthesia And Analgesia | Stener-Victorin, Elisabet; Kowalski, Jan; Lundeberg, Thomas | | | | 38 |
| 12088953 | Small-dose ketamine improves the postoperative state of depressed patients. | 2002 | Anesthesia And Analgesia | Kudoh, Akira; Takahira, Yoko; Katagai, Hiroshi; Takazawa, Tomoko | | | Y | 115 |
| 12088951 | Supplementing desflurane-remifentanil anesthesia with small-dose ketamine reduces perioperative opioid analgesic requirements. | 2002 | Anesthesia And Analgesia | Guignard, Bruno; Coste, Carole; Costes, Helene; Sessler, Daniel I; Lebrault, Claude; Morris, William; Simonnet, Guy; Chauvin, Marcel | | | | 151 |
| 12080995 | An audit of post-operative analgesia in children following tonsillectomy. | 2002 | The Journal Of Laryngology And Otology | Homer, J J; Frewer, J D; Swallow, J; Semple, P | | | Y | 20 |
| 12077076 | Centrally acting agents and visceral sensitivity. | 2002 | Gut | Fioramonti, J; Bueno, L | | | Y | 28 |
| 12077075 | Pharmacotherapy: non-serotonergic mechanisms. | 2002 | Gut | Spiller, R | | | Y | 12 |
| 12069653 | Pain guidelines encourage vigilance. | 2002 | JAMA | Vastag, Brian | | | Y | 2 |
| | | | | | | | Y | 26 |

Source: PubMed, Teva / Cephalon HCP Spending Data

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| | A randomized trial of postoperative wound irrigation with local anesthetic for pain after cesarean delivery. | 2002 | American Journal Of Obstetrics And Gynecology | Givens, Vanessa A; Lipscomb, Gary H; Meyer, Norman L | | | Y | 81 |
| 12049562 | Tonsillectomy by means of plasma-mediated ablation: prospective, randomized, blinded comparison with monopolar electrosurgery. | 2002 | Archives Of Otolaryngology--Head & Neck Surgery | Shah, Udayan K; Galinkin, Jeffrey; Chiavacci, Rosetta; Briggs, Marianne | Y | | | 50 |
| 12040592 | Chronic pain. Clinical management of common causes of geriatric pain. | 2002 | Geriatrics | Freedman, Gordon M | | | Y | 30 |
| 12034392 | Should bilateral inguinal hernias be repaired during one operation? | 2002 | American Journal Of Surgery | Dakkuri, Rami A; Ludwig, Deron J; Traverso, L William | | | Y | 21 |
| 12032038 | Epidural morphine delays the onset of tourniquet pain during epidural lidocaine anesthesia. | 2002 | Anesthesia And Analgesia | Cherng, Chen-Hwan; Wong, Chih-Shung; Chang, Fang-Lin; Ho, Shung-Tai; Lee, Chian-Her | | | Y | 7 |
| 12032037 | Continuous psoas compartment block for postoperative analgesia after total hip arthroplasty: new landmarks, technical guidelines, and clinical evaluation. | 2002 | Anesthesia And Analgesia | Capdevila, Xavier; Macaire, Philippe; Dadure, Christophe; Choquet, Olivier; Biboulet, Philippe; Ryckwaert, Yves; D'Athis, Francoise | | | | 243 |
| 12032036 | Epinephrine markedly improves thoracic epidural analgesia produced by a small-dose infusion of ropivacaine, fentanyl, and epinephrine after major thoracic or abdominal surgery: a randomized, double-blind crossover study with and without epinephrine. | 2002 | Anesthesia And Analgesia | Niemi, Geir; Breivik, Harald | | | | 90 |
| 12032025 | Ondansetron inhibits the analgesic effects of tramadol: a possible 5-HT(3) signal receptor involvement in acute pain in humans. | 2002 | Anesthesia And Analgesia | Arcioni, Roberto; della Rocca, Marco; Romano, Sarah; Romano, Rocco; Pietropaoli, Paolo; Gasparetto, Alessandro | | | Y | Not found on Microsoft Academic |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|---------------------------------------|-------------------------------------------|---------------------|--------------------------|
| 12032024 | Dextromethorphan reduces immediate and late postoperative analgesic requirements and improves patients' subjective scorings after epidural lidocaine and general anesthesia. | 2002 | Anesthesia And Analgesia | Weinbroum, Avi A | | | Y | 24 |
| 12032023 | The role of spinal opioid receptors in antinociceptive effects produced by intrathecal administration of hydromorphone and buprenorphine in the rat. | 2002 | Anesthesia And Analgesia | Tejwani, Gopi A; Rattan, Anil K | | | Y | 21 |
| 12032018 | The prevention of pain from injection of rocuronium by ondansetron, lidocaine, tramadol, and fentanyl. | 2002 | Anesthesia And Analgesia | Memis, Dilek; Turan, Alparslan; Karamanlioglu, Beyhan; Sut, Necdet; Pamukcu, Zafer | | | Y | 89 |
| 12032010 | The bispectral index and explicit recall during the intraoperative wake-up test for scoliosis surgery. | 2002 | Anesthesia And Analgesia | McCann, Mary Ellen; Brustowicz, Robert M; Bacsik, Julianne; Sullivan, Lorna; Auble, Susan G; Laussen, Peter C | | | Y | 63 |
| 12032009 | An evaluation of the efficacy and tolerability of oral tramadol hydrochloride tablets for the treatment of postsurgical pain in children. | 2002 | Anesthesia And Analgesia | Finkel, Julia C; Rose, John B; Schmitz, Michael L; Birmingham, Patrick K; Ulma, George A; Gunter, Joel B; Cnaan, Avital; Cote, Charles J; Medve, Robert A; Schreiner, Mark S | | | | 63 |
| 12031992 | Is epinephrine unfairly neglected for postoperative epidural mixtures? | 2002 | Anesthesia And Analgesia | Curatolo, Michele | | | Y | 18 |
| 12023171 | Nitrous oxide analgesia during intra-articular injection for juvenile idiopathic arthritis. | 2002 | Archives Of Disease In Childhood | Cleary, A G; Ramanan, A V; Baildam, E; Birch, A; Sills, J A; Davidson, J E | | | Y | 41 |
| 12011876 | Parenteral opioids for labor pain relief: a systematic review. | 2002 | American Journal Of Obstetrics And Gynecology | Bricker, Leanne; Lavender, Tina | | | Y | 94 |
| 12011873 | The effects of epidural analgesia on labor, maternal, and neonatal outcomes: a systematic review. | 2002 | American Journal Of Obstetrics And Gynecology | Leighton, Barbara L; Halpern, Stephen H | | | Y | 180 |
| 12011869 | The nature and management of labor pain: executive summary. | 2002 | American Journal Of Obstetrics And Gynecology | Caton, Donald; Corry, Maureen P; Frigoletto, Fredric D; Hopkins, David P; Lieberman, Ellice; Mayberry, Linda; Rooks, Judith P; Rosenfield, Allan; Sakala, Carol; Simkin, Penny; Young, Diony | | | Y | 60 |
| 12011309 | Clinical features of withdrawal headache following overuse of triptans and other headache drugs. | 2002 | Neurology | Mauskop, Alexander | | | Y | Not found on Microsoft Academic |
| 12010266 | The influence of timing and route of administration of intravenous ketorolac on analgesia after hand surgery. | 2002 | Anaesthesia | Ashworth, H L; Ong, C; Seed, P T; Venn, P J | | | Y | 6 |
| 12006819 | Cerebral and coronary gas embolism from the inhalation of pressurized helium. | 2002 | Critical Care Medicine | Tretjak, Martin; Gorjup, Vojka; Mozina, Hugon; Horvat, Matija; Noc, Marko | | | Y | 13 |
| 12005011 | Awareness and use of over-the-counter pain medications: a survey of emergency department patients. | 2002 | Southern Medical Journal | Cham, Elaine; Hall, Louise; Ernst, Amy A; Weiss, Steven J | | | Y | 42 |
| 12004808 | Effect of the addition of ketamine to morphine in patient-controlled analgesia. | 2002 | Anaesthesia | Murdoch, C J; Crooks, B A; Miller, C D | | | Y | 62 |
| 12004020 | Scalene regional anesthesia for shoulder surgery in a community setting: an assessment of risk. | 2002 | The Journal Of Bone And Joint Surgery. American Volume | Weber, Stephen C; Jain, Ritu | | | Y | 63 |
| 12001130 | Cancer pain management among underserved minority outpatients: perceived needs and barriers to optimal control. | 2002 | Cancer | Anderson, Karen O; Richman, Stephen P; Hurley, Judith; Palos, Guadalupe; Valero, Vicente; Mendoza, Tito R; Gning, Ibrahima; Cleeland, Charles S | | Y | | 173 |
| 11996260 | Endoscopic internal thoracic artery dissection leads to significant reduction of pain after minimally invasive direct coronary artery bypass graft surgery. | 2002 | The Annals Of Thoracic Surgery | Bucerius, Jan; Metz, Sebastian; Walther, Thomas; Falk, Volkmar; Doll, Nicolas; Noack, Frank; Holzhey, David; Diegeler, Anno; Mohr, Friedrich W | | | Y | 45 |
| 11992039 | Subjective and objective comparison of critical care pathways for open donor nephrectomy. | 2002 | The Journal Of Urology | Knight, Melinda K; DiMarco, David S; Myers, Robert P; Gettman, Matthew T; Baghai, Mercedeh; Engen, Donald; Segura, Joseph W | | | Y | 16 |
| 11991628 | Evolution of visceral sensitivity in patients with irritable bowel syndrome. | 2002 | Digestive Diseases And Sciences | Poitras, Pierre; Riberdy Poitras, Monique; Plourde, Victor; Boivin, Michel; Verrier, Pierre | | | Y | 70 |
| 11986452 | A randomized, clinical trial of oral midazolam plus placebo versus oral midazolam plus oral transmucosal fentanyl for sedation during laceration repair. | 2002 | Pediatrics | Klein, Eileen J; Diekema, Douglas S; Paris, Carolyn A; Quan, Linda; Cohen, Morty; Seidel, Kristy D | | | | 35 |
| 11981171 | Ketamine combined with morphine for the management of pain in an opioid addict. | 2002 | Anesthesiology | Haller, Guy; Waeber, Jean-Luc; Infante, Nicoline Kooger; Clergue, Francois | | | Y | 32 |
| 11981159 | Intracerebroventricular morphine produces antinociception by evoking gamma-aminobutyric acid release through activation of 5-hydroxytryptamine 3 receptors in the spinal cord. | 2002 | Anesthesiology | Kawamata, Tomoyuki; Omote, Keiichi; Toriyabe, Masaki; Kawamata, Mikito; Namiki, Akiyoshi | | | Y | Not found on Microsoft Academic |
| 11981158 | Effects of analgesics on delayed postherpetic pain in mice. | 2002 | Anesthesiology | Takasaki, Ichiro; Sasaki, Atsushi; Andoh, Tsugunobu; Nojima, Hiroshi; Shiraki, Kimiyasu; Kuraishi, Yasushi | | | | 35 |
| 11981150 | Effects of clonidine on postoperative nausea and vomiting in breast cancer surgery. | 2002 | Anesthesiology | Oddby-Muhrbeck, Eva; Eksborg, Staffan; Bergendahl, Henrik T G; Muhrbeck, Olle; Lonnqvist, Per Arne | | | Y | 71 |
| 11981144 | A comparison of intrathecal fentanyl and sufentanil for labor analgesia. | 2002 | Anesthesiology | Nelson, Kenneth E; Rauch, Traci; Terebuh, Victor; D'Angelo, Robert | | | | 65 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11978276 | A randomized controlled trial of early oral analgesia in gynecologic oncology patients undergoing intra-abdominal surgery. | 2002 | Obstetrics And Gynecology | Pearl, Michael L; McCauley, Dayna L; Thompson, Jill; Mahler, Linda; Valea, Fidel A; Chalas, Eva | | | Y | 8 |
| 11978209 | Treatment of postherpetic neuralgia: a systematic review of the literature. | 2002 | The Journal Of Family Practice | Alper, Brian S; Lewis, Peter R | | Y | | 48 |
| 11976532 | Opioid-induced constipation. Management is necessary but prevention is better. | 2002 | The American Journal Of Nursing | Plaisance, Louise; Ellis, Joan Anny | | | Y | 10 |
| 11976519 | Pain management. | 2002 | The American Journal Of Nursing | O'Laughlin, Kathleen | | | Y | Not found on Microsoft Academic |
| 11973209 | Continuous epidural infusion of 0.05% bupivacaine plus hydromorphone for labor analgesia: an observational assessment in 1830 parturients. | 2002 | Anesthesia And Analgesia | Sinatra, Raymond S; Eige, Steven; Chung, James H; Chung, K Sam; Sevarino, Ferne B; Lobo, Ana; Fermo, Lee; Ocampo, Carlos A | | | Y | 5 |
| 11973202 | The role of ketamine in preventing fentanyl-induced hyperalgesia and subsequent acute morphine tolerance. | 2002 | Anesthesia And Analgesia | Laulin, Jean-Paul; Maurette, Pierre; Corcuff, Jean-Benoit; Rivat, Cyril; Chauvin, Marcel; Simonnet, Guy | | | | 261 |
| 11973194 | The absence of acute tolerance during remifentanil infusion in volunteers. | 2002 | Anesthesia And Analgesia | Gustorff, Burkhard; Nahlik, Gabriele; Hoerauf, Klaus H; Kress, Hans G | | | Y | 75 |
| 11973187 | The efficacy of premedication with celecoxib and acetaminophen in preventing pain after otolaryngologic surgery. | 2002 | Anesthesia And Analgesia | Issioui, Tijani; Klein, Kevin W; White, Paul F; Watcha, Mehernoor F; Coloma, Margarita; Skrivanek, Gary D; Jones, Stephanie B; Thornton, Kevin C; Marple, Bradley F | | | Y | 115 |
| 11973185 | The emergence characteristics after desflurane or sevoflurane anesthesia in children. | 2002 | Anesthesia And Analgesia | Cohen, Ira Todd; Finkel, Julia C; Hannallah, Raafat S; Hummer, Kelly A; Patel, Kantilal M | | | Y | 107 |
| 11973184 | The effect of remifentanil or fentanyl on postoperative vomiting and pain in children undergoing strabismus surgery. | 2002 | Anesthesia And Analgesia | Eltzschig, Holger K; Schroeder, Torsten H; Eissler, B Jurgen; Felbinger, Thomas W; Vonthein, Reinhard; Ehlers, Raila; Guggenberger, Heinz | | | Y | 23 |
| 11973180 | Testing anal sphincter tone predicts the effectiveness of caudal analgesia in children. | 2002 | Anesthesia And Analgesia | Verghese, Susan T; Mostello, Lucille A; Patel, Ramesh I; Kaplan, Richard F; Patel, Kantilal M | | | Y | 17 |
| 11966550 | Efficacy of ropivacaine compared with ropivacaine plus sufentanil for postoperative analgesia after major knee surgery. | 2002 | Anaesthesia | Lorenzini, C; Moreira, L B; Ferreira, M B C | | | Y | 23 |
| 11964620 | Local administration of morphine for analgesia after iliac bone graft harvest. | 2002 | Anesthesiology | Sawyer, Richard J | | | Y | 78 |
| 11964590 | Analgesic effects of intravenous lidocaine and morphine on postamputation pain: a randomized double-blind, active placebo-controlled, crossover trial. | 2002 | Anesthesiology | Wu, Christopher L; Tella, Prabhav; Staats, Peter S; Vaslav, Rachel; Kazim, Debra A; Wesselmann, Ursula; Raja, Srinivasa N | | Y | | 132 |
| 11953515 | Morphine. Now. | 2002 | The American Journal Of Nursing | Vincent, Peggy | | | Y | Not found on Microsoft Academic |
| 11949756 | Palliative care by the surgeon: how to do it. | 2002 | Journal Of The American College Of Surgeons | Dunn, Geoffrey P; Milch, Robert A; Mosenthal, Anne C; Lee, K Francis; Easson, Alexandra M; Huffman, Joan L | | | Y | 20 |
| 11943926 | Intravenous fentanyl. Out of the operating room and gaining in popularity. | 2002 | The American Journal Of Nursing | Pasero, Chris; Montgomery, Robert | | | Y | 7 |
| 11943925 | All I have left. A daughter's dilemma. | 2002 | The American Journal Of Nursing | Evans, Chris | | | Y | 0 |
| 11920548 | The panorama of opioid-related cognitive dysfunction in patients with cancer: a critical literature appraisal. | 2002 | Cancer | Lawlor, Peter G | | | Y | 89 |
| 11916821 | Reduction of pain on injection of propofol: a comparison of fentanyl with remifentanil. | 2002 | Anesthesia And Analgesia | Basaranoglu, Gokcen; Erden, Veysel; Delatioglu, Hamdi | | | Y | 11 |
| 11916809 | A double-blinded, randomized comparison of either 0.5% levobupivacaine or 0.5% ropivacaine for sciatic nerve block. | 2002 | Anesthesia And Analgesia | Casati, Andrea; Borghi, Battista; Fanelli, Guido; Cerchierini, Elisa; Santorsola, Roberta; Sassoli, Valeria; Grispigni, Crispino; Torri, Giorgio | | | Y | 65 |
| 11916808 | Perioperative small-dose S(+)-ketamine has no incremental beneficial effects on postoperative pain when standard-practice opioid infusions are used. | 2002 | Anesthesia And Analgesia | Jaksch, Wolfgang; Lang, Stefan; Reichhalter, Robert; Raab, Gerald; Dann, Klaus; Fitzal, Sylvia | | | Y | 78 |
| 11916807 | The interaction between gabapentin and amitriptyline in the rat formalin test after systemic administration. | 2002 | Anesthesia And Analgesia | Heughan, Caroline E; Sawynok, Jana | | | | 26 |
| 11916806 | Spinal and peripheral mu opioids and the development of secondary tactile allodynia after thermal injury. | 2002 | Anesthesia And Analgesia | Nozaki-Taguchi, Natsuko; Yaksh, Tony L | | | | Not found on Microsoft Academic |
| 11916799 | A comparison of epidural infusions in the combined spinal/epidural technique for labor analgesia. | 2002 | Anesthesia And Analgesia | Beilin, Yaakov; Nair, Ashalatha; Arnold, Ittamar; Bernstein, Howard H; Zahn, Jeffrey; Hossain, Sabera; Bodian, Carol A | | | | 16 |
| 11916797 | Prolonged intravenous remifentanil infusion for labor analgesia. | 2002 | Anesthesia And Analgesia | Owen, Medge D; Poss, Michael J; Dean, Laura S; Harper, Margaret A | | | Y | 41 |
| 11916796 | Remifentanil in obstetric analgesia: a dose-finding study. | 2002 | Anesthesia And Analgesia | Volmanen, Petri; Akural, Ethem I; Raudaskoski, Tytti; Alahuhta, Seppo | | | Y | 121 |
| 11916793 | The stability of a ketamine-morphine solution. | 2002 | Anesthesia And Analgesia | Schmid, Roger; Koren, Gideon; Klein, Julia; Katz, Joel | | | | 18 |
| 11916785 | Postoperative pain relief in children undergoing tympanomastoid surgery: is a regional block better than opioids? | 2002 | Anesthesia And Analgesia | Suresh, Santhanam; Barcelona, Sandra L; Young, Nancy M; Seligman, Ilana; Heffner, Corri L; Cote, Charles J | | | Y | 52 |
| 11912374 | Analgesia for shock wave lithotripsy. | 2002 | The Journal Of Urology | Parkin, John; Keeley FX, Francis X; Timoney, Anthony G | | | Y | 22 |
| 11902701 | Ketorolac for pain management after abdominal surgical procedures in infants. | 2002 | Southern Medical Journal | Burd, Randall S; Tobias, Joseph D | | | Y | 24 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11892635 | Patient-controlled epidural fentanyl following spinal fentanyl at Caesarean section. | 2002 | Anaesthesia | Cooper, D W; Garcia, E; Mowbray, P; Millar, M A | | | Y | 25 |
| 11874310 | Acupuncture: theory, efficacy, and practice. | 2002 | Annals Of Internal Medicine | Kaptchuk, Ted J | | | | 568 |
| 11873051 | A qualitative and quantitative systematic review of preemptive analgesia for postoperative pain relief: the role of timing of analgesia. | 2002 | Anesthesiology | Moiniche, Steen; Kehlet, Henrik; Dahl, Jorgen Berg | | | | 653 |
| 11873039 | A combination of gabapentin and morphine mediates enhanced inhibitory effects on dorsal horn neuronal responses in a rat model of neuropathy. | 2002 | Anesthesiology | Matthews, Elizabeth A; Dickenson, Anthony H | | | | 106 |
| 11873038 | Magnesium increases morphine analgesic effect in different experimental models of pain. | 2002 | Anesthesiology | Begon, Sophie; Pickering, Gisele; Eschalier, Alain; Dubray, Claude | | | | 81 |
| 11873026 | Cesarean delivery: a randomized trial of epidural analgesia versus intravenous meperidine analgesia during labor in nulliparous women. | 2002 | Anesthesiology | Sharma, Shiv K; Alexander, James M; Messick, Gary; Bloom, Steven L; McIntire, Donald D; Wiley, Jackie; Leveno, Kenneth J | | | | 117 |
| 11868307 | How to tape tramadol dose. | 2002 | Postgraduate Medicine | Belgrade, Miles J | | | Y | 0 |
| 11867972 | Treatment patterns of isolated benign headache in US emergency departments. | 2002 | Annals Of Emergency Medicine | Vinson, David R | | | Y | 112 |
| 11867779 | Embolization of bleeding residual uterine vascular malformations in patients with treated gestational trophoblastic tumors. | 2002 | Radiology | Lim, Adrian K P; Agarwal, Roshan; Seckl, Michael J; Newlands, Edward S; Barrett, Nigel K; Mitchell, Adam W M | | | Y | 61 |
| 11867396 | The primary action of epidural fentanyl after cesarean delivery is via a spinal mechanism. | 2002 | Anesthesia And Analgesia | Cohen, Shaul; Pantuck, Carol B; Amar, David; Burley, Elizabeth; Pantuck, Eugene J | | | Y | 22 |
| 11867379 | The role of non-opioid analgesic techniques in the management of pain after ambulatory surgery. | 2002 | Anesthesia And Analgesia | White, Paul F | | | | 241 |
| 11867369 | Tramadol infusion for postthoracotomy pain relief: a placebo-controlled comparison with epidural morphine. | 2002 | Anesthesia And Analgesia | Bloch, Mark B; Dyer, Robert A; Heijke, Sylvia A; James, Michael F | | | Y | 51 |
| 11865132 | Effects of IV morphine in central pain: a randomized placebo-controlled study. | 2002 | Neurology | Attal, N; Guirimand, F; Brasseur, L; Gaude, V; Chauvin, M; Bouhassira, D | | | | 171 |
| 11865125 | Opioids: a way to control central pain? | 2002 | Neurology | Jensen, Troels S; Sindrup, Soren H | | | Y | 3 |
| 11864673 | A randomized trial of intrapartum analgesia in women with severe preeclampsia. | 2002 | Obstetrics And Gynecology | Head, Barbara B; Owen, John; Vincent, Robert D Jr; Shih, Grace; Chestnut, David H; Hauth, John C | | | Y | 40 |
| 11860072 | Complications of intranasal prescription narcotic abuse. | 2002 | The Annals Of Otology, Rhinology, And Laryngology | Yewell, Jason; Haydon, Richard; Archer, Sanford; Manaligod, Jose M | | | Y | 53 |
| 11857319 | Episodic (breakthrough) pain: consensus conference of an expert working group of the European Association for Palliative Care. | 2002 | Cancer | Mercadante, Sebastiano; Radbruch, Lukas; Caraceni, Augusto; Cherny, Nathan; Kaasa, Stein; Nauck, Friedemann; Ripamonti, Carla; De Conno, Franco | | | Y | 275 |
| 11856127 | Long-term results of bilateral thoracoscopic splanchnicectomy in patients with chronic pancreatitis. | 2002 | The British Journal Of Surgery | Buscher, H C J L; Jansen, J B M J; van Dongen, R; Bleichrodt, R P; van Goor, H | | | Y | 74 |
| 11851660 | Randomized clinical trial of laparoscopic versus open abdominal rectopexy for rectal prolapse. | 2002 | The British Journal Of Surgery | Solomon, M J; Young, C J; Eyers, A A; Roberts, R A | | | | 209 |
| 11843743 | Sevoflurane vs. isoflurane: a clinical comparison in day surgery. | 2002 | Anaesthesia | Elcock, D H; Sweeney, B P | | | Y | 12 |
| 11843742 | A comparison of patient-controlled analgesia administered by the intravenous or intranasal route during the early postoperative period. | 2002 | Anaesthesia | Ward, M; Minto, G; Alexander-Williams, J M | | | Y | 22 |
| 11843734 | Glycopyrronium and hypotension following combined spinal-epidural anaesthesia for elective Caesarean section in women with relative bradycardia. | 2002 | Anaesthesia | Rucklidge, M W M; Durbridge, J; Barnes, P K; Yentis, S M | | | Y | 8 |
| 11838651 | Complex regional pain syndrome. | 2002 | Mayo Clinic Proceedings | Rho, Rhichard H; Brewer, Randall P; Lamer, Tim J; Wilson, Peter R | | | Y | 110 |
| 11835010 | Thoracoscopic resection of painful multiple rib fractures: case report. | 2002 | The Journal Of Trauma | Sing, Ronald F; Mostafa, Gamal; Matthews, Brent D; Kercher, Kent W; Heniford, B Todd | | | Y | 14 |
| 11818772 | Fentanyl enhancement of carrageenan-induced long-lasting hyperalgesia in rats: prevention by the N-methyl-D-aspartate receptor antagonist ketamine. | 2002 | Anesthesiology | Rivat, Cyril; Laulin, Jean-Paul; Corcuff, Jean-Benoit; Celerier, Evelyne; Pain, Laure; Simonnet, Guy | | | | 154 |
| 11818771 | Estrogen reduces efficacy of mu- but Not kappa-opioid agonist inhibition in response to uterine cervical distension. | 2002 | Anesthesiology | Sandner-Kiesling, Andreas; Eisenach, James C | | | | Not found on Microsoft Academic |
| 11772223 | Use of meperidine in patient-controlled analgesia and the development of a normeperidine toxic reaction. | 2002 | Archives Of Surgery (Chicago, Ill : 1960) | Simopoulos, Thomas T; Smith, Howard S; Peeters-Asdourian, Christine; Stevens, Donald S | | | Y | 45 |
| 11772222 | Islet yield remains a problem in islet autotransplantation. | 2002 | Archives Of Surgery (Chicago, Ill : 1960) | Morrison, Charles P; Wemyss-Holden, Simon A; Dennison, Ashley R; Maddern, Guy J | | | Y | 35 |
| 11812715 | The efficacy and safety of three concentrations of levobupivacaine administered as a continuous epidural infusion in patients undergoing orthopedic surgery. | 2002 | Anesthesia And Analgesia | Murdoch, John A C; Dickson, Ursula K; Wilson, Paul A; Berman, Jonathan S; Gad-Elrab, Rita R; Scott, Nicholas B | | | | 44 |
| 11812713 | Peripheral amitriptyline suppresses formalin-induced Fos expression in the rat spinal cord. | 2002 | Anesthesia And Analgesia | Heughan, Caroline E; Allen, Gary V; Chase, Teena D; Sawynok, Jana | | | | 22 |
| 11812696 | Small-dose selective spinal anesthesia for short-duration outpatient laparoscopy: recovery characteristics compared with desflurane anesthesia. | 2002 | Anesthesia And Analgesia | Lennox, Pamela H; Vaghadia, Himat; Henderson, Cynthia; Martin, Lynn; Mitchell, G W E | | | Y | 38 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11812684 | Thoracic epidural anesthesia for cardiac surgery: the effects on tracheal intubation time and length of hospital stay. | 2002 | Anesthesia And Analgesia | Priestley, Mark C; Cope, Louise; Halliwell, Richard; Gibson, Peter; Chard, Richard B; Skinner, Michael; Klineberg, Peter L | | | | 118 |
| 11812404 | Neurologic complications including paralysis after a medication error involving implanted intrathecal catheters. | 2002 | The American Journal Of Medicine | Jones, Timothy F; Feler, Claudio A; Simmons, Bryan P; Melton, Kelley; Craig, Allen S; Moore, William L; Smith, Mark D; Schaffner, William | | | Y | 39 |
| 11801837 | Recommendations for end-of-life care in the intensive care unit: The Ethics Committee of the Society of Critical Care Medicine. | 2001 | Critical Care Medicine | Truog, R D; Cist, A F; Brackett, S E; Burns, J P; Curley, M A; Danis, M; DeVita, M A; Rosenbaum, S H; Rothenberg, D M; Sprung, C L; Webb, S A; Wlody, G S; Hurford, W E | | | | 384 |
| 11788537 | Treating pain in patients with AIDS and a history of substance use. | 2002 | The Western Journal Of Medicine | Swica, Yael; Breitbart, William | | | Y | 9 |
| 11787419 | Pain management for dying patients. How to assess needs and provide pharmacologic relief. | 2001 | Postgraduate Medicine | Abrahm, J | | | Y | 7 |
| 11786826 | Achieving a predictable 24-hour return to normal activities after breast augmentation: part I. Refining practices by using motion and time study principles. | 2002 | Plastic And Reconstructive Surgery | Tebbetts, John B | | | Y | 69 |
| 11780176 | Subarachnoid sufentanil for early postoperative pain management in orthopedic patients: more disadvantages than benefits? | 2001 | Anesthesiology | Gebhard, R E; Fanelli, G; Matuszczak, M; Doehn, M | | | Y | 0 |
| 11772831 | Transient neurological symptoms after subarachnoid meperidine. | 2002 | Anesthesia And Analgesia | Lewis, Wilfred R; Perrino, Albert C Jr | | | Y | 14 |
| 11772825 | Colostrum morphine concentrations during postcesarean intravenous patient-controlled analgesia. | 2002 | Anesthesia And Analgesia | Baka, Nour-Eddine; Bayoumeu, Francoise; Boutroy, Marie-Jeanne; Laxenaire, Marie-Claire | | | | 48 |
| 11772824 | Ropivacaine 0.075% and bupivacaine 0.075% with fentanyl 2 microg/mL are equivalent for labor epidural analgesia. | 2002 | Anesthesia And Analgesia | Owen, Medge D; Thomas, John A; Smith, Trevor; Harris, Lynn C; D'Angelo, Robert | | | Y | Not found on Microsoft Academic |
| 11772815 | Postoperative analgesia: economics, resource use, and patient satisfaction in an urban teaching hospital. | 2002 | Anesthesia And Analgesia | Strassels, Scott A; Chen, Connie; Carr, Daniel B | | | | 151 |
| 11772809 | The clinical efficacy and pharmacokinetics of intraperitoneal ropivacaine for laparoscopic cholecystectomy. | 2002 | Anesthesia And Analgesia | Labaille, Thierry; Mazoit, Jean Xavier; Paqueron, Xavier; Franco, Dominique; Benhamou, Dan | | | | 89 |
| 11772802 | Ambulatory discharge after long-acting peripheral nerve blockade: 2382 blocks with ropivacaine. | 2002 | Anesthesia And Analgesia | Klein, Stephen M; Nielsen, Karen C; Greengrass, Roy A; Warner, David S; Martin, Aliki; Steele, Susan M | | | Y | 133 |
| 11772800 | The preemptive analgesic effect of rofecoxib after ambulatory arthroscopic knee surgery. | 2002 | Anesthesia And Analgesia | Reuben, Scott S; Bhopatkar, Shailesh; Maciolek, Holly; Joshi, Wanda; Sklar, Joseph | | | Y | 149 |
| 11772799 | Cisapride does not prevent postoperative vomiting in children. | 2002 | Anesthesia And Analgesia | Cook-Sather, Scott D; Harris, Kathleen A; Schreiner, Mark S | | | Y | 6 |
| 11772793 | The effects of three different analgesia techniques on long-term postthoracotomy pain. | 2002 | Anesthesia And Analgesia | Senturk, Mert; Ozcan, Perihan Ergin; Talu, Gul Koknel; Kiyan, Esen; Camci, Emre; Ozyalcin, Suleyman; Dilege, Sukru; Pembeci, Kamil | | | Y | 311 |
| 11771920 | Use of propofol sedation in a pediatric emergency department: a prospective study. | 2001 | Clinical Pediatrics | Skokan, E G; Pribble, C; Bassett, K E; Nelson, D S | | | Y | 64 |
| 11768686 | Chronic pain management and the surgeon: barriers and opportunities. | 2001 | Journal Of The American College Of Surgeons | Lee, K F; Ray, J B; Dunn, G P | | | Y | 6 |
| 11766559 | Herpetic neuralgia. Use of combination therapy for pain relief in acute and chronic herpes zoster. | 2001 | Geriatrics | Bajwa, Z H; Ho, C C | | | Y | 33 |
| 11755894 | Alvimopan* (ADL 8-2698) is a novel peripheral opioid antagonist. | 2001 | American Journal Of Surgery | Schmidt, W K | | | Y | 134 |
| 11755893 | A review of the potential role of methylnaltrexone in opioid bowel dysfunction. | 2001 | American Journal Of Surgery | Foss, J F | | | Y | 111 |
| 11755892 | Incidence, prevalence, and management of opioid bowel dysfunction. | 2001 | American Journal Of Surgery | Pappagallo, M | | | | 397 |
| 11755891 | Review of postoperative ileus. | 2001 | American Journal Of Surgery | Kehlet, H; Holte, K | | | Y | 273 |
| 11755890 | Can we minimize the effects of opioids on the bowel and still achieve adequate pain control? | 2001 | American Journal Of Surgery | Wilmore, D W | | | Y | 12 |
| 11753984 | A safe and effective method for converting cancer patients from intravenous to transdermal fentanyl. | 2001 | Cancer | Kornick, C A; Santiago-Palma, J; Khojainova, N; Primavera, L H; Payne, R; Manfredi, P L | | | | 35 |
| 11752996 | Postoperative titration of intravenous morphine in the elderly patient. | 2002 | Anesthesiology | Aubrun, Frederic; Monsel, Stephanie; Langeron, Olivier; Coriat, Pierre; Riou, Bruno | | | | 117 |
| 11752993 | Anesthesiology and geriatric medicine: mutual needs and opportunities. | 2002 | Anesthesiology | Rooke, G Alec; Reves, J Gerald; Rosow, Carl | | | Y | 25 |
| 11732938 | Pain management in frail, community-living elderly patients. | 2001 | Archives Of Internal Medicine | Landi, F; Onder, G; Cesari, M; Gambassi, G; Steel, K; Russo, A; Lattanzio, F; Bernabei, R | | | | 133 |
| 11748405 | Morphine-induced spinal release of adenosine is reduced in neuropathic rats. | 2001 | Anesthesiology | Sandner-Kiesling, A; Li, X; Eisenach, J C | | | | 34 |
| 11748402 | Cervicomedullary intrathecal injection of morphine produces antinociception in the orofacial formalin test in the rat. | 2001 | Anesthesiology | Grabow, T S; Dougherty, P M | | | | 17 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11745266 | Intravenous methadone in the management of chronic cancer pain: safe and effective starting doses when substituting methadone for fentanyl. | 2001 | Cancer | Santiago-Palma, J; Khojainova, N; Kornick, C; Fischberg, D J; Primavera, L H; Payne, R; Manfredi, P | | | | 36 |
| 11743271 | Clipless laparoscopic adrenalectomy with needlescopic instruments. | 2002 | The Journal Of Urology | Chueh, Shih-Chieh; Chen, Jun; Chen, Shyh-Chyan; Liao, Chun-Hou; Lai, Ming-Kuen | | | | 26 |
| 11736779 | Adenotonsillectomy in children: a comparison of morphine and fentanyl for peri-operative analgesia. | 2001 | Anaesthesia | Mukherjee, K; Esuvaranathan, V; Streets, C; Johnson, A; Carr, A S | | | Y | 36 |
| 11736778 | Comparison of continuous epidural infusion of ropivacaine and sufentanil with intravenous patient-controlled analgesia after total hip replacement. | 2001 | Anaesthesia | Kampe, S; Randebrock, G; Kiencke, P; Hunseler, U; Cranfield, K; Konig, D P; Diefenbach, C | | | Y | 42 |
| 11733435 | Diagnosis and treatment of opiate-resistant pain in advanced AIDS. | 2001 | The Western Journal Of Medicine | McCormick, W C; Schreiner, R L | | | | 6 |
| 11726465 | Analgesic efficacy of tramadol if coadministered with ondansetron. | 2001 | Anesthesia And Analgesia | Stamer, U M; Stuber, F | | | Y | 8 |
| 11726464 | Acetaminophen analgesia in infants. | 2001 | Anesthesia And Analgesia | Anderson, B | | | Y | 6 |
| 11726450 | Patient-controlled epidural analgesia after abdominal surgery: ropivacaine versus bupivacaine. | 2001 | Anesthesia And Analgesia | Pouzeratte, Y; Delay, J M; Brunat, G; Boccara, G; Vergne, C; Jaber, S; Fabre, J M; Colson, P; Mann, C | | | Y | 38 |
| 11726444 | Neostigmine combined with bupivacaine, clonidine, and sufentanil for spinal labor analgesia. | 2001 | Anesthesia And Analgesia | D'Angelo, R; Dean, L S; Meister, G C; Nelson, K E | | | Y | 37 |
| 11726430 | The involvement of the mu-opioid receptor in ketamine-induced respiratory depression and antinociception. | 2001 | Anesthesia And Analgesia | Sarton, E; Teppema, L J; Olievier, C; Nieuwenhuijs, D; Matthes, H W; Kieffer, B L; Dahan, A | | | | Not found on Microsoft Academic |
| 11726429 | The recovery of cognitive function after general anesthesia in elderly patients: a comparison of desflurane and sevoflurane. | 2001 | Anesthesia And Analgesia | Chen, X; Zhao, M; White, P F; Li, S; Tang, J; Wender, R H; Sloninsky, A; Naruse, R; Kariger, R; Webb, T; Norel, E | | | | 105 |
| 11726411 | A randomized multicenter study of remifentanil compared with halothane in neonates and infants undergoing pyloromyotomy. I. Emergence and recovery profiles. | 2001 | Anesthesia And Analgesia | Davis, P J; Galinkin, J; McGowan, F X; Lynn, A M; Yaster, M; Rabb, M F; Krane, E J; Kurth, C D; Blum, R H; Maxwell, L; Orr, R; Szmuk, P; Hechtman, D; Edwards, S; Henson, L G | | | | 75 |
| 11719751 | Treatment of anticholinergic-induced ileus with neostigmine. | 2001 | Annals Of Emergency Medicine | Isbister, G K; Oakley, P; Whyte, I; Dawson, A | | | Y | 11 |
| 11718118 | The undertreatment of pain. | 2001 | The American Journal Of Nursing | Pasero, C; McCaffery, M | | | Y | 36 |
| 11718106 | Appropriate pain control. | 2001 | The American Journal Of Nursing | McCaffery, M; Pasero, C | | | Y | 4 |
| 11716387 | Pain control after knee arthroplasty: intraarticular versus epidural anesthesia. | 2001 | Clinical Orthopaedics And Related Research | DeWeese, F T; Akbari, Z; Carline, E | | | Y | 68 |
| 11694150 | Purified poloxamer 188 for treatment of acute vaso-occlusive crisis of sickle cell disease: A randomized controlled trial. | 2001 | JAMA | Orringer, E P; Casella, J F; Ataga, K I; Koshy, M; Adams-Graves, P; Luchtman-Jones, L; Wun, T; Watanabe, M; Shafer, F; Kutlar, A; Abboud, M; Steinberg, M; Adler, B; Swerdlow, P; Terregino, C; Saccente, S; Files, B; Ballas, S; Brown, R; Wojtowicz-Praga, S; Grindel, J M | | | | 132 |
| 11710814 | Guide to conservative, medical, and procedural therapies. | 2001 | Geriatrics | Cohen, R I; Chopra, P; Upshur, C | | | Y | 10 |
| 11706909 | Ibuprofen versus acetaminophen with codeine for the relief of perineal pain after childbirth: a randomized controlled trial. | 2001 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Peter, E A; Janssen, P A; Grange, C S; Douglas, M J | | | | 70 |
| 11703246 | Patient-controlled pethidine after major upper abdominal surgery: comparison of the epidural and intravenous routes. | 2001 | Anaesthesia | Chen, P P; Cheam, E W; Ma, M; Lam, K K; Ngan Kee, W D; Gin, T | | | Y | 10 |
| 11703237 | Myocardial ischaemia in normal patients undergoing elective Caesarean section: a peripartum assessment. | 2001 | Anaesthesia | Moran, C; Ni Bhuinneain, M; Geary, M; Cunningham, S; McKenna, P; Gardiner, J | | | Y | 31 |
| 11700472 | Pain treatment in the perioperative period. | 2001 | Current Problems In Surgery | Swarm, R A; Karanikolas, M; Kalauokalani, D | | | Y | 28 |
| 11698834 | Oral premedication for operations on the face under local anesthesia: a placebo-controlled double-blind trial. | 2001 | Plastic And Reconstructive Surgery | Beer, G M; Spicher, I; Seifert, B; Emanuel, B; Kompatscher, P; Meyer, V E | | | Y | 28 |
| 11696730 | Intrarectal lidocaine during transrectal prostate biopsy: results of a prospective double-blind randomized trial. | 2001 | The Journal Of Urology | Chang, S S; Alberts, G; Wells, N; Smith, J A Jr; Cookson, M S | | | | 63 |
| 11587610 | Ropivacaine with or without clonidine improves pediatric tonsillectomy pain. | 2001 | Archives Of Otolaryngology--Head & Neck Surgery | Giannoni, C; White, S; Enneking, F K; Morey, T | | | Y | 79 |
| 11684971 | Double-masked randomized trial comparing alternate combinations of intraoperative anesthesia and postoperative analgesia in abdominal aortic surgery. | 2001 | Anesthesiology | Norris, E J; Beattie, C; Perler, B A; Martinez, E A; Meinert, C L; Anderson, G F; Grass, J A; Sakima, N T; Gorman, R; Achuff, S C; Martin, B K; Minken, S L; Williams, G M; Traystman, R J | | Y | | 196 |
| 11682424 | Epinephrine does not prolong the analgesia of 20 mL ropivacaine 0.5% or 0.2% in a femoral three-in-one block. | 2001 | Anesthesia And Analgesia | Weber, A; Fournier, R; Van Gessel, E; Riand, N; Gamulin, Z | | | Y | 48 |
| 11682423 | Preoperative epidural ketamine in combination with morphine does not have a clinically relevant intra- and postoperative opioid-sparing effect. | 2001 | Anesthesia And Analgesia | Subramaniam, B; Subramaniam, K; Pawar, D K; Sennaraj, B | | | Y | 35 |
| 11680455 | Is the placebo powerless? | 2001 | The New England Journal Of Medicine | Kaptchuk, T J | | | Y | 31 |
| 11679596 | Retrospective review of eighteen patients who underwent transtibial amputation for intractable pain. | 2001 | The Journal Of Bone And Joint Surgery. American Volume | Honkamp, N; Amendola, A; Hurwitz, S; Saltzman, C L | | | Y | 10 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11674896 | Do patients prefer transdermal fentanyl or sustained-release oral morphine for treatment of chronic non-cancer pain? | 2001 | The Journal Of Family Practice | Heidemann, A J; Seaton, T L | | | Y | 0 |
| 11641858 | Osteoarthritis. How to manage pain and improve patient function. | 2001 | Geriatrics | McCarberg, B H; Herr, K A | | | Y | 22 |
| 11641687 | A randomized trial of labor analgesia in women with pregnancy-induced hypertension. | 2001 | American Journal Of Obstetrics And Gynecology | Lucas, M J; Sharma, S K; McIntire, D D; Wiley, J; Sidawi, J E; Ramin, S M; Leveno, K J; Cunningham, F G | | | Y | 52 |
| 11605924 | Effect of epidural analgesia with ambulation on labor duration. | 2001 | Anesthesiology | Vallejo, M C; Firestone, L L; Mandell, G L; Jaime, F; Makishima, S; Ramanathan, S | | | Y | 48 |
| 11605920 | Effect of direct fetal opioid analgesia on fetal hormonal and hemodynamic stress response to intrauterine needling. | 2001 | Anesthesiology | Fisk, N M; Gitau, R; Teixeira, J M; Giannakoulopoulos, X; Cameron, A D; Glover, V A | | | | 127 |
| 11605918 | Fetuses, fentanyl, and the stress response: signals from the beginnings of pain? | 2001 | Anesthesiology | Anand, K J; Maze, M | | | | 23 |
| 11601956 | Quality indicators for pain management in vulnerable elders. | 2001 | Annals Of Internal Medicine | Chodosh, J; Ferrell, B A; Shekelle, P G; Wenger, N S | | | | 41 |
| 11601805 | Challenges in pain management at the end of life. | 2001 | American Family Physician | Miller, K E; Miller, M M; Jolley, M R | | | Y | 12 |
| 11601802 | Interstitial cystitis: urgency and frequency syndrome. | 2001 | American Family Physician | Metts, J F | | | Y | 72 |
| 11601799 | Managing pain at the end of life. | 2001 | American Family Physician | Douglass, A B | | | Y | 8 |
| 11600586 | Skeletal muscle PGF(2)(alpha) and PGE(2) in response to eccentric resistance exercise: influence of ibuprofen acetaminophen. | 2001 | The Journal Of Clinical Endocrinology And Metabolism | Trappe, T A; Fluckey, J D; White, F; Lambert, C P; Evans, W J | | | | Not found on Microsoft Academic |
| 11597704 | Medical use of opioids in Bangladesh. | 2001 | Lancet (London, England) | Misbahuddin, M; Hossain, M S; Iqbal, K M; Haque, M Z | | | Y | 2 |
| 11586213 | Correlation of beta-endorphin and prostaglandin E2 levels in prostatic fluid of patients with chronic prostatitis with diagnosis and treatment response. | 2001 | The Journal Of Urology | Shahed, A R; Shoskes, D A | | | | Not found on Microsoft Academic |
| 11586195 | Ureteral stenting after ureteroscopy for distal ureteral calculi: a multi-institutional prospective randomized controlled study assessing pain, outcomes and complications. | 2001 | The Journal Of Urology | Borboroglu, P G; Amling, C L; Schenkman, N S; Monga, M; Ward, J F; Piper, N Y; Bishoff, J T; Kane, C J | | | | 114 |
| 11586173 | Pain relief in major trauma patients: an Israeli perspective. | 2001 | The Journal Of Trauma | Zohar, Z; Eitan, A; Halperin, P; Stolero, J; Hadid, S; Shemer, J; Zveibel, F R | | | | 38 |
| 11581580 | Oxycodone and oxycontin. | 2001 | The Medical Letter On Drugs And Therapeutics | | | | Y | Not found on Microsoft Academic |
| 11581460 | Bladder retention of urine as a result of continuous intravenous infusion of fentanyl: 2 case reports. | 2001 | Pediatrics | Das, U G; Sasidharan, P | | | Y | 15 |
| 11578023 | Management of common symptoms in terminally ill patients: Part II. Constipation, delirium and dyspnea. | 2001 | American Family Physician | Ross, D D; Alexander, C S | | | | 38 |
| 11576138 | A national survey of epidural practice. | 2001 | Anaesthesia | Bannon, L; Alexander-Williams, M; Lutman, D | | | Y | 3 |
| 11575284 | Selective postoperative inhibition of gastrointestinal opioid receptors. | 2001 | The New England Journal Of Medicine | Taguchi, A; Sharma, N; Saleem, R M; Sessler, D I; Carpenter, R L; Seyedsadr, M; Kurz, A | | | | 282 |
| 11574378 | The long-term antinociceptive effect of intrathecal S(+)-ketamine in a patient with established morphine tolerance. | 2001 | Anesthesia And Analgesia | Sator-Katzenschlager, S; Deusch, E; Maier, P; Spacek, A; Kress, H G | | | Y | 37 |
| 11574376 | The synergistic antinociceptive interactions of endomorphin-1 with dexmedetomidine and/or S(+)-ketamine in rats. | 2001 | Anesthesia And Analgesia | Horvath, G; Joo, G; Dobos, I; Klimscha, W; Toth, G; Benedek, G | | | | 43 |
| 11574374 | Intrathecal morphine for postpartum tubal ligation postoperative analgesia. | 2001 | Anesthesia And Analgesia | Campbell, D C; Riben, C M; Rooney, M E; Crone, L A; Yip, R W | | | | 23 |
| 11574373 | The influence of a bupivacaine and fentanyl epidural infusion after epidural fentanyl in patients allowed to ambulate in early labor. | 2001 | Anesthesia And Analgesia | Connelly, N R; Parker, R K; Lucas, T; El-Mansouri, M; Komanduri, V; Nayak, P; Gutta, S; Gibson, C; Dunn, S M | | | Y | 13 |
| 11574372 | Levobupivacaine combined with sufentanil and epinephrine for intrathecal labor analgesia: a comparison with racemic bupivacaine. | 2001 | Anesthesia And Analgesia | Vercauteren, M P; Hans, G; De Decker, K; Adriaensen, H A | | | Y | 53 |
| 11574370 | Epidural labor analgesia and neonatal sepsis evaluation rate: a quality improvement study. | 2001 | Anesthesia And Analgesia | Kaul, B; Vallejo, M; Ramanathan, S; Mandell, G | | | Y | 41 |
| 11574346 | A comparison of fentanyl, sufentanil, and remifentanil for fast-track cardiac anesthesia. | 2001 | Anesthesia And Analgesia | Engoren, M; Luther, G; Fenn-Buderer, N | | | Y | 73 |
| 11573488 | Opioids in chronic non-malignant pain. Don't forget methadone for chronic pain. | 2001 | BMJ (Clinical Research Ed.) | Byrne, A | | | Y | 1 |
| 11573487 | Opioids in chronic non-malignant pain. Chronic pain should not be undertreated. | 2001 | BMJ (Clinical Research Ed.) | Lawhern, R A | | | Y | 0 |
| 11573486 | Opioids in chronic non-malignant pain. Opioids can cause addiction even in patients with pain. | 2001 | BMJ (Clinical Research Ed.) | Milledge, J S | | | Y | 0 |
| 11573049 | Effect of epidural anesthesia and analgesia on perioperative outcome: a randomized, controlled Veterans Affairs cooperative study. | 2001 | Annals Of Surgery | Park, W Y; Thompson, J S; Lee, K K | Y | | | 339 |
| 11556863 | Radiofrequency tissue volume reduction: multilesion vs single-lesion treatments for snoring. | 2001 | Archives Of Otolaryngology--Head & Neck Surgery | Ferguson, M; Smith, T L; Zanation, A M; Yarbrough, W G | | | Y | 16 |
| 11549190 | Pain management. Medication update. | 2001 | Southern Medical Journal | Slagle, M A | | | Y | 0 |
| 11549189 | Pharmacologic management of acute and chronic pain: focus on drug interactions and patient-specific pharmacotherapeutic selection. | 2001 | Southern Medical Journal | Barkin, R L; Barkin, D | | | Y | 42 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11531889 | Randomized clinical trial of local bupivacaine perfusion versus parenteral morphine infusion for pain relief after laparotomy (Br J Surg 2001; 88: 357-9). Letter 1. | 2001 | The British Journal Of Surgery | Birchley, D | | | Y | 0 |
| 11531886 | Randomized clinical trial of local bupivacaine perfusion versus parenteral morphine infusion for pain relief after laparotomy (Br J Surg 2001; 88: 357-9). Letter 2. | 2001 | The British Journal Of Surgery | Sparkes, D; Baylis, R | | | Y | 1 |
| 11527837 | Use of Neo-melubrina, a banned antipyretic drug, in San Diego, California: a survey of patients and providers. | 2001 | The Western Journal Of Medicine | Taylor, L; Abarca, S; Henry, B; Friedman, L | | | | 8 |
| 11526558 | The use of intra-articular opioids and bupivacaine for analgesia following temporomandibular joint arthroscopy: a prospective, randomized trial. | 2001 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Furst, I M; Kryshtalskyj, B; Weinberg, S | | | Y | 18 |
| 11524353 | A systematic review of the peripheral analgesic effects of intraarticular morphine. | 2001 | Anesthesia And Analgesia | Gupta, A; Bodin, L; Holmstrom, B; Berggren, L | | | Y | 154 |
| 11524327 | Intraoperative small-dose ketamine enhances analgesia after outpatient knee arthroscopy. | 2001 | Anesthesia And Analgesia | Menigaux, C; Guignard, B; Fletcher, D; Sessler, D I; Dupont, X; Chauvin, M | | | | 127 |
| 11524326 | Interscalene brachial plexus block with continuous intraarticular infusion of ropivacaine. | 2001 | Anesthesia And Analgesia | Klein, S M; Nielsen, K C; Martin, A; White, W; Warner, D S; Steele, S M; Speer, K P; Greengrass, R A | | | | 69 |
| 11524325 | The effect of preoperative epidural morphine on postoperative analgesia in children. | 2001 | Anesthesia And Analgesia | Kiffer, F; Joly, A; Wodey, E; Carre, P; Ecoffey, C | | | | 14 |
| 11513904 | Dealing with the pain of renal colic. | 2001 | Lancet (London, England) | Zabihi, N; Teichman, J M | | | Y | 16 |
| 11506140 | Improved, but not preemptive, analgesia. | 2001 | Anesthesiology | Daley, M D; Norman, P H | | | Y | 4 |
| 11506139 | Preemptive analgesia by intravenous low-dose ketamine and epidural morphine. | 2001 | Anesthesiology | McCulloch, T J | | | Y | 0 |
| 11506138 | When is preemptive analgesia truly preemptive? | 2001 | Anesthesiology | Sarantopoulos, C D; Fassoulaki, A | | | Y | 1 |
| 11506132 | Intravenous clonidine use in a neonate experiencing opioid-induced mucismus. | 2001 | Anesthesiology | McClain, B C; Probst, L A; Pinter, E; Hartmannsgruber, M | | | Y | 12 |
| 11506129 | Spinal endogenous acetylcholine contributes to the analgesic effect of systemic morphine in rats. | 2001 | Anesthesiology | Chen, S R; Pan, H L | | Y | | 80 |
| 11506126 | Opioid peptide-expressing leukocytes: identification, recruitment, and simultaneously increasing inhibition of inflammatory pain. | 2001 | Anesthesiology | Rittner, H L; Brack, A; Machelska, H; Mousa, S A; Bauer, M; Schafer, M; Stein, C | | | | 171 |
| 11506112 | A new model of electrically evoked pain and hyperalgesia in human skin: the effects of intravenous alfentanil, S(+)-ketamine, and lidocaine. | 2001 | Anesthesiology | Koppert, W; Dern, S K; Sittl, R; Albrecht, S; Schuttler, J; Schmelz, M | | | | 163 |
| 11506111 | Local administration of morphine for analgesia after iliac bone graft harvest. | 2001 | Anesthesiology | Reuben, S S; Vieira, P; Faruqi, S; Verghis, A; Kilaru, P A; Maciolek, H | | Y | | Not found on Microsoft Academic |
| 11506105 | Preoperative intradermal acupuncture reduces postoperative pain, nausea and vomiting, analgesic requirement, and sympathoadrenal responses. | 2001 | Anesthesiology | Kotani, N; Hashimoto, H; Sato, Y; Sessler, D I; Yoshioka, H; Kitayama, M; Yasuda, T; Matsuki, A | | | | 208 |
| 11496869 | "Invisible" synthetic opiates and acute psychosis. | 2001 | The New England Journal Of Medicine | Camacho, A; Matthews, S C; Dimsdale, J E | | | Y | 5 |
| 11494196 | Thoracic disk herniation presenting as abdominal and pelvic pain: a case report. | 2001 | Archives Of Physical Medicine And Rehabilitation | Xiong, Y; Lachmann, E; Marini, S; Nagler, W | | | Y | 20 |
| 11493236 | A mixture of alfentanil and morphine for rapid postoperative loading with opioid: theoretical basis and initial clinical investigation. | 2001 | Anaesthesia | Ludbrook, G L; Macintyre, P E; Douglas, H; Ong, L; Upton, R N | | | | 8 |
| 11483912 | A randomized controlled trial of fentanyl for abortion pain. | 2001 | American Journal Of Obstetrics And Gynecology | Rawling, M J; Wiebe, E R | | | Y | 47 |
| 11448293 | Establishing a standard of speed for assessing the efficacy of the serotonin(1B/1D) agonists (triptans). | 2001 | Archives Of Neurology | Marcus, D A | | | Y | Not found on Microsoft Academic |
| 11473888 | A randomized controlled trial on local anesthetics in the wound: what do the numbers mean? | 2001 | Anesthesia And Analgesia | Schwarz, S K | | | Y | 1 |
| 11473884 | The analgesic efficacy of patient-controlled bupivacaine wound instillation after total abdominal hysterectomy with bilateral salpingo-oophorectomy. | 2001 | Anesthesia And Analgesia | Zohar, E; Fredman, B; Phillipov, A; Jedeikin, R; Shapiro, A | | | Y | 70 |
| 11473882 | More epidural than intravenous sufentanil is required to provide comparable postoperative pain relief. | 2001 | Anesthesia And Analgesia | Menigaux, C; Guignard, B; Fletcher, D; Sessler, D I; Levron, J C; Chauvin, M | | | | 23 |
| 11473871 | The effect of intrathecal analgesia on the success of external cephalic version. | 2001 | Anesthesia And Analgesia | Birnbach, D J; Matut, J; Stein, D J; Campagnuolo, J; Drimbarean, C; Grunebaum, A; Kuroda, M M; Thys, D M | | | Y | 22 |
| 11473862 | Clonidine suppresses plasma and cerebrospinal fluid concentrations of TNF-alpha during the perioperative period. | 2001 | Anesthesia And Analgesia | Nader, N D; Ignatowski, T A; Kurek, C J; Knight, P R; Spengler, R N | | | | Not found on Microsoft Academic |
| 11473852 | A comparison of minidose lidocaine-fentanyl spinal anesthesia and local anesthesia/propofol infusion for outpatient knee arthroscopy. | 2001 | Anesthesia And Analgesia | Ben-David, B; DeMeo, P J; Lucyk, C; Solosko, D | | | Y | 75 |
| 11465710 | A randomized, double-blind, crossover clinical trial of diclofenac plus misoprostol versus acetaminophen in patients with osteoarthritis of the hip or knee. | 2001 | Arthritis And Rheumatism | Pincus, T; Koch, G G; Sokka, T; Lefkowith, J; Wolfe, F; Jordan, J M; Luta, G; Callahan, L F; Wang, X; Schwartz, T; Abramson, S B; Caldwell, J R; Harrell, R A; Kremer, J M; Lautzenheiser, R L; Markenson, J A; Schnitzer, T J; Weaver, A; Cummins, P; Wilson, A; Morant, S; Fort, J | | | | 215 |
| 11465609 | Intraventricular administration of morphine and clonidine. | 2001 | Anesthesiology | Leong, M S; Calabrese, J F; Heit, G | | | | 5 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|------|-------|------------------|---------|---------|---------|---------|---------|---------|
| 11465600 | An obligatory role for spinal cholinergic neurons in the antiallodynic effects of clonidine after peripheral nerve injury. | 2001 | Anesthesiology | Paqueron, X; Li, X; Bantel, C; Tobin, J R; Voytko, M L; Eisenach, J C | | | | 19 |
| 11465599 | Attenuation of the tumor-promoting effect of surgery by spinal blockade in rats. | 2001 | Anesthesiology | Bar-Yosef, S; Melamed, R; Page, G G; Shakhar, G; Shakhar, K; Ben-Eliyahu, S | | | | 201 |
| 11465595 | Analgesic and antiinflammatory effects of two novel kappa-opioid peptides. | 2001 | Anesthesiology | Binder, W; Machelska, H; Mousa, S; Schmitt, T; Riviere, P J; Junien, J L; Stein, C; Schafer, M | | | | Not found on Microsoft Academic |
| 11465562 | Comparison of five experimental pain tests to measure analgesic effects of alfentanil. | 2001 | Anesthesiology | Luginbuhl, M; Schnider, T W; Petersen-Felix, S; Arendt-Nielsen, L; Zbinden, A M | | | Y | 42 |
| 11463435 | Medical use, misuse, and diversion of opioids in India. | 2001 | Lancet (London, England) | Rajagopal, M R; Joranson, D E; Gilson, A M | | | | Not found on Microsoft Academic |
| 11454372 | Effect of low-dose mobile versus traditional epidural techniques on mode of delivery: a randomised controlled trial. | 2001 | Lancet (London, England) | | | | | 187 |
| 11452248 | Analgesic efficacy of rectal versus oral acetaminophen in children after major craniofacial surgery. | 2001 | Clinical Pharmacology And Therapeutics | van der Marel, C D; van Lingen, R A; Pluim, M A; Scoones, G; van Dijk, M; Vaandrager, J M; Tibboel, D | | | Y | 55 |
| 11452246 | Analgesic effects of peripherally administered opioids in clinical models of acute and chronic inflammation. | 2001 | Clinical Pharmacology And Therapeutics | Dionne, R A; Lepinski, A M; Gordon, S M; Jaber, L; Brahim, J S; Hargreaves, K M | | | Y | 83 |
| 11441391 | Complex regional pain syndrome (type I) after electrical injury: a case report of treatment with continuous epidural block. | 2001 | Archives Of Physical Medicine And Rehabilitation | Kim, C T; Bryant, P | | | Y | 9 |
| 11440935 | Are cannabinoids an effective and safe treatment option in the management of pain? A qualitative systematic review. | 2001 | BMJ (Clinical Research Ed.) | Campbell, F A; Tramer, M R; Carroll, D; Reynolds, D J; Moore, R A; McQuay, H J | | | | 333 |
| 11437760 | Combined pre-incisional oral dextromethorphan and epidural lidocaine for postoperative pain reduction and morphine sparing: a randomised double-blind study on day-surgery patients. | 2001 | Anaesthesia | Weinbroum, A A; Lalayev, G; Yashar, T; Ben-Abraham, R; Niv, D; Flaishon, R | | | Y | 26 |
| 11435893 | Involvement of hypogastric and pelvic nerves for conveying cystitis induced nociception in conscious rats. | 2001 | The Journal Of Urology | Meen, M; Coudore-Civiale, M A; Eschalier, A; Boucher, M | | | | 14 |
| 11430455 | Methadone therapy for opioid dependence. | 2001 | American Family Physician | Krambeer, L L; von McKnelly, W Jr; Gabrielli, W F Jr; Penick, E C | | | Y | 15 |
| 11429376 | Esmolol is not an alternative to remifentanil for fast-track outpatient gynecologic laparoscopic surgery. | 2001 | Anesthesia And Analgesia | Hubler, M; Litz, R J; Albrecht, D M | | | Y | 0 |
| 11429368 | The reversal of fentanyl-induced tolerance by administration of "small-dose" ketamine. | 2001 | Anesthesia And Analgesia | Eilers, H; Philip, L A; Bickler, P E; McKay, W R; Schumacher, M A | | | Y | 33 |
| 11429366 | Opioid-induced hyperalgesia and incisional pain. | 2001 | Anesthesia And Analgesia | Li, X; Angst, M S; Clark, J D | | | Y | 109 |
| 11429365 | The antinociceptive effect of the combination of spinal morphine with systemic morphine or buprenorphine. | 2001 | Anesthesia And Analgesia | Nemirovsky, A; Chen, L; Zelman, V; Jurna, I | | | | 56 |
| 11429364 | Amantadine, a N-methyl-D-aspartate receptor antagonist, does not enhance postoperative analgesia in women undergoing abdominal hysterectomy. | 2001 | Anesthesia And Analgesia | Gottschalk, A; Schroeder, F; Ufer, M; Oncu, A; Buerkle, H; Standl, T | | | Y | 26 |
| 11429358 | Nalbuphine versus propofol for treatment of intrathecal morphine-induced pruritus after cesarean delivery. | 2001 | Anesthesia And Analgesia | Charuluxananan, S; Kyokong, O; Somboonviboon, W; Lertmaharit, S; Ngamprasertwong, P; Nimcharoendee, K | | | | 50 |
| 11429352 | Understanding the mechanisms by which isoflurane modifies the hyperglycemic response to surgery. | 2001 | Anesthesia And Analgesia | Lattermann, R; Schricker, T; Wachter, U; Georgieff, M; Goertz, A | | | Y | 53 |
| 11429351 | Adding ketamine to morphine for patient-controlled analgesia after major abdominal surgery: a double-blinded, randomized controlled trial. | 2001 | Anesthesia And Analgesia | Reeves, M; Lindholm, D E; Myles, P S; Fletcher, H; Hunt, J O | | | | 98 |
| 11429345 | The incidence of emergence agitation associated with desflurane anesthesia in children is reduced by fentanyl. | 2001 | Anesthesia And Analgesia | Cohen, I T; Hannallah, R S; Hummer, K A | | | | 98 |
| 11426014 | Arthritis therapy: a better time, a better day. | 2001 | Rheumatology (Oxford, England) | Roth, S H | | | Y | 10 |
| 11425407 | Endogenous opioids, placebo response, and pain. | 2001 | Lancet (London, England) | Rowbotham, D J | | | Y | 20 |
| 11421525 | Isolated sural neuropathy presenting as lateral ankle pain. | 2001 | American Journal Of Physical Medicine & Rehabilitation | Refaeian, M; King, J C; Dumitru, D | | | Y | 20 |
| 11418165 | Controlling phantom limb pain in Sierra Leone. | 2001 | Lancet (London, England) | Broughton, M | | | Y | 1 |
| 11418139 | The persistent problem with pain. | 2001 | Lancet (London, England) | | | | Y | 5 |
| 11410130 | Endoscopic transnasal neurolytic sphenopalatine ganglion block for head and neck cancer pain. | 2001 | The Journal Of Laryngology And Otology | Varghese, B T; Koshy, R C | | | Y | 41 |
| 11409404 | Nasal diamorphine in children with clinical fractures. Patients should be told what to do when analgesia wears off. | 2001 | BMJ (Clinical Research Ed.) | Eva, G | | | Y | 13 |
| 11412203 | High-dose intrathecal diamorphine for analgesia after Caesarean section. | 2001 | Anaesthesia | Dresner, M | | | Y | 15 |
| 11412157 | Minimum local analgesic dose of plain ropivacaine vs. ropivacaine combined with sufentanil during epidural analgesia for labour. | 2001 | Anaesthesia | Palm, S; Gertzen, W; Ledowski, T; Gleim, M; Wulf, H | | | Y | 26 |
| 11412156 | Analgesic efficacy and safety of nefopam vs. propacetamol following hepatic resection. | 2001 | Anaesthesia | Mimoz, O; Incagnoli, P; Josse, C; Gillon, M C; Kuhlman, L; Mirand, A; Soilleux, H; Fletcher, D | | | Y | 100 |
| 11381378 | Assessment of recovery in patients undergoing intravenous conscious sedation using bispectral analysis. | 2001 | Journal Of Oral And Maxillofacial Surgery : Official Journal Of The American Association Of Oral And Maxillofacial Surgeons | Sandler, N A; Hodges, J; Sabino, M | | Y | | 63 |
| 11388543 | Current issues in spinal anesthesia. | 2001 | Anesthesiology | Liu, S S; McDonald, S B | | | | Not found on Microsoft Academic |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11388522 | Minimum analgesic dose of epidural sufentanil for first-stage labor analgesia: a comparison between spontaneous and prostaglandin-induced labors in nulliparous women. | 2001 | Anesthesiology | Capogna, G; Parpaglioni, R; Lyons, G; Columb, M; Celleno, D | | | | 30 |
| 11388521 | Dose-dependent regional cerebral blood flow changes during remifentanil infusion in humans: a positron emission tomography study. | 2001 | Anesthesiology | Wagner, K J; Willoch, F; Kochs, E F; Siessmeier, T; Tolle, T R; Schwaiger, M; Bartenstein, P | | | | 96 |
| 11384913 | Tramadol dependence with no history of substance abuse. | 2001 | The American Journal Of Psychiatry | Yates, W R; Nguyen, M H; Warnock, J K | | | Y | 27 |
| 11381016 | Myth: codeine is a powerful and effective analgesic. | 2001 | The Western Journal Of Medicine | Arora, S; Herbert, M E | | | Y | 7 |
| 11379688 | Amitriptyline versus bupivacaine in rat sciatic nerve blockade. | 2001 | Anesthesiology | Gerner, P; Mujtaba, M; Sinnott, C J; Wang, G K | | Y | | 84 |
| 11379679 | Preemptive analgesic effects of ketorolac in ankle fracture surgery. | 2001 | Anesthesiology | Norman, P H; Daley, M D; Lindsey, R W | | | | 53 |
| 11379678 | Minimum local analgesic dose of intrathecal bupivacaine in labor and the effect of intrathecal fentanyl. | 2001 | Anesthesiology | Stocks, G M; Hallworth, S P; Fernando, R; England, A J; Columb, M O; Lyons, G | | | | 64 |
| 11375848 | Propacetamol versus ketorolac for treatment of acute postoperative pain after total hip or knee replacement. | 2001 | Anesthesia And Analgesia | Zhou, T J; Tang, J; White, P F | | | | 96 |
| 11375847 | Modulations of spinal serotonin activity affect the development of morphine tolerance. | 2001 | Anesthesia And Analgesia | Li, J Y; Wong, C H; Huang, E Y; Lin, Y C; Chen, Y L; Tan, P P; Chen, J C | | | | 29 |
| 11375845 | Continuous thoracic epidural anesthesia with 0.2% ropivacaine versus general anesthesia for perioperative management of modified radical mastectomy. | 2001 | Anesthesia And Analgesia | Doss, N W; Ipe, J; Crimi, T; Rajpal, S; Cohen, S; Fogler, R J; Michael, R; Gintautas, J | | | Y | 37 |
| 11375843 | Tramadol, an alternative to morphine for treating posttraumatic pain in the prehospital situation. | 2001 | Anesthesia And Analgesia | Vergnion, M; Degesves, S; Garcet, L; Magotteaux, V | | | Y | 47 |
| 11375842 | Prevention of postoperative pain after thyroid surgery: a double-blind randomized study of bilateral superficial cervical plexus blocks. | 2001 | Anesthesia And Analgesia | Dieudonne, N; Gomola, A; Bonnichon, P; Ozier, Y M | | | Y | 86 |
| 11375838 | Intensity of labor pain and cesarean delivery. | 2001 | Anesthesia And Analgesia | Alexander, J M; Sharma, S K; McIntire, D D; Wiley, J; Leveno, K J | | | Y | 67 |
| 11375828 | Intravenous administration of propacetamol reduces morphine consumption after spinal fusion surgery. | 2001 | Anesthesia And Analgesia | Hernandez-Palazon, J; Tortosa, J A; Martinez-Lage, J F; Perez-Flores, D | | | Y | 120 |
| 11375827 | Oral ibuprofen versus paracetamol plus codeine for analgesia after ambulatory surgery. | 2001 | Anesthesia And Analgesia | Raeder, J C; Steine, S; Vatsgar, T T | | | | 37 |
| 11375820 | Tunneled epidural catheters for prolonged analgesia in pediatric patients. | 2001 | Anesthesia And Analgesia | Aram, L; Krane, E J; Kozloski, L J; Yaster, M | | | | 53 |
| 11374604 | Analgesic effect of low-dose intrathecal morphine after spinal fusion in children. | 2001 | Anesthesiology | Gall, O; Aubineau, J V; Berniere, J; Desjeux, L; Murat, I | | | | 89 |
| 11374599 | Preoperative anxiolysis and postoperative recovery in women undergoing abdominal hysterectomy. | 2001 | Anesthesiology | Kain, Z N; Sevarino, F B; Rinder, C; Pincus, S; Alexander, G M; Ivy, M; Heninger, G | | | | 35 |
| 11371950 | Extravesical ureteral reimplantations for the correction of primary reflux can be done as outpatient procedures. | 2001 | The Journal Of Urology | Marotte, J B; Smith, D P | | | Y | 42 |
| 11371866 | Update on pain management for advanced genitourinary cancer. | 2001 | The Journal Of Urology | Harrison, P | | | Y | 8 |
| 11371738 | Analysis of surgical success in preventing recurrent acute exacerbations in chronic pancreatitis. | 2001 | Annals Of Surgery | Nealon, W H; Matin, S | | | Y | 51 |
| 11369566 | Efficacy and safety of nitrous oxide in alleviating pain and anxiety during painful procedures. | 2001 | Archives Of Disease In Childhood | Kanagasundaram, S A; Lane, L J; Cavalletto, B P; Keneally, J P; Cooper, M G | | | | 124 |
| 11348910 | Randomised crossover trial of transdermal fentanyl and sustained release oral morphine for treating chronic non-cancer pain. | 2001 | BMJ (Clinical Research Ed.) | Allan, L; Hays, H; Jensen, N H; de Waroux, B L; Bolt, M; Donald, R; Kalso, E | | | | 255 |
| 11348892 | Opioids in chronic non-malignant pain. | 2001 | BMJ (Clinical Research Ed.) | McQuay, H | | | Y | 10 |
| 11342952 | A prospective randomized clinical trial to evaluate methods of postoperative care of hypospadias. | 2001 | The Journal Of Urology | McLorie, G; Joyner, B; Herz, D; McCallum, J; Bagli, D; Merguerian, P; Khoury, A | | | Y | 32 |
| 11296045 | Tramadol vs. diclofenac for posttonsillectomy analgesia. | 2001 | Archives Of Otolaryngology--Head & Neck Surgery | Courtney, M J; Cabraal, D | | | Y | 50 |
| 11327562 | Intrathecal baclofen for spasticity caused by thrombotic stroke. | 2001 | American Journal Of Physical Medicine & Rehabilitation | Gwartz, B L | | | Y | 6 |
| 11296078 | Intravenous ketorolac in the emergency department management of sickle cell pain and predictors of its effectiveness. | 2001 | Archives Of Pediatrics & Adolescent Medicine | Beiter, J L Jr; Simon, H K; Chambliss, C R; Adamkiewicz, T; Sullivan, K | | | Y | 22 |
| 11323369 | The analgesic efficacy of tramadol is impaired by concurrent administration of ondansetron. | 2001 | Anesthesia And Analgesia | De Witte, J L; Schoenmaekers, B; Sessler, D I; Deloof, T | | | Y | 97 |
| 11323367 | The antinociceptive and sedative effects of carbachol and oxycodone administered into brainstem pontine reticular formation and spinal subarachnoid space in rats. | 2001 | Anesthesia And Analgesia | Ma, H C; Dohi, S; Wang, Y F; Ishizawa, Y; Yanagidate, F | | | | 18 |
| 11323365 | Can inflammatory pain prevent the development of acute tolerance to alfentanil? | 2001 | Anesthesia And Analgesia | Kissin, I; Bright, C A; Bradley, E L Jr | | Y | | 13 |
| 11323362 | Prolonged epidural infusions of ropivacaine (2 mg/mL) after colonic surgery: the impact of adding fentanyl. | 2001 | Anesthesia And Analgesia | Finucane, B T; Ganapathy, S; Carli, F; Pridham, J N; Ong, B Y; Shukla, R C; Kristofferson, A H; Huizar, K M; Nevin, K; Ahlen, K G | | | | 49 |
| 11323358 | A comparison of 0.0625% bupivacaine with fentanyl and 0.1% ropivacaine with fentanyl for continuous epidural labor analgesia. | 2001 | Anesthesia And Analgesia | Fernandez-Guisasola, J; Serrano, M L; Cobo, B; Munoz, L; Plaza, A; Trigo, C; Del Valle, S G | | | Y | 35 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11323340 | The effect of intranasal fentanyl on the emergence characteristics after sevoflurane anesthesia in children undergoing surgery for bilateral myringotomy tube placement. | 2001 | Anesthesia And Analgesia | Finkel, J C; Cohen, I T; Hannallah, R S; Patel, K M; Kim, M S; Hummer, K A; Choi, S S; Pena, M; Schreiber, S B; Zalzal, G | | | Y | 116 |
| 11320200 | Pharmacologic treatment of pain in polyneuropathy. | 2001 | Neurology | Landau, W M | | | Y | Not found on Microsoft Academic |
| 11315787 | A randomized trial of controlled-release oxycodone during inpatient rehabilitation following unilateral total knee arthroplasty. | 2001 | The Journal Of Bone And Joint Surgery. American Volume | Cheville, A; Chen, A; Oster, G; McGarry, L; Narcessian, E | | | Y | 69 |
| 11310648 | Diagnosis and initial management of kidney stones. | 2001 | American Family Physician | Portis, A J; Sundaram, C P | | | Y | 62 |
| 11298617 | Single-blind randomized clinical trial of laparoscopic versus open appendicectomy in children. | 2001 | The British Journal Of Surgery | Lintula, H; Kokki, H; Vanamo, K | | | Y | 109 |
| 11294404 | Comparison of pulmonary function and postoperative pain after laparoscopic versus open gastric bypass: a randomized trial. | 2001 | Journal Of The American College Of Surgeons | Nguyen, N T; Lee, S L; Goldman, C; Fleming, N; Arango, A; McFall, R; Wolfe, B M | | | | 226 |
| 11290647 | Postherpetic neuralgia. Treatment with amitriptyline is cheaper than with aciclovir. | 2001 | BMJ (Clinical Research Ed.) | Marshall, T | | | Y | Not found on Microsoft Academic |
| 11284872 | Simultaneous infusions of parenteral opioids with epidural local anaesthetics. | 2001 | Anaesthesia | Cohen, R J | | | Y | 0 |
| 11284826 | Patient-controlled analgesia and postoperative nausea and vomiting: efficacy of a continuous infusion of ondansetron. | 2001 | Anaesthesia | White, L A; Vanarase, M; Brockbank, K; Barrett, R F | | | Y | 30 |
| 11284814 | Comparison of sevoflurane-nitrous oxide anaesthesia with the conventional intravenous-inhalational technique using bispectral index monitoring. | 2001 | Anaesthesia | Shah, M K; Tan, H M; Wong, K | | | | 2 |
| 11275838 | Sympathetic dystrophy. | 2001 | Annals Of Emergency Medicine | Geiderman, J M | | | Y | Not found on Microsoft Academic |
| 11273950 | Intravenous ketoprofen in thyroid and parathyroid surgery. | 2001 | Anesthesia And Analgesia | Basto, E R; Waintrop, C; Mourey, F D; Landru, J P; Eurin, B G; Jacob, L P | | | Y | 50 |
| 11273944 | A comparison of ropivacaine with fentanyl to bupivacaine with fentanyl for postoperative patient-controlled epidural analgesia. | 2001 | Anesthesia And Analgesia | Hodgson, P S; Liu, S S | | | | 27 |
| 11273943 | The clinical use of small-dose tetracaine spinal anesthesia for transurethral prostatectomy. | 2001 | Anesthesia And Analgesia | Chen, T Y; Tseng, C C; Wang, L K; Tsai, T Y; Chen, B S; Chang, C L | | | Y | 7 |
| 11273941 | The effect of intravenous ketorolac on opioid requirement and pain after cesarean delivery. | 2001 | Anesthesia And Analgesia | Pavy, T J; Paech, M J; Evans, S F | | | Y | 38 |
| 11273927 | The preemptive analgesic effect of intraarticular bupivacaine and morphine after ambulatory arthroscopic knee surgery. | 2001 | Anesthesia And Analgesia | Reuben, S S; Sklar, J; El-Mansouri, M | | | Y | 59 |
| 11273923 | Prophylactically-administered rectal acetaminophen does not reduce postoperative opioid requirements in infants and small children undergoing elective cleft palate repair. | 2001 | Anesthesia And Analgesia | Bremerich, D H; Neidhart, G; Heimann, K; Kessler, P; Behne, M | | | Y | 59 |
| 11265360 | Postherpetic pain control with concomitant illness? | 2001 | Postgraduate Medicine | Belgrade, M | | | Y | 0 |
| 11261863 | Pharmacotherapy for nonmalignant pain. | 2001 | American Family Physician | Barkin, R L | | | Y | 3 |
| 11260098 | Randomized clinical trial of local bupivacaine perfusion versus parenteral morphine infusion for pain relief after laparotomy. | 2001 | The British Journal Of Surgery | Cheong, W K; Seow-Choen, F; Eu, K W; Tang, C L; Heah, S M | | | Y | 93 |
| 11258206 | Patient-controlled analgesia. | 2001 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Doyle, D J; Vicente, K J | | | Y | 11 |
| 11244527 | Audit of pain management at home following tonsillectomy in children. | 2001 | The Journal Of Laryngology And Otology | Homer, J J; Swallow, J; Semple, P | | | Y | 35 |
| 11239634 | Continuous low-level topical heat in the treatment of dysmenorrhea. | 2001 | Obstetrics And Gynecology | Akin, M D; Weingand, K W; Hengehold, D A; Goodale, M B; Hinkle, R T; Smith, R P | | | Y | 105 |
| 11239340 | Pain management in cancer rehabilitation. | 2001 | Archives Of Physical Medicine And Rehabilitation | Cheville, A L | | | Y | 12 |
| 11238602 | Cutting edge: nociceptin stimulates neutrophil chemotaxis and recruitment: inhibition by aspirin-triggered-15-epi-lipoxin A4. | 2001 | Journal Of Immunology (Baltimore, Md. : 1950) | Serhan, C N; Fierro, I M; Chiang, N; Pouliot, M | | | | 96 |
| 11233861 | Narcotics for chronic nonmalignant pain. | 2001 | CMAJ : Canadian Medical Association Journal (Journal De L'Association Medicale Canadienne) | Bodley, S C | | | Y | 1 |
| 11227231 | Dying for relief. When pain relief could result in death. | 2001 | The American Journal Of Nursing | Cyhan, T | | | Y | 1 |
| 11227227 | Emergency: Anterior shoulder dislocation. | 2001 | The American Journal Of Nursing | Urquhart, B S | | | Y | 1 |
| 11227223 | Hydromorphone. | 2001 | The American Journal Of Nursing | Pasero, C; McCaffery, M | | | Y | Not found on Microsoft Academic |
| 11226122 | Eliciting paresthesia for peripheral nerve block: a harmful clinical standard? | 2001 | Anesthesia And Analgesia | Kiefer, R T | | | Y | 1 |
| 11226112 | Dexamethasone for preventing nausea and vomiting associated with epidural morphine: a dose-ranging study. | 2001 | Anesthesia And Analgesia | Ho, S T; Wang, J J; Tzeng, J I; Liu, H S; Ger, L P; Liaw, W J | | | Y | 33 |
| 11226111 | The effect of the preemptive use of the NMDA receptor antagonist dextromethorphan on postoperative analgesic requirements. | 2001 | Anesthesia And Analgesia | Helmy, S A; Bali, A | | | Y | 57 |
| 11226109 | The analgesic interaction between intrathecal clonidine and glutamate receptor antagonists on thermal and formalin-induced pain in rats. | 2001 | Anesthesia And Analgesia | Nishiyama, T; Gyermek, L; Lee, C; Kawasaki-Yatsugi, S; Yamaguchi, T; Hanaoka, K | | | | 13 |

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11226107 | A comparison of two constant-dose continuous infusions of remifentanil for severe postoperative pain. | 2001 | Anesthesia And Analgesia | Calderon, E; Pernia, A; De Antonio, P; Calderon-Pla, E; Torres, L M | | | Y | 24 |
| 11226098 | The addition of morphine prolongs fentanyl-bupivacaine spinal analgesia for the relief of labor pain. | 2001 | Anesthesia And Analgesia | Yeh, H M; Chen, L K; Shyu, M K; Lin, C J; Sun, W Z; Wang, M J; Mok, M S; Tsai, S K | | | Y | 37 |
| 11226089 | Intraarticular sufentanil administration facilitates recovery after day-case knee arthroscopy. | 2001 | Anesthesia And Analgesia | Vranken, J H; Vissers, K C; de Jongh, R; Heylen, R | | | Y | 17 |
| 11224632 | Pancreas resection and islet autotransplantation for end-stage chronic pancreatitis. | 2001 | Annals Of Surgery | White, S A; Davies, J E; Pollard, C; Swift, S M; Clayton, H A; Sutton, C D; Weymss-Holden, S; Musto, P P; Berry, D P; Dennison, A R | | | | 57 |
| 11219564 | Meeting the challenge of chronic pain. | 2001 | The Journal Of Family Practice | Brody, H | | | Y | 1 |
| 11219563 | Opioids for chronic nonmalignant pain. Attitudes and practices of primary care physicians in the UCSF/Stanford Collaborative Research Network. University of California, San Francisco. | 2001 | The Journal Of Family Practice | Potter, M; Schafer, S; Gonzalez-Mendez, E; Gjeltema, K; Lopez, A; Wu, J; Pedrin, R; Cozen, M; Wilson, R; Thom, D; Croughan-Minihane, M | | | | 114 |
| 11214049 | Incidence of hematoma associated with ketorolac after TRAM flap breast reconstruction. | 2001 | Plastic And Reconstructive Surgery | Sharma, S; Chang, D W; Koutz, C; Evans, G R; Robb, G L; Langstein, H N; Kroll, S S | | | Y | 28 |
| 11214047 | Postoperative morphine requirements of free TRAM and DIEP flaps. | 2001 | Plastic And Reconstructive Surgery | Kroll, S S; Sharma, S; Koutz, C; Langstein, H N; Evans GRD; Robb, G L; Chang, D W; Reece, G P | | | Y | 114 |
| 11211689 | Meperidine--a liability. | 2001 | The American Journal Of Nursing | Waitman, J; McCaffery, M | | | Y | 6 |
| 11198258 | A fresh look at migraine therapy. New treatments promise improved management. | 2001 | Postgraduate Medicine | Diamond, S | | | Y | 10 |
| 11180040 | ADL 8-2698, a trans-3,4-dimethyl-4-(3-hydroxyphenyl) piperidine, prevents gastrointestinal effects of intravenous morphine without affecting analgesia. | 2001 | Clinical Pharmacology And Therapeutics | Liu, S S; Hodgson, P S; Carpenter, R L; Fricke, J R Jr | | | | 96 |
| 11179242 | Management of the irritable bowel syndrome. | 2001 | Gastroenterology | Camilleri, M | | | | 293 |
| 11176095 | Low concentrations of halothane increase response to a noxious thermal stimulus and attenuate the antinociceptive effect of intraventricular but not intrathecal morphine. | 2001 | Anesthesiology | Drasner, K | | | Y | 10 |
| 11176086 | Subarachnoid sufentanil for early postoperative pain management in orthopedic patients: a placebo-controlled, double-blind study using spinal microcatheters. | 2001 | Anesthesiology | Standl, T G; Horn, E; Luckmann, M; Burmeister, M; Wilhelm, S; Schulte am Esch, J | | | | 23 |
| 11176084 | Opioids inhibit febrile responses in humans, whereas epidural analgesia does not: an explanation for hyperthermia during epidural analgesia. | 2001 | Anesthesiology | Negishi, C; Lenhardt, R; Ozaki, M; Ettinger, K; Bastanmehr, H; Bjorksten, A R; Sessler, D I | | | Y | 45 |
| 11173050 | The role of acetaminophen in the management of patients with osteoarthritis. | 2001 | The American Journal Of Medicine | Shamoon, M; Hochberg, M C | | | Y | 15 |
| 11167504 | Patient-controlled oramorph--the future? | 2001 | Anaesthesia | Antrobus, H | | | Y | 3 |
| 11167440 | Survey of 1057 patients receiving postoperative patient-controlled epidural analgesia. | 2001 | Anaesthesia | Wigfull, J; Welchew, E | | | Y | 48 |
| 11167439 | Patient-controlled analgesia and intra-operative suggestion. | 2001 | Anaesthesia | Dawson, P; Van Hamel, C; Wilkinson, D; Warwick, P; O'Connor, M | | | Y | 7 |
| 11167437 | High-dose intrathecal diamorphine for analgesia after Caesarean section. | 2001 | Anaesthesia | Stacey, R; Jones, R; Kar, G; Poon, A | | | Y | 15 |
| 11165988 | Nonsteroidal anti-inflammatory drugs: overused or underused in osteoarthritis? | 2001 | The American Journal Of Medicine | Hungin, A P; Kean, W F | | | Y | 38 |
| 11159657 | Pragmatic randomised controlled trial of two prescribing strategies for childhood acute otitis media. | 2001 | BMJ (Clinical Research Ed.) | Little, P; Gould, C; Williamson, I; Moore, M; Warner, G; Dunleavey, J | | | | 284 |
| 11159256 | The response of neuropathic pain and pain in complex regional pain syndrome I to carbamazepine and sustained-release morphine in patients pretreated with spinal cord stimulation: a double-blinded randomized study. | 2001 | Anesthesia And Analgesia | Harke, H; Gretenkort, P; Ladleif, H U; Rahman, S; Harke, O | | | Y | 127 |
| 11159249 | Large-dose oral dextromethorphan as an adjunct to patient-controlled analgesia with morphine after knee surgery. | 2001 | Anesthesia And Analgesia | Wadhwa, A; Clarke, D; Goodchild, C S; Young, D | | | Y | 43 |
| 11159242 | Levobupivacaine for epidural analgesia in labor: the sparing effect of epidural fentanyl. | 2001 | Anesthesia And Analgesia | Robinson, A P; Lyons, G R; Wilson, R C; Gorton, H J; Columb, M O | | | | 43 |
| 11159234 | The effect of remifentanil on the heat pain threshold in volunteers. | 2001 | Anesthesia And Analgesia | Gustorff, B; Felleiter, P; Nahlik, G; Brannath, W; Hoerauf, K H; Spacek, A; Kress, H G | | | Y | 40 |
| 11159231 | The use of esmolol as an alternative to remifentanil during desflurane anesthesia for fast-track outpatient gynecologic laparoscopic surgery. | 2001 | Anesthesia And Analgesia | Coloma, M; Chiu, J W; White, P F; Armbruster, S C | | | Y | 125 |
| 11159230 | Postoperative analgesia at home after ambulatory hand surgery: a controlled comparison of tramadol, metamizol, and paracetamol. | 2001 | Anesthesia And Analgesia | Rawal, N; Allvin, R; Amilon, A; Ohlsson, T; Hallen, J | | | Y | 73 |
| 11157525 | Multicentre randomised controlled trial of nasal diamorphine for analgesia in children and teenagers with clinical fractures. | 2001 | BMJ (Clinical Research Ed.) | Kendall, J M; Reeves, B C; Latter, V S | | | | 101 |
| 11147863 | Morphine nerve paste. | 2001 | Journal Of Neurosurgery | Needham, C W | | | Y | 0 |
| 11145766 | A randomized clinical trial of continuous-flow nitrous oxide and midazolam for sedation of young children during laceration repair. | 2001 | Annals Of Emergency Medicine | Luhmann, J D; Kennedy, R M; Porter, F L; Miller, J P; Jaffe, D M | | | Y | 101 |
| 11136307 | Randomized clinical trial of diathermy versus scalpel incision in elective midline laparotomy. | 2001 | The British Journal Of Surgery | Kearns, S R; Connolly, E M; McNally, S; McNamara, D A; Deasy, J | | | Y | 85 |

**Appendix D**

| PMID | Title | Publication Year | Journal | Authors | Sponsored by the Teva Defendants [1] | Sponsored Only by the U.S. Government [2] | No Sponsorship [3] | Number of Citations [4] |
|---|---|---|---|---|---|---|---|---|
| 11135723 | Pharmacodynamics of orally administered sustained- release hydromorphone in humans. | 2001 | Anesthesiology | Angst, M S; Drover, D R; Lotsch, J; Ramaswamy, B; Naidu, S; Wada, D R; Stanski, D R | | | | 81 |
| 11133636 | Continuous intrathecal sufentanil for postoperative analgesia. | 2001 | Anesthesia And Analgesia | Palmer, C M | | | Y | 6 |
| 11133635 | The combined effects of N-type calcium channel blockers and morphine on A delta versus C fiber mediated nociception. | 2001 | Anesthesia And Analgesia | Pirec, V; Laurito, C E; Lu, Y; Yeomans, D C | | Y | | Not found on Microsoft Academic |
| 11133632 | A prospective survey of patients after cessation of patient-controlled analgesia. | 2001 | Anesthesia And Analgesia | Chen, P P; Chui, P T; Ma, M; Gin, T | | | Y | 28 |
| 11133627 | Clonidine combined with a long acting local anesthetic does not prolong postoperative analgesia after brachial plexus block but does induce hemodynamic changes. | 2001 | Anesthesia And Analgesia | Culebras, X; Van Gessel, E; Hoffmeyer, P; Gamulin, Z | | | Y | 93 |
| 11133625 | Bupivacaine wound instillation via an electronic patient-controlled analgesia device and a double-catheter system does not decrease postoperative pain or opioid requirements after major abdominal surgery. | 2001 | Anesthesia And Analgesia | Fredman, B; Zohar, E; Tarabykin, A; Shapiro, A; Mayo, A; Klein, E; Jedeikin, R | | | Y | 85 |
| 11133624 | The dose-range effects of sufentanil added to 0.125% bupivacaine on the quality of patient-controlled epidural analgesia during labor. | 2001 | Anesthesia And Analgesia | Bernard, J M; Le Roux, D; Barthe, A; Jourdain, O; Vizquel, L; Michel, C | | | Y | 24 |
| 11133623 | The analgesic effect of sufentanil combined with ropivacaine 0.2% for labor analgesia: a comparison of three sufentanil doses. | 2001 | Anesthesia And Analgesia | Debon, R; Allaouchiche, B; Duflo, F; Boselli, E; Chassard, D | | | | 17 |
| 11133606 | Dexamethasone facilitates discharge after outpatient anorectal surgery. | 2001 | Anesthesia And Analgesia | Coloma, M; Duffy, L L; White, P F; Kendall Tongier, W; Huber, P J Jr | | | | 89 |
| 11133605 | Remifentanil versus meperidine for monitored anesthesia care: a comparison study in older patients undergoing ambulatory colonoscopy. | 2001 | Anesthesia And Analgesia | Greilich, P E; Virella, C D; Rich, J M; Kurada, M; Roberts, K; Warren, J F; Harford, W V | | | | 32 |
| 11133600 | A comparison of oral clonidine and oral midazolam as preanesthetic medications in the pediatric tonsillectomy patient. | 2001 | Anesthesia And Analgesia | Fazi, L; Jantzen, E C; Rose, J B; Kurth, C D; Watcha, M F | | | Y | 77 |
| 11133596 | A randomized, double-blinded comparison of intrathecal morphine, sufentanil and their combination versus IV morphine patient-controlled analgesia for postthoracotomy pain. | 2001 | Anesthesia And Analgesia | Liu, N; Kuhlman, G; Dalibon, N; Moutafis, M; Levron, J C; Fischler, M | | | Y | 52 |
| 11135717 | Effect of remifentanil on pain and secondary hyperalgesia associated with the heat--capsaicin sensitization model in healthy volunteers. | 2001 | Anesthesiology | Petersen, K L; Jones, B; Segredo, V; Dahl, J B; Rowbotham, M C | | | | 122 |
| 11125382 | The use of bisphosphonate for the palliative treatment of painful bone metastasis due to hormone refractory prostate cancer. | 2001 | The Journal Of Urology | Heidenreich, A; Hofmann, R; Engelmann, U H | | | Y | 105 |

Source: Microsoft Academic; PubMed; TEVA_MDL_A_00763974; TEVA_MDL_A_03413816; TEVA_MDL_A_03413817; TEVA_MDL_A_04313917

Note:

[1] An article is considered to be sponsored by the Teva Defendants if at least one author of the article received a payment from the Teva Defendants prior to the publication date of the article. The Teva Defendants' healthcare provider payments data are available starting in 2001. None of the healthcare providers who received payments between 2001 and 2003 appeared as authors for academic articles on opioids for treating pain during that period. Therefore, no articles are identified as sponsored by the Teva Defendants until 2004.

[2] An article is considered to be sponsored only by the U.S. government if PubMed categorized the article as being sponsored by the U.S. government and no other non-U.S. government entities. Articles that are also sponsored by the Teva Defendants are excluded from this category.

[3] An article is considered to have no sponsorship if PubMed did not have any sponsorship information available. Articles that are also sponsored by the Teva Defendants are excluded from this category.

[4] Citation counts were obtained from Microsoft Academic on April 29, 2019.