EXHIBIT _25

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION | : : : : | MDL No. 2804 CASE NO. 17-MD-2804 (DAP) |

SECOND SUPPLEMENTAL EXPERT REPORT OF
CRAIG J. MCCANN, PH.D., CFA
April 15, 2019

## Table of Contents

I.     Qualifications and Remuneration ......................................................... 1
A.    Materials Reviewed ............................................................................. 1
B.    Assignment ........................................................................................... 1
II.    Summary of Opinions ......................................................................... 2
III.   Attributing Transactions With Dispensers to Manufacturers .............. 3
A.    ARCOS Data ........................................................................................ 3
1.    NDC Labeler Field ............................................................................. 3
2.    Seller Business Activity ..................................................................... 5
B.    Chargeback Data .................................................................................. 6
C.    IQVIA/IMS Data ................................................................................. 6
D.    Combining NDC, ARCOS Business Activity and Chargeback Data to Attribute Transactions with Dispensers to Manufacturers ............................ 6
IV.    Manufacturer Attribution of Flagged Transactions ............................. 9
A.    Maximum Monthly, Trailing Six-Month Threshold ........................... 9
B.    Twice Trailing Twelve-Month Average Pharmacy Dosage Units ..... 11
C.    Three Times Trailing Twelve-Month Average Pharmacy Dosage Units 13
D.    Maximum 8,000 Dosage Units Monthly ........................................... 15
E.    Maximum Daily Dosage Units ........................................................... 17
V.     Flagging Transactions Attributable to Manufacturer Defendants ...... 19
A.    Maximum Monthly, Trailing Six-Month Threshold ......................... 19
B.    Twice Trailing Twelve-Month Average Pharmacy Dosage Units ..... 24
C.    Three Times Trailing Twelve-Month Average Pharmacy Dosage Units 27
D.    Maximum 8,000 Dosage Units Monthly ........................................... 30
E.    Maximum Daily Dosage Units ........................................................... 33
VI.    Conclusion .......................................................................................... 37
Appendix 1 Labelers, Cuyahoga County and Summit County, ARCOS Data, 2006-2014 ................................................................................................... 38
Appendix 2 Chargeback Data ...................................................................... 42

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Table of Figures

Figure 1 Example ARCOS Transactions Leading to Ohio Pharmacy ............................... 7

Figure 2 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ................................................ 21

Figure 3 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................... 22

Figure 4 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 .......................................................................................................................................... 25

Figure 5 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .......................................................................................................................................... 25

Figure 6 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ............................................................................................................... 28

Figure 7 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 ............................................................................................................... 28

Figure 8 Maximum 8,000 Dosage Units Monthly Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ............................................. 31

Figure 9 Maximum 8,000 Dosage Units Monthly Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................... 32

Figure 10 Maximum Daily Dosage Units Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ............................................. 34

Figure 11 Maximum Daily Dosage Units Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................... 35

# Table of Tables

Table 1 Top 20 Labelers, Cuyahoga County and Summit County, ARCOS Data, 2006-2014 ............................................................................................................................................ 4

Table 2 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ............................................. 10

Table 3 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................... 11

Table 4 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 .......................................................................................................................................... 12

Table 5 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .......................................................................................................................................... 13

Table 6 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 .................................................................................................................. 14

Table 7 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................................................................................. 15

Table 8 Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ......................... 16

Table 9 Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 ............................ 17

Table 10 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ................................................. 18

Table 11 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................... 19

Table 12 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ................................................. 23

Table 13 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................... 23

Table 14 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 .................................................................................................................. 26

Table 15 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 .................................................................................................................. 27

Table 16 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ....................................................................................................... 29

Table 17 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 ....................................................................................................... 30

Table 18 Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014 ......................... 33

Table 19 Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 ............................ 33

Table 20 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants in Cuyahoga County, 2006-2014 ........................................... 36

Table 21 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014 ................................................. 36

iii

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## I.     Qualifications and Remuneration

1.     On March 25, 2019, I filed an Expert Report (the "McCann Report") in this matter. My Qualifications and Remuneration are contained in the McCann Report §1 and are unchanged.

### A.     Materials Reviewed

2.     The list of Materials Reviewed in preparing the McCann Report are contained in the McCann Report §2 and are unchanged except to add the following materials:

> a.  Administrative Memorandum of Agreement (between DEA and Mallinckrodt);[1]
>
> b.  Second Amended Complaint, Cuyahoga County;
>
> c.  Third Amended Complaint, Summit County;
>
> d.  "chargeback" data identified in Appendix 2; and
>
> e.  IQVIA/IMS data identified below.

### B.     Assignment

3.     I documented how I processed, validated and augmented opioid transaction data produced by the Drug Enforcement Administration ("DEA") and by the Defendants, focused entirely on Distributor transactions in the McCann Report.

4.     I have been asked to file this report (the "Second Supplemental McCann Report") addressing transactions originating with Manufacturer

---

[1] www.justice.gov/usao-edmi/press-release/file/986026/download

1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Defendants which ultimately led to opioid transactions with Dispensers in Cuyahoga County and Summit County.

5.      I have now been asked by Counsel to document how I further processed and validated opioid transaction data produced by the DEA, to attribute transactions with Dispensers to Manufacturers in this Second Supplemental McCann Report.[2]

6.      I have been asked to summarize transactions in the ARCOS Data, especially those transactions into Cuyahoga County and Summit County attributable to Manufacturer Defendants.

7.      I have also been asked to report the results of applying certain algorithms to the ARCOS Data attributable to Manufacturer Defendants.

## II.      Summary of Opinions

8.      I previously concluded that the ARCOS Data produced by the DEA reflecting opioid shipments from January 2006 through December 2014 is reliable. I further concluded that the transaction records produced in discovery by the Distributor Defendants other than AmerisourceBergen are a reliable source of transactions data before 2006 and after 2014 for the varied time periods covered by the Distributor Defendants' transactions productions.

9.      In the next section, I explain how the ARCOS Data can be used to identify the Manufacturer for virtually all the transactions in the ARCOS Data. In Section IV and Section V, I report the results of attributing

---

[2] On April 3, 2019, I filed a brief supplemental report (the "McCann Supplemental Report") to insert some Figures and Tables which had been inadvertently excluded from the McCann Report.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

transactions flagged by a non-exhaustive set of algorithms applied to the ARCOS Data in the McCann Report to Manufacturer Defendants.

## III. Attributing Transactions With Dispensers to Manufacturers

### A. ARCOS Data

#### 1. NDC Labeler Field

10.     Drug packages are uniquely identified in the ARCOS Data by a National Drug Code, or NDC. The NDC has three segments, the first of which identifies the drug product's Labeler which is typically but not always the drug's Manufacturer.[3]     For example, 00603-3882-28 identifies hydrocodone/acetaminophen tablets manufactured by Par Pharmaceutical.

11.     There are 23,280 unique NDCs in the ARCOS Data and 1,991 unique NDCs in transactions with Dispensers in Cuyahoga County and Summit County. There were 1,462,630 opioid transactions to Dispensers in Cuyahoga County from 2006 to 2014 containing 465,121,322 dosage units and 8,553,177,070 MME.[4] There were 823,049 opioid transactions to Dispensers in Summit County from 2006 to 2014 containing 275,807,920 dosage units and 5,158,182,360 MME.[5]

12.     Each record for the 2,285,679 transactions to Dispensers in Cuyahoga County and Summit County from 2006 to 2014 includes an NDC code.[6]

---

[3] "NDC Dictionary Instructions," Drug Enforcement Administration, October 2010. Current version available at https://www.deadiversion.usdoj.gov/arcos/ndc/readme.txt.

[4] See McCann Report, §VIII.A, Table 16.

[5] See McCann Report, §VIII.B, Table 20.

[6] From this point forward, my analysis deals with twelve non-treatment opioids.

3

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

13.    I list the entries in the Labeler field for transactions with Dispensers in Cuyahoga County and Summit County sorted by MME in Appendix 1. The top 20 Labelers by MME - accounting for 96.9% of the total MME shipped to Dispensers - in Cuyahoga County and Summit County are listed in Table 1.

Table 1 Top 20 Labelers, Cuyahoga County and Summit County, ARCOS Data, 2006-2014.

| Rank | Labeler Name | MME | Perecent | Cumulative |
|---|---|---|---|---|
| 1 | SpecGx LLC | 2,363,328,618 | 24.84% | 24.84% |
| 2 | Actavis Pharma, Inc. | 1,738,415,745 | 18.27% | 43.11% |
| 3 | Purdue Pharma LP | 1,243,413,759 | 13.07% | 56.18% |
| 4 | Mylan Pharmaceuticals, Inc. | 812,560,597 | 8.54% | 64.71% |
| ■ | ■■■■■■■■■■■ | ■■■■■■ | ■■■ | ■■■■ |
| 6 | Sandoz Inc | 326,803,360 | 3.43% | 76.57% |
| 7 | Teva Pharmaceuticals USA, Inc. | 275,018,491 | 2.89% | 79.46% |
| 8 | Janssen Pharmaceuticals, Inc. | 261,918,787 | 2.75% | 82.21% |
| ■ | ■■■■■■■■■■ | ■■■■■■ | ■■■ | ■■■■ |
| 10 | Hospira, Inc. | 218,988,687 | 2.30% | 87.21% |
| 11 | West-Ward Pharmaceuticals Corp. | 209,187,024 | 2.20% | 89.41% |
| 12 | Rhodes Pharmaceuticals | 135,748,211 | 1.43% | 90.84% |
| 13 | Amneal Pharmaceuticals LLC | 126,395,133 | 1.33% | 92.17% |
| 14 | KVK-Tech, Inc. | 114,646,567 | 1.20% | 93.37% |
| 15 | Ethex Corporation | 109,507,886 | 1.15% | 94.52% |
| 16 | Baxter Healthcare Corporation | 65,057,223 | 0.68% | 95.21% |
| 17 | Apotex Corp. | 60,850,950 | 0.64% | 95.85% |
| 18 | Alpharma Pharmaceuticals LLC | 36,899,587 | 0.39% | 96.23% |
| 19 | Sun Pharmaceutical Industries, Inc. | 32,290,942 | 0.34% | 96.57% |
| 20 | Cephalon, Inc. | 32,166,783 | 0.34% | 96.91% |

14.    A Manufacturer Defendant may manufacture an NDC-coded drug package but a different firm may be the package's Labeler. The ARCOS Data allows us to more fully identify the Manufacturer of all NDC-coded drug packages shipped to a Dispenser in Cuyahoga County and Summit County by tracing the drug package upstream to the Manufacturer associated with that NDC as I explain next.

4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

### 2.    Seller Business Activity

15.    Each transaction in the ARCOS Data includes a Seller Business Activity field and a Buyer Business Activity field. Possible values in these fields include "Manufacturer". Manufacturers can have more than one DEA number and can show up in some transactions as the Buyer and in some transactions as the Seller.

16.    A Distributor reporting an opioid sale to a Dispenser purchased that drug either from another Distributor or from a Manufacturer.[7] Both the Distributor selling to the Dispenser and the Distributor or Manufacturer it bought the drug from report a prior transaction in that NDC. This prior transaction will almost always be for a larger quantity than the transaction to an individual Dispenser since Distributors sell to multiple Dispensers.

17.    Shipments to Dispensers in the ARCOS Data can be traced upstream to Manufacturers. The flow of an opioid to the Dispenser may pass through more than one Distributor and through more than one Manufacturer but ultimately there will be a Manufacturer that began the downstream flow of opioids ending at the Dispenser. Based on the ARCOS data, more than 96.6% of the MME shipped to Dispensers in Cuyahoga County and Summit County travel down paths that originate upstream with a Manufacturer.[8]

---

[7] Only 0.1% of the transactions, containing only 0.2% of the dosage units and MME, are from Manufacturers directly to Dispensers in Cuyahoga County and Summit County so my example starts with a sale from a Distributor to a Dispenser.

[8] 98.2% of the MME shipped to Dispensers in Cuyahoga County and Summit County travel down paths that originate upstream with an ARCOS Manufacturer or a distributor owned by a Manufacturer Defendant.

5

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### B. Chargeback Data

18.    I received "chargeback" data produced by some Manufacturer Defendants. The chargeback data identifies drug by NDC, the Dispenser, the quantity sold and the price received. The chargeback data I have received only partially covers sales of these Manufacturer Defendants' opioids.

19.    The chargeback data I received shows patterns of shipments of drugs from Manufacturers all the way through to Dispensers. Assuming the limited chargeback data provided to me is typical in nature and scope of that available to the Manufacturers, the Manufacturer Defendants could have monitored orders from Dispensers, primarily retail and chain pharmacies, if they received chargeback data for all sales of all opioids they shipped to other Manufacturers and to Distributors.

### C. IQVIA/IMS Data

20.    The IQVIA/IMS Data I received from Counsel includes some patient information and detailed information including name and physical address of the prescribing physician. Assuming the IQVIA/IMS Data provided to me is typical in nature and scope to that which was available to Manufacturers, a Manufacturer Defendant could have  known where some or all of its drugs were being prescribed.

### D. Combining NDC, ARCOS Business Activity and Chargeback Data to Attribute Transactions with Dispensers to Manufacturers

21.    I am able to identify those NDC for which a Manufacturer Defendant was the Labeler, was the Manufacturer or included the NDC code in its chargeback data for 78.1% of the opioid MME shipped to Dispensers in

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Cuyahoga County and in Summit County as reflected in the ARCOS Data produced by the DEA for the period 2006-2014 as follows.

22.     I first identify those NDCs that have a Manufacturer Defendant or a Manufacturer Defendant subsidiary as the Labeler. [9] 73.4% of the opioid MME shipped to Dispensers in Cuyahoga County and Summit County involve NDCs for which a Manufacturer Defendant is the Labeler.

23.  Next, I trace back through the transactions from Distributors to Dispensers in the ARCOS Data to the first reported transaction which could plausibly have led to the Distributor's sale to a Dispenser. To make matters concrete, consider the series of ARCOS reported transactions listed in Figure 1.  NDC #591350401 identifies 100-tablet bottles of generic 80 mg OxyContin manufactured by Purdue and labeled by Watson.

Figure 1 Example ARCOS Transactions Leading to Ohio Pharmacy

| TRANSACTION_DATE | REPORTER_DEA_NO | Reporter_family | REPORTER_BUS_ACT | REPORTER_STATE | BUYER_DEA_NO | BUYER_BUS_ACT | BUYER_CITY | BUYER_COUNTY | BUYER_STATE | DRUG_CODE | NDC_NO | TRANSACTION_CODE | DOSAGE_UNIT | MME | dos_str |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2006 | RP0257938 | Purdue Pharmaceuticals LP | MANUFACTURER | NC | RS0104517 | DISTRIBUTOR | BREWSTER | PUTNAM | NY | 9143 | 591350401 | S | 543,000 | 58,415,940 | 80 |
| 12/19/2006 | RS0104517 | Watson Pharma Inc | DISTRIBUTOR | NY | RA0314562 | DISTRIBUTOR | LOCKBOURNE | FRANKLIN | OH | 9143 | 591350401 | S | 28,800 | 3,098,304 | 80 |

---

[9] https://www.fda.gov/Drugs/DevelopmentApprovalProcess/UCM070829 According to FDA's website, FDA assigns the Labeler code, and the product and package codes of the NDC are assigned by the Labeler.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

- On November 30, 2006, a Purdue manufacturing facility in North Carolina shipped 5,430 bottles containing 543,000 oxycodone 80 mg tablets to a Watson distribution facility in Brewster, NY.[10]



24.    89.9% of the MME in transactions to Dispensers in Cuyahoga County and Summit County can be traced back to a Manufacturer that originated at least 95% of the MME in that NDC nationally. That is, independent of the Labeler information in the NDC code, the Manufacturer provenance of less than 10% of the MME in transactions in Cuyahoga County and Summit County is uncertain as a result of tracing the flow of opioids in the ARCOS Data. 61.1% of the MME in transactions to Dispensers in

---

[10] The same day, Purdue had four shipments to the Watson distribution center in Brewster, NY totaling 2,169,100 tablets of these 100-tablet packages of generic 80 mg OxyContin tablets. There were regular, similar-sized shipments from Purdue's NC manufacturing facility to Watson's Brewster, NY distribution center. In 2006 alone, the shipments of generic 80 mg OxyContin between these facilities totaled 33,546,300 tablets.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Cuyahoga County and Summit County can be traced to a Manufacturer Defendant.

25.     There are some instances, as in Figure 1 above, where the Manufacturer and the Labeler are different but both are Manufacturer Defendants. In other cases, either the Manufacturer or the Labeler – but not both – are Manufacturer Defendants.

## IV.    Manufacturer Attribution of Flagged Transactions

### A.    Maximum Monthly, Trailing Six-Month Threshold

26.     As described in McCann Report, §IX.A 1,271,618 transactions in Cuyahoga County were flagged using the Maximum Monthly, Trailing Six-Month Threshold. The Trailing Six-Month Maximum Threshold methodology flagged 76.0% of transactions accounting for 89.6% of dosage units, 73.5% of MME and 83.2% of drug weight shipped into Cuyahoga County. McCann Report, ¶ 133.

27.     Table 2 reports the result of attributing the flagged transactions in Cuyahoga County to Manufacturer Defendants that were either the Labeler, the Manufacturer or had included the NDC in its chargeback data. This analysis could be extended to earlier and later time periods with additional ARCOS data or using Defendant transaction data before 2006 or after 2014.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 2 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 79,194 | 124,896 | 13,103 | 2 | 49 | 2,004 | **219,248** | **83.2%** |
| Allergan | 76,887 | 124,119 | 12,387 | 2 | 49 | 1,999 | **215,443** | **83.4%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 1,312 | **1,312** | **42.4%** |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| Janssen | 80 | n/a | n/a | n/a | n/a | 3,751 | **3,831** | **12.9%** |
| Mallinckrodt | 94,772 | 128,652 | 9,134 | 5,527 | 1 | 4,774 | **242,860** | **87.0%** |
| ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ |
| Purdue | 73,883 | n/a | 14,466 | 440 | n/a | n/a | **88,789** | **90.2%** |
| ▮ | ▮ | ▮ | ▮ | ▮ | | | | |
| Teva | 86,427 | 131,186 | 8,793 | 2 | 1,110 | 24,361 | **251,879** | **82.3%** |

28.     As described in McCann Report, §IX.A 811,825 transactions in Summit County were flagged using the Maximum Monthly, Trailing Six-Month Threshold. The Trailing Six-Month Maximum Threshold methodology flags 75.4% of transactions accounting for 88.5% of dosage units, 71.4% of MME and 83.1% of drug weight shipped into Summit County. McCann Report, ¶ 134.

29.     Table 3 reports the result of attributing the flagged transactions in Summit County to Manufacturer Defendants that were either the Labeler, the Manufacturer or included the NDC in its chargeback data.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 3 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 41,460 | 75,546 | 10,564 | 8 | 444 | 2,384 | **130,406** | **84.7%** |
| Allergan | 40,665 | 75,304 | 9,881 | 6 | 444 | 2,520 | **128,820** | **84.9%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 496 | **496** | **30.5%** |
| ██████ | ██████ | ██████ | ██████ | ██████ | ██████ | ██████ | ██████ | ██████ |
| Janssen | 268 | n/a | n/a | n/a | n/a | 2,944 | **3,212** | **15.0%** |
| Mallinckrodt | 65,656 | 73,852 | 11,121 | 9,804 | 31 | 3,847 | **164,311** | **84.9%** |
| ██████ | ██████ | ██████ | ██████ | ██ | ██████ | ██████ | ██████ | ██████ |
| Purdue | 38,567 | n/a | 10,973 | 710 | n/a | n/a | **50,250** | **91.3%** |
| ██████ | ██████ | ██████ | ██████ | ██████ | ██████ | ██████ | ██████ | ██████ |
| Teva | 46,806 | 78,583 | 6,020 | 7 | 3,268 | 8,927 | **143,611** | **83.1%** |

## B. Twice Trailing Twelve-Month Average Pharmacy Dosage Units[13]

30.     As described in McCann Report, §IX.B 763,723 transactions in Cuyahoga County were flagged using the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold.

31.     The Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold methodology flags 45.6% of transactions accounting for 54.9% of dosage units, 57.1% of MME and 59.0% of drug weight shipped into Cuyahoga County. McCann Report, ¶ 137.

---

[13] In the McCann Report, I reported the result of comparing transactions with Dispensers to two times, and three times, transactions with similar pharmacies nationally. I do not apply those approaches in this supplement, in part, because of the additional complexity of identifying the Manufacturer for every NDC code throughout the Country as opposed to just in Cuyahoga County and Summit County.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

32. Table 4 reports the result of attributing the flagged transactions in Cuyahoga County to Manufacturer Defendants that were either the Labeler, the Manufacturer or included the NDC in its chargeback data.

Table 4 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 39,389 | 55,010 | 10,693 | 0 | 78 | 11,654 | **116,824** | **44.3%** |
| Allergan | 38,087 | 54,709 | 10,135 | 0 | 78 | 11,719 | **114,728** | **44.4%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 2,708 | **2,708** | **87.5%** |
| ██████ | ██████ | | | | | | ██████ | |
| Janssen | 59 | n/a | n/a | n/a | n/a | 14,058 | **14,117** | **47.4%** |
| Mallinckrodt | 45,983 | 59,378 | 7,330 | 7,632 | 1 | 5,339 | **125,663** | **45.0%** |
| ██████ | ██████ | ██████ | ██████ | ██ | ██████ | | ██████ | |
| Purdue | 43,700 | n/a | 11,262 | 329 | n/a | n/a | **55,291** | **56.2%** |
| ██████ | ██████ | ██████ | ██████ | | ██████ | | ██████ | |
| Teva | 43,887 | 57,178 | 6,933 | 0 | 1,457 | 33,463 | **142,918** | **46.7%** |

33. As described in McCann Report, §IX.B 676,478 transactions in Summit County were flagged using the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold.

34. The Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold methodology flags 62.9% of transactions accounting for 72.5% of dosage units, 74.4% of MME and 72.3% of drug weight shipped to Summit County. McCann Report, ¶ 138.

35. Table 5 reports the result of attributing the flagged transactions in Summit County to Manufacturer Defendants that were either the Labeler, the Manufacturer or included the NDC in its chargeback data.

Table 5  Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 24,679 | 60,452 | 10,452 | 10 | 512 | 8,090 | **104,195** | **67.7%** |
| Allergan | 24,256 | 60,297 | 9,813 | 6 | 512 | 8,249 | **103,133** | **67.9%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 1,400 | **1,400** | **86.1%** |
| [REDACTED] | | | | | | | | |
| Janssen | 172 | n/a | n/a | n/a | n/a | 13,832 | **14,004** | **65.3%** |
| Mallinckrodt | 39,485 | 55,049 | 10,510 | 11,228 | 37 | 5,375 | **121,684** | **62.9%** |
| [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | [REDACTED] | | [REDACTED] | [REDACTED] |
| Purdue | 25,509 | n/a | 10,911 | 811 | n/a | n/a | **37,231** | **67.6%** |
| [REDACTED] | | [REDACTED] | [REDACTED] | | [REDACTED] | | | |
| Teva | 27,921 | 62,468 | 5,920 | 7 | 3,821 | 15,252 | **115,389** | **66.7%** |

## C. Three Times Trailing Twelve-Month Average Pharmacy Dosage Units

36.    As described in McCann Report, §IX.C 434,698 transactions in Cuyahoga County were flagged using the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold. The Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold methodology flags 26.0% of transactions accounting for 32.3% of dosage units, 33.5% of MME and 34.8% of drug weight shipped into Cuyahoga County. McCann Report, ¶ 141.

37.    Table 6 reports the result of attributing the flagged transactions in Cuyahoga County to Manufacturer Defendants that were either the Labeler, the Manufacturer or included the NDC code in its chargeback data.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 6 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 10,611 | 33,290 | 6,610 | 0 | 48 | 6,491 | **57,050** | 21.7% |
| Allergan | 10,223 | 33,083 | 6,241 | 0 | 48 | 6,579 | **56,174** | 21.8% |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 2,305 | **2,305** | 74.5% |
| ■■■■ | ■■■■ | ■■■■ | ■■■■ | ■■■■ | ■■■■ | | ■■■■ | ■■■■ |
| Janssen | 44 | n/a | n/a | n/a | n/a | 8,284 | **8,328** | 28.0% |
| Mallinckrodt | 23,058 | 36,977 | 4,024 | 4,847 | 1 | 4,304 | **73,211** | 26.2% |
| ■■■■ | | ■■■■ | | ■■■■ | | | ■■■■ | ■■■■ |
| Purdue | 19,420 | n/a | 6,802 | 159 | n/a | n/a | **26,381** | 26.8% |
| ■■■■ | ■■■■ | ■■■■ | | ■■■■ | ■■■■ | ■■■■ | | |
| Teva | 12,186 | 34,108 | 4,141 | 0 | 1,182 | 19,592 | **71,209** | 23.3% |

38.     As described in McCann Report, §IX.C 436,234 transactions in Summit County were flagged using the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold. The Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold methodology flags 40.5% of transactions accounting for 50.0% of dosage units, 53.3% of MME and 51.4% of drug weight shipped into Summit County. McCann Report, ¶ 142.

39.     Table 7 reports the result of attributing the flagged transactions in Summit County to Manufacturer Defendants that were either the Labeler, the Manufacturer or included the NDC code in its chargeback data.

14

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 7 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 11,170 | 38,201 | 7,673 | 4 | 441 | 5,354 | 62,843 | 40.8% |
| Allergan | 11,079 | 38,092 | 7,129 | 0 | 441 | 5,531 | 62,272 | 41.0% |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 1,109 | 1,109 | 68.2% |
| [redacted] | [redacted] | | | | | | | |
| Janssen | 147 | n/a | n/a | n/a | n/a | 9,336 | 9,483 | 44.2% |
| Mallinckrodt | 23,741 | 40,744 | 7,434 | 8,319 | 31 | 3,860 | 84,129 | 43.5% |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| Purdue | 14,599 | n/a | 8,097 | 733 | n/a | n/a | 23,429 | 42.6% |
| [redacted] | | | | [redacted] | | | | |
| Teva | 12,739 | 39,119 | 4,273 | 1 | 3,180 | 9,712 | 69,024 | 39.9% |

### D.   Maximum 8,000 Dosage Units Monthly

40.     As described in McCann Report, §IX.D 713,969 transactions in Cuyahoga County were flagged using the Maximum 8,000 Dosage Units Monthly Threshold. The Maximum 8,000 Dosage Units Monthly Threshold methodology flags 42.6% of transactions accounting for 61.4% of dosage units, 50.2% of MME and 49.9% of drug weight shipped into Cuyahoga County. McCann Report, ¶ 145.

41.     Table 8 reports the result of attributing the flagged transactions in Cuyahoga County to Manufacturer Defendants that were either the Labeler, the Manufacturer or had included the NDC in its chargeback data.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 8 Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 67,162 | 79,700 | 2 | 0 | 0 | 6 | **146,870** | **55.7%** |
| Allergan | 65,639 | 79,293 | 2 | 0 | 0 | 7 | **144,941** | **56.1%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 0 | **0** | **0.0%** |
| Janssen | 43 | n/a | n/a | n/a | n/a | 78 | **121** | **0.4%** |
| Mallinckrodt | 58,474 | 75,411 | 410 | 0 | 0 | 626 | **134,921** | **48.3%** |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| Purdue | 58,632 | n/a | 42 | 0 | n/a | n/a | **58,674** | **59.6%** |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| Teva | 72,275 | 83,596 | 2 | 0 | 0 | 52 | **155,925** | **51.0%** |

42. As described in McCann Report, §IX.D 563,914 transactions in Summit County were flagged using the Maximum 8,000 Dosage Units Monthly Threshold. The Maximum 8,000 Dosage Units Monthly Threshold methodology flags 52.4% of transactions accounting for 76.0% of dosage units, 54.7% of MME and 62.7% of drug weight shipped into Summit County. McCann Report, ¶ 146.

43. Table 9 reports the result of attributing the flagged transactions in Summit County to Manufacturer Defendants that were either the Labeler, the Manufacturer or had included the NDC in its chargeback data.

16

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 9  Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 38,904 | 66,279 | 2,142 | 0 | 325 | 2 | **107,652** | **69.9%** |
| Allergan | 38,332 | 66,088 | 1,887 | 0 | 325 | 0 | **106,632** | **70.3%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 0 | **0** | **0.0%** |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| Janssen | 172 | n/a | n/a | n/a | n/a | 59 | **231** | **1.1%** |
| Mallinckrodt | 50,580 | 61,725 | 2,323 | 1,720 | 0 | 134 | **116,482** | **60.2%** |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| Purdue | 34,374 | n/a | 1,220 | 279 | ██ | n/a | **35,873** | **65.2%** |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| Teva | 42,912 | 69,113 | 528 | 0 | 1,647 | 8 | **114,208** | **66.1%** |

### E.    Maximum Daily Dosage Units

44.    As described in McCann Report, §IX.E 1,225,867 transactions in Cuyahoga County were flagged using the Maximum Daily Dosage Units Threshold. The Maximum Daily Dosage Units Threshold methodology flags 83.3% of transactions accounting for 92.0% of dosage units, 91.1% of MME and 84.8% of drug weight shipped into Cuyahoga County. McCann Report, ¶ 149.

45.    Table 10 reports the result of attributing the flagged transactions in Cuyahoga County to Manufacturer Defendants that were either the Labeler, the Manufacturer or had included the NDC in its chargeback data.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 10 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 80,916 | 124,277 | 14,248 | 3 | n/a | 218 | **219,662** | **91.5%** |
| Allergan | 78,786 | 123,488 | 13,485 | 0 | n/a | 190 | **215,949** | **92.0%** |
| Cephalon | n/a | n/a | n/a | n/a | ▮ | n/a | **n/a** | **n/a** |
| Janssen | 77 | n/a | n/a | n/a | n/a | 656 | **733** | **34.3%** |
| Mallinckrodt | 89,734 | 134,177 | 10,815 | 6,399 | n/a | 3,500 | **244,625** | **88.7%** |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ |
| Purdue | 72,112 | ▮ | 15,789 | 484 | n/a | n/a | **88,385** | **89.8%** |
| ▮ | ▮ | | | | | | | |
| Teva | 87,776 | 130,690 | 9,630 | 0 | n/a | 12,054 | **240,150** | **87.2%** |

46.     As described in McCann Report, §IX.E 804,324 transactions in Summit County were flagged using the Maximum Daily Dosage Units Threshold. The Maximum Daily Dosage Units Threshold methodology flags 86.8% of transactions accounting for 94.4% of dosage units, 94.0% of MME and 89.6% of drug weight shipped into Summit County. McCann Report, ¶ 150.

47.     Table 11 reports the result of attributing the flagged transactions in Summit County to Manufacturer Defendants who were either the Labeler, the Manufacturer or had included the NDC in its chargeback data.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 11 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 43,530 | 76,904 | 11,655 | 11 | n/a | 78 | 132,178 | 93.8% |
| Allergan | 42,722 | 76,661 | 10,867 | 7 | n/a | 38 | 130,295 | 94.1% |
| Cephalon | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| Janssen | 268 | n/a | n/a | n/a | n/a | 250 | 518 | 49.9% |
| Mallinckrodt | 64,194 | 81,170 | 12,656 | 10,960 | n/a | 1,711 | 170,691 | 90.5% |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| Purdue | 39,690 | n/a | 11,577 | 806 | ■ | n/a | 52,073 | 94.6% |
| Teva | 48,729 | 79,959 | 6,406 | 8 | n/a | 2,604 | 137,706 | 90.1% |

## V. Flagging Transactions Attributable to Manufacturer Defendants

48.    In the previous section, I attributed transactions with Dispensers in Cuyahoga County and Summit County to Manufacturer Defendants and categorized transactions attributed to Manufacturer Defendants according to whether they were flagged or not flagged in the McCann Report.

49.    An alternative approach applies the five flagging methods in the McCann Report to each Distributor-to-Dispenser transaction attributable to each Manufacturer Defendant.

### A.    Maximum Monthly, Trailing Six-Month Threshold

50.    Under the first approach, I identify transactions that cause the number of dosage units to a Pharmacy in a calendar month attributable to a Manufacturer Defendant to exceed the highest number of dosage units to the same Pharmacy attributable to the same Manufacturer Defendant in any one of the six preceding calendar months. For example, if the number of dosage

19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

units containing hydrocodone attributable to a Manufacturer Defendant to a Pharmacy in February, March, April, May, June, and July were 5,000; 10,000; 7,000; 8,000; 9,000; and 9,500 respectively, a transaction in August would be flagged if it caused the number of dosage units containing hydrocodone to the Pharmacy attributable to the same Manufacturer Defendant to exceed 10,000. Any reported transactions containing hydrocodone on that date and all reported transactions containing hydrocodone attributable to the Manufacturer Defendant to that Pharmacy thereafter are flagged.

51.     In this approach, and the others implemented below, I have been asked by Counsel to assume that the Manufacturer Defendant could have developed intelligence on shipments of its drugs to Dispensers in Cuyahoga County and Summit County allowing it to flag suspect transactions. I have also been asked by Counsel to assume that the Manufacturer Defendant did not effectively investigate the flagged transactions and so every subsequent transaction of that drug code is also flagged because the Manufacturer Defendant had an unfulfilled obligation to detect and investigate the first flagged transaction.

52.     Figure 2 illustrates total opioid transactions to retail and chain pharmacies in Cuyahoga County from 2006 to 2014 attributable to Manufacturer Defendants. The Trailing Six-Month Maximum Threshold methodology flags 72.2% of transactions accounting for 85.2% of dosage units, 72.1% of MME and 77.0% of drug weight shipped into Cuyahoga County.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Figure 2 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014



53.      Figure 3 illustrates total opioid transactions to retail and chain pharmacies in Summit County from 2006 to 2014 attributable to Manufacturer Defendants. The Trailing Six-Month Maximum Threshold methodology flags 74.0% of transactions accounting for 86.1% of dosage units, 71.7% of MME and 78.1% of drug weight shipped into Summit County.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Figure 3 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014



54.     Table 12 and Table 13 summarize the transactions flagged based on the Trailing Six-Month Maximum Threshold Approach in Cuyahoga and Summit Counties.

22

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 12 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 75,161 | 116,568 | 8,494 | 0 | 0 | 26 | **200,249** | **75.0%** |
| Allergan | 72,683 | 116,008 | 7,504 | 0 | 0 | 26 | **196,221** | **75.0%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 1,183 | **1,183** | **38.2%** |
| Janssen | 0 | n/a | n/a | n/a | n/a | 1,998 | **1,998** | **6.7%** |
| Mallinckrodt | 87,423 | 120,067 | 5,910 | 5,966 | 0 | 3,725 | **223,091** | **79.1%** |
| Purdue | 59,692 | n/a | 7,866 | 251 | n/a | n/a | **67,809** | **68.9%** |
| Teva | 80,507 | 121,999 | 4,097 | 0 | 465 | 22,429 | **229,497** | **74.0%** |

Table 13 Trailing Six-Month Maximum Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 39,403 | 69,961 | 7,044 | 0 | 277 | 415 | **117,100** | **75.7%** |
| Allergan | 38,625 | 69,810 | 6,533 | 0 | 277 | 315 | **115,560** | **75.7%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 353 | **353** | **21.7%** |
| Janssen | 0 | n/a | n/a | n/a | n/a | 1,636 | **1,636** | **7.6%** |
| Mallinckrodt | 62,728 | 74,529 | 8,317 | 9,839 | 0 | 2,718 | **158,131** | **81.0%** |
| Purdue | 32,703 | n/a | 8,140 | 324 | n/a | n/a | **41,167** | **74.8%** |
| Teva | 42,816 | 72,714 | 3,660 | 0 | 1,903 | 8,032 | **129,125** | **74.3%** |

23

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**B.    Twice Trailing Twelve-Month Average Pharmacy Dosage Units**

55.    Figure 4 illustrates total opioid transactions to retail and chain pharmacies in Cuyahoga County from 2006 to 2014 attributable to Manufacturer Defendants. The Twice Trailing Twelve-Month Average Pharmacy Threshold methodology flags 9.0% of transactions accounting for 12.5% of dosage units, 11.0% of MME and 11.4% of drug weight shipped into Cuyahoga County.

56.    Figure 5 illustrates total opioid transactions to retail and chain pharmacies in Summit County from 2006 to 2014 attributable to Manufacturer Defendants. The Twice Trailing Twelve-Month Average Pharmacy Threshold methodology flags 11.1% of transactions accounting for 13.9% of dosage units, 11.5% of MME and 12.3% of drug weight shipped into Summit County.

24

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Figure 4 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014



Figure 5 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

57.    Table 14 and Table 15 summarize the transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Threshold methodology in Cuyahoga and Summit Counties.

Table 14 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 14,738 | 9,955 | 0 | 0 | 0 | 880 | **25,573** | **9.6%** |
| Allergan | 14,884 | 8,526 | 0 | 0 | 0 | 115 | **23,525** | **9.0%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 137 | **137** | **4.4%** |
| ████ | ████ | | | | | | | |
| Janssen | 0 | n/a | n/a | n/a | n/a | 19 | **19** | **0.1%** |
| Mallinckrodt | 10,146 | 2,658 | 1,952 | 726 | 0 | 90 | **15,572** | **5.5%** |
| ████ | ████ | ████ | ████ | ████ | ████ | | ████ | ████ |
| Purdue | 5,976 | n/a | 2,142 | 64 | n/a | n/a | **8,182** | **8.3%** |
| ████ | ████ | ████ | ████ | ████ | | ████ | ████ | ████ |
| Teva | 14,708 | 10,717 | 0 | 0 | 0 | 1,274 | **26,699** | **8.6%** |

26

Table 15 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 8,027 | 7,497 | 252 | 0 | 0 | 960 | **16,736** | **10.8%** |
| Allergan | 8,125 | 7,124 | 191 | 0 | 0 | 252 | **15,692** | **10.3%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 0 | **0** | **0.0%** |
| ■ | ■ | ■ | ■ | ■ | ■ | | ■ | |
| Janssen | 0 | n/a | n/a | n/a | n/a | 94 | **94** | **0.4%** |
| Mallinckrodt | 7,554 | 5,171 | 2,885 | 1,763 | 0 | 9 | **17,382** | **8.9%** |
| ■ | ■ | ■ | ■ | ■ | | ■ | ■ | ■ |
| Purdue | 1,689 | n/a | 2,812 | 0 | n/a | n/a | **4,501** | **8.2%** |
| ■ | ■ | ■ | ■ | ■ | | | ■ | ■ |
| Teva | 8,050 | 7,791 | 114 | 0 | 0 | 465 | **16,420** | **9.4%** |

## C.   Three Times Trailing Twelve-Month Average Pharmacy Dosage Units

58.    Figure 6 illustrates total opioid transactions to retail and chain pharmacies in Cuyahoga County from 2006 to 2014 attributable to Manufacturer Defendants. The Three Times Trailing Twelve-Month Average Pharmacy Threshold methodology flags 5.7% of transactions accounting for 9.2% of dosage units, 8.2% of MME and 8.4% of drug weight shipped into Cuyahoga County.

59.    Figure 7 illustrates total opioid transactions to retail and chain pharmacies in Summit County from 2006 to 2014 attributable to Manufacturer Defendants. The Three Times Trailing Twelve-Month Average Pharmacy Threshold methodology flags 7.8% of transactions accounting for 10.8% of dosage units, 9.4% of MME and 9.9% of drug weight shipped into Summit County.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Figure 6 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014



Figure 7 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

60.    Table 16 and Table 17 summarize the transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Threshold methodology in Cuyahoga and Summit Counties.

Table 16 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 13,090 | 5,379 | 0 | 0 | 0 | 456 | **18,925** | **7.1%** |
| Allergan | 13,268 | 4,889 | 0 | 0 | 0 | 28 | **18,185** | **6.9%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | 133 | **133** | **4.3%** |
| █████ | ██ | ██ | ██ | ██ | ██ | | | |
| Janssen | 0 | n/a | n/a | n/a | n/a | 0 | **0** | **0.0%** |
| Mallinckrodt | 6,758 | 1,063 | 1,147 | 82 | 0 | 1 | **9,051** | **3.2%** |
| █████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| Purdue | 3,072 | n/a | 1,266 | 0 | n/a | n/a | **4,338** | **4.4%** |
| █████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| Teva | 13,091 | 5,483 | 0 | 0 | 0 | 262 | **18,836** | **6.1%** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 17 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 7,009 | 5,192 | 148 | 0 | 0 | 665 | **13,014** | **8.4%** |
| Allergan | 7,309 | 5,185 | 120 | 0 | 0 | 0 | **12,614** | **8.3%** |
| Cephalon | n/a | n/a | ■ | n/a | ■ | ■ | **0** | **0.0%** |
| Janssen | 0 | n/a | n/a | n/a | n/a | 0 | **0** | **0.0%** |
| Mallinckrodt | 6,221 | 861 | 1,991 | 1,325 | 0 | 0 | **10,398** | **5.3%** |
| ■ | ■ | ■ | ■ | ■ | | | ■ | ■ |
| Purdue | 1,115 | n/a | 1,996 | 0 | n/a | n/a | **3,111** | **5.7%** |
| ■ | | | ■ | ■ | | | ■ | ■ |
| Teva | 7,016 | 5,467 | 78 | 0 | 0 | 28 | **12,589** | **7.2%** |

## D.  Maximum 8,000 Dosage Units Monthly

61.  I identify transactions that cause the number of dosage units to a Pharmacy in a calendar month attributable to Manufacturer Defendant to exceed 8,000 dosage units. As stated above, I have been asked by Counsel to assume that the Manufacturer did not effectively investigate the flagged transactions and so every subsequent transaction of that drug code is also flagged because the Manufacturer had an unfulfilled obligation to detect and investigate the first flagged transaction.

62.  Figure 8 illustrates total opioid transactions into Cuyahoga County from ARCOS Data for 2006 to 2014 I attribute to a Manufacturer Defendant and the transactions flagged under the Maximum 8,000 Dosage Units Monthly Threshold methodology. This methodology flags 31.6% of transactions accounting for 50.0% of dosage units, 33.7% of MME and 31.7% of drug weight shipped into Cuyahoga County.

Figure 8 Maximum 8,000 Dosage Units Monthly Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014



63.    Figure 9 illustrates total opioid transactions into Summit County from ARCOS Data for 2006 to 2014 I attribute to a Manufacturer Defendant and the transactions flagged by the Maximum 8,000 Dosage Units Monthly Threshold methodology. This methodology flags 41.4% of transactions accounting for 64.6% of dosage units, 43.0% of MME and 46.5% of drug weight shipped into Summit County.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Figure 9 Maximum 8,000 Dosage Units Monthly Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014



64.    Table 18 and Table 19 summarize the transactions flagged based on the Maximum 8,000 Dosage Units Monthly Threshold Approach in Cuyahoga and Summit Counties.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 18 Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 44,129 | 67,681 | 0 | 0 | 0 | 0 | 111,810 | 41.9% |
| Allergan | 42,393 | 67,479 | 0 | 0 | 0 | 0 | 109,872 | 42.0% |
| Cephalon | n/a | n/a | █ | █ | n/a | █ | 0 | 0.0% |
| Janssen | 0 | n/a | n/a | n/a | n/a | 0 | 0 | 0.0% |
| Mallinckrodt | 42,494 | 71,864 | 362 | 0 | 0 | 0 | 114,720 | 40.7% |
| █ | █ | █ | █ | | | █ | █ | █ |
| Purdue | 7,318 | n/a | 0 | 0 | n/a | n/a | 7,318 | 7.4% |
| █ | █ | | | | | | | |
| Teva | 46,755 | 73,214 | 0 | 0 | 0 | 0 | 119,969 | 38.7% |

Table 19 Maximum 8,000 Dosage Units Monthly Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 23,901 | 56,136 | 594 | 0 | 0 | 0 | 80,631 | 52.1% |
| Allergan | 22,945 | 56,112 | 547 | 0 | 0 | 0 | 79,604 | 52.2% |
| Cephalon | n/a | n/a | █ | █ | n/a | 0 | 0 | 0.0% |
| Janssen | 0 | n/a | n/a | n/a | n/a | 0 | 0 | 0.0% |
| Mallinckrodt | 34,123 | 58,730 | 1,855 | 1,400 | 0 | 0 | 96,108 | 49.3% |
| █ | █ | █ | █ | █ | | █ | █ | █ |
| Purdue | 4,972 | n/a | 942 | 0 | n/a | n/a | 5,914 | 10.7% |
| █ | █ | | | | | | █ | █ |
| Teva | 24,593 | 58,466 | 104 | 0 | 1,182 | 0 | 84,345 | 48.5% |

### E.  Maximum Daily Dosage Units

65.  I identify transactions that cause the number of dosage units to a Pharmacy in a day attributable to a Manufacturer Defendant to exceed a

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

number of dosage units that varies by drug type and within some drug types by formulation.[14] I have been asked by Counsel to assume that the Manufacturer did not effectively investigate the flagged transactions and so every subsequent transaction of that drug code is also flagged because the Distributor had an unfulfilled obligation to detect and investigate the first flagged transaction.

66.    Figure 10 illustrates total opioid transactions into Cuyahoga County from ARCOS Data for 2006 to 2014 I attribute to a Manufacturer Defendant and the transactions flagged by the Maximum Daily Dosage Units Threshold methodology. This methodology flags 73.4% of transactions accounting for 86.6% of dosage units, 81.7% of MME and 75.9% of drug weight shipped into Cuyahoga County.

Figure 10 Maximum Daily Dosage Units Flagged Transactions Attributed to Manufacturer Defendants, Cuyahoga County, 2006-2014



---

[14] Maximum Daily Dosage Units used as specified in CAH_MDLPRIORPRO_DEA07_01384160

34

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

67.     Figure 11 illustrates total opioid transactions into Summit County from ARCOS Data for 2006 to 2014 I attribute to a Manufacturer Defendant and the transactions flagged by the Maximum Daily Dosage Units Threshold methodology. This methodology flags 79.0% of transactions accounting for 90.7% of dosage units, 87.7% of MME and 82.7% of drug weight shipped into Summit County.

Figure 11 Maximum Daily Dosage Units Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014



68.     Table 20 and Table 21 summarize the transactions flagged based on the Maximum Daily Dosage Units Threshold Approach in Cuyahoga and Summit Counties.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Table 20 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants in Cuyahoga County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 61,603 | 117,765 | 8,416 | 0 | n/a | 164 | **187,948** | **77.2%** |
| Allergan | 59,724 | 117,129 | 7,848 | 0 | n/a | 144 | **184,845** | **77.6%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | n/a | **n/a** | **n/a** |
| ███ | ██ | ██ | ██ | ██ | | ██ | | |
| Janssen | 0 | n/a | n/a | n/a | n/a | 3 | **3** | **0.1%** |
| Mallinckrodt | 75,661 | 133,005 | 7,029 | 6,532 | n/a | 1,238 | **223,465** | **80.2%** |
| ██ | ██ | ██ | ██ | █ | | ██ | ██ | ██ |
| Purdue | 57,155 | n/a | 9,532 | 222 | n/a | n/a | **66,909** | **68.0%** |
| ██ | | ██ | | | | ██ | | |
| Teva | 66,406 | 122,867 | 4,891 | 0 | n/a | 12,943 | **207,107** | **74.0%** |

Table 21 Maximum Daily Dosage Units Threshold Flagged Transactions Attributed to Manufacturer Defendants, Summit County, 2006-2014

| # of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total Flagged Transactions | Percentage of Total Transactions |
|---|---|---|---|---|---|---|---|---|
| Actavis | 34,570 | 74,102 | 8,041 | 4 | n/a | 35 | **116,752** | **82.5%** |
| Allergan | 33,716 | 73,917 | 7,336 | 0 | n/a | 25 | **114,994** | **82.7%** |
| Cephalon | n/a | n/a | n/a | n/a | n/a | n/a | **n/a** | **n/a** |
| ███ | ██ | ██ | ██ | ██ | | ██ | | |
| Janssen | 0 | n/a | n/a | n/a | n/a | 0 | **0** | **0.0%** |
| Mallinckrodt | 58,799 | 81,387 | 9,243 | 10,759 | n/a | 512 | **160,700** | **84.5%** |
| ██ | ██ | ██ | ██ | █ | | ██ | ██ | ██ |
| Purdue | 34,015 | n/a | 8,445 | 234 | n/a | n/a | **42,694** | **77.5%** |
| ██ | | ██ | | | | ██ | | |
| Teva | 38,503 | 76,586 | 4,155 | 0 | n/a | 2,560 | **121,804** | **79.3%** |

36

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## VI.    Conclusion

69.    In this supplement to McCann Report, I explained how the ARCOS data, NDC numbers and chargeback data can be used to attribute a transaction with a Dispenser in Cuyahoga County and Summit County to a Manufacturer Defendant.

70.    I reported the results of applying the non-exhaustive set of algorithms in the McCann Report for flagging transactions to the transactions attributable to Manufacturer Defendants.

71.    I continue to review documents and gather information and reserve the right to update my analysis and opinions based upon that further review of documents and based on any new information - including possibly reports of other experts - I may receive.


_____

Craig J. McCann, Ph.D., CFA

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Appendix 1 Labelers, Cuyahoga County and Summit County, ARCOS Data, 2006-2014

| Rank | Labeler Name | MME | Perecent | Cumulative |
|------|--------------|-----|----------|------------|
| 1 | SpecGx LLC | 2,363,328,618 | 24.84% | 24.84% |
| 2 | Actavis Pharma, Inc. | 1,738,415,745 | 18.27% | 43.11% |
| 3 | Purdue Pharma LP | 1,243,413,759 | 13.07% | 56.18% |
| 4 | Mylan Pharmaceuticals, Inc. | 812,560,597 | 8.54% | 64.71% |
| 5 | Par Pharmaceutical | 801,417,396 | 8.42% | 73.14% |
| 6 | Sandoz Inc | 326,803,360 | 3.43% | 76.57% |
| 7 | Teva Pharmaceuticals USA, Inc. | 275,018,491 | 2.89% | 79.46% |
| 8 | Janssen Pharmaceuticals, Inc. | 261,918,787 | 2.75% | 82.21% |
| ██ | ████████████████████ | ██████████ | ██████ | ██████ |
| 10 | Hospira, Inc. | 218,988,687 | 2.30% | 87.21% |
| 11 | West-Ward Pharmaceuticals Corp. | 209,187,024 | 2.20% | 89.41% |
| 12 | Rhodes Pharmaceuticals | 135,748,211 | 1.43% | 90.84% |
| 13 | Amneal Pharmaceuticals LLC | 126,395,133 | 1.33% | 92.17% |
| 14 | KVK-Tech, Inc. | 114,646,567 | 1.20% | 93.37% |
| 15 | Ethex Corporation | 109,507,886 | 1.15% | 94.52% |
| 16 | Baxter Healthcare Corporation | 65,057,223 | 0.68% | 95.21% |
| 17 | Apotex Corp. | 60,850,950 | 0.64% | 95.85% |
| 18 | Alpharma Pharmaceuticals LLC | 36,899,587 | 0.39% | 96.23% |
| 19 | Sun Pharmaceutical Industries, Inc. | 32,290,942 | 0.34% | 96.57% |
| 20 | Cephalon, Inc. | 32,166,783 | 0.34% | 96.91% |
| 21 | Pfizer Laboratories Div Pfizer Inc | 31,433,363 | 0.33% | 97.24% |
| 22 | AbbVie Inc. | 29,992,813 | 0.32% | 97.56% |
| 23 | Lannett Company, Inc. | 23,744,209 | 0.25% | 97.81% |
| 24 | Alvogen, Inc. | 21,832,352 | 0.23% | 98.04% |
| 25 | American Health Packaging | 14,438,252 | 0.15% | 98.19% |
| 26 | Xanodyne Pharmaceuticals, Inc. | 13,843,749 | 0.15% | 98.33% |
| 27 | Akorn, Inc. | 12,771,681 | 0.13% | 98.47% |
| 28 | Zydus Pharmaceuticals (USA) Inc. | 12,747,558 | 0.13% | 98.60% |
| 29 | Glenmark Pharmaceuticals Inc., USA | 12,141,504 | 0.13% | 98.73% |
| 30 | Morton Grove Pharmaceuticals, Inc. | 11,113,846 | 0.12% | 98.85% |
| 31 | Impax Generics | 10,886,564 | 0.11% | 98.96% |
| 32 | Fagron Inc | 10,088,767 | 0.11% | 99.07% |
| 33 | VistaPharm Inc. | 9,818,787 | 0.10% | 99.17% |
| 34 | Upsher-Smith Laboratories, LLC | 8,142,888 | 0.09% | 99.25% |
| 35 | Ligand Pharmaceuticals, Inc. | 7,959,168 | 0.08% | 99.34% |
| 36 | CIMA Labs Inc. | 7,078,596 | 0.07% | 99.41% |
| 37 | Unither Manufacturing LLC | 6,854,058 | 0.07% | 99.48% |

38

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Rank | Labeler Name | MME | Perecent | Cumulative |
|------|--------------|-----|----------|------------|
| 38 | Aurolife Pharma LLC | 6,437,047 | 0.07% | 99.55% |
| 39 | Paddock Laboratories, LLC. | 5,556,511 | 0.06% | 99.61% |
| 40 | Hi-Tech Pharmacal Co., Inc. | 3,693,668 | 0.04% | 99.65% |
| ██ | ███████████████ | ██████ | ████ | ████ |
| 42 | Nexcyon Pharmaceuticals, Inc. | 2,250,000 | 0.02% | 99.71% |
| 43 | CorePharma, LLC | 1,871,710 | 0.02% | 99.73% |
| 44 | Ortho McNeil Pharmaceuticals | 1,624,081 | 0.02% | 99.74% |
| 45 | Sanofi-Aventis U.S. LLC | 1,563,261 | 0.02% | 99.76% |
| 46 | Medisca Inc. | 1,558,777 | 0.02% | 99.78% |
| 47 | AAI Pharma | 1,506,313 | 0.02% | 99.79% |
| 48 | Letco Medical, LLC | 1,307,447 | 0.01% | 99.81% |
| 49 | Kremers Urban Pharmaceuticals Inc. | 1,214,966 | 0.01% | 99.82% |
| 50 | Pharmaceutical Associates, Inc. | 1,171,573 | 0.01% | 99.83% |
| 51 | Marathon Pharmaceuticals, LLC | 1,072,928 | 0.01% | 99.84% |
| 52 | Lehigh Valley Technologies, Inc. | 970,619 | 0.01% | 99.85% |
| 53 | Mylan Institutional Inc. | 951,902 | 0.01% | 99.86% |
| 54 | Major Pharmaceuticals | 923,840 | 0.01% | 99.87% |
| 55 | Dispensing Solutions Inc. | 918,573 | 0.01% | 99.88% |
| 56 | Almac Clinical Services LLC | 809,918 | 0.01% | 99.89% |
| 57 | Mayne Pharma Inc. | 806,431 | 0.01% | 99.90% |
| 58 | Lake Erie Medical DBA: Quality Care Products LLC | 702,265 | 0.01% | 99.91% |
| 59 | ANI Pharmaceuticals, Inc | 702,100 | 0.01% | 99.91% |
| 60 | Victory Pharma, Inc. | 642,349 | 0.01% | 99.92% |
| 61 | Hawthorn Pharmaceuticals, Inc. | 621,135 | 0.01% | 99.93% |
| 62 | Lupin Pharmaceuticals,Inc. | 613,119 | 0.01% | 99.93% |
| 63 | UCB, Inc. | 601,249 | 0.01% | 99.94% |
| 64 | Amerifit, Inc. | 595,800 | 0.01% | 99.95% |
| 65 | n/a | 484,286 | 0.01% | 99.95% |
| 66 | Forest Laboratories, Inc. | 424,839 | 0.00% | 99.96% |
| 67 | Edenbridge Pharmaceuticals, LLC | 422,480 | 0.00% | 99.96% |
| 68 | TAGI Pharma, Inc | 411,885 | 0.00% | 99.96% |
| 69 | Insys Therapeutics, Inc. | 405,990 | 0.00% | 99.97% |
| 70 | Amphastar Pharmaceuticals, Inc. | 402,436 | 0.00% | 99.97% |
| 71 | PD-Rx Pharmaceuticals, Inc. | 252,108 | 0.00% | 99.98% |
| 72 | Allergan, Inc. | 223,229 | 0.00% | 99.98% |
| 73 | Eon Labs, Inc. | 221,364 | 0.00% | 99.98% |
| 74 | Alfasigma USA, Inc | 183,667 | 0.00% | 99.98% |
| 75 | Professional Compounding Centers of America DBA PCCA | 151,304 | 0.00% | 99.98% |
| 76 | Athlon Pharmaceuticals, Inc. | 133,274 | 0.00% | 99.98% |
| 77 | AvPAK | 122,896 | 0.00% | 99.99% |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Rank | Labeler Name | MME | Perecent | Cumulative |
|---|---|---|---|---|
| 78 | Rebel Distributors Corp. | 112,092 | 0.00% | 99.99% |
| 79 | Exeltis USA, Inc. | 87,934 | 0.00% | 99.99% |
| 80 | Taylor Pharmaceuticals | 75,500 | 0.00% | 99.99% |
| 81 | Brighton Pharmaceuticals, Inc. | 75,070 | 0.00% | 99.99% |
| 82 | Zogenix, Inc. | 72,951 | 0.00% | 99.99% |
| 83 | Teamm Pharmaceuticals, Inc. | 70,967 | 0.00% | 99.99% |
| 84 | Poly Pharmaceuticals, Inc. | 64,458 | 0.00% | 99.99% |
| 85 | International Medication Systems, Ltd. | 60,686 | 0.00% | 99.99% |
| 86 | RemedyRepack | 54,911 | 0.00% | 99.99% |
| 87 | ECR Pharmaceuticals Co., Inc. | 54,666 | 0.00% | 99.99% |
| 88 | Epic Pharma, LLC | 54,033 | 0.00% | 99.99% |
| 89 | WraSer Pharmaceuticals | 51,071 | 0.00% | 99.99% |
| 90 | Shionogi Inc. | 43,130 | 0.00% | 100.00% |
| 91 | Breckenridge Pharmaceutical, Inc. | 42,764 | 0.00% | 100.00% |
| 92 | Fresenius Kabi USA, LLC | 42,541 | 0.00% | 100.00% |
| 93 | Cypress Pharmaceutical, Inc. | 39,997 | 0.00% | 100.00% |
| 94 | AstraZeneca Pharmaceuticals LP | 35,911 | 0.00% | 100.00% |
| 95 | Varsity Laboratories | 34,519 | 0.00% | 100.00% |
| 96 | G&W Laboratories, Inc. | 27,071 | 0.00% | 100.00% |
| 97 | Akrimax Pharmaceuticals, LLC | 24,138 | 0.00% | 100.00% |
| 98 | A-S Medication Solutions | 22,534 | 0.00% | 100.00% |
| 99 | MAGNA Pharmaceuticals, Inc. | 18,911 | 0.00% | 100.00% |
| 100 | Gemini Laboratories, LLC | 15,589 | 0.00% | 100.00% |
| 101 | Spectrum Chemical and Laboratory Products | 11,833 | 0.00% | 100.00% |
| 102 | Rising Pharmaceuticals, Inc. | 11,669 | 0.00% | 100.00% |
| 103 | Centrix Pharmaceutical, Inc. | 11,503 | 0.00% | 100.00% |
| 104 | Avadel Pharmaceuticals (USA), Inc. | 11,458 | 0.00% | 100.00% |
| 105 | Kyowa Kirin, Inc | 10,400 | 0.00% | 100.00% |
| ███ | ███████████ | ███ | ███ | ███ |
| 107 | Vision Pharma, LLC | 6,875 | 0.00% | 100.00% |
| 108 | Talec Pharma, LLC | 6,589 | 0.00% | 100.00% |
| 109 | Pernix Therapeutics, LLC | 6,445 | 0.00% | 100.00% |
| 110 | Atley Pharmaceuticals, Inc. | 6,380 | 0.00% | 100.00% |
| 111 | Kowa Pharmaceuticals America, Inc. | 5,751 | 0.00% | 100.00% |
| 112 | Precision Dose Inc. | 5,640 | 0.00% | 100.00% |
| 113 | BF Ascher and Co Inc | 4,870 | 0.00% | 100.00% |
| 114 | Sigma-Aldrich Corporation | 4,775 | 0.00% | 100.00% |
| 115 | Archimedes Pharma | 4,464 | 0.00% | 100.00% |
| 116 | STAT Rx USA LLC | 4,086 | 0.00% | 100.00% |
| 117 | Avadel Legacy Pharmaceuticals, LLC | 3,885 | 0.00% | 100.00% |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Rank | Labeler Name | MME | Perecent | Cumulative |
|------|--------------|-----|----------|------------|
| 118 | Watson Pharma, Inc. | 2,389 | 0.00% | 100.00% |
| 119 | Tris Pharma Inc | 2,270 | 0.00% | 100.00% |
| 120 | Larken Laboratories, Inc | 2,206 | 0.00% | 100.00% |
| 121 | Alphagen Laboratories, Inc. | 2,005 | 0.00% | 100.00% |
| 122 | United Research Laboratories, Inc. | 1,591 | 0.00% | 100.00% |
| 123 | e5 Pharma, LLC | 1,469 | 0.00% | 100.00% |
| 124 | Auriga Pharmaceuticals, LLC | 1,211 | 0.00% | 100.00% |
| 125 | Blansett Pharmacal Co., Inc | 1,138 | 0.00% | 100.00% |
| 126 | Pacira Pharmaceuticals, Inc. | 1,128 | 0.00% | 100.00% |
| 127 | B&B Pharmaceuticals, Inc. | 1,105 | 0.00% | 100.00% |
| 128 | Valeant Pharmaceuticals North America LLC | 969 | 0.00% | 100.00% |
| 129 | Meda Pharmaceuticals Inc. | 884 | 0.00% | 100.00% |
| 130 | EKR Therapeutics, Inc. | 714 | 0.00% | 100.00% |
| 131 | Altura Pharmaceuticals, Inc. | 363 | 0.00% | 100.00% |
| 132 | Fougera Pharmaceuticals Inc. | 332 | 0.00% | 100.00% |
| 133 | Prasco Laboratories | 315 | 0.00% | 100.00% |
| 134 | Bristol-Myers Squibb Holding Pharma, LLC | 303 | 0.00% | 100.00% |
| 135 | River's Edge Pharmaceuticals, LLC | 258 | 0.00% | 100.00% |
| 136 | MCR American Pharmaceuticals, Inc. | 221 | 0.00% | 100.00% |
| 137 | Gentex Pharma, Llc | 143 | 0.00% | 100.00% |
| 138 | JayMac Pharmaceuticals LLC | 118 | 0.00% | 100.00% |
| 139 | Laser Pharmaceuticals, LLC | 118 | 0.00% | 100.00% |
| 140 | Stewart-Jackson Pharmacal, Inc. | 91 | 0.00% | 100.00% |
| | **Total** | **9,515,180,612** | **100%** | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Appendix 2 Chargeback Data

1.     InSys Therapeutics

    a.  INSYS-MDL-015002410

2.     Janssen

    a.  JAN-MS-02963355

    b.  JAN-MS-02963411

    c.  JAN-MS_03108830

    d.  JAN-MS_ 05433886

    e.  JAN-MS_ 05433889

3.     Mallinckrodt

    a.  MNK-T1_0007965587

    b.  MNK-T1_0007965588

4.     Endo Pharmaceuticals

    a.  ENDO_DATA-OPIOID_MDL-00000044 through ENDO_DATA-OPIOID_MDL-00000084

5.     Par Pharmaceuticals

    a.  PAR_OPIOID_MDL_0001596821 through PAR_OPIOID_MDL_0001596826

6.     Qualitest

    a.  PAR_OPIOID_MDL_0002016639 through PAR_OPIOID_MDL_0002016786

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

7.    Purdue

    a.  PPLP004418578 through PPLP004422150

8.    Actavis

    a.  Acquired_Actavis_01996162 through Acquired_Actavis_01996173

    b.  Acquired_Actavis_02001331

    c.  Acquired_Actavis_02001522

9.    Allergan

    a.  ALLERGAN_MDL_03255576_0001 through ALLERGAN_MDL_03255576_0010

    b.  ALLERGAN_MDL_03303052_001 through ALLERGAN_MDL_03303052_003

    c.  ALLERGAN_MDL_03303053_001 through ALLERGAN_MDL_03303053_050

    d.  ALLERGAN_MDL_03729472

    e.  ALLERGAN_MDL_03729468

    f.  ALLERGAN_MDL_03729469

    g.  ALLERGAN_MDL_03732865

10.    Teva

    a.  TEVA_MDL_A_02401118

    b.  TEVA_MDL_A_02416193

    c.  TEVA_MDL_A_02419960

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

d. TEVA_MDL_A_02419963

e. TEVA_MDL_A_02416194 through
   TEVA_MDL_A_02416204

f. TEVA_MDL_A_02419961

g. TEVA_MDL_A_02419964 through
   TEVA_MDL_A_02419969

h. TEVA_MDL_A_07869902

i. TEVA_MDL_A_07876854

j. TEVA_MDL_A_07880643

k. TEVA_MDL_A_07885150

l. TEVA_MDL_A_07889185

m. TEVA_MDL_A_07889289

n. TEVA_MDL_A_07901020

o. TEVA_MDL_A_07907289

p. TEVA_MDL_A_07914958

q. TEVA_MDL_A_07921677

r. TEVA_MDL_A_07921926 through
   TEVA_MDL_A_07921928

s. TEVA_MDL_A_07928169

t. TEVA_MDL_A_08637273 through
   TEVA_MDL_A_08637277