# EXHIBIT 96

| PURDUE PHARMA, L.P.<br><br>MF _____ RG _____<br>JL _____ RL _____<br>LS _____ HU _____ | SUBJECT: Identifying Possible Diversion<br>SOP NO.: MKTG/SLS #65<br>COVERAGE: Sales Administration<br>EFFECTIVE DATE: October 15, 2002<br>SUPERSEDES: None – new SOP<br>REFERENCE: None |
|---|---|

### PURPOSE

1) The purpose of this SOP is to put a system in place to identify and handle possible cases of abuse and diversion.

### PRINCIPLE

1) Sales Administration has access to prescriber information on Company products. On a monthly basis, a list of the top 200 prescribers of selected products will be generated for review including a report of the outliers. A determination will be made by the General Counsel's office as to what, if any, further actions will be taken.

### PROCEDURE

#### A. HOME OFFICE

1) On a monthly basis, at the direction of General Counsel's office, a report of the top 200 prescribers of selected controlled release scheduled Company products will be generated for review.
    i) The top 200 prescribers will be selected based on a total number of prescriptions written in the previous 12 months.
    ii) The report will include the following information (See Attachment A):
        i. First and Last Name
        ii. Address
        iii. Medical Specialty
        iv. 12 months of total selected product Xponent prescriptions by strength
        v. 12 months of total selected product Xponent dollars by strength
        vi. Purdue territory number
        vii. Outlier criteria if pertains to prescriber
        viii. Name of the sales representative, district manager and regional manager. In the event that no sales representative is presently calling on the healthcare professional, that will be indicated as well (region zero). (Attachment A1).

2) The report will include several attachments based on the following criteria:
    i) New prescribers to the report will be listed on Attachment B.

| ISSUED BY:<br>Sales Administration, Legal | APPROVAL: | REPLACES<br>PAGE        DATE | PAGE NO: 1 of 2<br>DATE: October 10, 2002 |
|---|---|---|---|
| COVERAGE:<br>Sales Planning, Sales Support, Legal | APPROVAL:<br>MF, RG, JL, RL, LS, HU | | ATTACHMENTS:<br>A, A1, B, C, D, E, F |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450011

| **PURDUE PHARMA, L.P.** | SUBJECT: | Identifying Possible Diversion |
|---|---|---|
| | SOP NO.: | MKTG/SLS #65 |
| | COVERAGE: | Sales Administration |
| | EFFECTIVE DATE: | October 15, 2002 |
| | SUPERSEDES: | None – new SOP |
| | REFERENCE: | None |

    ii) Average monthly prescription counts for the current 6-months versus the prior 6-months. A prescriber will be flagged as an outlier if the current 6-month prescription count total increased more than 50%* over the prior 6 months (Attachment C).

    iii) Cash prescriptions as a percent of total prescriptions. A prescriber will be flagged as an outlier if cash prescriptions are greater than 25%* of the total prescriptions (Attachment D).

    iv) Large concentration of particular strength prescriptions. A prescriber will be flagged as an outlier if more than 75%* of prescriptions are for either the 40mg or 80mg strength of OxyContin (Attachment E).

    v) Six months history of other Class II and Class III Opioid prescribing activity for outliers as defined by the criteria listed in statements ii, iii, and iv above. (Attachment F).

3) Sales Administration will generate the report described above and forward to the General Counsel's office (Howard Udell, Robin Abrams, and LaDonna Steiner) on a monthly basis.

4) Those prescribers identified in Procedure section 2 may warrant further inquiry directed by the General Counsel's office.

5) The General Counsel's office will make a determination as to what, if any, further actions will be taken.

6) If necessary, the General Counsel's office will notify the representative regarding any future action by email, with a copy to the District Manager and Regional Manager.

B. REPRESENTATIVE REPORTS

1) Upon voicemail notification from a sales representative regarding a healthcare professional pursuant to Purdue's Policy on Indicators of Possible Diversion, the General Counsel's office will direct an internal inquiry and make a determination as to what, if any, further action is appropriate. Sales Administration will be notified if the representative discontinues calling on the healthcare professional.

2) Following the internal inquiry, the General Counsel's office will notify the representative by email, with a copy to the District and Regional Manager, and advise the representative whether to make further calls or any other steps that may be deemed appropriate.

    * These numbers may change based on experience gained after institution of this SOP.

| ISSUED BY:<br>Sales Administration, Legal | APPROVAL: | REPLACES<br>PAGE            DATE | PAGE NO: 2 of 2<br>DATE: October 10, 2002 |
|---|---|---|---|
| COVERAGE:<br>Sales Planning, Sales Support, Legal | APPROVAL:<br>MF, RG, JL, RL, LS, HU | | ATTACHMENTS:<br>A, A1, B, C, D, E, F |

PDD1503450012

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Attachment A

OxyContin Top 200 Prescribers August 2002
* Prescribers in RED are called on by HSD field force AND prescribers in BLUE are no longer called on (Region Zero).

| Last Name | First Name | PSD Territory | HSD Territory | ME Number | Follow Up | Rank by TRx | Outlier Reasons | Spec Abbr | Specialty | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | MICHAEL | 1100603 | 6020905 | 0280275104 | | 1 | | AN | ANESTHESIOLOGY | 5701 LAKE OTIS PKWY ST | ANCHORAGE | AK | 99507 |
| TAYLOR | MICHAEL | 1100603 | 6020905 | 0280275104 | | 1 | | AN | ANESTHESIOLOGY | 5701 LAKE OTIS PKWY ST | ANCHORAGE | AK | 99507 |
| TAYLOR | MICHAEL | 1100603 | 6020905 | 0280275104 | | 1 | | AN | ANESTHESIOLOGY | 5701 LAKE OTIS PKWY ST | ANCHORAGE | AK | 99507 |
| TAYLOR | MICHAEL | 1100603 | 6020905 | 0280275104 | | 1 | | AN | ANESTHESIOLOGY | 5701 LAKE OTIS PKWY ST | ANCHORAGE | AK | 99507 |
| TAYLOR | MICHAEL | 1100603 | 6020905 | 0280275104 | | 1 | | AN | ANESTHESIOLOGY | 5701 LAKE OTIS PKWY ST | ANCHORAGE | AK | 99507 |
| DAHLQUIST | GLENDA | 1010701 | 6020409 | 0200287129 | | 2 | | PMD | PAIN MEDICINE | 369 W FIRST ST. | DAYTON | OH | 45402 |
| DAHLQUIST | GLENDA | 1010701 | 6020409 | 0200287129 | | 2 | | PMD | PAIN MEDICINE | 369 W FIRST ST. | DAYTON | OH | 45402 |
| DAHLQUIST | GLENDA | 1010701 | 6020409 | 0200287129 | | 2 | | PMD | PAIN MEDICINE | 369 W FIRST ST. | DAYTON | OH | 45402 |
| DAHLQUIST | GLENDA | 1010701 | 6020409 | 0200287129 | | 2 | | PMD | PAIN MEDICINE | 369 W FIRST ST. | DAYTON | OH | 45402 |
| DAHLQUIST | GLENDA | 1010701 | 6020409 | 0200287129 | | 2 | | PMD | PAIN MEDICINE | 369 W FIRST ST. | DAYTON | OH | 45402 |
| KATZ | STEPHEN | 1060712 | 6020806 | 0210590178 | | 3 | | AN | ANESTHESIOLOGY | 3311 PRESCOTT RD. STE. | ALEXANDRIA | LA | 71301 |
| KATZ | STEPHEN | 1060712 | 6020806 | 0210590178 | | 3 | | AN | ANESTHESIOLOGY | 3311 PRESCOTT RD. STE. | ALEXANDRIA | LA | 71301 |
| KATZ | STEPHEN | 1060712 | 6020806 | 0210590178 | | 3 | | AN | ANESTHESIOLOGY | 3311 PRESCOTT RD. STE. | ALEXANDRIA | LA | 71301 |
| KATZ | STEPHEN | 1060712 | 6020806 | 0210590178 | | 3 | | AN | ANESTHESIOLOGY | 3311 PRESCOTT RD. STE. | ALEXANDRIA | LA | 71301 |
| KATZ | STEPHEN | 1060712 | 6020806 | 0210590178 | | 3 | | AN | ANESTHESIOLOGY | 3311 PRESCOTT RD. STE. | ALEXANDRIA | LA | 71301 |
| BRESSI | JAMES | 1071101 | 6020401 | 0000046950 | | 4 | | APM | PAIN MGMT PM / REHAB | 1900 23RD STREET ER-EX | CUYAHOGA FALLS | OH | 44223 |
| BRESSI | JAMES | 1071101 | 6020401 | 0000046950 | | 4 | | APM | PAIN MGMT PM / REHAB | 1900 23RD STREET ER-EX | CUYAHOGA FALLS | OH | 44223 |
| BRESSI | JAMES | 1071101 | 6020401 | 0000046950 | | 4 | | APM | PAIN MGMT PM / REHAB | 1900 23RD STREET ER-EX | CUYAHOGA FALLS | OH | 44223 |
| BRESSI | JAMES | 1071101 | 6020401 | 0000046950 | | 4 | | APM | PAIN MGMT PM / REHAB | 1900 23RD STREET ER-EX | CUYAHOGA FALLS | OH | 44223 |
| BRESSI | JAMES | 1071101 | 6020401 | 0000046950 | | 4 | | APM | PAIN MGMT PM / REHAB | 1900 23RD STREET ER-EX | CUYAHOGA FALLS | OH | 44223 |
| WILLIAMS | HOWARD JONES | 1050109 | 6010501 | 0120188164 | | 5 | | APM | PAIN MGMT PM / REHAB | 2480 WINDY HILL RD | MARIETTA | GA | 30067 |
| WILLIAMS | HOWARD JONES | 1050109 | 6010501 | 0120188164 | | 5 | | APM | PAIN MGMT PM / REHAB | 2480 WINDY HILL RD | MARIETTA | GA | 30067 |
| WILLIAMS | HOWARD JONES | 1050109 | 6010501 | 0120188164 | | 5 | | APM | PAIN MGMT PM / REHAB | 2480 WINDY HILL RD | MARIETTA | GA | 30067 |
| WILLIAMS | HOWARD JONES | 1050109 | 6010501 | 0120188164 | | 5 | | APM | PAIN MGMT PM / REHAB | 2480 WINDY HILL RD | MARIETTA | GA | 30067 |
| WILLIAMS | HOWARD JONES | 1050109 | 6010501 | 0120188164 | | 5 | | APM | PAIN MGMT PM / REHAB | 2480 WINDY HILL RD | MARIETTA | GA | 30067 |
| IYER | JAYAM | 1110105 | 6010608 | 4950275003 | | 6 | | AN | ANESTHESIOLOGY | 1012 DRUID ROAD | CLEARWATER | FL | 33755 |
| IYER | JAYAM | 1110105 | 6010608 | 4950275003 | | 6 | | AN | ANESTHESIOLOGY | 1012 DRUID ROAD | CLEARWATER | FL | 33756 |
| IYER | JAYAM | 1110105 | 6010608 | 4950275003 | | 6 | | AN | ANESTHESIOLOGY | 1012 DRUID ROAD | CLEARWATER | FL | 33756 |
| IYER | JAYAM | 1110105 | 6010608 | 4950275003 | | 6 | | AN | ANESTHESIOLOGY | 1012 DRUID ROAD | CLEARWATER | FL | 33755 |
| IYER | JAYAM | 1110105 | 6010608 | 4950275003 | | 6 | | AN | ANESTHESIOLOGY | 1012 DRUID ROAD | CLEARWATER | FL | 33756 |
| GOSY | EUGENE | 1030916 | 6010213 | 4730184008 | | 7 | | N | NEUROLOGY | 55 SPINDRIFT DRIVE SU | WILLIAMSVILLE | NY | 14221 |
| GOSY | EUGENE | 1030916 | 6010213 | 4730184008 | | 7 | | N | NEUROLOGY | 55 SPINDRIFT DRIVE SU | WILLIAMSVILLE | NY | 14221 |
| GOSY | EUGENE | 1030916 | 6010213 | 4730184008 | | 7 | | N | NEUROLOGY | 55 SPINDRIFT DRIVE SU | WILLIAMSVILLE | NY | 14221 |
| GOSY | EUGENE | 1030916 | 6010213 | 4730184008 | | 7 | | N | NEUROLOGY | 55 SPINDRIFT DRIVE SU | WILLIAMSVILLE | NY | 14221 |
| GOSY | EUGENE | 1030916 | 6010213 | 4730184008 | | 7 | | N | NEUROLOGY | 55 SPINDRIFT DRIVE SU | WILLIAMSVILLE | NY | 14221 |
| LUYAO | ASUNCION | 1000000 | 6000000 | 7480165373 | | 8 | > 25% of TRx are paid with Cash | IM | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450013

Attachment A

**OxyContin Top 200 Prescribers**
*Prescribers in RED are called*

| Last Name | First Name | Product | Sep 2001 TRX | Oct 2001 TRX | Nov 2001 TRX | Dec 2001 TRX | Jan 2002 TRX | Feb 2002 TRX | Mar 2002 TRX | Apr 2002 TRX | May 2002 TRX | Jun 2002 TRX | Jul 2002 TRX | Aug 2002 TRX | Total TRX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | MICHAEL | OXYCONTIN TOTAL | 616 | 651 | 625 | 559 | 678 | 599 | 614 | 691 | 549 | 482 | 607 | 467 | 7,137 |
| TAYLOR | MICHAEL | 10MG | 22 | 17 | 11 | 7 | 14 | 11 | 12 | 14 | 8 | 8 | 7 | 7 | 138 |
| TAYLOR | MICHAEL | 20MG | 182 | 179 | 172 | 162 | 190 | 167 | 179 | 181 | 142 | 121 | 124 | 100 | 1,899 |
| TAYLOR | MICHAEL | 40MG | 259 | 293 | 267 | 258 | 296 | 271 | 273 | 297 | 224 | 184 | 243 | 174 | 3,039 |
| TAYLOR | MICHAEL | 160MG | | | | | | | | | | | | | 0 |
| TAYLOR | MICHAEL | 80MG | 153 | 162 | 175 | 133 | 178 | 151 | 149 | 198 | 174 | 169 | 233 | 185 | 2,061 |
| DAHLQUIST | GLENDA | OXYCONTIN TOTAL | 444 | 530 | 461 | 539 | 552 | 456 | 471 | 494 | 488 | 443 | 478 | 434 | 5,790 |
| DAHLQUIST | GLENDA | 10MG | 8 | 9 | 4 | 8 | 13 | 6 | 11 | 8 | 5 | 4 | 5 | 12 | 94 |
| DAHLQUIST | GLENDA | 20MG | 117 | 134 | 119 | 110 | 118 | 97 | 102 | 87 | 92 | 76 | 86 | 83 | 1,223 |
| DAHLQUIST | GLENDA | 40MG | 180 | 225 | 187 | 229 | 238 | 192 | 200 | 208 | 200 | 168 | 199 | 174 | 2,421 |
| DAHLQUIST | GLENDA | 160MG | 1 | | | | 1 | 3 | 1 | 1 | 2 | | | | 9 |
| DAHLQUIST | GLENDA | 80MG | 138 | 162 | 151 | 191 | 181 | 157 | 157 | 188 | 189 | 175 | 187 | 166 | 2,042 |
| KATZ | STEPHEN | OXYCONTIN TOTAL | 461 | 489 | 558 | 554 | 625 | 576 | 646 | 512 | 410 | 188 | 120 | 87 | 5,227 |
| KATZ | STEPHEN | 10MG | 39 | 55 | 52 | 49 | 65 | 46 | 51 | 34 | 42 | 15 | 10 | 9 | 467 |
| KATZ | STEPHEN | 20MG | 215 | 233 | 242 | 279 | 292 | 265 | 300 | 240 | 204 | 89 | 53 | 39 | 2,451 |
| KATZ | STEPHEN | 40MG | 189 | 189 | 244 | 221 | 257 | 249 | 275 | 220 | 149 | 78 | 43 | 35 | 2,149 |
| KATZ | STEPHEN | 80MG | 18 | 12 | 20 | 5 | 10 | 16 | 20 | 18 | 15 | 7 | 14 | 4 | 159 |
| BRESSI | JAMES | OXYCONTIN TOTAL | 372 | 440 | 371 | 337 | 409 | 377 | 448 | 487 | 559 | 388 | 460 | 490 | 5,136 |
| BRESSI | JAMES | 10MG | 34 | 39 | 33 | 39 | 34 | 29 | 40 | 40 | 50 | 28 | 46 | 41 | 452 |
| BRESSI | JAMES | 20MG | 147 | 176 | 147 | 125 | 152 | 144 | 189 | 208 | 234 | 150 | 158 | 164 | 1,994 |
| BRESSI | JAMES | 40MG | 145 | 167 | 144 | 127 | 156 | 141 | 153 | 172 | 205 | 162 | 191 | 219 | 1,963 |
| BRESSI | JAMES | 160MG | | | | | | | | | | | | | 0 |
| BRESSI | JAMES | 80MG | 46 | 57 | 46 | 46 | 67 | 63 | 66 | 67 | 70 | 47 | 65 | 67 | 707 |
| WILLIAMS | HOWARD JONES | OXYCONTIN TOTAL | 359 | 469 | 411 | 399 | 410 | 359 | 338 | 491 | 388 | 365 | 408 | 327 | 4,725 |
| WILLIAMS | HOWARD JONES | 10MG | 24 | 46 | 55 | 46 | 29 | 34 | 27 | 26 | 22 | 15 | 21 | 19 | 364 |
| WILLIAMS | HOWARD JONES | 20MG | 161 | 208 | 196 | 178 | 190 | 154 | 134 | 196 | 139 | 136 | 147 | 107 | 1,947 |
| WILLIAMS | HOWARD JONES | 40MG | 119 | 156 | 112 | 117 | 124 | 101 | 109 | 159 | 119 | 109 | 119 | 108 | 1,451 |
| WILLIAMS | HOWARD JONES | 160MG | | | | | | | | | | | | | 0 |
| WILLIAMS | HOWARD JONES | 80MG | 54 | 59 | 48 | 57 | 68 | 70 | 69 | 110 | 108 | 105 | 121 | 93 | 952 |
| IYER | JAYAM | OXYCONTIN TOTAL | 396 | 468 | 333 | 444 | 374 | 447 | 467 | 351 | 312 | 290 | 324 | 307 | 4,512 |
| IYER | JAYAM | 10MG | 11 | 8 | 4 | 6 | 4 | 5 | 7 | 8 | 4 | 6 | 8 | 5 | 78 |
| IYER | JAYAM | 20MG | 107 | 118 | 79 | 83 | 80 | 95 | 96 | 82 | 74 | 77 | 75 | 87 | 1,054 |
| IYER | JAYAM | 40MG | 181 | 231 | 183 | 243 | 218 | 250 | 235 | 176 | 163 | 138 | 157 | 151 | 2,327 |
| IYER | JAYAM | 80MG | 97 | 110 | 66 | 112 | 71 | 97 | 129 | 84 | 71 | 69 | 84 | 64 | 1,054 |
| GOSY | EUGENE | OXYCONTIN TOTAL | 331 | 380 | 381 | 384 | 424 | 377 | 374 | 365 | 395 | 360 | 373 | 338 | 4,485 |
| GOSY | EUGENE | 10MG | 56 | 74 | 72 | 75 | 75 | 82 | 73 | 70 | 69 | 67 | 74 | 67 | 863 |
| GOSY | EUGENE | 20MG | 147 | 173 | 170 | 189 | 186 | 151 | 150 | 164 | 172 | 160 | 159 | 142 | 1,944 |
| GOSY | EUGENE | 40MG | 112 | 123 | 130 | 128 | 150 | 137 | 144 | 119 | 143 | 128 | 132 | 117 | 1,560 |
| GOSY | EUGENE | 160MG | | | | | | | | | 1 | | | | 1 |
| GOSY | EUGENE | 80MG | 7 | 10 | 9 | 15 | 12 | 8 | 8 | 11 | 11 | 6 | 8 | 12 | 116 |
| LUYAO | ASUNCION | OXYCONTIN TOTAL | 489 | 666 | 739 | 683 | 642 | 609 | 577 | 10 | 3 | 1 | 0 | 0 | 4,420 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450014

Attachment A

## OxyContin Top 200 Prescribers
*Prescribers in RED are called*

| Last Name | First Name | Sep 2001 $$$ | Oct 2001 $$$ | Nov 2001 $$$ | Dec 2001 $$$ | Jan 2002 $$$ | Feb 2002 $$$ | Mar 2002 $$$ | Apr 2002 $$$ | May 2002 $$$ | Jun 2002 $$$ | Jul 2002 $$$ | Aug 2002 $$$ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | MICHAEL | 238,674 | 284,161 | 266,705 | 249,708 | 308,096 | 271,329 | 270,860 | 308,495 | 245,672 | 198,117 | 263,989 | 212,187 | 3,117,993 |
| TAYLOR | MICHAEL | 2,450 | 1,886 | 1,578 | 891 | 1,560 | 1,252 | 1,302 | 832 | 646 | 612 | 654 | 15,188 |
| TAYLOR | MICHAEL | 36,769 | 41,487 | 37,812 | 37,034 | 43,305 | 37,232 | 38,973 | 43,777 | 29,050 | 25,502 | 24,048 | 20,430 | 415,422 |
| TAYLOR | MICHAEL | 94,975 | 112,199 | 97,886 | 99,385 | 118,746 | 105,108 | 107,939 | 112,570 | 86,935 | 61,504 | 82,057 | 57,920 | 1,137,224 |
| TAYLOR | MICHAEL | | | | | | | | | | | | | 0 |
| DAHLQUIST | GLENDA | 104,479 | 128,589 | 129,429 | 112,397 | 144,485 | 127,737 | 122,646 | 150,524 | 128,855 | 110,464 | 157,272 | 133,183 | 1,550,159 |
| DAHLQUIST | GLENDA | 185,196 | 221,623 | 206,108 | 222,933 | 228,537 | 196,999 | 206,040 | 214,891 | 205,245 | 180,973 | 196,535 | 188,635 | 2,453,715 |
| DAHLQUIST | GLENDA | 491 | 597 | 306 | 724 | 959 | 766 | 1,153 | 882 | 421 | 629 | 706 | 1,197 | 8,831 |
| DAHLQUIST | GLENDA | 25,781 | 27,543 | 26,525 | 24,117 | 24,051 | 19,021 | 19,648 | 14,621 | 16,323 | 12,765 | 14,127 | 15,599 | 240,223 |
| DAHLQUIST | GLENDA | 68,276 | 80,884 | 73,089 | 82,049 | 80,794 | 69,041 | 68,451 | 63,763 | 60,797 | 55,915 | 59,658 | 54,057 | 816,773 |
| DAHLQUIST | GLENDA | 1,377 | | | | 1,739 | 8,012 | 4,478 | 4,657 | 7,673 | | | | 27,936 |
| KATZ | STEPHEN | 89,271 | 112,599 | 106,088 | 116,043 | 140,994 | 100,158 | 112,309 | 130,968 | 120,031 | 111,664 | 122,044 | 117,783 | 1,359,952 |
| KATZ | STEPHEN | 108,994 | 109,651 | 132,584 | 125,973 | 140,230 | 133,485 | 148,190 | 122,959 | 93,579 | 45,461 | 31,570 | 22,627 | 1,215,303 |
| KATZ | STEPHEN | 3,424 | 4,825 | 4,939 | 4,000 | 4,855 | 4,118 | 4,426 | 3,437 | 4,069 | 1,519 | 1,156 | 1,095 | 41,864 |
| KATZ | STEPHEN | 35,035 | 37,743 | 39,518 | 47,068 | 48,003 | 44,231 | 47,727 | 42,092 | 33,729 | 14,942 | 8,093 | 6,781 | 404,963 |
| KATZ | STEPHEN | 57,701 | 59,259 | 75,278 | 70,844 | 80,261 | 76,498 | 85,377 | 68,896 | 46,987 | 23,438 | 12,641 | 11,268 | 668,450 |
| KATZ | STEPHEN | 12,835 | 7,823 | 12,848 | 4,062 | 7,111 | 6,637 | 10,659 | 8,534 | 6,793 | 5,562 | 9,679 | 3,463 | 100,027 |
| BRESSI | JAMES | 89,008 | 105,062 | 94,410 | 83,845 | 103,793 | 97,311 | 114,718 | 119,548 | 137,415 | 98,080 | 111,829 | 128,724 | 1,283,742 |
| BRESSI | JAMES | 2,479 | 2,820 | 2,272 | 2,268 | 2,143 | 1,816 | 2,761 | 2,290 | 3,476 | 1,993 | 2,841 | 2,506 | 29,664 |
| BRESSI | JAMES | 20,420 | 22,818 | 21,783 | 19,125 | 22,825 | 21,866 | 26,413 | 30,530 | 33,292 | 22,538 | 23,685 | 23,805 | 291,100 |
| BRESSI | JAMES | 43,564 | 49,883 | 45,167 | 37,908 | 44,839 | 39,061 | 44,523 | 50,972 | 58,853 | 45,935 | 52,775 | 62,542 | 576,022 |
| BRESSI | JAMES | | | | | | | | | | | | | 0 |
| WILLIAMS | HOWARD JONES | 22,546 | 29,541 | 25,189 | 24,544 | 33,986 | 34,569 | 39,021 | 35,756 | 41,794 | 27,613 | 32,527 | 39,870 | 386,956 |
| WILLIAMS | HOWARD JONES | 33,261 | 40,523 | 33,871 | 35,449 | 37,302 | 37,588 | 35,148 | 50,007 | 46,385 | 46,658 | 54,276 | 41,571 | 492,238 |
| WILLIAMS | HOWARD JONES | 693 | 1,168 | 1,316 | 1,095 | 797 | 1,146 | 795 | 751 | 630 | 490 | 638 | 609 | 10,127 |
| WILLIAMS | HOWARD JONES | 8,179 | 10,760 | 9,805 | 9,285 | 9,677 | 8,963 | 7,306 | 10,440 | 7,806 | 8,415 | 10,355 | 6,993 | 107,983 |
| WILLIAMS | HOWARD JONES | 12,749 | 16,098 | 11,893 | 12,185 | 12,168 | 11,386 | 11,070 | 16,931 | 13,813 | 12,352 | 14,285 | 11,913 | 156,842 |
| WILLIAMS | HOWARD JONES | | | | | | | | | | | | | 0 |
| IYER | JAYAM | 11,640 | 12,498 | 10,857 | 12,884 | 14,660 | 16,093 | 15,977 | 21,885 | 24,137 | 25,601 | 28,998 | 22,056 | 217,286 |
| IYER | JAYAM | 157,738 | 192,526 | 126,162 | 182,271 | 146,999 | 181,219 | 202,343 | 145,028 | 134,633 | 127,711 | 145,114 | 127,122 | 1,868,866 |
| IYER | JAYAM | 1,154 | 947 | 528 | 920 | 455 | 536 | 600 | 761 | 460 | 619 | 641 | 545 | 8,166 |
| IYER | JAYAM | 21,338 | 25,191 | 18,498 | 18,860 | 17,947 | 20,921 | 22,054 | 16,266 | 16,113 | 18,339 | 17,721 | 19,829 | 233,076 |
| IYER | JAYAM | 71,826 | 91,458 | 65,169 | 88,774 | 79,887 | 94,673 | 94,996 | 70,754 | 67,360 | 59,654 | 66,500 | 59,602 | 910,655 |
| GOSY | EUGENE | 63,418 | 74,930 | 41,967 | 73,718 | 48,710 | 65,089 | 84,693 | 57,247 | 50,700 | 49,099 | 60,252 | 47,146 | 716,970 |
| GOSY | EUGENE | 67,686 | 78,892 | 78,015 | 83,475 | 89,372 | 75,498 | 80,331 | 79,154 | 87,412 | 73,331 | 77,914 | 71,161 | 942,261 |
| GOSY | EUGENE | 5,369 | 5,525 | 5,675 | 6,404 | 5,007 | 6,216 | 5,933 | 5,410 | 5,335 | 4,894 | 5,935 | 5,513 | 68,217 |
| GOSY | EUGENE | 22,243 | 26,182 | 27,668 | 26,899 | 29,839 | 25,901 | 25,417 | 27,620 | 30,133 | 26,771 | 26,832 | 23,528 | 319,032 |
| GOSY | EUGENE | 33,709 | 37,128 | 38,397 | 38,729 | 44,249 | 39,598 | 42,351 | 35,969 | 43,174 | 38,313 | 40,485 | 35,169 | 467,272 |
| GOSY | EUGENE | | | | | | | | | 962 | | | | 962 |
| LUYAO | ASUNCION | 6,364 | 10,057 | 6,276 | 11,443 | 9,277 | 3,783 | 6,630 | 10,154 | 7,808 | 3,353 | 4,663 | 6,971 | 85,777 |
| | | 237,778 | 344,543 | 388,770 | 350,988 | 328,072 | 319,661 | 290,596 | | 380 | 292 | 0 | 0 | 2,265,515 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450015

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Attachment A1

### Field Representative Information
\* Prescribers in RED are called on by HSD field force AND prescribers in BLUE are no longer called on (Region Zero).

| Last Name | First Name | PSD Territory | HSD Territory | ME Number | Follow Up | Rank by TRx | Outlier Reasons | Spec Abbr | Specialty | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | MICHAEL | 1100603 | 6020905 | 0280275104 | | 1 | | AN | ANESTHESIOLOGY | 5701 LAKE OTIS PKWY ST | ANCHORAGE | AK | 99507 |
| DAHLQUIST | GLENDA | 1010701 | 6020409 | 0200287129 | | 2 | | PMD | PAIN MEDICINE | 369 W FIRST ST. | DAYTON | OH | 45402 |
| KATZ | STEPHEN | 1060712 | 6020806 | 0210590178 | | 3 | | AN | ANESTHESIOLOGY | 3311 PRESCOTT RD. STE. | ALEXANDRIA | LA | 71301 |
| BRESSI | JAMES | 1071101 | 6020401 | 0000046950 | | 4 | | APM | PAIN MGMT PM / REHAB | 1900 23RD STREET ER-EX | CUYAHOGA FALLS | OH | 44223 |
| WILLIAMS | HOWARD JONES | 1050109 | 6010501 | 0120188164 | | 5 | | APM | PAIN MGMT PM / REHAB | 2480 WINDY HILL RD | MARIETTA | GA | 30067 |
| IYER | JAYAM | 1110105 | 6010608 | 4950275003 | | 6 | | AN | ANESTHESIOLOGY | 1012 DRUID ROAD | CLEARWATER | FL | 33756 |
| GOSY | EUGENE | 1030916 | 6010213 | 4730184008 | | 7 | | N | NEUROLOGY | 55 SPINDRIFT DRIVE SU | WILLIAMSVILLE | NY | 14221 |
| LUYAO | ASUNCION | 1000000 | 6000000 | 7480165373 | | 8 | > 25% of TRx are paid with Cash | IM | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 |
| SCHWARTZ | MICHAEL | 1060201 | 6020608 | 0390175112 | | 9 | > 50% inc in TRx 6vs6 | FP | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 |
| THOMAS | GREGORY | 1070909 | 6020404 | 0161171179 | | 10 | | PM | PHYSICAL MEDICINE / REHA | 3130 W. CENTRAL AVE. | TOLEDO | OH | 43606 |
| RICHARD | DANA | 1110806 | 6010601 | 0000042800 | | 11 | > 25% of TRx are paid with Cash | FP | FAMILY PRACTICE | 8190 OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 33411 |
| MCNIEL | FRANK | 1051402 | 6010708 | 0051265053 | | 12 | | FP | FAMILY PRACTICE | 5612 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| WOHLWEND | CHARLES | 1051403 | 6010708 | 0470671213 | | 13 | > 25% of TRx are paid with Cash | PMD | PAIN MEDICINE | 1200 MERCHANTS DR | KNOXVILLE | TN | 37921 |
| DURHAM | SANDRA | 1051301 | 6010519 | 0010289165 | | 14 | | IM | INTERNAL MEDICINE | 2068 VALLEYDALE RD | BIRMINGHAM | AL | 35244 |
| LEONE | WILLIAM | 1010303 | 6010704 | 4220192021 | | 15 | | APM | PAIN MGMT PM / REHAB | 5801 CROSSINGS BLVD. | ANTIOCH | TN | 37013 |
| THIMINEUR | MARK | 1030611 | 6010109 | 0351589169 | | 16 | | AN | ANESTHESIOLOGY | 130 DIVISION STREET PA | DERBY | CT | 06418 |
| BEIRNE | MIKE | 1100604 | 6020905 | 0283451003 | | 17 | | FP | FAMILY PRACTICE | 207 E NORTHERN LIGHTS | ANCHORAGE | AK | 99503 |
| DORLON | ROBERT | 1051508 | 6010512 | 0110275031 | | 18 | | IM | INTERNAL MEDICINE | 391 SERPENTINE DR. STE | SPARTANBURG | SC | 29303 |
| WILLS | ROBERT | 1060812 | 6020110 | 0481289189 | | 19 | | AN | ANESTHESIOLOGY | 4310 JAMES CASEY BUILD | AUSTIN | TX | 78745 |
| NAIK | SUNIL | 1060503 | 6020104 | 4960180013 | | 20 | > 50% inc in TRx 6vs6, > 25% of TRx are paid with Cash | IM | INTERNAL MEDICINE | 11821 EAST FRWY #135 | HOUSTON | TX | 77029 |
| HARO | JLOWELL | 1060812 | 6020110 | 0210574066 | | 21 | | AN | ANESTHESIOLOGY | 900 W 38TH #400 | AUSTIN | TX | 78705 |
| GREEN | SPURGEON | 1051704 | 6010502 | 0164374175 | | 22 | > 25% of TRx are paid with Cash | FP | FAMILY PRACTICE | 1013 MAIN STREET | PERRY | GA | 31069 |
| DUGHLY | MEYAD | 1081106 | 6010401 | 8750174002 | | 23 | | N | NEUROLOGY | 1307 CRAIN HWY. | GLEN BURNIE | MD | 21061 |
| MIRZA | SARFRAZ | 1110802 | 6010605 | 7040868004 | | 24 | > 25% of TRx are paid with Cash | IM | INTERNAL MEDICINE | 1565 SARNO RD. SUITE B | MELBOURNE | FL | 32935 |
| KOZMARY | STEVEN | 1090116 | 6020708 | 0050283067 | | 25 | | APM | PAIN MGMT PM / REHAB | 2851 EL CAMINO AVE | LAS VEGAS | NV | 89102 |
| STRATTON | HAROLD | 1010710 | 6020409 | 0100355058 | | 26 | | GP | GENERAL PRACTICE | 1550 YANKEE PARK PL | CENTERVILLE | OH | 45458 |
| EARLS | JULIAN | 1051704 | 6010502 | 0380691142 | | 27 | | N | NEUROLOGY | 3356 VINEVILLE AVE. | MACON | GA | 31204 |
| HURWITZ | WILLIAM | | | 0051171029 | | 28 | > 25% of TRx are paid with Cash, Prescribe 1 strength > 75% of the time | PMR | PAIN MGMT PM / REHAB | 1350 BEVERLY RD SUITE | MCLEAN | VA | 22102 |
| JACOBS | WALTER | 1080207 | 6010404 | 0500274026 | | 29 | | FP | FAMILY PRACTICE | 795 TURNPIKE STREET | NORTH ANDOVER | MA | 01845 |
| WILKINSON | ROBERT | 1031006 | 6010105 | 0000065384 | | 30 | | PM | PHYSICAL MEDICINE / REHA | 720 MONTCLAIR ROAD | BIRMINGHAM | AL | 35213 |
| CHAVIN | MICHAEL | 1051308 | 6010519 | 0160183014 | | 31 | | APM | PAIN MGMT PM / REHAB | 1639 W MORRIS BLVD | MORRISTOWN | TN | 37814 |

PDD1503450016

Attachment A1

## Field Representative Information
* Prescribers in RED are called on [

| Last Name | First Name | PSD Representative | PSD District Mgr | PSD Regional Mgr | HSD Representative | HSD District Mgr | HSD Regional Mgr |
|---|---|---|---|---|---|---|---|
| TAYLOR | MICHAEL | JENNIFER A FRY | JOHN C AXELSON | JANE B PETTY | DEON D ENGLISH | GARY D HUFFMAN | TIMOTHY J AMUNDSEN |
| DAHLQUIST | GLENDA | SUZANNE MARIE ALBERS | BRETT A CIRICILLO | SCOTT J BURANDT | JOHN E KLENS | JAMES HARPER | TIMOTHY J AMUNDSEN |
| KATZ | STEPHEN | CHARLES H MCCARDLEJR | TIMOTHY J FULHAM | JOHN J ARENT | BRANDON M LONG | RALPH EDWIN HENDERSO | TIMOTHY J AMUNDSEN |
| BRESSI | JAMES | STACY A RIZK | RICHARD T ARNOTO | PAUL KASPRZYCKI | KIMBERLY A MOSER | JAMES HARPER | TIMOTHY J AMUNDSEN |
| WILLIAMS | HOWARD JONES | MICHAEL J PACKER | RICHARD M PACE | RICHARD G GAROFALO | JAMES A WILLIAMS | JEFFREY P STRADA | MARY M MYERS |
| IYER | JAYAM | DANIEL E KNOTT | DAVID S DENNING | CHRISTOPHER L SPOSATO | TAMMY A HEYWARD | THOMAS C MOLLICK | MARY M MYERS |
| GOSY | EUGENE | MICHELLE M WARDZINSKI | CRAIG J WARINGA | DOUGLAS D WHEELER | EDWARD S GARGASZ | CHERYL CARBONE | MARY M MYERS |
| LUYAO | ASUNCION | | | | | | |
| SCHWARTZ | MICHAEL | MARK W BLEWETT | GENE L SNOOK | JOHN J ARENT | AMIE L GARDINER | RALPH EDWIN HENDERSO | TIMOTHY J AMUNDSEN |
| THOMAS | GREGORY | ROBERT C COPELAND | MATTHEW BALLISH | PAUL KASPRZYCKI | KEVIN R CRANE | JAMES HARPER | TIMOTHY J AMUNDSEN |
| RICHARD | DANA | | | | | | |
| MCNIEL | FRANK | CAROLYN D YOUNG | RICHARD M DENYER | CHRISTOPHER L SPOSATO | APRIL R WALKER | THOMAS C MOLLICK | MARY M MYERS |
| WOHLWEND | CHARLES | BRENT M CONNER | MARK L GRIFFIN | RICHARD G GAROFALO | DOUGLAS F PIERCE | MARK A CURRAN | MARY M MYERS |
| DURHAM | SANDRA | ALEXANDRIA MOON TOLLEY | MARK L GRIFFIN | RICHARD G GAROFALO | DOUGLAS F PIERCE | MARK A CURRAN | MARY M MYERS |
| LEONE | WILLIAM | STEPHEN C STROUD | JOSEPH L COGGINS | RICHARD G GAROFALO | MAUREEN G COWAN | JEFFREY P STRADA | MARY M MYERS |
| THIMINEUR | MARK | STEVEN K HOSICK | JAMES A LUCAS | SCOTT J BURANDT | KEVIN M DUNLEAVY | MARK A CURRAN | MARY M MYERS |
| BEIRNE | MIKE | ARNOLD R GUSTAVSON | MICHAEL J CULLEN | DOUGLAS D WHEELER | DAVID J LUNDGREN | DANIEL P DOUCETTE | MARY M MYERS |
| DORLON | ROBERT | BARTLEY D MCRORIE | JOHN C AXELSON | JANE B PETTY | DEON D ENGLISH | GARY D HUFFMAN | TIMOTHY J AMUNDSEN |
| WILLS | ROBERT | MICHAEL T RAVAN | EDWARD R TURNER | RICHARD G GAROFALO | STEPHEN F HOUSTON | JEFFREY P STRADA | MARY M MYERS |
| | | | CARLA M ERNEST | JOHN J ARENT | | RICHARD F SILVERMAN | TIMOTHY J AMUNDSEN |
| NAIK | SUNIL | ERIC J LUECKE | ERIC J SILVA | JOHN J ARENT | MARY C COLLIER | RICHARD F SILVERMAN | TIMOTHY J AMUNDSEN |
| HARO | J LOWELL | | CARLA M ERNEST | JOHN J ARENT | | RICHARD F SILVERMAN | TIMOTHY J AMUNDSEN |
| GREEN | SPURGEON | | | | | | |
| DUGHLY | MEYAD | CHARLES K SHAHEEN | LEO G NELLESSEN | RICHARD G GAROFALO | RAPHAEL L JONES | JEFFREY P STRADA | MARY M MYERS |
| MIRZA | SARFRAZ | LORI SEBASTIAN | ERIC PAUL CRISPELL | MICHAEL S THATCHER | ERIN C FUSTING | JAMES P CANGIALOSI | MARY M MYERS |
| KOZMARY | STEVEN | DAVID R JENSEN | RICHARD M DENYER | CHRISTOPHER L SPOSATO | JEFFREY A BECKMAN | THOMAS C MOLLICK | MARY M MYERS |
| STRATTON | HAROLD | DANETTE M EAMON | EDWARD J ZICARI | BRUCE A TAGGART | JAMES R ARNOLD | WILLIAM A MOORE | TIMOTHY J AMUNDSEN |
| EARLS | JULIAN | CORINNE C DETTMER | BRETT A CIRICILLO | SCOTT J BURANDT | JOHN E KLENS | JAMES HARPER | TIMOTHY J AMUNDSEN |
| | | CHARLES K SHAHEEN | LEO G NELLESSEN | RICHARD G GAROFALO | RAPHAEL L JONES | JEFFREY P STRADA | MARY M MYERS |
| HURWITZ | WILLIAM | | | | | | |
| JACOBS | WALTER | JULIA AMANDA HAYES | LOIS M WILLCOX | MICHAEL S THATCHER | HEATHER REISPLATTER | JAMES P CANGIALOSI | MARY M MYERS |
| WILKINSON | ROBERT | THOMAS L CURRIER | GREGORY J ROTHERMICH | DOUGLAS D WHEELER | LANCE O STEVENS | DANIEL P DOUCETTE | MARY M MYERS |
| CHAVIN | MICHAEL | PATRICIA J THOMAS | JOSEPH L COGGINS | RICHARD G GAROFALO | MAUREEN G COWAN | JEFFREY P STRADA | MARY M MYERS |
| | | PAUL W ROTHERY | MARK L GRIFFIN | RICHARD G GAROFALO | JAMES C SMITH | MARK A CURRAN | MARY M MYERS |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450017

Attachment B

## New to the Top 200 List
*Prescribers in RED are called on by HSD field force AND prescribers in BLUE are no longer called on (Region Zero).

| Last Name | First Name | ME Number | Follow Up | Rank by TRx | Spec Abbr | Specialty | City | State | Product | TRX Total | $$$ Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCOMB | BACH | 0000069787 | | 151 | PMR | PAIN MGMT PM / REHAB | HOLLYWOOD | FL | OXYCONTIN TOTAL | 1,663 | 742,159 |
| MCCOMB | BACH | 0000069787 | | 151 | PMR | PAIN MGMT PM / REHAB | HOLLYWOOD | FL | 10MG | 3 | 1,038 |
| MCCOMB | BACH | 0000069787 | | 151 | PMR | PAIN MGMT PM / REHAB | HOLLYWOOD | FL | 20MG | 71 | 12,398 |
| MCCOMB | BACH | 0000069787 | | 151 | PMR | PAIN MGMT PM / REHAB | HOLLYWOOD | FL | 40MG | 477 | 132,663 |
| MCCOMB | BACH | 0000069787 | | 151 | PMR | PAIN MGMT PM / REHAB | HOLLYWOOD | FL | 160MG | 0 | 0 |
| MCCOMB | BACH | 0000069787 | | 151 | PMR | PAIN MGMT PM / REHAB | HOLLYWOOD | FL | 80MG | 1,113 | 596,058 |
| ROGERS | ANTHONY | 0110288101 | | 177 | AN | ANESTHESIOLOGY | WEST PALM BEACH | FL | OXYCONTIN TOTAL | 1,520 | 784,477 |
| ROGERS | ANTHONY | 0110288101 | | 177 | AN | ANESTHESIOLOGY | WEST PALM BEACH | FL | 10MG | 25 | 1,484 |
| ROGERS | ANTHONY | 0110288101 | | 177 | AN | ANESTHESIOLOGY | WEST PALM BEACH | FL | 20MG | 159 | 20,910 |
| ROGERS | ANTHONY | 0110288101 | | 177 | AN | ANESTHESIOLOGY | WEST PALM BEACH | FL | 40MG | 493 | 196,580 |
| ROGERS | ANTHONY | 0110288101 | | 177 | AN | ANESTHESIOLOGY | WEST PALM BEACH | FL | 160MG | 4 | 9,021 |
| ROGERS | ANTHONY | 0110288101 | | 177 | AN | ANESTHESIOLOGY | WEST PALM BEACH | FL | 80MG | 839 | 556,482 |
| STERNSTEIN | GERSON | 0080178102 | | 178 | P | PSYCHIATRY | KENSINGTON | CT | OXYCONTIN TOTAL | 1,517 | 540,992 |
| STERNSTEIN | GERSON | 0080178102 | | 178 | P | PSYCHIATRY | KENSINGTON | CT | 10MG | 195 | 14,454 |
| STERNSTEIN | GERSON | 0080178102 | | 178 | P | PSYCHIATRY | KENSINGTON | CT | 20MG | 431 | 64,143 |
| STERNSTEIN | GERSON | 0080178102 | | 178 | P | PSYCHIATRY | KENSINGTON | CT | 40MG | 732 | 341,578 |
| STERNSTEIN | GERSON | 0080178102 | | 178 | P | PSYCHIATRY | KENSINGTON | CT | 80MG | 159 | 120,816 |
| CREIGHTON | CHRIS | 0160287019 | | 185 | AN | ANESTHESIOLOGY | KIRKWOOD | MO | OXYCONTIN TOTAL | 1,489 | 355,737 |
| CREIGHTON | CHRIS | 0160287019 | | 185 | AN | ANESTHESIOLOGY | KIRKWOOD | MO | 10MG | 109 | 8,134 |
| CREIGHTON | CHRIS | 0160287019 | | 185 | AN | ANESTHESIOLOGY | KIRKWOOD | MO | 20MG | 608 | 89,729 |
| CREIGHTON | CHRIS | 0160287019 | | 185 | AN | ANESTHESIOLOGY | KIRKWOOD | MO | 40MG | 593 | 167,079 |
| CREIGHTON | CHRIS | 0160287019 | | 185 | AN | ANESTHESIOLOGY | KIRKWOOD | MO | 80MG | 179 | 90,796 |
| KUMAR | VASANTHA | 4954276011 | | 186 | AN | ANESTHESIOLOGY | HAMILTON | OH | OXYCONTIN TOTAL | 1,483 | 431,481 |
| KUMAR | VASANTHA | 4954276011 | | 186 | AN | ANESTHESIOLOGY | HAMILTON | OH | 10MG | 223 | 14,775 |
| KUMAR | VASANTHA | 4954276011 | | 186 | AN | ANESTHESIOLOGY | HAMILTON | OH | 20MG | 398 | 52,617 |
| KUMAR | VASANTHA | 4954276011 | | 186 | AN | ANESTHESIOLOGY | HAMILTON | OH | 40MG | 442 | 109,756 |
| KUMAR | VASANTHA | 4954276011 | | 186 | AN | ANESTHESIOLOGY | HAMILTON | OH | 80MG | 421 | 254,334 |
| SATTERTHWAITE | JOHN | 0120175116 | | 193 | AN | ANESTHESIOLOGY | GREENVILLE | SC | OXYCONTIN TOTAL | 1,452 | 487,401 |
| SATTERTHWAITE | JOHN | 0120175116 | | 193 | AN | ANESTHESIOLOGY | GREENVILLE | SC | 10MG | 158 | 11,537 |
| SATTERTHWAITE | JOHN | 0120175116 | | 193 | AN | ANESTHESIOLOGY | GREENVILLE | SC | 20MG | 482 | 80,803 |
| SATTERTHWAITE | JOHN | 0120175116 | | 193 | AN | ANESTHESIOLOGY | GREENVILLE | SC | 40MG | 471 | 158,707 |
| SATTERTHWAITE | JOHN | 0120175116 | | 193 | AN | ANESTHESIOLOGY | GREENVILLE | SC | 80MG | 341 | 236,355 |
| HEYDARPOUR | MEHRAN | 0180388055 | | 198 | APM | PAIN MGMT PM / REHAB | WAUKESHA | WI | OXYCONTIN TOTAL | 1,445 | 614,738 |
| HEYDARPOUR | MEHRAN | 0180388055 | | 198 | APM | PAIN MGMT PM / REHAB | WAUKESHA | WI | 10MG | 236 | 31,570 |
| HEYDARPOUR | MEHRAN | 0180388055 | | 198 | APM | PAIN MGMT PM / REHAB | WAUKESHA | WI | 20MG | 563 | 133,160 |
| HEYDARPOUR | MEHRAN | 0180388055 | | 198 | APM | PAIN MGMT PM / REHAB | WAUKESHA | WI | 40MG | 399 | 191,575 |
| HEYDARPOUR | MEHRAN | 0180388055 | | 198 | APM | PAIN MGMT PM / REHAB | WAUKESHA | WI | 160MG | 0 | 0 |
| HEYDARPOUR | MEHRAN | 0180388055 | | 198 | APM | PAIN MGMT PM / REHAB | WAUKESHA | WI | 80MG | 247 | 258,432 |
| TANNENBAUM | SCOTT | 0110286123 | | 199 | PM | PHYSICAL MEDICINE / REH/ SUNRISE | | FL | OXYCONTIN TOTAL | 1,444 | 464,427 |
| TANNENBAUM | SCOTT | 0110286123 | | 199 | PM | PHYSICAL MEDICINE / REH/ SUNRISE | | FL | 10MG | 263 | 23,777 |
| TANNENBAUM | SCOTT | 0110286123 | | 199 | PM | PHYSICAL MEDICINE / REH/ SUNRISE | | FL | 20MG | 543 | 104,110 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450018

Attachment C

**Outlier Reason C: Greater than 50% increase in TRx 6vs6**
* Prescribers in RED are called on by HSD field force AND prescribers in BLUE are no longer called on (Region Zero).

| Last Name | First Name | ME Number | Follow Up | Rank by TRx | Spec Abbr | Specialty | City | State | Product | 6vs6 TRx | 6vs6 % Inc TRx | TRX Total | 6vs6 $$$ Dollars | 6vs6 % inc Dollars | $$$ Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ | MICHAEL | 0390175112 | | 9 | FP | FAMILY PRACTICE | OKLAHOMA CITY | OK | OXYCONTIN TOTAL | 887 | 52.16% | 4,286 | 381,252 | 68.87% | 1,488,413 |
| SCHWARTZ | MICHAEL | 0390175112 | | 9 | FP | FAMILY PRACTICE | OKLAHOMA CITY | OK | 10MG | 198 | 166.75% | 434 | 27,002 | 292.50% | 45,465 |
| SCHWARTZ | MICHAEL | 0390175112 | | 9 | FP | FAMILY PRACTICE | OKLAHOMA CITY | OK | 20MG | 316 | 63.84% | 1,308 | 87,549 | 118.09% | 235,324 |
| SCHWARTZ | MICHAEL | 0390175112 | | 9 | FP | FAMILY PRACTICE | OKLAHOMA CITY | OK | 40MG | 160 | 29.02% | 1,266 | 95,444 | 60.36% | 411,710 |
| SCHWARTZ | MICHAEL | 0390175112 | | 9 | FP | FAMILY PRACTICE | OKLAHOMA CITY | OK | 160MG | 0 | #DIV/0! | 0 | 0 | #DIV/0! | 0 |
| SCHWARTZ | MICHAEL | 0390175112 | | 9 | FP | FAMILY PRACTICE | OKLAHOMA CITY | OK | 80MG | 212 | 39.83% | 1,277 | 171,258 | 54.88% | 795,415 |
| NAIK | SUNIL | 4960180013 | | 20 | IM | INTERNAL MEDICINE | HOUSTON | TX | OXYCONTIN TOTAL | 1,838 | 231.53% | 3,425 | 502,746 | 195.19% | 1,017,871 |
| NAIK | SUNIL | 4960180013 | | 20 | IM | INTERNAL MEDICINE | HOUSTON | TX | 10MG | 0 | #DIV/0! | 0 | 0 | #DIV/0! | 0 |
| NAIK | SUNIL | 4960180013 | | 20 | IM | INTERNAL MEDICINE | HOUSTON | TX | 20MG | 442 | 615.69% | 585 | 53,371 | 491.72% | 75,080 |
| NAIK | SUNIL | 4960180013 | | 20 | IM | INTERNAL MEDICINE | HOUSTON | TX | 40MG | 1,058 | 170.28% | 2,301 | 312,578 | 159.13% | 705,426 |
| NAIK | SUNIL | 4960180013 | | 20 | IM | INTERNAL MEDICINE | HOUSTON | TX | 80MG | 338 | 335.78% | 539 | 136,796 | 272.05% | 237,365 |
| BERARD | MAURICE | 3960565001 | YES | 58 | PM | PHYSICAL MEDICINE / REH/ | FALL RIVER | MA | OXYCONTIN TOTAL | 529 | 54.04% | 2,487 | 157,599 | 69.42% | 611,669 |
| BERARD | MAURICE | 3960565001 | YES | 58 | PM | PHYSICAL MEDICINE / REH/ | FALL RIVER | MA | 10MG | -10 | -4.44% | 440 | (3,728) | -15.36% | 44,807 |
| BERARD | MAURICE | 3960565001 | YES | 58 | PM | PHYSICAL MEDICINE / REH/ | FALL RIVER | MA | 20MG | 136 | 66.37% | 545 | 15,619 | 55.88% | 71,518 |
| BERARD | MAURICE | 3960565001 | YES | 58 | PM | PHYSICAL MEDICINE / REH/ | FALL RIVER | MA | 40MG | 187 | 53.93% | 881 | 42,652 | 54.93% | 197,948 |
| BERARD | MAURICE | 3960565001 | YES | 58 | PM | PHYSICAL MEDICINE / REH/ | FALL RIVER | MA | 80MG | 216 | 106.78% | 621 | 103,057 | 106.06% | 297,395 |
| LYND | HOWARD | 0201293045 | | 65 | AN | ANESTHESIOLOGY | SOMERSET | KY | OXYCONTIN TOTAL | 626 | 70.11% | 2,412 | 88,184 | 63.93% | 364,045 |
| LYND | HOWARD | 0201293045 | | 65 | AN | ANESTHESIOLOGY | SOMERSET | KY | 10MG | 63 | 52.15% | 303 | 3,997 | 48.72% | 20,405 |
| LYND | HOWARD | 0201293045 | | 65 | AN | ANESTHESIOLOGY | SOMERSET | KY | 20MG | 415 | 66.82% | 1,657 | 53,326 | 62.20% | 224,785 |
| LYND | HOWARD | 0201293045 | | 65 | AN | ANESTHESIOLOGY | SOMERSET | KY | 40MG | 149 | 118.81% | 400 | 32,079 | 95.87% | 99,000 |
| LYND | HOWARD | 0201293045 | | 65 | AN | ANESTHESIOLOGY | SOMERSET | KY | 80MG | -1 | -3.38% | 51 | (1,218) | -11.56% | 19,855 |
| MADISETTI | NARAYAN | 4952154001 | | 77 | AN | ANESTHESIOLOGY | HOUSTON | TX | OXYCONTIN TOTAL | 641 | 79.06% | 2,262 | 219,444 | 74.81% | 806,080 |
| MADISETTI | NARAYAN | 4952154001 | | 77 | AN | ANESTHESIOLOGY | HOUSTON | TX | 20MG | 34 | 128.61% | 87 | 5,450 | 89.86% | 17,579 |
| MADISETTI | NARAYAN | 4952154001 | | 77 | AN | ANESTHESIOLOGY | HOUSTON | TX | 40MG | 582 | 90.74% | 1,866 | 202,554 | 98.03% | 615,799 |
| MADISETTI | NARAYAN | 4952154001 | | 77 | AN | ANESTHESIOLOGY | HOUSTON | TX | 80MG | 24 | 17.16% | 309 | 11,441 | 14.19% | 172,703 |
| THURMAN | DAVID | 0200266082 | | 87 | PM | PHYSICAL MEDICINE / REH/ | LOUISVILLE | KY | OXYCONTIN TOTAL | 1,111 | 220.77% | 2,118 | 150,831 | 96.59% | 463,133 |
| THURMAN | DAVID | 0200266082 | | 87 | PM | PHYSICAL MEDICINE / REH/ | LOUISVILLE | KY | 10MG | 8 | 9.73% | 173 | (38) | -1.20% | 6,326 |
| THURMAN | DAVID | 0200266082 | | 87 | PM | PHYSICAL MEDICINE / REH/ | LOUISVILLE | KY | 20MG | 689 | 661.60% | 897 | 44,573 | 375.01% | 68,345 |
| THURMAN | DAVID | 0200266082 | | 87 | PM | PHYSICAL MEDICINE / REH/ | LOUISVILLE | KY | 40MG | 322 | 240.53% | 589 | 60,370 | 147.35% | 142,312 |
| THURMAN | DAVID | 0200266082 | | 87 | PM | PHYSICAL MEDICINE / REH/ | LOUISVILLE | KY | 160MG | 0 | #DIV/0! | 0 | 0 | #DIV/0! | 0 |
| THURMAN | DAVID | 0200266082 | | 87 | PM | PHYSICAL MEDICINE / REH/ | LOUISVILLE | KY | 80MG | 93 | 50.87% | 459 | 45,926 | 45.87% | 245,150 |
| STEGMAN | MARY | 3060184018 | | 88 | IM | INTERNAL MEDICINE | FORT MYERS | FL | OXYCONTIN TOTAL | 566 | 73.36% | 2,110 | 405,149 | 106.91% | 1,163,088 |
| STEGMAN | MARY | 3060184018 | | 88 | IM | INTERNAL MEDICINE | FORT MYERS | FL | 10MG | 19 | 12.08% | 326 | 520 | 2.87% | 36,817 |
| STEGMAN | MARY | 3060184018 | | 88 | IM | INTERNAL MEDICINE | FORT MYERS | FL | 20MG | 105 | 40.54% | 623 | 36,890 | 52.18% | 178,295 |
| STEGMAN | MARY | 3060184018 | | 88 | IM | INTERNAL MEDICINE | FORT MYERS | FL | 40MG | 211 | 130.40% | 535 | 106,971 | 125.63% | 277,274 |
| STEGMAN | MARY | 3060184018 | | 88 | IM | INTERNAL MEDICINE | FORT MYERS | FL | 160MG | -1 | -100.00% | 1 | (1,547) | -100.00% | 1,547 |
| STEGMAN | MARY | 3060184018 | | 88 | IM | INTERNAL MEDICINE | FORT MYERS | FL | 80MG | 233 | 118.92% | 625 | 262,314 | 128.95% | 669,157 |
| DE AYALA | HUGO | 6491481008 | YES | 116 | PTH | ANATOMIC/CLINICAL PATH | HOLLYWOOD | FL | OXYCONTIN TOTAL | 388 | 52.07% | 1,878 | 156,192 | 74.13% | 577,613 |
| DE AYALA | HUGO | 6491481008 | YES | 116 | PTH | ANATOMIC/CLINICAL PATH | HOLLYWOOD | FL | 10MG | 0 | -2.36% | 41 | (238) | -10.72% | 4,204 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450019



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450020



PDD1503450021

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Attachment E

**Outlier Reason E: Prescribe 40mg or 80mg strength greater than 75% of the time**
* Prescribers in RED are called on by HSD field force AND prescribers in BLUE are no longer called on (Region Zero).

| Last Name | First Name | ME Number | Follow Up | Rank by TRx | Spec Abbr | Specialty | Address | City | ST | Zip | Product Group | Strength as % of TRx | 12 mo strength TRx | 12 mo TRx | Strength as % of Dollars | 11 mo strength Dollars | 12 mo Total Dollars | Product | Sep 2001 | Oct 2001 | Nov 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HURWITZ | WILLIAM | 0051171029 | | 28 | PMR | PAIN MGMT PM / REHAB | 1350 BEVERLY RD SUITE | MCLEAN | VA | 22102 | 80MG | 84.64% | 2,674 | 3,159 | 92.63% | 3,314,455 | 3,378,357 | 80MG | 153 | 201 | 211 | 183 | 211 | 223 | 222 | 256 | 255 | 249 | 243 | 213 | 2,674 |
| CLEGGETT-LUCAS | JACQUELINE | 0122188005 | | 74 | IM | INTERNAL MEDICINE | 7033 LAKE WILLOW DR | NEW ORLEANS | LA | 70128 | 40MG | 78.70% | 1,788 | 2,272 | 75.66% | 455,337 | 601,766 | 40MG | 382 | 377 | 211 | 273 | 302 | 143 | 8 | | | | | 270 | 1,788 |
| MADISETTI | NARAYAN | 4952154001 | | 77 | AN | ANESTHESIOLOGY | 11821 I-10 EAST JOHNNY | HOUSTON | TX | 77029 | 40MG | 82.51% | 1,866 | 2,262 | 76.39% | 615,799 | 806,080 | 40MG | 21 | 32 | 323 | 168 | 125 | 204 | 24 | 240 | 235 | 249 | 243 | 235 | 1,866 |
| SPRINGER | PHILIP | 0270160053 | | 85 | P | PSYCHIATRY | 3700 NW 91ST ST NDC 10 | GAINESVILLE | FL | 32606 | 40MG | 76.86% | 1,640 | 2,133 | 71.95% | 472,269 | 659,031 | 40MG | 136 | 143 | 91 | 135 | 147 | 136 | 140 | 128 | 135 | 128 | 128 | 142 | 1,640 |
| WATERS | JEROME | 0351956111 | | 100 | GS | GENERAL SURGERY | 237 NE 33RD ST | MIAMI | FL | 33137 | 80MG | 75.15% | 1,538 | 2,047 | 80.72% | 664,908 | 823,691 | 80MG | 108 | 135 | 116 | 159 | 128 | 99 | 106 | 135 | 140 | 145 | 136 | 131 | 1,538 |

PDD1503450022

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Attachment E

**Outlier Reason E: Prescrit**
* Prescribers in RED are c

| LastName | FirstName | Product Group | Sep 2001 | $$$ | Oct 2001 | $$$ | Nov 2001 | $$$ | Dec 2001 | $$$ | Jan 2002 | $$$ | Feb 2002 | $$$ | Mar 2002 | $$$ | Apr 2002 | $$$ | May 2002 | $$$ | Jun 2002 | $$$ | Jul 2002 | $$$ | Aug 2002 | $$$ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HURWITZ | WILLIAM | 80MG | 190,143 | | 228,845 | | 209,214 | | 197,894 | | 214,190 | | 283,354 | | 281,148 | | 311,791 | | 359,840 | | 317,682 | | 354,998 | | 335,575 | | 3,314,665 |
| GLESGETT-LUCAS | JACQUELINE | 40MG | 66,834 | | 92,191 | | 79,783 | | 74,063 | | 80,759 | | 39,420 | | 2,288 | | | | | | | | | | | | 455,337 |
| MACSETTI | NARAYAN | 40MG | 5,626 | | 9,338 | | 29,526 | | 53,348 | | 44,604 | | 64,180 | | 9,563 | | 73,646 | | 86,302 | | 84,038 | | 83,235 | | 72,372 | | 615,799 |
| SPRINGER | PHILIP | 40MG | 39,534 | | 39,506 | | 39,750 | | 39,421 | | 40,618 | | 40,565 | | 39,464 | | 37,333 | | 39,327 | | 37,490 | | 36,773 | | 42,444 | | 472,269 |
| WATERS | JEROME | 80MG | 45,111 | | 59,992 | | 51,532 | | 69,265 | | 54,510 | | 43,745 | | 44,796 | | 58,572 | | 60,567 | | 63,953 | | 58,013 | | 54,847 | | 664,908 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450023

Attachment F

**Other Class II and Class III TRX for Outliers within the Top 200**
* Prescribers in RED are called on by HSD field force AND prescribers in BLUE are no longer called on (Region Zero).

| Last Name | First Name | ME Number | Outlier Reasons | Follow Up | Rank by TRx | Presc Speciality | Address | City | State | Zip | Product Family | TRX Mar 2002 | TRX Apr 2002 | TRX May 2002 | TRX Jun 2002 | TRX Jul 2002 | TRX Aug 2002 | Curr 6 Mos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | DARVOCET | 7 | | | | | | 8 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | DILAUDID | 13 | 1 | | | | | 13 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | DURAGESI | 26 | 2 | | | | | 29 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | ENDO | 5 | | | | | | 5 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | LORCT LINE | 300 | 15 | 10 | 4 | | | 328 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | LORTB LINE | 116 | 10 | 7 | 1 | | | 134 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | METHADONE HCL | 109 | 5 | 1 | | | | 115 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | MS CONT | 4 | | | | | | 4 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | MSIR TABS | 1 | | | | | | 1 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | OXYC PLAIN | 173 | 1 | | | | | 175 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | OXYCONTN | 577 | 10 | 3 | 1 | | | 591 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | OXYIR | 2 | | | | | | 2 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | PERCOCET | 120 | | | 1 | | | 122 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | PERCODAN | 5 | | | | | | 6 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | TYLOX | 19 | 2 | | | | | 21 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | TYNOLW/COD | 18 | 3 | | | | | 21 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | VICONLINE | 20 | 2 | | | | | 23 |
| LUYAO | ASUNCION | 7480165373 | > 25% of TRx are paid with Cash | | 8 | INTERNAL MEDICINE | 9474 U.S. HWY 1 | PORT ST LUCIE | FL | 34952 | VICPRFEN | 3 | | 1 | | | | 4 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | ACTIQ | | | | | 13 | 7 | 19 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | DARVOCET | 4 | 4 | 4 | 1 | 4 | | 18 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | DILAUDID | 3 | 4 | | 10 | 2 | | 20 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | DURAGESI | 135 | 174 | 155 | 181 | 172 | 185 | 1,306 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | ENDO | 10 | 13 | 22 | 23 | 37 | 42 | 147 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | KADIAN | 208 | 210 | 217 | 211 | 228 | 219 | 1,292 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | LORCT LINE | 9 | 12 | 12 | 11 | 6 | 4 | 54 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | LORTB LINE | 10 | 13 | 5 | 9 | 12 | 13 | 62 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | METHADONE HCL | 40 | 32 | 38 | 52 | 48 | 44 | 254 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | MS CONT | 10 | 9 | 9 | 10 | 20 | 28 | 87 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | MSIR CAPS | | | 2 | 1 | | | 3 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | MSIR TABS | 21 | 16 | 13 | 11 | 22 | 17 | 99 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | NORCO | 20 | 14 | 10 | 13 | 13 | 10 | 82 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | ORAM SR | 2 | 3 | 2 | 6 | | 3 | 17 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | OXYC PLAIN | 71 | 93 | 75 | 63 | 82 | 60 | 445 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | OXYCONTN | 389 | 450 | 429 | 452 | 448 | 418 | 2,586 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | OXYIR | 38 | 28 | 29 | 26 | 25 | 15 | 161 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | PERCOCET | 2 | 2 | 3 | 3 | 3 | 3 | 15 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | TYLOX | 3 | 2 | 2 | 2 | | 1 | 15 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | TYNOLW/COD | | | | | 4 | 1 | 5 |
| SCHWARTZ | MICHAEL | 0390175112 | > 50% inc in TRx 6vs6 | | 9 | FAMILY PRACTICE | 5848 W WILSHIRE | OKLAHOMA CITY | OK | 73132 | VICONLINE | 1 | 3 | 1 | 2 | 4 | 1 | 13 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | ACTIQ | | | | | 2 | | 2 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | DARVOCET | 10 | 10 | 15 | 21 | 19 | 29 | 104 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | DILAUDID | 7 | 6 | 7 | 10 | 10 | 9 | 48 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | DURAGESI | 17 | 16 | 35 | 35 | 55 | 47 | 205 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | ENDO | 20 | 18 | 29 | 29 | 24 | 25 | 144 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | LORCT LINE | 298 | 319 | 321 | 317 | 337 | 308 | 1,899 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | LORTB LINE | 45 | 45 | 53 | 47 | 45 | 37 | 272 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | METHADONE HCL | 28 | 33 | 47 | 25 | 36 | 38 | 207 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | MS CONT | 8 | 8 | 10 | 7 | 7 | 9 | 50 |
| RICHARD | DANA | 0000042800 | > 25% of TRx are paid with Cash | | 11 | FAMILY PRACTICE | 8190 OKEECHOBEE BLV | WEST PALM BEACH | FL | 33411 | MSIR CAPS | 1 | | 2 | 2 | 1 | | 7 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD1503450024