Highly Confidential - Subject to Further Confidentiality Review

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF OHIO

EASTERN DIVISION

- - -

| | | |
|---|---|---|
| IN RE:  NATIONAL | : | HON. DAN A. |
| PRESCRIPTION OPIATE | : | POLSTER |
| LITIGATION | : | |
| | : | |
| APPLIES TO ALL CASES | : | NO. |
| | : | 1:17-MD-2804 |
| | : | |

- HIGHLY CONFIDENTIAL -

SUBJECT TO FURTHER CONFIDENTIALITY REVIEW

- - -

February 19, 2019

- - -

Videotaped deposition of
MICHAEL DiBELLO, taken pursuant to
notice, was held at the offices of Locke
Lord, LLP, 200 Vesey Street, New York,
New York, beginning at 10:29 a.m., on the
above date, before Michelle L. Gray, a
Registered Professional Reporter,
Certified Shorthand Reporter, Certified
Realtime Reporter, and Notary Public.

- - -

GOLKOW LITIGATION SERVICES
877.370.3377 ph | 917.591.5672 fax
deps@golkow.com

Highly Confidential - Subject to Further Confidentiality Review

## Page 2

APPEARANCES:

MOTLEY RICE, LLC
BY:  DONALD A. MIGLIORI, ESQ.
28 Bridgeside Boulevard
Mount Pleasant, South Carolina  29464
(843) 216-9000
Dmigliori@motleyrice.com
Representing the Plaintiffs

LOCKE LORD, LLP
BY:  JOHN P. McDONALD, ESQ.
     C. SCOTT JONES, ESQ.
2200 Ross Avenue
Suite 2800
Dallas, Texas  75201
(214) 740.8758
jpmcdonald@lockelord.com
sjones@lockelord.com
Representing Henry Schein, Inc. and the
Witness

FARRELL FRITZ, P.C.
BY:  KEVIN P. MULRY, ESQ.
400 RXR Plaza
Uniondale, New York  11556
(516) 227.0620
Kmulry@farrellfritz.com
Representing the Defendant, Cardinal
Health

GIBBONS, P.C.
BY:  PAUL E. ASFENDIS, ESQ.
One Pennsylvania Plaza
37th Floor
New York, New York  10119-3701
(212) 613.2067
pasfendis@gibbonslaw.com
Representing the Defendant,
AmerisourceBergen

## Page 3

APPEARANCES:  (Cont'd.)

COVINGTON & BURLING, LLP
BY:  FREDERICK BENSON, ESQ.
850 Tenth Street, NW, Suite 586N
Washington, D.C.  20001
(202) 662-5516
fbenson@cov.com
Representing the Defendant, McKesson
Corporation

TELEPHONIC/STREAMING APPEARANCES:

JONES DAY
BY:  SHUBBA HARRIS, ESQ.
90 South Seventh Street, Suite 4950
Minneapolis, Minnesota  55402
(612) 217-8800
Shubbaharris@jonesday.com
Representing the Defendant, Walmart

MARCUS & SHAPIRA, LLP
BY:  PAUL MANNIX, ESQ.
One Oxford Centre, 35th Floor
Pittsburgh, Pennsylvania  15219
(412) 338-4683
pmannix@marcus-shapira.com
Representing the Defendant, HBC Service
Company

ARNOLD & PORTER KAYE SCHOLER, LLP
BY:  TIFFANY IKEDA, ESQ.
BY:  KAREN RIGBERG, ESQ.
777 Figueroa Street, 44th Floor
Los Angeles, California  90017
(213) 243-4000
tiffany.ikeda@arnoldporter.com
karen.rigberg@arnoldporter.com
Representing the Defendants, Endo
Health Solutions; Endo
Pharmaceuticals, Inc.; Par
Pharmaceutical Companies, Inc. f/k/a
Par Pharmaceutical Holdings, Inc.

## Page 4

APPEARANCES:  (Cont'd.)

VIDEOTAPE TECHNICIAN:
Henry Marte

ALSO PRESENT:
Janine K. Downing, Esq. - (via telephone)
(Henry Schein)

## Page 5

- - -
I N D E X
- - -

Testimony of:

MICHAEL DiBELLO

By Mr. Migliori        14

- - -
E X H I B I T S
- - -

NO.     DESCRIPTION        PAGE
Henry Schein
DiBello-1   Notice of Deposition  17

Henry Schein
DiBello-2   Bio of Michael     25
            DiBello Aceto

Henry Schein
DiBello-3   Henry Schein, Inc.   39
            Export Compliance
            Program Corporate
            Procedural Manual
            HSI-MDL-00170080-108

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

## Page 6

- - -
E X H I B I T S (Cont'd.)
- - -

| NO. | DESCRIPTION | PAGE |
|---|---|---|
| Henry Schein DiBello-4 | Custodial File Of Michael DiBello HSI-MDL-00636179-51 | 55 |
| Henry Schein DiBello-5 | Current DEA Challenges from a Distributor's Perspective 7th Annual Controlled Substance Conference (No Bates) | 64 |
| Henry Schein DiBello-6 | E-mail, 7/19/18 Subject, DEA Slides HSI-MDL-00433692 & Attachment DEA Compliance Processes: Follow the Order | 76 |
| Henry Schein DiBello-7 | Code of Federal Regulations 21 C.F.R. 1301.74 | 89 |
| Henry Schein DiBello-8 | United States Code Title 21 21 USCA 801, 821 823 | 89 |

## Page 7

- - -
E X H I B I T S (Cont'd.)
- - -

| NO. | DESCRIPTION | PAGE |
|---|---|---|
| Henry Schein DiBello-9 | E-mail Thread 1/5/07 Subject, Purging Control Drug Files HSI-MDL-00092254 | 93 |
| Henry Schein DiBello-10 | Suspicious Monitoring System Meeting 10/10/07 HSI-MDL-00386726 | 109 |
| Henry Schein DiBello-11 | Draft Summary of the HDMA Meeting October 16 - 17, 2007 Not for External Distribution HSI-MDL-00622468-72 | 127 |
| Henry Schein DiBello-12 | Executive Summary HSI-MDL-00404203-09 | 137 |
| Henry Schein DiBello-13 | US DOJ DEA Letter, 9/27/06 HSI-MDL-00387177-80 | 164 |
| Henry Schein DiBello-14 | US DOJ DEA Letter, 2/7/07 HSI-MDL-00093112-15 | 171 |

## Page 8

- - -
E X H I B I T S (Cont'd.)
- - -

| NO. | DESCRIPTION | PAGE |
|---|---|---|
| Henry Schein DiBello-15 | US DOJ DEA Letter, 12/27/07 HSI-MDL-00404079-80 | 174 |
| Henry Schein DiBello-16 | Suspicious Monitoring System Specifications Draft HSI-MDL-00374284-85 | 175 |
| Henry Schein DiBello-17 | Henry Schein Visit Overview HSI-MDL-00386875-79 | 186 |
| Henry Schein DiBello-18 | New Account Issues Involving Controlled Substances HSI-MDL-00231217-18 | 191 |
| Henry Schein DiBello-19 | E-mail Thread 2/6/08 Subject, HDMA Meeting HSI-MDL-00376363-64 | 220 |
| Henry Schein DiBello-20 | Industry Compliance Guidelines Healthcare Distribution Guidelines HSI-MDL-00063613-27 | 225 |

## Page 9

- - -
E X H I B I T S (Cont'd)
- - -

| NO. | DESCRIPTION | PAGE |
|---|---|---|
| Henry Schein DiBello-21 | Interoffice Memorandum, 5/11/09 Subject, Pain Management Clinics Recommendation HSI-MDL-00635472 | 233 |
| Henry Schein DiBello-22 | Schein SOM Procedural Review 21 CFR 1301.74(b) HSI-MDL-00404369-73 | 239 |
| Henry Schein DiBello-23 | E-mail Thread 2/10/11 Subject, SOM Procedures HSI-MDL-00007353-55 | 249 |
| Henry Schein DiBello-24 | Know Your Customer Proposal HSI-MDL-00002682 | 271 |
| Henry Schein DiBello-25 | US DOJ DEA Letter 6/12/12 HSI-MDL-00065789-90 | 275 |
| Henry Schein DiBello-26 | E-mail Thread 1/12/12 Subject, California Doctor Linked to Drug Deaths Arrested HSI-MDL-00233032-35 | 277 |

Highly Confidential - Subject to Further Confidentiality Review

Page 10

```
1                - - -
2       E X H I B I T S  (Cont'd.)
3                - - -
4
5     NO.      DESCRIPTION        PAGE
6     Henry Schein
      DiBello-27  E-mail Thread      286
7             1/7/12
              Subject, California
8             Doctor Linked to Drug
              Deaths Arrested
9             HSI-MDL-00115531-34
10    Henry Schein
      DiBello-28  Individual        293
11            Opportunity/Issue
              HSI-MDL-00072607
12
      Henry Schein
13    DiBello-29  E-mail Thread      297
              10/1/08
14            Subject, Doctor Faces
              Charges on Improper
15            Distribution of Drugs
              HSI-MDL-00622415-17
16
      Henry Schein
17    DiBello-30  E-mail, 11/18/11   303
              Subject, Legal Action
18            & Attached Notice of
              Hearing
19            HSI-MDL-005912178-86
20    Henry Schein
      DiBello-31  E-mail Thread      307
21            2/1/12
              Subject, JDE 629100
22            Timothy Kowalski
              HSI-MDL-00020069-70
23
24
```

Page 11

```
1                - - -
2       E X H I B I T S  (Cont'd.)
3                - - -
4
5     NO.      DESCRIPTION        PAGE
6     Henry Schein
      DiBello-32  Letter 11/9/12     313
7             From Tejeda to Droz
              HSI-MDL-00397293-94
8
      Henry Schein
9     DiBello-33  Interoffice        318
              Memorandum
10            12/19/12
              Subject, Regulatory
11            Assessment of Verifications
              Computer Systems and
12            Procedures 2013
              HSI-MDL-00622252-58
13
14
15
16
17
18
19
20
21
22
23
24
```

Page 12

```
1                - - -
2       DEPOSITION SUPPORT INDEX
3                - - -
4
5     Direction to Witness Not to Answer
6     PAGE  LINE
      None.
7
8     Request for Production of Documents
9     PAGE  LINE
      None.
10
11    Stipulations
12    PAGE  LINE
      None.
13
14    Questions Marked
15    PAGE  LINE
      None.
16
17
18
19
20
21
22
23
24
```

Page 13

```
1          THE VIDEOGRAPHER:  We are
2     now on the record.  My name is
3     Henry Marte.  I'm a videographer
4     with Golkow Litigation Services.
5          Today's date is February 19,
6     2019.  And the time is 10:29 a.m.
7          This videotaped deposition
8     is being held at 200 Vesey Street,
9     New York, New York, in the matter
10    of National Prescription Opiate
11    Litigation.
12         The deponent today is
13    Michael DiBello.
14         All appearances are noted on
15    the stenographic record.
16         Will the court reporter
17    please administer the oath to the
18    witness.
19               - - -
20         ... MICHAEL DiBELLO, having
21    been first duly sworn, was
22    examined and testified as follows:
23               - - -
24         EXAMINATION
```

4 (Pages 10 to 13)

Highly Confidential - Subject to Further Confidentiality Review

Page 14

```
 1              - - -
 2    BY MR. MIGLIORI:
 3       Q.   Good morning, sir.
 4       A.   Good morning.
 5       Q.   My name is Don Migliori.
 6    I'm from a firm Motley Rice.  I'm going
 7    to be asking you some questions today.
 8    Throughout the course of the day, I'm
 9    going to be handing papers over to you
10    and your counsel asking you questions.
11    Hopefully they're intelligible.  If they
12    are not, please stop me.  If you don't
13    understand what I'm asking, or if you
14    can't hear me, I'll be glad to rephrase
15    or slow down.
16              I ask that all your answers
17    be verbal so the court reporter can take
18    down your testimony.  I'd also ask that
19    in between my question and your answer,
20    that you give your counsel some time to
21    interpose an objection if necessary.
22              If you answer -- if you
23    answer my question I'm going to assume
24    that you've understood it.  Is that okay
```

Page 15

```
 1    with you?
 2       A.   Yes.
 3       Q.   And have you gone through
 4    this process before?
 5       A.   No.  I've never been
 6    deposed.
 7       Q.   Okay.  So if at any time you
 8    need to take a break, I'm happy to stop,
 9    I ask that it be after a full question
10    and answer has been completed, and then
11    we'll take a break.  Otherwise we'll take
12    a break about every hour or so.  It's my
13    intent to not go very long today.
14              And I'm hopeful that I can
15    stick to that.
16              Could you state your full
17    name and your address, please?
18       A.   Michael DiBello, 397 Split
19    Rock Road, Syosset, New York 11791.
20       Q.   Okay.  And what is your
21    current job and job title?
22       A.   My current job title is vice
23    president, deputy general counsel,
24    regulatory, at Aceto Corp.
```

Page 16

```
 1       Q.   What is Aceto Corp.?
 2       A.   Aceto Corp. is a chemical
 3    importer distributor of chemicals and
 4    pharmaceutical ingredients, nutritional
 5    products, industrial chemicals,
 6    agricultural protection products.
 7       Q.   Does Aceto have any products
 8    that are considered controlled
 9    substances?
10       A.   Aceto has -- List 1 and
11    controlled substance chemicals.
12       Q.   Do they manufacture control
13    substances or do they just supply
14    chemicals?
15       A.   Aceto does not manufacture
16    any chemicals or ingredients.  They only
17    import and distribute.
18       Q.   Okay.  And does Aceto have
19    any products that would be related to
20    opiates?
21       A.   No opioid products.
22       Q.   Okay.  Before Aceto, what
23    was your employer and your job title?
24       A.   Before Aceto, I worked at
```

Page 17

```
 1    Henry Schein.  I was the director of
 2    regulatory affairs at Henry Schein, Inc.,
 3    in Melville, New York.
 4       Q.   And what years were you
 5    there?
 6       A.   I started at Henry Schein in
 7    1996 and I left Schein at 2012.
 8              (Document marked for
 9              identification as Exhibit
10              Schein-DiBello-1.)
11    BY MR. MIGLIORI:
12       Q.   I'm going to show you
13    Exhibit Number 1.  It's a copy for you
14    and for your lawyer.
15              Copy 1 -- Exhibit 1 is
16    simply the notice for today's deposition.
17    You are here pursuant to this deposition.
18              In preparation for this
19    deposition, did you have any meetings
20    with counsel?
21       A.   Yes.
22       Q.   When were you first notified
23    about this deposition?
24       A.   I was notified about this
```

5 (Pages 14 to 17)

Highly Confidential - Subject to Further Confidentiality Review

Page 18

1    deposition about a week or so ago, this
2    particular, yeah.
3        Q.   The day?
4        A.   The day, yeah.
5        Q.   Okay.  When is the first
6    time that you actually sat and
7    substantively talked about your
8    testimony, either by phone or in person
9    with counsel?
10        A.   Yesterday.  We sat and
11    spoke.
12        Q.   Okay.  Was that the first
13    time?
14        A.   We spoke prior to that.
15        Q.   When did you speak prior to
16    that?
17        A.   I would say probably around
18    two or three weeks ago.
19        Q.   Okay.  Was that on the phone
20    or in person?
21        A.   On the phone.
22        Q.   Were any documents sent to
23    you to review for today?
24        A.   No.

Page 19

1        Q.   How long was the phone call
2    a few weeks ago?
3        A.   The phone call was
4    approximately a half hour or so.
5        Q.   And was that with your
6    counsel here today?
7        A.   Yes.
8        Q.   And the next time that you
9    spoke with counsel about this deposition
10    was yesterday?
11        A.   Correct.
12        Q.   And did you meet in person
13    yesterday?
14        A.   Yes.
15        Q.   How long did you meet?
16        A.   We met yesterday, 9:00 a.m.
17    until -- it was around 3:00, maybe
18    3:15-ish.
19        Q.   Okay.  During that time did
20    you review documents?
21        A.   Yes.
22        Q.   Did you review any testimony
23    of other witnesses?
24        A.   No.

Page 20

1        Q.   Do you recall a gentleman by
2    the name of Shaun Abreu?
3        A.   Yeah.  I recall Shaun.
4        Q.   Did you either review
5    testimony that Shaun may have given in
6    this case or did you speak with him about
7    your testimony in this case?
8        A.   No.
9        Q.   How about Mr. Peacock?  Have
10    you either reviewed any testimony of
11    Mr. Peacock or discussed his testimony in
12    this case?
13        A.   I have not reviewed any
14    testimony nor discussed any of his
15    testimony.
16        Q.   And other than the documents
17    that counsel brought to you to review,
18    did you have any documents of your own
19    that you brought to counsel?
20        A.   No.
21        Q.   Did you retain any documents
22    after you left Henry Schein in your
23    position relative to your time at Henry
24    Schein?  And by documents, I mean

Page 21

1    documents that would be dealing with your
2    regulatory responsibilities, particularly
3    in the area of controlled substances.
4        A.   I just want to make sure I
5    understand the question.
6            Did I --
7        Q.   I can rephrase it if you'd
8    like.
9        A.   Yeah, could you?
10        Q.   Do you have in your
11    possession now, still, since leaving
12    Henry Schein any documents from Henry
13    Schein relative to your roles in
14    regulatory affairs as they relate to
15    controlled substances?
16        A.   I may have.  I may have some
17    documents that I --
18        Q.   What kind of documents do
19    you think you have?
20        A.   Documents that I, you know,
21    worked on, were, you know, my documents,
22    work product.
23        Q.   As you know work product is
24    a loaded term.  When you say work

6 (Pages 18 to 21)

Highly Confidential - Subject to Further Confidentiality Review

Page 22

1  product, are you talking about documents
2  related to actual litigation or documents
3  that were maintained in the ordinary
4  course of business?
5      A.   No documents related to
6  litigation.  Documents that were
7  maintained in the order -- you know,
8  normal course of business.
9      Q.   And did counsel ask you to
10  bring those documents with you, to the
11  extent that they were related to your job
12  as director of regulatory affairs?
13      A.   No.
14      Q.   Are they in a place
15  that's -- that you -- strike that.
16          Do you know where the
17  documents are, are you able to gather
18  those documents and produce those, if
19  required by your counsel?
20      A.   I would have to locate them.
21  Yeah.
22      Q.   Okay.  Any -- so all the
23  documents you reviewed yesterday for the
24  six hours or so were documents that

Page 23

1  counsel brought to you?
2      A.   Correct.
3      Q.   I assume they were things
4  like e-mails and PowerPoint presentations
5  and various documents internal to Henry
6  Schein?
7      A.   Correct.
8      Q.   Were there any external
9  documents, documents from outside the
10  company that you were asked to review to
11  your knowledge?
12      A.   I want to make sure I
13  understand the question.  When you say
14  documents outside the company?
15      Q.   Any documents that would be
16  from -- that would have been maintained
17  by somebody other than Henry Schein.
18      A.   Maintained by someone other
19  than Henry Schein or produced by someone
20  other than Henry Schein?
21      Q.   Either.  If that's an
22  important distinction.
23          MR. McDONALD:  I'll shortcut
24      this, Don, and represent to you

Page 24

1  that every document we showed him
2  had a Henry Schein Bates number
3  from this litigation.
4          MR. MIGLIORI:  Okay.  So
5  every -- every document that he
6  saw, you have produced to us?
7          MR. McDONALD:  Correct.  If
8  it was from a third party, it
9  was -- it's not like Buzzeo, for
10  example, maintained in Henry
11  Schein files.
12          MR. MIGLIORI:  Right.  Or
13  Rannazzisi letters.
14  Anything that --
15          Mr. McDONALD:  Correct.
16          MR. MIGLIORI:  Whatever you
17  showed him, showed up in my
18  production.
19          MR. McDONALD:  Correct.
20  BY MR. MIGLIORI:
21      Q.   And that's all I'm trying to
22  get it.
23          Before we get started,
24  whatever it is that you've looked at,

Page 25

1  I've had a chance to look at myself?
2      A.   Correct.  Yeah, I just
3  wanted to make sure I understood the
4  question.
5      Q.   Sure.  And you wouldn't be
6  in a position to answer that, so that was
7  a hard one.
8      A.   Okay.
9      Q.   Okay.  Would you say you've
10  never had a deposition taken of you
11  before?
12      A.   No.
13      Q.   All right.  I don't have --
14  do you maintain a current curriculum
15  vitae?
16      A.   No.
17          (Document marked for
18      identification as Exhibit
19      Schein-DiBello-2.)
20  BY MR. MIGLIORI:
21      Q.   This is just a snapshot of
22  your -- this is Exhibit Number 2 -- of
23  your LinkedIn page.
24      A.   Okay.

7 (Pages 22 to 25)

Highly Confidential - Subject to Further Confidentiality Review

Page 26

1     Q.   From what I can tell.
2     A.   Okay.
3     Q.   It says, "Michael DiBello,
4   vice president and deputy general counsel
5   at Aceto Corp. and Rising Pharma."  This
6   is you, correct?
7     A.   Yes.
8     Q.   And with Aceto, those dates
9   are correct, October 12th, 2012, to
10  present?
11    A.   Correct.
12    Q.   And your office is in Port
13  Washington, New York?
14    A.   Correct.
15    Q.   All right.  The period of
16  time that we're going to be talking about
17  today is your time at Henry Schein Inc.
18  It says, "Director of regulatory affairs
19  and regulatory counsel, April 1996 to
20  2012."
21         First of all, those are the
22  correct dates of your employment?
23    A.   Correct.
24    Q.   Were you director the entire

Page 27

1   time?
2     A.   No.
3     Q.   Okay.  What did you hire in
4   as?
5     A.   I hired in as the quality
6   manager.
7     Q.   And what responsibilities
8   did you have as quality manager?
9     A.   My primary responsibility
10  was to develop and implement a quality
11  management system to certify the company
12  to ISO 9000 quality, the international
13  ISO 9000 quality system standard, and to
14  CE Mark their private label products,
15  medical dental products for
16  distribution -- they were already -- you
17  know, selling worldwide.
18         But in 1996 there were new
19  medical device directives that were being
20  implemented that required the CE Mark
21  certification for distribution into
22  Europe.  That was my initial --
23    Q.   Do you recall which -- do
24  you recall which medical devices they

Page 28

1   were?
2     A.   I'm sorry?
3     Q.   Which medical devices were
4   they, that you were working on?
5     A.   They were medical devices
6   which included anything from the medical
7   business -- excuse me.  I have a sore
8   throat.  I apologize.
9         So, the medical devices
10  included everything in the medical
11  business, which ranged from masks,
12  examination gloves, instruments, to
13  dental devices, again, you know, anything
14  that a dentist would use in their
15  practice.  Generally speaking, low risk
16  devices.  They didn't make drug-coated
17  stents.
18         Henry Schein did not make --
19  again, let me be clear.  Henry Schein did
20  not manufacture these devices.  They
21  simply had their private label name on
22  them.
23    Q.   Gotcha.
24         Was that all of your

Page 29

1   responsibilities as a quality manager?
2     A.   At that time, that was
3   the -- that was my primary role.
4     Q.   And that started in April of
5   '96.  How long did that last, that role?
6     A.   Approximately two years.
7   '96, '90 -- probably into three years.
8     Q.   Sometime in 1999?
9     A.   Yeah.  Approximately 1999 my
10  role expanded to include the regulatory
11  function and compliance.
12    Q.   Before we get to that, from
13  1996 to 1999, did you have any
14  responsibilities whatsoever relative to
15  controlled substances?
16    A.   No.
17    Q.   And during that period of
18  time, did you have any responsibilities
19  relative to regulatory compliance in the
20  area of controlled substances?
21    A.   No.
22    Q.   Did you have any regulatory
23  compliance responsibilities at all in the
24  United States?  I know that you had this

8 (Pages 26 to 29)

Page 30

1 European --
2    A.   Right.  No.
3    Q.   Before we get to 1999, I
4 want to drop really quickly to
5 Underwriters Laboratories.  It lists here
6 from June of 1987 to April of 1996.
7 Almost nine years you were at a company
8 called Underwriters Laboratories?
9    A.   Correct.
10    Q.   And there you were a senior
11 project engineer/lead quality auditor?
12    A.   Correct.
13    Q.   What were your
14 responsibilities there?
15    A.   My responsibilities at UL
16 included quality system audits, to audit
17 and certify manufacturers.  And those
18 audits included military standard quality
19 system audits for the government,
20 including independent third-party audits
21 in accordance with the ISO 9000 quality
22 standard, the international ISO 9000
23 standard.
24    Q.   Same questions, during that

Page 31

1 period of time, from 1987 to 1996, did
2 you have any responsibilities whatsoever
3 relative to controlled substances?
4    A.   No.
5    Q.   In that period of time from
6 1987 to 1996, did you have any
7 responsibilities relative to regulatory
8 compliance, other than the ISO 9000
9 standards?
10    A.   No.
11    Q.   And your educational
12 background is -- you have a BS in
13 electrical engineering from NYU, correct?
14    A.   At the time it was
15 Polytechnic Institute.  They were later
16 merged into -- yeah, it was NYU.
17    Q.   Okay.
18    A.   Now it's all part of NYU,
19 but --
20    Q.   It wasn't NYU at the time?
21    A.   It wasn't NYU at the time.
22 It's now NYU.
23    Q.   Okay.  From there you went
24 to UL?

Page 32

1    A.   Correct.
2    Q.   And then after you left
3 Underwriters Laboratories, there's a
4 two-year gap between 1996 and 1998 that's
5 not accounted for, that I can see on this
6 short bio.
7         What did you do in those two
8 years?
9         MR. McDONALD:  I'm sorry,
10    where -- where are you looking at,
11    Don?  I don't see a gap.
12         MR. MIGLIORI:  I'm sorry.
13 BY MR. MIGLIORI:
14    Q.   I see that you left
15 Underwriters in April of 1996 and you
16 started law school in 1998.  And I'm just
17 asking you what happened between those
18 two years.
19         MR. McDONALD:  Okay.  But
20    his -- he shows that he is at
21    Henry Schein in 1996.
22         MR. MIGLIORI:  Okay.
23         THE WITNESS:  I was working
24    at Henry Schein.

Page 33

1 BY MR. MIGLIORI:
2    Q.   Okay.  So you got your law
3 degree while you were at Henry Schein?
4    A.   Correct.
5    Q.   All right.
6    A.   1998 I went to Touro.
7    Q.   Okay.  So you went right
8 from UL to Henry Schein.  And then after
9 two years, while you were still a quality
10 manager at Henry Schein, that's when you
11 started law school at Touro, correct?
12    A.   Correct.
13    Q.   Was that a part-time law
14 school?
15    A.   Correct.
16    Q.   And you got your law degree
17 in 2002?
18    A.   Correct.
19    Q.   And then it says, "Columbia
20 Business School, Certificate in Business
21 Excellence."  What is that program, in
22 2008 to 2011?
23    A.   That's a mini executive MBA
24 program where you take X number of

Highly Confidential - Subject to Further Confidentiality Review

Page 34

1 classes and courses. I think it's 24
2 credits over a period of time, two years
3 or so. And you get a certificate from
4 Columbia Business School for their --
5 this mini MBA program.
6     Q. Okay.
7     A. Executive -- they call it
8 executive MBA program.
9     Q. You don't actually receive a
10 masters in business administration, do
11 you?
12     A. No. It's not a masters.
13 It's a mini MBA program.
14     Q. Okay.
15     A. Executive MBA program, they
16 call it, for executives.
17     Q. And is that the one that's
18 actually in the business school, or is
19 that one that's part of the journalism
20 school?
21     A. I'm not familiar with the
22 journalism school.
23     Q. Okay.
24     A. I think it's the business

Page 35

1 school.
2     Q. Okay. And you got a
3 certificate in 2011 there, while you --
4 again you were still at Henry Schein?
5     A. Correct.
6     Q. And that I assume was
7 part-time or evenings or something like
8 that?
9     A. It was not evenings. It
10 was -- they had credits that -- courses
11 that were either two, three, four or
12 week-long courses that you took during
13 that period.
14     Q. Okay. And what did you
15 study in particular in that business
16 school?
17     A. There were courses on
18 negotiation. There were courses on
19 leadership. There were courses on
20 management, communication, strategic
21 leadership.
22     Q. Okay. So either -- in any
23 of your educational experience, did you
24 take any courses specific to regulatory

Page 36

1 affairs? Did you have any training
2 whatsoever in regulatory affairs in
3 your -- in your courses?
4     A. No.
5     Q. At Underwriters
6 Laboratories, you had no experience or
7 background in domestic regulatory
8 affairs, correct?
9     A. Not domestic regulatory
10 affairs.
11     Q. And by domestic, I mean the
12 United States.
13     A. Correct.
14     Q. And for the first three
15 years at Henry Schein from 1996 to 1999,
16 you had no roles relative to regulatory
17 affairs in the United States on any issue
18 including on issues relating to
19 controlled substances, correct?
20     A. Correct.
21     Q. All right. So we'll get
22 back up to Henry Schein. So in 1999 your
23 job title changed from quality manager to
24 what?

Page 37

1     A. I believe it was director of
2 quality or QA.
3     Q. Tell me how your
4 responsibilities changed in that role.
5     A. The change was due to a
6 promotion from manager to director level.
7 And the -- the role basically changed in
8 that it expanded from corporate quality
9 management system certification to
10 rolling out the ISO certification to
11 Henry Schein's distribution centers.
12     Q. The ISO responsibilities up
13 until this point had been for the
14 international market, correct?
15     A. Correct.
16     Q. Did that change to domestic
17 when you got this promotion?
18     A. Well, it -- the
19 international certification relied on the
20 domestic certification of Henry Schein
21 corporate office.
22        What changed was the
23 certification of the distribution
24 centers. So the expansion of ISO 9000

Highly Confidential - Subject to Further Confidentiality Review

Page 38

1 now became not just a corporate
2 certification for the European market,
3 but implementing a quality management
4 system for Henry Schein's distribution
5 centers.
6     Q.   At this point in 1999, are
7 you now -- in dealing with the
8 distribution centers, are you now
9 responsible for any issues relating to
10 controlled substances?
11     A.   1999, no.  I don't -- I
12 don't believe so.
13     Q.   Did you have any
14 responsibilities relative to suspicious
15 order monitoring systems or standard
16 operating procedures, relative to
17 controlled substances?
18     A.   I don't believe so, not in
19 1999.
20     Q.   How long did you hold that
21 job as director of quality assurance?
22     A.   I don't recall when my --
23 the exact time when -- when I was
24 promoted to director of regulatory

Page 39

1 affairs.  But probably within a few years
2 after that.
3     Q.   Okay.
4         (Document marked for
5     identification as Exhibit
6     Schein-DiBello-3.)
7 BY MR. MIGLIORI:
8     Q.   Let me show you Exhibit
9 Number 3.



Page 41

13     A.   Who is L. David?
14     Q.   Yes.
15     A.   That was my immediate
16 supervisor, Len David.
17     Q.   Okay.  And was he your
18 supervisor the entire time that you were
19 at Schein?
20     A.   No.
21     Q.   When did he become your
22 supervisor?
23     A.   I don't recall the specific
24 time.  I don't remember exactly when.

11 (Pages 38 to 41)

Highly Confidential - Subject to Further Confidentiality Review

Page 42

1      Q.   Okay.  So sometime between
2   1999 and 2007 you took on a role with
3   regulatory affairs, correct?
4      A.   Correct.
5      Q.   Whenever that was, between
6   those two dates, is that when Len David
7   became your supervisor?
8      A.   Correct.
9      Q.   All right.  And up until
10  that point, you had no background in
11  regulatory affairs, at least as it
12  related to controlled substances,
13  correct?
14     A.   Correct.
15     Q.   When you became a director
16  of regulatory affairs, did you take on
17  any training relative to issues
18  concerning controlled substances?
19     A.   Yes.
20     Q.   When was that and what was
21  the training?
22     A.   The training was ongoing.
23  We always attended seminars, conferences,
24  regardless of whether it was controlled

Page 43

1   substances, hazardous materials, FDA,
2   DEA.  It was ongoing training all the
3   time throughout my entire tenure.
4          The training consisted of
5   conferences, seminars at trade
6   associations, Food and Drug Law
7   Institute, and general -- general
8   training at, you know, it could be at a
9   law firm, as well, for CLE credits.  So
10  it was all of the above, and again
11  throughout my entire tenure.
12     Q.   Fair to say --
13     A.   There was no formal, you
14  know, if you're looking for a formal
15  college accredited curriculum, there was
16  no formal college accredited program, per
17  se.
18     Q.   Is it fair to say that your
19  training in regulatory affairs was
20  on-the-job training?
21     A.   It also included on-the-job
22  training.
23     Q.   Okay.  In addition to the
24  conferences and the trade association and

Page 44

1   the seminars?
2      A.   Correct.  That's correct.
3      Q.   And by trade associations,
4   did you attend HDMA conferences?
5      A.   That's correct.
6      Q.   All right.  Any other trade
7   associations that you can recall that you
8   learned or were trained in the area of
9   regulatory affairs?
10     A.   Another trade association
11  was the Health Industry Distribution --
12  HIDA, Health Industry Distribution
13  Association.  I was also a member of the
14  Food and Drug Law Institute.  I was also
15  a member of the New York State Bar
16  Association, food and drug law group,
17  which also had conferences and seminars.
18     Q.   Okay.  Any of the documents
19  that you think you have in your own
20  possession, are any of those related to
21  any of these conferences, seminars,
22  didactic training sessions?
23     A.   You mean like --
24     Q.   Manuals, CLE handouts?

Page 45

1      A.   I probably do not have any
2   of those anymore just by virtue of the
3   fact that they would be outdated.
4      Q.   I don't keep mine either.
5   Just curious.

Highly Confidential - Subject to Further Confidentiality Review



Highly Confidential - Subject to Further Confidentiality Review

Page 50

13    Q.    And the distinction I think
14  you're making, I'm asking, is that there
15  were some compliance responsibilities
16  outside of your group in regulatory
17  affairs, correct?
18    A.    There were some compliance
19  activities outside the regulatory
20  department.
21    Q.    And if I'm mischaracterizing
22  this, please correct me, but there were
23  some front line responsibilities within
24  the verifications department that were

Page 51

1  separate and distinct from the roles
2  within regulatory affairs, correct?
3    A.    Correct.
4    Q.    As the orders and the
5  initial pends, and by pends, P-E-N-D-S,
6  I'm -- I'm referring to anything that's
7  triggering a potential for suspicious
8  order.  All of those were handled on the
9  front line by the verifications
10  department, correct?
11    A.    Please restate the question.
12    Q.    Sure.
13       The orders as they came in
14  to Henry Schein for controlled substances
15  particularly, I'm talking about
16  Schedule II opioids, came first through
17  the verifications department for purposes
18  of detection or potential detection of
19  suspicious orders.  Is that a fair
20  statement?
21    A.    That's correct.
22    Q.    Regulatory affairs only got
23  involved with pended or suspicious orders
24  if they escalated through the -- the

Page 52

1  verifications department, correct?
2    A.    Correct.
3    Q.    And during the period of
4  time that we are talking about here in
5  2007, was it Shaun Abreu that was
6  primarily responsible for verifications,
7  do you recall?
8    A.    I don't recall when Shaun
9  became the primary person.  It may have
10  been 2007, but I don't remember that.
11    Q.    But -- but in any event,
12  there was a -- there was a verifications
13  layer for suspicious order monitoring
14  that existed separate and distinct from
15  regulatory affairs?
16    A.    That's correct.
17    Q.    And whether something
18  escalated from verifications to
19  regulatory affairs, was a decision
20  made -- at this time in 2007, was a
21  decision made by the verifications
22  department, correct?
23    A.    Correct.
24    Q.    That is, there was no

Page 53

1  electronic monitoring at this stage of
2  orders such that there would be an
3  automatic report of anything suspicious
4  to your department, correct?
5       MR. McDONALD:  Object to the
6  form.
7       THE WITNESS:  Electronic
8  monitoring that would -- I'm not
9  sure I follow the question.
10  BY MR. MIGLIORI:
11    Q.    That's fine.  If you don't
12  understand, that's fine.
13    A.    Yeah.
14    Q.    So we'll go through sort of
15  the history of -- of the suspicious order
16  monitoring program.
17       But let me ask you more
18  basically.  When did you first get
19  involved yourself with any
20  responsibilities as it related to
21  suspicious order monitoring programs at
22  Henry Schein?
23    A.    I don't recall the time
24  period when I first initially got

Page 54

```
 1    involved with suspicious order
 2    monitoring.
 3         Q.   Was it a component part of
 4    your responsibility when you became --
 5    when you moved into regulatory affairs?
 6    Was it immediately part of your
 7    responsibility or oversight?
 8         A.   When I moved into regulatory
 9    affairs it would have become part of my
10    responsibilities.
11         Q.   Okay.
12         A.   That's correct.
13         Q.   But as you sit here today,
14    you don't recall exactly when that was?
15         A.   I don't recall the exact
16    time period.
17         Q.   We know it's some time
18    before this 2007 flowchart, right?
19         A.   Yes.
20         Q.   I'm not going to have you go
21    through this right now.  But I'm going to
22    mark it and I may go through it at a
23    break.
24              (Document marked for
```

Page 56

Page 55

```
 1    identification as Exhibit
 2    Schein-DiBello-4.)
 3    BY MR. MIGLIORI:
```



Page 57

Highly Confidential - Subject to Further Confidentiality Review

Page 58

Page 60

16      Q.   Okay.  In preparation for
17  today, did you do anything to review the
18  activity of Henry Schein relative to the
19  county in which claims have been brought
20  in this litigation; that is, Summit
21  County, Ohio?
22      A.   No.
23      Q.   You're familiar with the
24  obligations of Henry Schein to report to

Page 59

Page 61

1   the ARCOS data over time, correct?
2       A.   Correct.
3       Q.   And that came under your
4   department; that is, what -- let me
5   restate that.
6           Did ARCOS reporting, was
7   that a responsibility of regulatory
8   affairs or verifications?
9       A.   ARCOS reporting was the
10  responsibility of verifications.
11      Q.   Okay.  So that was not part
12  of your responsibility?
13      A.   Nope.
14      Q.   Suspicious order monitoring,
15  was that regulatory affairs,
16  verifications or both?
17      A.   Suspicious order monitoring
18  was primarily a responsibility of
19  verification.
20      Q.   Okay.  What role, if any,
21  did regulatory affairs play in that
22  suspicious order monitoring program at
23  Henry Schein while you were there?
24      A.   Regulatory was involved in

Highly Confidential - Subject to Further Confidentiality Review

Page 62

1    the engagement of Buzzeo to develop an
2    enhanced suspicious order monitoring
3    process, and to implement, to help
4    coordinate and implement and facilitate
5    those enhancements to our suspicious
6    order monitoring process.
7        Q.   Okay.  So just briefly, if
8    you will, what is Buzzeo and how did you
9    interact with Buzzeo at the beginning?
10       A.   Buzzeo is a consultant that
11   Henry Schein used prior to my joining the
12   company.
13           He was consulting, I would
14   say, several years prior to joining --
15   prior to my joining the company.
16           Buzzeo was a former DEA
17   agent.  And we retained Buzzeo to help us
18   with the DEA project and on occasion, you
19   know, I mean, he did -- he did a lot.  He
20   did audits for us.  He advised us in
21   several different aspects with respect to
22   DEA.
23       Q.   So when you first got
24   involved with regulatory affairs sometime

Page 63

1    before 2007, Buzzeo had already been
2    consulting with Henry Schein --
3        A.   That's correct.
4        Q.   -- for suspicious order
5    monitoring?
6        A.   He was consulting with Henry
7    Schein way before I took over regulatory.
8        Q.   Okay.
9            MR. McDONALD:  So let me --
10   let me tell you, just be sure he's
11   done with his question before you
12   are answering.  You're doing
13   pretty good.  The last one you
14   answered it halfway through his
15   question.
16           THE WITNESS:  Okay.  Sorry.
17           MR. McDONALD:  Just wait
18   until he's done.  He'll pause
19   occasionally.  He's trying to
20   throw you off.
21           MR. MIGLIORI:  I'll try to
22   talk quicker so we can get to your
23   answer quicker.
24           THE WITNESS:  Okay.  I

Page 64

1    thought you -- I thought you
2    stopped.
3            MR. MIGLIORI:  No, no,
4    that's fine.  That's going to
5    happen.  The more we talk
6    conversationally, the more that
7    happens.
8            THE WITNESS:  Sure.
9            MR. MIGLIORI:  Sometimes it
10   takes somebody outside watching us
11   to point it out to both of us.
12           THE WITNESS:  Sure.
13           (Document marked for
14   identification as Exhibit
15   Schein-DiBello-5.)
16   BY MR. MIGLIORI:
17       Q.   Let me show you Exhibit
18   Number 5.  This is a PowerPoint
19   presentation that bears your name on the
20   cover.
21       A.   Yes.
22       Q.   I'll tell you that from
23   metadata, we're able to decipher that the
24   date of this is November 2, 2009.  Okay?

Page 65

1        A.   Okay.
2        Q.   Let me just show you.  So
3    Cegedim Dendrite you understand to be an
4    iteration of Buzzeo?
5        A.   That's correct.
6        Q.   All right.  So this is a
7    presentation that bears your name.  Do
8    you recall putting this together?
9        A.   Yes.
10       Q.   Did you review this in
11   preparation for today?
12       A.   Yes.
13       Q.   And so, when you're talking
14   about Buzzeo and the consulting, we're
15   talking about the same group here,
16   correct, that you -- that you seem to
17   have presented this presentation with,
18   right?  It's their watermark or their --
19   correct?
20       A.   Correct.
21       Q.   Do you recall giving this
22   presentation, actually presenting it?
23       A.   Yes.
24       Q.   And what -- what was your

17 (Pages 62 to 65)

Page 66

1  audience?  Who was your audience, the
2  annual controlled substances conference?
3      A.   So the audience -- Ron
4  Buzzeo did conferences and seminars, as
5  we discussed earlier.  That was one of
6  the training programs that we attended.
7          He gave annual -- at least
8  once a year, sometimes twice, so the
9  audience was distributors, manufacturers.
10     Q.   This would have been your
11  competitors in the market?
12         MR. McDONALD:  Object to the
13  form.
14  BY MR. MIGLIORI:
15     Q.   Right?  Other distributors?
16     A.   Yes.
17     Q.   So you're presenting at this
18  conference with other distributors Henry
19  Schein's approach to DEA compliance.  Is
20  that a fair generalization?
21     A.   Yes.
22     Q.   Okay.  These were the
23  topics.  You gave a quick overview of the
24  company.

Page 67

1          Is this -- was this accurate
2  at the time, that Henry Schein was the
3  largest distributor of healthcare
4  products and services to office-based
5  practitioners in the combined North
6  American and European markets?
7      A.   Yes.
8      Q.   And that includes,
9  obviously, controlled substances?
10     A.   Yes.
11     Q.   Customers include dental
12  practices and laboratories, physician
13  practices, and animal health clinics, as
14  well as government and other
15  institutions.  Those were your clients?
16     A.   Correct.
17     Q.   Over 12,000 employees at the
18  time.  Business in 23 countries.  And
19  over $6 billion in sales.  That was the
20  size of the company?
21     A.   Correct.
22     Q.   The next slide you put here
23  basically sets forth sort of the
24  foundation of DEA compliance as it

Page 68

1  relates to controlled substances,
2  correct?
3      A.   Correct.
4      Q.   This is the excerpt from the
5  Controlled Substances Act that puts on
6  the distributor the responsibility of
7  designing and operating a system to
8  disclose to the registrant suspicious
9  orders of controlled substances, correct?
10     A.   Correct.
11     Q.   You wrote that "the
12  regulation clearly indicates that it is
13  the sole responsibility of the registrant
14  to design and operate such a system."  So
15  you were aware of the obligation of
16  DEA -- DEA registrants like Henry Schein
17  in their sole responsibility to design
18  and operate suspicious order monitoring
19  programs for their company?
20     A.   Can you repeat the question?
21     Q.   Sure.  That statement,
22  the -- "The regulation clearly indicates
23  that it is the sole responsibility of the
24  registrant to design and operate such

Page 69

1  a" -- "such a system."
2          That statement refers to
3  Henry Schein, correct?
4      A.   Correct.
5      Q.   That is, designing and
6  operating a system for Henry Schein
7  suspicious order monitoring system was
8  non-delegable.  It was something that you
9  had to do yourself, right?
10     A.   That's correct.
11     Q.   In reference to the
12  December 2007 letter from DEA, are you
13  familiar with what's referred to as the
14  "dear registrant" letters or the
15  Rannazzisi letters?  Do you recall
16  reading those?
17     A.   Vaguely.  In 2007.
18     Q.   So the citation here to the
19  December 2007 letter.  Do you have a
20  specific recollection of -- of having
21  read that at the time, or been aware of
22  it at the time?
23     A.   I have a general
24  recollection.

Highly Confidential - Subject to Further Confidentiality Review

Page 70

1    Q.   Okay.  And this excerpt
2    here, this is something that you pulled
3    out from that letter for the purposes of
4    this presentation to the trade
5    association, correct, or you had it
6    pulled?
7        A.   I had it pulled out, yeah.
8    I didn't prepare it.
9        Q.   And then you go through some
10   challenges that you felt.  You thought
11   this was an unclear requirement with
12   respect to knowing your customer.
13           What -- what do you recall,
14   if anything, was unclear about the
15   obligations under the Controlled
16   Substances Act to know your customer, if
17   you can recall?
18       A.   Do I recall what -- can you
19   repeat that question?
20       Q.   Yeah.  Your first bullet
21   point here says, "Unclear requirements
22   with lack of guidance.  Know your
23   customer."
24           Do you recall why you put

Page 71

1    that bullet point, that there was --
2    there were unclear requirements with lack
3    of guidance relative to "know your
4    customer" obligation?
5        A.   Okay.  So the way the
6    statute is written, it was not specific
7    for a particular customer to determine
8    whether an order could be, you know,
9    deemed suspicious.  And that was the --
10   so it was not specific.  It was -- it was
11   a very broad, very general requirement.
12       Q.   Do you recall in any of the
13   letters received in 2007 or 2006 a
14   guidance from the DEA about what are some
15   of the things that are deemed to be red
16   flags or anomalies that need to be
17   investigated for the "know your customer"
18   obligations?
19       A.   I recall that they -- there
20   was a -- you know, in the letter there
21   was some guidance offered.
22       Q.   Okay.  And again the date of
23   this is November of 2009.  By this point
24   you said you were a member of the HDMA.

Page 72

1    Do you recall the guidance provided to
2    Henry Schein and other distributors from
3    the HDMA about the "know your customer"
4    obligations, specifically in 2008?
5            MR. McDONALD:  Object to the
6        form.
7    BY MR. MIGLIORI:
8        Q.   Do you recall that, that's
9    my only question.
10       A.   Not specifically, but --

19       Q.   Okay.  We'll get into the
20   specifics of the process.  But I want to
21   direct your attention to Page 11 right
22   now, just for a timeline.
23       A.   Okay.
24       Q.   This is your PowerPoint.  So

Page 73

1    I just want to sort of go through.  Do
2    you recall looking at this timeline in
3    preparation for today?
4        A.   Yes.
5        Q.   All right.  So in this slide
6    that you prepared for this presentation,
7    you have that the suspicious order
8    monitoring project started in September
9    of 2007.  Is that the beginning of the
10   implementation of the Buzzeo
11   recommendations?
12       A.   No.
13       Q.   What is that date?
14       A.   I'm not -- I'm not -- I'm
15   not recalling what that date signifies.
16       Q.   Shaun Abreu testified in
17   this case as the person designated by
18   Henry Schein to speak for the company
19   relative to the suspicious order
20   monitoring program in place.  To the
21   extent that his -- that he has a
22   recollection of this and -- and what it
23   signifies, at least at this stage, given
24   your -- your current memory, would you

19 (Pages 70 to 73)

Highly Confidential - Subject to Further Confidentiality Review

Page 74

1   defer to his testimony, his memory?
2           MR. McDONALD:  Object to the
3   form.
4           THE WITNESS:  Would I -- I
5   just want to make sure I
6   understand the question.
7           Would I defer to his
8   recollection?
9   BY MR. MIGLIORI:
10      Q.   He's testified and was
11  designated by Henry Schein as the person
12  who will speak for the company, not just
13  for himself --
14      A.   Okay.
15      Q.   -- on what these dates
16  signify.  You have not reviewed that
17  testimony, have you?
18      A.   No.
19      Q.   All right.  And as you sit
20  here today, you personally don't have any
21  information about what the suspicious
22  order monitoring project start date
23  means, is that fair to say?
24      A.   Correct.  I don't.

Page 75

1       Q.   This is your slide, but you
2   just don't recall as you sit here today?
3       A.   I don't recall what that
4   project start date means.
5       Q.   Okay.  In November of 2007,
6   in your slide, it says, "Restrictions set
7   up to prevent accounts from ordering
8   products not normally used in their
9   practice."
10          Do you recall a
11  recommendation of Buzzeo or Dendrite,
12  whatever the name was at the time, that
13  there be an immediate standard operating
14  procedure to prevent certain accounts
15  from getting products based on practice
16  type?
17      A.   I don't recall that specific
18  recommendation.
19      Q.   Okay.  But you put this in
20  your slide presumably because there was a
21  decision in November of 2007 to put in an
22  immediate restriction on certain
23  accounts, correct?
24      A.   Well, I would -- you said

Page 76

1   immediate.  It was -- it was -- it says
2   here, "Restrictions set up to prevent
3   accounts from ordering products not
4   normally used in their practice."  So
5   that's -- that was implemented.  I
6   would -- I would agree that it was
7   implemented as stated here on the slide.
8           MR. McDONALD:  You okay?
9           THE WITNESS:  It just went
10  down the wrong pipe.
11          (Document marked for
12  identification as Exhibit
13  Schein-DiBello-6.)
14  BY MR. MIGLIORI:



Page 77

Highly Confidential - Subject to Further Confidentiality Review



Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review





Page 86

Page 88

1    THE VIDEOGRAPHER:  All
2  right.  Stand by, please.  Remove
3  your microphones.  Okay.  The time
4  is 11:49 a.m.  Going off the
5  record.
6    (Short break.)
7    THE VIDEOGRAPHER:  Okay.  We
8  are back on the record.  The time
9  is 12:06 p.m.
10  BY MR. MIGLIORI:
11    Q.   I want to try to fill in
12  some of that timeline now with some
13  specifics and some experience directly.
14    Let's start at the
15  beginning.
16    So sometime in early 2000s
17  when you first got to regulatory affairs,
18  did you -- did you get there as director,
19  did you go right into a director
20  position?
21    A.   When I got to regulatory
22  affairs?
23    Q.   Yes.
24    A.   Yeah.  I was director of

Page 87

Page 89

5    A.   That's correct.
6    Q.   All right.  And before we
7  take a break, just to get this out of the
8  way.
9    You didn't have any
10  responsibilities or interactions with
11  Henry Schein after you left the company,
12  did you?
13    A.   That's correct.
14    Q.   I saw that you offered to
15  help in the transition, but once you left
16  the company, you lost -- or you no longer
17  maintained any communications, contact,
18  or interactions with either Henry Schein
19  or Buzzeo with respect to Henry Schein's
20  suspicious order monitoring program,
21  correct?
22    A.   That's correct.
23    MR. MIGLIORI:  Why don't we
24  take a break.

1  quality.
2    Q.   Right.
3    A.   And then I believe the title
4  was changed to director of regulatory
5  affairs.
6    Q.   Okay.  And that's what
7  happened some time between --
8    A.   1999.
9    Q.   -- 1999 and 2007?
10    A.   Yeah.  Yeah.
11    Q.   And it's when you became
12  director of regulatory affairs that you
13  first started to deal with the Controlled
14  Substances Act and the obligations
15  relative to DEA compliance, correct?
16    A.   Correct.
17    (Document marked for
18  identification as Exhibit
19  Schein-DiBello-7 and
20  Schein-DiBello-8.)
21  BY MR. MIGLIORI:
22    Q.   This is Exhibit 7.  It's
23  just a statement of the Controlled
24  Substances Act.  Do you recognize that as

23 (Pages 86 to 89)

Highly Confidential - Subject to Further Confidentiality Review

Page 90

1    the part of the Controlled Substance Act
2    that governs the distributor's
3    responsibility as it relates to designing
4    and operating a system to disclose to the
5    registrant suspicious orders of
6    controlled substances?
7        A.   Correct.
8        Q.   It talks about informing the
9    DEA in the area of suspicious orders when
10   discovered by the registrant.  You
11   understood that to be an obligation
12   under -- an obligation of Henry Schein to
13   report suspicious orders when discovered?
14       A.   Correct.
15       Q.   And you see that this act
16   was enacted in 1971?
17       A.   Correct.
18       Q.   So I assume for all relevant
19   time that you were at Henry Schein, that
20   you understood and appreciated this was
21   the obligation, correct?
22       A.   Correct.
23       Q.   You also understood as the
24   director of regulatory affairs that under

Page 91

1    the Act, "Suspicious orders include
2    orders of unusual size, orders deviating
3    substantially from a normal pattern, and
4    orders of unusual frequency," that that
5    was the definition in part of suspicious
6    orders?
7        A.   Correct.
8        Q.   As director of regulatory
9    affairs at Henry Schein, you also
10   appreciated that under that same act,
11   Congress made certain findings about
12   controlled substances?  Were you aware
13   that there were certain findings,
14   congressional findings about controlled
15   substances?
16       A.   I don't recall the specific
17   findings.
18       Q.   Did you appreciate, while
19   you were director of regulatory affairs
20   at Henry Schein, that, "The illegal
21   importation, manufacture, distribution
22   and possession and improper use of
23   controlled substances have a substantial
24   and detrimental effect on the health and

Page 92

1    general welfare of the American people"?
2    Were you aware of that?
3        A.   Yes.
4        Q.   And were you aware that in
5    the scheduling of drugs, going back to
6    1970, that the Schedule II drugs were
7    defined as, "A, the drug or other
8    substance has a high potential for
9    abuse"?  Did you appreciate that as
10   director of regulatory affairs?
11       A.   Yes.
12       Q.   Did you appreciate as
13   director of regulatory affairs that a
14   Schedule II drug was, "A drug or other
15   substance, has a currently accepted
16   medical use in treatment in the United
17   States or currently accepted medical use
18   with severe restrictions"?
19       A.   Correct.
20       Q.   Did you appreciate as
21   director of regulatory affairs at Henry
22   Schein that Schedule II drugs -- that,
23   "Abuse of the drug or other substance may
24   lead to severe psychological or physical

Page 93

1    dependence"?
2        A.   Yes.
3        Q.   And did you appreciate while
4    you were director of regulatory affairs
5    at Henry Schein that opioids were
6    Schedule II drugs?
7        A.   Yes.
8        Q.   At some period of time,
9    hydrocodone a Schedule III drug --
10   actually, were you aware of the fact that
11   hydrocodone was a Schedule III drug
12   during the time that you were director of
13   regulatory affairs at Henry Schein?
14       A.   I don't recall.
15       Q.   I was going to go through
16   some documents chronologically that have
17   your name.
18           (Document marked for
19       identification as Exhibit
20       Schein-DiBello-9.)
21           MR. MIGLIORI:  The first one
22       is Exhibit 9.
23   BY MR. MIGLIORI:
24       Q.   Now when you first got to

Highly Confidential - Subject to Further Confidentiality Review

Page 94

1  regulatory affairs, what did you
2  understand the suspicious order
3  monitoring program to be?
4        MR. McDONALD:  Object to the
5  form.
6  BY MR. MIGLIORI:
7        Q.   Before we get to the
8  document, what was in place at the time
9  that you started for controlled
10  substances?
11       A.   When I started as director
12  of regulatory?
13       Q.   Yeah.
14       A.   My recollection is that
15  there was a suspicious order monitoring
16  system in place to ensure that we
17  detected suspicious orders and reported
18  them accordingly.
19       Q.   That system in place was a
20  system that was day-to-day managed by the
21  verifications department?
22       A.   Verification department had
23  a primary responsibility for that.
24       Q.   Okay.  And when you first

Page 95

1  got there, do you recall who was
2  responsible for verifications at the
3  time?
4        A.   I don't recall who was
5  responsible for verification at that
6  time.
7        Q.   What, if any,
8  responsibilities did your department have
9  relative to the suspicious order
10  monitoring program in place when you
11  became director of regulatory affairs?
12       A.   My team would get involved
13  when they had questions that the
14  verifications group were not sure how to
15  handle.
16       Q.   Did regulatory affairs set
17  any thresholds at that time when you
18  first started as director?
19       A.   No.
20       Q.   Did regulatory affairs
21  establish any definitions of what is a
22  suspicious order?
23       A.   No.
24       Q.   Did regulatory affairs

Page 96

1  establish any definitions of what is a
2  pended order?
3        A.   No.  When I -- when I took
4  over the group --
5        Q.   At the beginning.
6        A.   At the beginning, no.
7        Q.   And did regulatory affairs
8  have any responsibilities with respect to
9  the due diligence performed when
10  onboarding a new customer at the time
11  that you started?
12       A.   At the time that I took
13  over, no.
14       Q.   Did regulatory affairs have
15  any responsibilities with respect to
16  "know your customer" obligations of an
17  existing customer of Henry Schein when
18  you took over as director?
19       A.   I don't recall.
20       Q.   Is it fair to say that
21  relative to the suspicious order
22  monitoring program that existed when you
23  took over as director of regulatory
24  affairs, that your department was there

Page 97

1  as a resource to verifications when they
2  chose to use it?
3        A.   Yes.
4        Q.   Otherwise, the suspicious
5  order monitoring program, to the extent
6  it existed when you started as director,
7  was managed, implemented, audited by the
8  verifications team?
9        A.   There's several parts to
10  that question, all right.  So managed by
11  the verification team, that's -- that was
12  their primary responsibility.
13            Implemented, yeah, I guess
14  they would implement their, you know,
15  procedures and practices.
16            Audited by the verification
17  team, I don't recall.
18       Q.   Okay.  You've had a
19  recollection that Buzzeo was already in
20  place as a consultant for the suspicious
21  order monitoring program at the time that
22  you took over as director, is that -- do
23  I remember that correctly?
24       A.   So Buzzeo was a consultant,

25 (Pages 94 to 97)

Highly Confidential - Subject to Further Confidentiality Review

Page 98

1   for all things DEA, when I took over.
2       Q.    Okay.
3       A.    Including the SOM.
4       Q.    Okay.  So were you aware of
5   any audits at the time that you took over
6   as director that were being performed by
7   your department of the suspicious order
8   monitoring program?
9       A.    Audits?  I don't recall
10  audits.
11      Q.    Do you recall whether Buzzeo
12  had already or were in the process of
13  doing any audits of the suspicious order
14  monitoring program when you became
15  director?
16      A.    I don't recall.
17      Q.    As you sit here today, is
18  your first recollection of a change in
19  the existing suspicious order monitoring
20  program that you inherited when you
21  became director, the first change of that
22  was the change that we saw in the
23  timeline, that is, at the end of 2007,
24  beginning of 2008?

Page 99

1       A.    The first change?
2       Q.    The first change in the
3   suspicious order monitoring program, yes.
4       A.    2007 being the first change,
5   is that the question?
6       Q.    No.  Let me repeat it.
7           You became director sometime
8   before 2007.
9       A.    Yes.
10      Q.    I assume we are talking
11  about a matter of two, three, or
12  four years.
13      A.    I would say probably more
14  than that.  I would say closer to 2000,
15  2001, '2.  The early 2000s --
16      Q.    Okay.
17      A.    -- when I became --
18      Q.    From 2002 until 2007 when
19  you first -- the first date you put on
20  the SOM project in the timeline we
21  discussed there --
22      A.    Okay.
23      Q.    -- were there changes made
24  to the suspicious order -- suspicious

Page 100

1   order monitoring program at Henry Schein
2   that you can recall?
3       A.    I can -- I can't recall
4   specific changes.  But I recall that it
5   was a -- it was an ongoing evolutionary
6   process.
7       Q.    Okay.  And was that
8   evolutionary process being managed by
9   regulatory affairs or by the
10  verifications department?
11      A.    It was a collaborative
12  effort --
13      Q.    Okay.
14      A.    -- where both teams worked
15  to continuously, you know, review and
16  monitor the -- the process.
17      Q.    And what role did you play,
18  if any, in that process?
19      A.    My role as the director was
20  to provide the resources and support for
21  the verifications team, to make sure that
22  Sergio and his team, the regulatory team,
23  would be able to support the
24  verifications group.

Page 101

1       Q.    And do you recall any ways
2   in which Sergio and his team supported
3   the verifications group in the time frame
4   from 2002 to 2007 specifically to change
5   the system?  Do you recall anything
6   specifically?
7       A.    I don't recall anything
8   specifically.  But I know that there --
9   there are a lot of meetings, and a lot of
10  interaction and a lot of discussion about
11  the suspicious orders monitoring system.
12      Q.    Did you participate in those
13  discussions?
14      A.    Yes.
15      Q.    Were there regular meetings
16  in that time frame?
17      A.    There were meetings.  There
18  were -- there were lots of meetings with
19  the verifications group and the IT group.
20      Q.    Okay.  And when did -- when
21  did the -- did you -- strike that.
22          In those meetings, was it
23  the verifications department that was --
24  that was relying on Sergio Tejeda's team

26 (Pages 98 to 101)

Highly Confidential - Subject to Further Confidentiality Review

Page 102

1    for regulatory support?
2         During that period of time
3    was it the verifications team that was
4    operationally implementing the system?
5         MR. McDONALD:  Object to the
6    form.
7         THE WITNESS:  During that
8         time was the verification team
9         implementing the system, the
10        suspicious order monitoring
11        system?
12   BY MR. MIGLIORI:
13        Q.   Yeah.
14        A.   Yes.  They -- they -- the
15   verifications team implemented the
16   system.  It was -- yeah.
17        Q.   What resources or support
18   would Sergio Tejeda be giving to them in
19   that time frame?
20        A.   The support would be
21   regulatory technical support in the form
22   of helping them to decide, for example,
23   if this order was suspicious or not.
24        If this -- you know, at some

Page 103

1    point in time, there was a lot of
2    activity and support with the consultant,
3    Buzzeo.  So that's another form of
4    support between Sergio and the
5    verification team.
6         Q.   Was it the regulatory
7    affairs department that retained Buzzeo,
8    that chose to retain Buzzeo?
9         A.   The regulatory team was the
10   primary interface with -- with Buzzeo and
11   made the decision to -- to retain Buzzeo.
12        Q.   Other than what we saw
13   today, which referenced 2007-2008 as the
14   suspicious order monitoring program
15   designed in conjunction with Buzzeo, are
16   you aware of any other Buzzeo changes to
17   the suspicious order monitoring program
18   prior to 2007?
19        A.   I'm not aware of specific
20   changes, but I recall that the -- the
21   Buzzeo engagement occurred before 2007.
22   And again, I would -- I would -- you
23   know, I would call Buzzeo, Sergio would
24   call Buzzeo any time there was a

Page 104

1    question.  So there was -- there was --
2    again, you know, we had a constant
3    interaction with him on a regular -- not
4    a regular, you know, daily basis, but on
5    an occasional basis when we had a
6    question about a DEA issue or a
7    suspicious order monitoring -- suspicious
8    order.
9         Q.   Okay.  Let me show you
10   Exhibit 9 that I've already given you.
11   This is an e-mail that was copied to you.
12   When you deal with -- deal with e-mails,
13   you start at the bottom and go up.
14        A.   Okay.
15        Q.   That's the way the chains
16   work.
17        But this is January of 2007.
18   And it's from Donna Remondino to you and
19   others.  At that time what did Donna
20   Remondino do?
21        A.   Donna worked in the
22   verifications group.
23        Q.   She wrote to you and said,
24   "Trib called."

Page 105

1         Who is Trib?
2         A.   Trib is a programmer, he
3    worked in IT.
4         Q.   Okay.
5         A.   He's a IT programmer.
6         Q.   "Trib called to inform me
7    that they will be purging the control
8    drug files and we will only have access
9    to five years of history.  I wanted to
10   make sure prior to this being done that
11   the DEA and state does not require longer
12   history on file.  I know we get requests
13   to pull information longer than five
14   years, but I am not sure what is our
15   requirement.  Trib will wait to do the
16   purge on regulatory findings.  Thank you
17   for your help."
18        Do you recall her reaching
19   out to you for this issue?
20        A.   I don't recall the specific
21   issue.  Again, there were -- there were
22   lots of questions between the
23   verification and -- and the regulatory
24   group.

Highly Confidential - Subject to Further Confidentiality Review

Page 106

1          Q.   Is this one of the ways in
2    which verifications used regulatory
3    affairs as a resource?
4          A.   Yes, yes.
5          Q.   In response to that, Sergio
6    Tejeda, who at this point in January of
7    '07 was reporting to you, correct?
8          A.   Correct.
9          Q.   Sergio responded copying
10   you, saying, "Donna, purging drug files
11   older than five years is acceptable and
12   in compliance with DEA regulations and
13   company policy.  For future reference on
14   recordkeeping for controlled substances
15   products, I'm attaching a copy of the
16   corporate record retention policy.
17   Please ensure we maintain controlled
18   substances records accordingly."
19         Do you recall that that was
20   the policy at Henry Schein, to keep
21   controlled substance drug files for five
22   years only?
23         A.   I don't recall specifically
24   the five-year policy.  But I know we had

Page 107

1    a policy.
2          Q.   Do you know why -- do you
3    know why Henry Schein maintained a
4    five-year policy, purpose behind it?
5          A.   Do I know why Henry Schein
6    maintained a policy?
7          Q.   A five-year --
8          A.   Five-year --
9          Q.   -- record retention policy.
10         A.   No, I don't.  I don't know
11   why it was five years.
12         Q.   We've talked a lot in other
13   depositions about the -- the databases
14   and the computer systems.  At this time,
15   is the JD Edwards, is that the name of
16   the system?
17         A.   JD Edwards.
18         Q.   Was that in place?
19         A.   Yeah, I think that was the
20   name of the system.  Sounds right.
21         Q.   Did regulatory have any
22   responsibilities with respect to setting
23   the record retention policy or decisions
24   to purge records?

Page 108

1          A.   The record retention policy
2    was set by legal.
3          Q.   That's -- is regulatory part
4    of legal or is that a separate department
5    completely?
6          A.   At what point in time are
7    you referring to?
8          Q.   Let's start with 2007.
9          A.   In 2007, I don't recall the
10   exact date, but I believe at that time
11   period, regulatory was part of legal.
12   There was a point that regulatory was not
13   part of legal.  So there -- there was a
14   transition.  When -- when David was
15   reporting to legal.
16         Q.   We have been advised that
17   transactional records were purged in
18   2009.
19         Do you recall that being the
20   case?
21         A.   Transactional records were
22   purged in 2009?
23         Q.   Mm-hmm.
24         A.   I don't recall that.  I

Page 109

1    don't -- I'm not familiar with that.
2          Q.   Were you part of any
3    decision to purge any records that might
4    relate to transactions or DEA reporting
5    requirements in 2009 or at any time?
6          A.   No.  I was not involved.
7              (Document marked for
8          identification as Exhibit
9          Schein-DiBello-10.)
10   BY MR. MIGLIORI:

28 (Pages 106 to 109)

Highly Confidential - Subject to Further Confidentiality Review

Page 110

Page 112

Page 111

Page 113



Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 114

Page 116

Page 115

Page 117

```
 3      BY MR. MIGLIORI:
 4          Q.   All right.  Consistent with
 5      the timeline that we looked at before
 6      that you had in your PowerPoint
 7      presentation, it was around September 20
 8      of 2007 that you reported to the trade
 9      association along with Buzzeo that Henry
10      Schein started its SOM project.
11              Do you recall that?
12              MR. McDONALD:  Object to the
13      form.
14              THE WITNESS:  Point of
15          clarification.  This was the Ron
16          Buzzeo annual meeting, not the
17          trade association.
18      BY MR. MIGLIORI:
19          Q.   Okay.  On the front page of
20      that, it -- it said the 7th Annual.  I
21      thought you said it was the trade
22      association.  I thought you said you
23      reported to some of your competitors
24      and -- and other distributors?
```

Highly Confidential - Subject to Further Confidentiality Review

Page 118

```
 1        A.   Right.  But this was -- this
 2   was a Cegedim Dendrite annual controlled
 3   substance conference, not a trade
 4   association.
 5        Q.   Okay.  So it was Buzzeo's
 6   conference --
 7        A.   It was Buzzeo's conference.
 8        Q.   But -- but a bunch of
 9   different distributors were there?
10        A.   There were -- there were
11   distributors.
12        Q.   It was -- it wasn't a trade
13   association apparently.
14        A.   It wasn't a trade
15   association.
16        Q.   But you did present at that
17   conference, that, in fact, in September
18   of 2007, Henry Schein started the SOM
19   project.
20        MR. McDONALD:  Object to the
21   form.  Mischaracterizes the
22   document.
23   BY MR. MIGLIORI:
24        Q.   Right?  Well, you can read
```

Page 119

```
 1   the timeline --
 2        MR. McDONALD:  Correct.  It
 3   doesn't say A.
 4   BY MR. MIGLIORI:
```



Page 120

```
19        But to do that, I'm going to
20   refer you back to -- is it Exhibit 3.
21   Can you just look at the front page of
22   your timeline, the one that's in your
23   hand?  What's the exhibit number?
24        A.   Exhibit 5.
```

Page 121

```
 1        Q.   All right.  Exhibit 5.  In
 2   your PowerPoint that you prepared and you
 3   presented to Buzzeo's conference, you
 4   actually picked a date of 9/20/2007.  Do
 5   you see that?
 6        A.   Yes, I didn't -- I didn't
 7   pick the date.  I didn't prepare --
 8        Q.   You presented the date.
 9        A.   I presented it, correct.
10        Q.   And in that it says,
11   "Suspicious order monitoring project
12   started."
13        That's what your
14   presentation said, correct?
15        A.   That's what it says.
```

Highly Confidential - Subject to Further Confidentiality Review



Page 122

Page 124

Page 123

Page 125

Highly Confidential - Subject to Further Confidentiality Review



Page 126

22    BY MR. MIGLIORI:
23        Q.   Okay.  Now, around this same
24    time, there was an HDA meeting with the

Page 128

Page 127

1    HDMA meeting with the DEA.  This is in
2    Exhibit Number 11.
3         (Document marked for
4         identification as Exhibit
5         Schein-DiBello-11.)
6    BY MR. MIGLIORI:
7         Q.   Do you recall ever attending
8    a meeting with the DEA or the HDMA?
9         MR. McDONALD:  Object to the
10    form.
11        THE WITNESS:  There were
12    several meetings with HDMA.  They
13    would meet regularly with their
14    membership.  So I attended those
15    meetings, not all of the meetings,
16    but I would attend some of the
17    meetings.
18    BY MR. MIGLIORI:

Page 129

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

Page 130

Page 132

Page 131

Page 133



Highly Confidential - Subject to Further Confidentiality Review



Page 134

Page 136

24          MR. McDONALD:  Are you

Page 135

Page 137

1     moving to a new document?
2          MR. MIGLIORI:  What's that?
3          MR. McDONALD:  Are you
4     moving to a new document?
5          MR. MIGLIORI:  I think so.
6          MR. McDONALD:  Why don't we
7     take a lunch break.
8          THE VIDEOGRAPHER:  Remove
9     your microphones.  The time is
10    1:58 p.m.  Off the record.
11          - - -
12          (Lunch break.)
13          - - -
14          THE VIDEOGRAPHER:  We are
15    back on the record.  The time is
16    1:49 p.m.
17          - - -
18    A F T E R N O O N   S E S S I O N
19          - - -
20          EXAMINATION (Cont'd.)
21          - - -
22          (Document marked for
23    identification as Exhibit
24    Schein-DiBello-12.)

35  (Pages 134 to 137)

Page 138

```
1    BY MR. MIGLIORI:
2        Q.   Mr. DiBello, let me show you
3    Exhibit 12.  Now, as I understand the way
4    it worked between regulatory affairs and
5    verifications, the relationship with
6    Buzzeo was mostly facilitated through
7    regulatory affairs, is that fair?
8        A.   Correct.
9        Q.   And in 2005, you were the
10   director of regulatory affairs, correct?
11       A.   In 2005, I believe I was the
12   director of regulatory.  I don't remember
13   the exact date when it happened.  But
14   it's -- 2005 seems correct.
15       Q.   Okay.  And so if Buzzeo did
16   a report in 2005, then it's something
17   that you would have at least received, if
18   not been the recipient of?
19       A.   Correct.
```

Page 139

```
4        Q.   And what did you understand
5    her role to be?
6        A.   She was the person that was
7    going to be our primary point person that
8    Buzzeo selected for this project.
9        Q.   Okay.  So in 2005, you would
10   have interacted directly with her as
11   Buzzeo was reviewing the suspicious order
12   monitoring procedure and process?
13       A.   I don't recall interacting
14   directly with her.  I'm sure I had
15   probably a meeting with her, but I
16   wouldn't say I interacted with her on a
17   regular basis.
```

Page 140

Page 141



Highly Confidential - Subject to Further Confidentiality Review



Page 142

Page 144

Page 143

Page 145

Highly Confidential - Subject to Further Confidentiality Review



Page 146

Page 148

Page 147

Page 149

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 150

Page 152

Page 151

Page 153

Highly Confidential - Subject to Further Confidentiality Review



Page 154

Page 156

Page 155

Page 157

```
 9        Q.   Okay.  Her fourth finding,
10   "Orders that are highlighted as
11   suspicious are all investigated.  Those
12   that are cleared from suspicious status
13   are released.  Those that are not are
14   canceled.  At the end of each month, two
15   reports are submitted to the appropriate
16   field office of the DEA.  The first
17   report includes those pended orders that
18   were cleared from suspicious status.  The
19   second report reflects those orders that
20   were deemed suspicious and canceled."
21        Did you understand that that
22   was the practice through 2005 for pended
23   and suspicious orders?
24        A.   Yes.
```

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

Page 158

1       Q.   Did you understand though in
2   that practice, that she recommended that
3   suspicious orders be reported immediately
4   and not at the end of the month.  By
5   reporting them on a monthly basis at the
6   end of the month was inconsistent with
7   the Controlled Substances Act
8   requirements.
9          MR. McDONALD:  Object to the
10  form.
11         THE WITNESS:  In 2005, I
12  don't recall if that was
13  inconsistent with the act.
14  BY MR. MIGLIORI:
15      Q.   She finds -- she documents
16  here the requirement, "The registrant
17  shall inform the field division office of
18  the administration in this area of
19  suspicious orders when discovered by the
20  registrant."
21         Her recommendation she
22  writes, "While HSI has been using the
23  current reporting process for several
24  years, it is recommended consideration to

Page 159

1   be given to filing the suspicious order
2   for those orders not released from
3   suspicious status to the DEA
4   immediately."
5          Do you understand that that
6   was the recommendation then, that
7   reporting them at month's end was not
8   consistent with the requirements of the
9   Controlled Substances Act?
10      A.   That was her recommendation.

Page 160

Page 161

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 162

Page 164

Page 163

Page 165

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

Page 166

Page 167

Page 168

```
19          Q.   Is the pharmacy complying
20     with state laws, not just CSA.  That's
21     another "know your customer" inquiry,
22     correct?
23          A.   Correct.
24          Q.   And when the word "pharmacy"
```

Page 169

```
1      appears here, in your practice; that is,
2      in the Henry Schein model, that would
3      also apply to doctors, correct,
4      individual customers, not just
5      pharmacies?
6           MR. McDONALD:  Object to the
7      form.
8           THE WITNESS:  I'm not sure I
9      would make that assumption.
10     BY MR. MIGLIORI:
11          Q.   So you don't look at Henry
12     Schein, what percentage of a doctor's
13     ordering from you is controlled versus
14     noncontrolled?
15          A.   I didn't say that.  I said I
16     wouldn't make the assumption that a --
17     you know, is the pharmacy complying with
18     laws of every state as the same as
19     evaluating a doctor's compliance with the
20     laws of every state.
21          Q.   Would the word "doctor" fit
22     in there for Henry Schein's customers?
23     Is the doctor complying with the laws of
24     every state in which it's dispensing
```

Highly Confidential - Subject to Further Confidentiality Review

Page 170

```
 1    controlled substances?  Is that an
 2    important factor to Henry Schein?
 3         A.   Yes.  Doctor would be --
 4         Q.   I'm sorry.
 5         A.   The doctor compliance.  But
 6    we would verify a doctor's license.  A
 7    doctor's practice is different than a
 8    pharmacy's operation and their
 9    compliance.  That's my only point.
10         Q.   It doesn't refer to specific
11    laws.  It just says complying with the
12    laws of the state.  You would expect your
13    doctors to be in compliance with the laws
14    of his or her state?
15         A.   Absolutely.
16         Q.   So these are concepts of
17    know your customer that were shared with
18    you that you would have received in 2006
19    from the DEA, correct?
20         A.   Correct.
```

Page 172

Page 171

Page 173



Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

Page 174

Page 176

Page 175

Page 177



Highly Confidential - Subject to Further Confidentiality Review

Page 178

Page 180

Page 179

Page 181

```
12          Q.   Well, we just went
13    through -- I don't want to go through
14    them again.  But we just went through
15    Buzzeo's findings in 2005, and it wasn't
16    picking up that it needed -- there needed
17    to be a new review of how to check orders
```

Highly Confidential - Subject to Further Confidentiality Review



Page 182

Page 184

Page 183

Page 185

Highly Confidential - Subject to Further Confidentiality Review

Page 186

Page 188

Page 187

Page 189



Highly Confidential - Subject to Further Confidentiality Review

Page 190

Page 192

Page 191

Page 193



Highly Confidential - Subject to Further Confidentiality Review

Page 194

Page 196

Page 195

Page 197



Highly Confidential - Subject to Further Confidentiality Review



Page 198

Page 200

Page 199

Page 201

Page 202

Page 204

Page 203

Page 205



Highly Confidential - Subject to Further Confidentiality Review

Page 206

Page 208

Page 207

Page 209



Highly Confidential - Subject to Further Confidentiality Review



Page 210

Page 212

Page 211

Page 213

```
16        Q.   Which a doctor has for
17   controlled substances?
18        A.   In addition to -- in
19   addition to his -- his State Board of
20   Pharmacy license, which, by the way, his
21   DEA registration is contingent upon his
22   license, his State Board.
23        Q.   Right.
24        A.   Okay.  So if -- again, I'm
```

Highly Confidential - Subject to Further Confidentiality Review

Page 214

1  not --
2     Q.   I'm going to give you a fact
3  pattern.  Because I think right now we're
4  enjoying going afield of each other, and
5  I want to just focus this, okay.  I take
6  full responsibility for it.
7        MR. McDONALD:  Just listen
8     to his question.  Okay.
9  BY MR. MIGLIORI:
10     Q.   A doctor who has a prior
11  conviction for drug trafficking who has
12  his license revoked and his DEA
13  registration suspended and reinstated
14  seeks to become a new customer of Henry
15  Schein.
16        Does Henry Schein, as of
17  2009, under this new system, do an
18  inquiry of that new customer, of whether
19  or not he or she has had prior
20  convictions for drug-related offenses?
21        MR. McDONALD:  Under your
22     hypothetical, the license has been
23     revoked?  That's what you said?
24        MR. MIGLIORI:  And then I

Page 215

1  said -- and then reinstated.
2        MR. McDONALD:  You said his
3     DEA registration has been
4     suspended and reinstated.  So both
5     have been revoked and both have
6     been reinstated?
7  BY MR. MIGLIORI:
8     Q.   His license revoked and DEA
9  registration suspended and reinstated,
10  referring to both.
11        Let's say a doctor is in
12  fact convicted of drug trafficking.
13     A.   Okay, okay.
14     Q.   And his licenses are
15  revoked --
16     A.   Revoked.
17     Q.   -- and reinstated.
18     A.   And then reinstated.  Okay.
19     Q.   In 2009, does Henry Schein
20  inquire of that doctor of his or her
21  criminal convictions that may be related
22  or informative of whether or not that
23  doctor should be ordering controlled
24  substances?

Page 216

1        MR. McDONALD:  Object to the
2     form.  Lack of foundation.
3        THE WITNESS:  So that would
4     be a verification function.  And
5     when they are setting up the
6     account, and I don't want to
7     guess --
8        MR. McDONALD:  Don't guess.
9     You're not here to guess.
10        THE WITNESS:  I'm not going
11     to guess what their --
12        MR. McDONALD:  If you know,
13     tell him.  If you don't, tell him
14     that you don't know.
15        THE WITNESS:  I don't know
16     what their practice would be in
17     that hypothetical.
18  BY MR. MIGLIORI:

Page 217

19     Q.   Was it a good idea?
20        MR. McDONALD:  Object to the
21     form.
22        THE WITNESS:  Do I think
23     it's a good idea?
24  BY MR. MIGLIORI:

Highly Confidential - Subject to Further Confidentiality Review

Page 218

1    Q.   Yeah.
2    A.   Absolutely.
3    Q.   Would you have concern as
4    director of regulatory affairs for a
5    doctor who does have a drug trafficking
6    past wanting to buy an order of
7    controlled substances from Henry Schein?
8    A.   You're asking me would I
9    have a concern if a doctor had a drug
10   trafficking violation?
11   Q.   Conviction.
12   A.   Conviction?
13   Q.   Yes.
14   A.   Wanted to buy
15   pharmaceutical, controlled substances?
16   Q.   Yes.
17   A.   That would be concern.
18   Q.   If verifications escalated
19   that new customer inquiry to you and to
20   Sergio Tejeda, that we have a customer
21   here that wants to buy controlled
22   substances from us, but in fact it turns
23   out that over a decade ago, that doctor
24   was convicted of drug trafficking, that

Page 219

1    would be something concerning to you,
2    correct?
3    MR. McDONALD:  Object to the
4    form.  Improper hypothetical.
5    BY MR. MIGLIORI:
6    Q.   As director of regulatory
7    affairs at the time?
8    A.   I would be concerned.
9    Q.   But whether or not this was
10   actually implemented going forward, you
11   just -- you just don't know as you sit
12   here today, is that a fair statement?
13   A.   I don't know what
14   verification implemented on all these --
15   you know, there are lots of enhancements
16   that were made.
17   MR. McDONALD:  Let's take a
18   break.  We've been going for a
19   while.
20   MR. MIGLIORI:  Sure.
21   THE VIDEOGRAPHER:  All
22   right.  Remove your microphones.
23   The time is 3:10 p.m.  Off the
24   record.

Page 220

1    (Short break.)
2    THE VIDEOGRAPHER:  We are
3    back on the record.  The time is
4    3:29 p.m.
5    (Document marked for
6    identification as Exhibit
7    Schein-DiBello-19.)
8    BY MR. MIGLIORI:



Page 221

Highly Confidential - Subject to Further Confidentiality Review

Page 222

Page 224

Page 223

Page 225



```
19          (Document marked for
20          identification as Exhibit
21          Schein-DiBello-20.)
22      BY MR. MIGLIORI:
23      Q.   I'll show you Exhibit 20.
24      I'm not going to go too deeply into this
```



Page 226

```
 1    one.
 2            We made reference to the
 3    HDMA and a guidance that they put out in
 4    2008.  Do you recall the 2008 HDMA
 5    guidance on suspicious orders?
 6    Suspicious order monitoring and
 7    compliance with DEA?
 8        A.  Vaguely recall.
 9        Q.  And at this time, Henry
10    Schein is an active member of HDMA,
11    correct?
12        A.  Henry Schein is a member of
13    HDMA.
14        Q.  And you attended HDMA
15    conferences yourself?
16        A.  Yes, I did.
17        Q.  And you, in part, relied on
18    HDMA to learn about DEA compliance,
19    correct?  Isn't that one of the examples
20    you gave me earlier?
21        A.  We attended conferences and
22    we -- we attended other conferences.  Not
23    just HDMA.
24            We -- we relied on some of
```

Page 227

```
 1    their guidances.  They were guidances.
 2        Q.  I'm just simply asking you,
 3    was this one of the examples of the trade
 4    associations where you got on-the-job
 5    training for DEA compliance?
 6        A.  This was one example.  Yes.
```

Page 228

Page 229

Highly Confidential - Subject to Further Confidentiality Review



Page 230

Page 232

Page 231

Page 233

```
21          (Document marked for
22          identification as Exhibit
23          Schein-DiBello-21.)
24     BY MR. MIGLIORI:
```

Highly Confidential - Subject to Further Confidentiality Review



Page 234

Page 236

Page 235

Page 237

Highly Confidential - Subject to Further Confidentiality Review

Page 238

Page 240

Page 239

Page 241



```
16          (Document marked for
17          identification as Exhibit
18          Schein-DiBello-22.)
19     BY MR. MIGLIORI:
```

Highly Confidential - Subject to Further Confidentiality Review



Page 242

Page 243

Page 244

```
 9          A.   I've never seen this
10    document.  And there were meetings that
11    were ongoing throughout the entire and --
12    and post-implementation process.
13          Q.   Okay.
14          A.   So it was -- again, it was a
15    dynamic evolutionary process that was
16    constantly being enhanced and improved.
17          Q.   You would agree with me that
18    this enhancement and improvement was in
19    coordination with the regulatory affairs
20    department and verifications?
21          A.   It was -- regulatory's role
22    was to work with other departments that
23    would -- that would implement certain
24    enhancements, such as the verifications
```

Page 245

```
 1    group and the IT group.  And so there
 2    were multiple parties working on these
 3    enhancements.
 4          Q.   Okay.  My question was
 5    simply, you'll agree with me that two of
 6    those parties were verifications and your
 7    department, regulatory affairs, correct?
 8          A.   Two of those departments,
 9    yes.
```

Highly Confidential - Subject to Further Confidentiality Review

Page 246

Page 248

Page 247

Page 249



```
20          (Document marked for
21          identification as Exhibit
22          Schein-DiBello-23.)
23      BY MR. MIGLIORI:
24          Q.   I'll show you Exhibit
```

Highly Confidential - Subject to Further Confidentiality Review

Page 250

1       Number 23.



Page 252

Page 251

Page 253

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 254

Page 256

Page 255

Page 257

Highly Confidential - Subject to Further Confidentiality Review



Page 258

Page 260

Page 259

Page 261

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 262

Page 264

Page 263

Page 265

Page 266



Page 267

9        Q.   So in 2011, when an order --
10   I'll go back to Page 2 for a second.
11   When an order is pended, because of a
12   deviation in size, frequency or pattern,
13   by this procedure the DEA isn't notified
14   immediately as of February of 2011?
15        A.   The order is -- is pended
16   here.  It's not deemed to be suspicious.
17        Q.   All right.  But what we saw
18   in the early documents that a suspicious
19   order is one that is a deviation in size,
20   frequency, and pattern.
21        A.   Right.
22        Q.   And that once pended, it
23   needs to be reported, as Buzzeo stated in
24   2005, it needs to be reported

Page 268

1   immediately, correct?
2        MR. McDONALD:  Object to the
3   form.  Mischaracterizes the
4   document.
5   BY MR. MIGLIORI:
6        Q.   Not -- not at the end of the
7   month, correct?
8        MR. McDONALD:  Object to the
9   form.  Mischaracterizes the
10   document and the testimony.  That
11   is not what the document said.
12        THE WITNESS:  The order is
13   pended here.  That doesn't mean
14   it's suspicious.  There's a whole
15   review process here, we just went
16   through.
17   BY MR. MIGLIORI:
18        Q.   I'm going to -- let me give
19   you a hypothetical so we're not
20   confusing.
21        If an order is a deviation
22   in size, it is a pended order in Henry
23   Schein's system, correct?
24        A.   If it's a deviation in size.

Page 269

1        Q.   Yes?
2        A.   Yes.
3        Q.   An order that is a deviation
4   in size, by definition under the CSA, is
5   suspicious, correct?
6        MR. McDONALD:  Object to the
7   form.
8        THE WITNESS:  Not
9   necessarily.
10   BY MR. MIGLIORI:
11        Q.   All right.  Well, you
12   actually had a document where you said
13   exactly that, that we just referred to
14   earlier.
15        You're saying that a
16   deviation in size is not a suspicious
17   order?
18        A.   Potential, potentially.
19   Potential.  It could be.  That's the
20   review process that we're doing here.
21        Q.   So in Schein's system, in
22   February of 2011, Schein is not reporting
23   immediately a deviation in size of order
24   from prior purchasing history to the DEA

Highly Confidential - Subject to Further Confidentiality Review



Page 270

```
 1    upon discovery.  Is that true?
 2         A.   We were reporting suspicious
 3    orders.
 4              Our definition of a
 5    suspicious order, after the review is
 6    conducted and deemed to be suspicious,
 7    that's when it was reported immediately.
 8         Q.   So this flowchart is
 9    accurate, that you would not have told
10    DEA about this until you got to this last
11    step here of it being --
12         A.   Deemed suspicious.
```

Page 272

Page 271

```
 6         (Document marked for
 7    identification as Exhibit
 8    Schein-DiBello-24.)
 9    BY MR. MIGLIORI:
```

Page 273

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 274

Page 276

18      Q.   Okay.  But this is something
19   you would have received --
20      A.   I would have received -- I
21   would have received it.
22      Q.   Were you still there in
23   October 15, 2012?
24      A.   2012, October 15th.  I had

Page 275

Page 277

1   resigned.  That was my last week,
2   actually.  I think my last -- I'm not
3   sure.  I might have left before the 15th.
4   It was right about that time.  I don't
5   remember the actual resignation date.
6   But it was -- I might have left by then,
7   or it was my last week.  Yeah, I gave
8   three weeks' notice.

9      Q.   June of 2012, you haven't
10   left -- you haven't left Schein yet,
11   correct?
12      A.   That's correct.
13      Q.   You left in September?
14      A.   October.
15         (Document marked for
16   identification as Exhibit
17   Schein-DiBello-25.)
18   BY MR. MIGLIORI:

70  (Pages 274 to 277)

Highly Confidential - Subject to Further Confidentiality Review

Page 278

Page 280

Page 279

Page 281



Highly Confidential - Subject to Further Confidentiality Review

Page 282

Page 284

Page 283

Page 285



Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 286

Page 288

Page 287

Page 289

Highly Confidential - Subject to Further Confidentiality Review



Page 290

Page 292

```
23   BY MR. MIGLIORI:
24       Q.   Including the customer
```

Page 291

Page 293

```
1    questionnaire, correct?
2        MR. McDONALD:  Object to the
3    form.
4        Object to the form.
5        THE WITNESS:  That's one way
6    of documenting their review of
7    this account.
8    BY MR. MIGLIORI:
9        Q.   In 2012, the customer
10   questionnaire was required for all
11   customers, correct?
12       A.   I don't recall when it went
13   into place.  And -- and if there were
14   exceptions or other methods of verifying
15   the doctors' status.
16       (Document marked for
17       identification as Exhibit
18       Schein-DiBello-28.)
19   BY MR. MIGLIORI:
```

74 (Pages 290 to 293)



Page 294

Page 296

```
 6          MR. MIGLIORI:  Why don't we
 7    take a break and I'll look at what
 8    I got and we'll wrap up.
 9          THE VIDEOGRAPHER:  Stand by
10    please.  The time is 4:44 p.m.
11    Off the record.
12          (Short break.)
13          THE VIDEOGRAPHER:  We are
14    back on the record.  The time is
15    4:54 p.m.
16    BY MR. MIGLIORI:
```

Page 295

Page 297

Highly Confidential - Subject to Further Confidentiality Review

Page 298

Page 300

Page 299

Page 301



Highly Confidential - Subject to Further Confidentiality Review



Page 302

Page 304

Page 303

Page 305

```
18          (Document marked for
19       identification as Exhibit
20       Schein-DiBello-30.)
21     BY MR. MIGLIORI:
```

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

Page 306

Page 308

Page 307



2          (Document marked for
3          identification as Exhibit
4          Schein-DiBello-31.)
5      BY MR. MIGLIORI:

Page 309

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 310

Page 312

Page 311

Page 313

```
19          (Document marked for
20          identification as Exhibit
21          Schein-DiBello-32.)
22      BY MR. MIGLIORI:
```

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review



Page 314

Page 316

14          So were you -- would that
15    have been a function of regulatory
16    affairs to make sure that Henry Schein
17    was in compliance with Ohio reporting
18    requirements under the prescription
19    monitoring program, the law in the state
20    of Ohio for those two years?
21          A.   It sounds like a
22    verification report.
23          Q.   So reporting of transactions
24    of sale of controlled substances from

Page 315

Page 317

1     Henry Schein from 2010 to 2012 was the
2     function of the verifications department
3     and not the regulatory affairs
4     department?
5           A.   That's what it sounds like,
6     yeah.
7           Q.   And yet this letter is being
8     written from the regulatory affairs
9     department, correct?
10          A.   That's correct, because
11    regulatory would interact with the
12    agency.  But the actual reporting, just
13    like the ARCOS and other reports, are
14    verification functions.
15          Q.   Okay.  And you agree with me
16    that reporting is an essential part, is
17    an integral report of the effective
18    detection and prevention of diversion,
19    both at the state and federal levels,
20    correct?
21              MR. McDONALD:  Object to
22    form.
23              THE WITNESS:  I would agree.
24    BY MR. MIGLIORI:

80  (Pages 314 to 317)

Page 318

```
 1        Q.   Go ahead.
 2        A.   I would agree.
 3             MR. MIGLIORI:  Last
 4   document.  And we'll get your
 5   lawyer out of here.
 6             MR. McDONALD:  I actually
 7   need to get on a call.  I'll pass
 8   it on.
 9             MR. MIGLIORI:  I won't ask
10   anything objectionable.
11             This is the last document.
12   BY MR. MIGLIORI:
13        Q.   We got a little late start
14   with the 10:30 time.  I'm trying to get
15   us out of here on time.
16             (Document marked for
17             identification as Exhibit
18             Schein-DiBello-33.)
19   BY MR. MIGLIORI:
20        Q.   Exhibit Number 33.  Jeff
21   Peacock was your successor?
22        A.   Correct.
```

Page 319

Page 320

Page 321

Highly Confidential - Subject to Further Confidentiality Review

Page 322

Page 324

Page 323

Page 325



Highly Confidential - Subject to Further Confidentiality Review



Page 326

Page 328

Page 327

Page 329

Highly Confidential - Subject to Further Confidentiality Review

Page 330

Page 332

```
1   our questions.
2        THE VIDEOGRAPHER:  Stand by
3   please.  This marks the end of
4   today's deposition.  The time is
5   5:28 p.m.  Off the record.
6        (Excused.)
7        (Deposition concluded at
8   approximately 5:28 p.m.)
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
```

Page 331

Page 333

```
1
2            CERTIFICATE
3
4
5        I HEREBY CERTIFY that the
    witness was duly sworn by me and that the
6   deposition is a true record of the
    testimony given by the witness.
7
         It was requested before
8   completion of the deposition that the
    witness, MICHAEL DiBELLO, have the
9   opportunity to read and sign the
    deposition transcript.
10
11
12   _____
     MICHELLE L. GRAY,
13   A Registered Professional
     Reporter, Certified Shorthand
14   Reporter, Certified Realtime
     Reporter and Notary Public
15   Dated:  February 22, 2019
16
17
18        (The foregoing certification
19   of this transcript does not apply to any
     reproduction of the same by any means,
20   unless under the direct control and/or
     supervision of the certifying reporter.)
21
22
23
24
```

```
19        MR. MIGLIORI:  Sir, I
20   appreciate your time.  I think
21   that's all I have.  I appreciate
22   it.
23        THE WITNESS:  Thank you.
24        MR. JONES:  We'll reserve
```

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

Page 334

INSTRUCTIONS TO WITNESS

Please read your deposition over carefully and make any necessary corrections. You should state the reason in the appropriate space on the errata sheet for any corrections that are made.

After doing so, please sign the errata sheet and date it.

You are signing same subject to the changes you have noted on the errata sheet, which will be attached to your deposition.

It is imperative that you return the original errata sheet to the deposing attorney within thirty (30) days of receipt of the deposition transcript by you. If you fail to do so, the deposition transcript may be deemed to be accurate and may be used in court.

Page 335

E R R A T A

PAGE LINE CHANGE

_____ _____ _____

REASON: _____

_____ _____ _____

REASON: _____

_____ _____ _____

REASON: _____

_____ _____ _____

REASON: _____

_____ _____ _____

REASON: _____

_____ _____ _____

REASON: _____

_____ _____ _____

REASON: _____

_____ _____ _____

REASON: _____

Page 336

ACKNOWLEDGMENT OF DEPONENT

I,_____, do hereby certify that I have read the foregoing pages, 1 - 337, and that the same is a correct transcription of the answers given by me to the questions therein propounded, except for the corrections or changes in form or substance, if any, noted in the attached Errata Sheet.

_____

MICHAEL DiBELLO          DATE

Subscribed and sworn to before me this
_____ day of _____, 20____.
My commission expires:_____

_____

Notary Public

Page 337

LAWYER'S NOTES

PAGE LINE

____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____
____ ____ _____

85 (Pages 334 to 337)

**A**

**a.m** 1:17 13:6
19:16 88:4
**ability** 148:22
301:7
**able** 22:17 64:23
100:23 111:19
113:17 115:6
124:19 149:2,5
181:1,8 203:20
203:23 204:2
251:1
**Abreu** 20:2 52:5
73:16 286:11
307:8 308:12
308:21 309:8
311:22 312:9
**Absolutely**
170:15 218:2
**abuse** 92:9,23
165:19 171:12
172:1,6,10,16
173:5,6 230:1
**abused** 278:3
**accept** 153:9,11
165:22 230:8
231:9,14
**acceptable**
106:11 203:18
230:15 256:13
**accepted** 92:15
92:17 221:4
**accepting**
291:22
**access** 105:8
203:20 242:15
242:20
**account** 8:14
133:6 191:23
192:12,14
193:6 195:22
195:24 198:10
198:15,23
199:2 208:5,21
209:1 216:6
221:18 237:24

243:18,21
244:1 251:8
260:5 263:2,9
263:14,21
273:1 279:17
280:8,19 283:8
287:17 288:7
288:10 289:16
291:7 293:7
300:9 301:10
301:11 312:2
312:19,20
313:1,13
324:23 326:23
329:4,13 330:1
330:16
**accounted** 32:5
321:16
**accounting**
328:10,15
**accounts** 75:7
75:14,23 76:3
79:7 133:9
155:9 192:2
211:6 217:15
221:15 222:1
222:19 231:2
237:24 243:1,4
243:10 245:13
272:4,8 273:21
288:14 326:6
327:19
**accredited** 43:15
43:16
**accurate** 67:1
81:12 270:9
323:5 334:20
**accused** 291:19
**Aceto** 5:18
15:24 16:1,2,7
16:10,15,18,22
16:24 26:5,8
57:5
**acknowledge**
211:21
**acknowledging**

202:2
**ACKNOWLE...**
336:2
**acquired** 47:12
194:1,19
195:10
**acquisitions**
47:13
**act** 48:3 49:14
68:5 70:16
89:14,24 90:1
90:15 91:1,10
130:10 132:13
132:21 142:22
158:7,13 159:9
174:19 176:8
204:24 276:7
316:10
**action** 10:17
259:15 305:1
305:19 324:14
**actions** 202:12
212:3 221:9
321:2
**active** 178:21
180:1 226:10
298:16 321:13
**actively** 136:8
242:4 246:24
247:6
**activities** 50:19
82:2
**activity** 60:18
103:2 131:16
**actual** 22:2
83:10 156:4
228:2 277:5
286:22 317:12
**adaptable**
232:12
**add** 166:15
167:5,11
171:14
**added** 140:8
156:21 167:3
**addition** 43:23

129:9 213:18
213:19
**additional**
161:21 162:2
221:9 225:8,11
225:18 232:14
257:10 330:14
330:16
**address** 15:17
189:5,24
**addressed** 250:4
**addresses**
200:23
**addressing**
221:8
**adequate** 205:21
243:6 247:20
**adjusted** 325:1
**adjustment**
190:24
**adjustments**
325:7
**administer**
13:17
**Administering**
297:12
**administration**
34:10 158:18
**administrative**
45:18,19
**administrator**
165:8 171:7
276:13
**adopted** 223:1
224:9,14
**adopting** 223:5
**advised** 62:20
108:16 143:5
**advisory** 41:8
**affairs** 17:2
21:14 22:12
26:18 36:1,2,8
36:10,17 39:1
41:8 42:3,11
42:16 43:19
44:9 50:17

51:2,22 52:15
52:19 54:5,9
57:22 58:23
60:8 61:8,15
61:21 62:24
86:6 88:17,22
89:5,12 90:24
91:9,19 92:10
92:13,21 93:4
93:13 94:1
95:11,16,20,24
96:7,14,24
100:9 103:7
106:3 116:21
129:20 130:1
138:4,7,10
146:18 165:12
173:22 175:18
185:10,16,22
201:22 203:10
204:18 218:4
219:7 229:21
232:23 234:13
237:17 244:19
245:7 248:20
260:22 267:3
271:24 275:23
288:2 290:18
292:14 294:4
302:20 305:24
307:13 314:2
315:22 316:16
317:3,8 320:2
320:3 321:5
322:10 323:16
323:24 325:15
328:9,16,23
330:9,10,21
331:4
**affairs/verific...**
319:1
**affect** 202:13,21
212:4 221:13
**afield** 214:4
**agencies** 257:12
260:10 261:4

agency 258:17
259:6 317:12
agent 62:17
299:24
aggressive 129:8
aggressively
242:5
ago 18:1,18 19:2
218:23
agree 76:6 83:13
84:18,20
113:14 122:2
122:10,18
123:9 124:10
136:2 141:17
141:19 144:24
145:6,8,21
146:5,22,24
147:23 149:10
150:4,21
151:19 152:9
153:24 154:9
155:19 156:1,2
156:12,13,13
157:4 159:19
160:5 161:1,5
161:13 162:18
166:5,11
171:23 175:2
177:12 178:7
179:3,9 180:21
180:22,23
182:17 185:17
187:2 194:11
200:2 204:16
205:18 206:1,3
209:7 212:15
212:20 213:1,2
227:21,23
228:4,19
229:10 230:10
231:19 232:3
233:1 236:8,18
238:2 239:2
244:2,17 245:5
248:14 249:1

260:12 271:19
280:7,19
281:21 283:12
287:3,16 290:1
290:16 292:12
296:5 298:15
298:24 299:3
300:12 313:3
317:15,23
318:2
agreed 110:20
114:20 124:6
200:10
agreement
243:23 244:4,7
305:13,14
agricultural
16:6
ahead 301:5
318:1
AI 60:1
alarming 295:18
algorithms 85:6
all-inclusive
175:10
allowed 329:1
allows 288:11
alternative
224:10
alternatives
222:10
Altogether
185:14
American 67:6
92:1
AmerisourceB...
2:22
amount 221:24
278:15
amounts 291:20
amplified
241:18
analysis 154:22
176:14 283:19
285:21
and/or 84:19

320:22 325:2
333:21
Andy 46:19 47:5
47:21,22,24
109:19 126:5,8
Angeles 3:20
animal 67:13
annual 6:10
66:2,7 117:16
117:20 118:2
anomalies 71:16
answer 12:5
14:19,22,23
15:10 25:6
63:23
answered 63:14
81:22 263:24
answering 63:12
153:17
answers 14:16
336:8
anticipate 197:5
anticipated
199:23
anticipates
194:6
anybody 58:11
anymore 45:2
anyway 50:2
API 331:7
apologize 28:8
apparent 39:19
apparently
118:13 312:4
appear 247:24
287:16 304:13
304:22
appearances 2:1
3:1,7 4:1 13:14
appeared
304:19
appearing
304:23
appears 55:11
56:20 125:20
135:11 169:1

192:14 195:24
322:16
applicable
154:14
applied 55:11,13
APPLIES 1:7
apply 169:3
333:19
appreciate
91:18 92:9,12
92:20 93:3
131:5 134:7,18
177:3 186:9
240:16 331:20
331:21
appreciated
90:20 91:10
176:19,21
178:8
appreciates
177:13
apprised 321:22
approach 66:19
85:2 182:3,4,5
184:15 327:15
approaches
85:12
appropriate
156:19 157:15
171:17 203:13
231:18 308:3,7
309:7,13 310:9
312:7,8 334:6
appropriateness
155:16,22
approval 248:4
255:22
approve 265:1
309:6
approximately
19:4 29:6,9
155:7 294:16
332:8
April 26:19 29:4
30:6 32:15
55:14,21

ARCOS 61:1,6
61:9 261:11
317:13
area 21:3 29:20
44:8 90:9
158:18
areas 309:4
argued 221:24
ARNOLD 3:18
arrested 9:22
10:8 278:2
article 277:17
277:24 278:14
291:16 297:9
298:2,4 301:9
ascertain 149:12
156:18
ASFENDIS 2:19
asked 23:10
79:5 81:22
113:6 132:1
196:8 204:19
263:12,23
270:24
asking 14:7,10
14:13 32:17
50:14 80:23
130:15 167:10
196:5 201:21
216:23 218:8
227:2 285:7
319:13,14
aspects 62:21
assess 130:23
155:15,21
assessment
11:11 208:24
210:2,4 318:24
318:24 319:4,5
320:18 327:18
assessments
210:22 235:1
321:4
assistant 45:18
45:19 165:8
171:6 276:12

**assisting** 47:22
**association**
   43:24 44:10,13
   44:16 70:5
   79:1 117:9,17
   117:22 118:4
   118:13,15
   231:6
**associations**
   43:6 44:3,7
   227:4
**assume** 14:23
   23:3 35:6
   58:24 90:18
   99:10 171:14
**Assumes** 281:17
   314:8
**assuming** 284:5
**assumption**
   40:19 169:9,16
**assurance** 38:21
   59:17,21
   230:12
**assure** 187:8
**attached** 10:18
   40:2 250:23
   289:22 304:24
   307:17 308:2
   334:12 336:11
**attaching** 76:23
   106:15
**Attachment**
   6:14
**attempt** 166:6
**attend** 44:4
   127:16
**attended** 42:23
   66:6 127:14
   226:14,21,22
**attendee** 186:21
   186:22,23
   191:19
**attendees**
   109:16 110:2
   128:1,1 135:9
**attending** 127:7

128:5 135:17
**attention** 72:21
   264:22 313:12
   315:21,24
**attest** 172:9
**attorney** 305:3
   334:16
**audience** 66:1,1
   66:3,9
**audit** 30:16
   86:13,15,17,19
   142:20 154:15
**audited** 86:3,10
   86:11 97:7,16
**auditor** 30:11
**audits** 30:16,18
   30:19,20 48:13
   48:18,21 49:4
   49:6,17 62:20
   86:6 98:5,9,10
   98:13 224:20
   234:14,18
   322:1
**August** 287:14
   306:6
**automated**
   111:13,24
   119:21 120:3,6
   148:7 149:3
   164:18 180:24
   181:7 189:24
   315:19
**automatic** 53:3
**automation**
   126:15
**available** 149:24
   150:3,18 154:5
   155:12 199:3
**Avenue** 2:8
**average** 273:20
**averaging**
   139:21
**avoid** 316:8
**aware** 68:15
   69:21 91:12
   92:2,4 93:10

98:4 103:16,19
   131:17 132:18
   133:11 144:11
   144:15 161:23
   162:4 172:15
   172:20 173:3,4
   173:9 243:19
   294:20 295:5
   295:13 313:24
   314:11 316:5
   325:14 326:15
   328:14,24
   329:10,22
   330:22 331:15
   331:18

**B**

**B** 5:12 6:2 7:2
   8:2 9:2 10:2
   11:2 58:23
**back** 36:22
   57:14 59:22
   81:5 88:8 92:5
   119:13 120:20
   136:7 137:15
   172:13 179:11
   183:24 190:7
   211:1 220:3
   257:6 266:17
   267:10 274:11
   296:14 310:4
**background**
   31:12 36:7
   42:10 202:10
   203:11 212:1
   216:21 217:9
   217:13 231:7
   231:11 245:15
**Bar** 44:15
**base** 155:8
**based** 46:9 47:5
   75:15 111:9
   132:16 136:3
   140:6 144:20
   145:16 146:8
   148:4 149:8

161:24 162:21
   167:7 178:19
   179:1,23
   213:11 222:18
   224:1 237:15
   238:11 239:23
   243:4 262:13
   282:13 285:7
   285:16 288:15
   309:21 310:8
   312:6,14 313:8
**basic** 198:23
   199:1 200:23
   204:3
**basically** 37:7
   47:22 53:18
   67:23 156:24
   211:22
**basis** 104:4,5
   139:17 140:19
   149:22 150:16
   151:15 154:4
   154:13,18
   158:5 162:1
   316:3 322:17
   327:2,9 331:8
**Bates** 6:11 24:2
   56:2 191:20
**bears** 64:19 65:7
**beginning** 1:17
   62:9 73:9
   88:15 96:5,6
   98:24 111:1
   122:7 156:6
   193:15 266:18
   297:15
**begun** 156:5
**behalf** 172:22
   201:18
**behavior** 167:17
**believe** 37:1
   38:12,18 48:12
   49:3 81:12,23
   89:3 108:10
   113:24 138:11
   146:7 251:24

286:20 311:18
   315:14
**believed** 124:11
**belonged** 297:17
**BENSON** 3:3
**Bergman** 296:17
   296:18 297:9
   299:18
**best** 48:1 72:14
   114:14 120:16
   142:8,14 221:2
   228:9 231:10
   231:20 232:3
   233:3,7 326:18
**better** 57:9
   134:23 135:4
   135:18
**beyond** 159:21
   160:2,4 235:12
**billion** 67:19
**bio** 5:18 32:6
**birth** 194:4
   197:3
**bits** 199:19,20
**black** 291:9
**blind** 207:20
**block** 253:2
   300:9 301:12
**blocks** 253:20
**board** 198:11
   199:3 205:11
   213:19,22
   257:12 258:18
   260:4,11,16,23
   264:6 267:2
   304:8,19 305:1
   305:3 314:5,23
   315:1,8
**boards** 199:3
   302:21
**Bob** 112:19
   113:2 115:13
   115:14,16,22
   116:10 121:19
   125:4
**boil** 122:11

Highly Confidential - Subject to Further Confidentiality Review

**bottom** 39:21
  56:3 104:13
  247:16 307:15
**Boulevard** 2:3
**box** 84:13
  183:20 258:1
**brainer** 194:15
**branches** 45:23
  57:22
**break** 15:8,11
  15:12 54:23
  87:7,24 88:6
  137:7,12
  145:13 219:18
  220:1 296:7,12
  308:10
**Brian** 46:19
  48:16 234:2
**Brian's** 49:2
**Bridgeside** 2:3
**briefly** 62:7
**bring** 22:10
  121:17 264:21
  313:12
**broad** 71:11
  298:23
**brought** 20:17
  20:19 23:1
  60:19 315:20
**BS** 31:12
**bullet** 70:20
  71:1 242:24
  294:15
**bunch** 118:8
**BURLING** 3:2
**business** 22:4,8
  28:7,11 33:20
  33:20 34:4,10
  34:18,24 35:15
  67:18 168:11
  221:21 231:9
  231:13 323:1
**businesses**
  235:18
**buttons** 321:20
**buy** 218:6,14,21

**buying** 221:7
**Buzzeo** 24:9
  58:18 62:1,8,9
  62:10,16,17
  63:1 65:4,14
  66:4 73:10
  75:11 77:10,16
  78:1 80:1,3,22
  81:6,13 83:22
  84:4 85:13
  86:4,11,14,17
  86:17 87:19
  97:19,24 98:11
  103:3,7,8,10
  103:11,15,16
  103:21,23,24
  113:3 115:15
  116:4 117:9,16
  119:9,10 138:6
  138:15,21
  139:1,8,11
  142:12 143:5
  145:14,20
  146:17 149:10
  150:5,13,22
  154:21 162:19
  163:14 182:6
  185:19 190:16
  224:16 225:4
  236:11,24
  237:17 242:12
  267:23
**Buzzeo's** 118:5
  118:7 121:3
  149:9 181:15

---

**C**

**C** 2:8
**C-II** 304:10
**C.F.R** 6:18
**California** 3:20
  9:21 10:7
  277:10,15
  278:1
**call** 19:1,3 34:7
  34:16 82:11

103:23,24
  211:10 256:8
  256:11 261:9
  261:16,20
  318:7
**called** 30:8
  39:12 104:24
  105:6 109:13
  127:20,21
  176:4 208:11
  209:14,16
  258:7 274:7
  279:7 281:14
**calling** 235:13
  259:10,14
**calls** 223:20
  258:16
**Canadian** 58:23
**cancel** 265:2,3
  265:12 301:6
**canceled** 157:14
  157:20
**capture** 149:17
**captured** 123:3
**Cardinal** 2:16
**careful** 162:9,16
  163:5
**carefully** 208:10
  231:18 309:5
  334:4
**carisoprodol**
  315:12
**Carolina** 2:4
**case** 20:6,7,12
  73:17 108:20
  210:11 250:7
  271:1 280:2
  283:20 284:1
**cases** 1:7 236:15
**Cash** 235:20
**cash-only**
  235:18
**categories**
  156:19
**categorization**
  288:19

**categorize**
  153:14
**categorized**
  288:15
**category** 321:1
**cause** 304:9
**caused** 287:19
**CE** 27:14,20
**Cegedim** 65:3
  118:2 185:18
  190:16 191:16
  192:18 194:8
  202:16 211:5
  239:21 241:2
  247:16 248:16
  249:8 290:3
**Cegedim's**
  190:22
**censures** 260:18
**center** 229:4
**centers** 37:11,24
  38:5,8
**Centre** 3:14
**certain** 75:14,22
  91:11,13
  197:19 244:23
  263:12 322:12
**certainly** 302:15
  302:18 313:11
**certificate** 33:20
  34:3 35:3
  333:2
**certification**
  27:21 37:9,10
  37:19,20,23
  38:2 222:11
  224:15,18
  333:18
**Certified** 1:18
  1:18 333:13,14
**certify** 27:11
  30:17 333:5
  336:5
**certifying**
  333:22
**cetera** 142:1

254:5,21 255:3
  256:3 282:4
**CFR** 9:10
**chain** 227:19
  228:24 229:5
  229:15,19
  230:3 250:2
**chains** 104:15
**chairman**
  296:20
**challenge**
  222:22,22
**challenges** 6:9
  70:10
**chance** 25:1
**change** 37:5,16
  98:18,21,22
  99:1,2,4 101:4
  178:23 182:8
  217:1 250:11
  250:13 335:4
**changed** 36:23
  37:4,7,22
  59:10 60:5
  89:4 149:16
  160:22,24
  233:11
**changes** 99:23
  100:4 103:16
  103:20 180:5
  182:15 225:7
  275:2 334:11
  336:10
**changing** 187:5
**channels** 176:17
**characterizati...**
  84:5
**charge** 142:11
  259:15 306:4
  306:16
**charged** 291:17
  297:12
**charges** 10:14
  304:9 305:2
**chart** 40:3,9
  41:7,9 45:6

57:21 77:21
78:23 81:1,5
81:20 82:10,18
82:21 83:16,19
84:5 86:2
183:1 184:11
185:11 261:5,6
265:24
**check** 181:17
203:11 245:15
302:21 326:4
**checked** 323:2
**chemical** 16:2
**chemicals** 16:3,5
16:11,14,16
**Choice** 234:21
**chose** 83:16,18
97:2 103:8
**chronologically**
93:16
**circumstances**
207:21 311:8
**circumvent**
316:8
**citation** 69:18
**City** 297:11
**claims** 60:19
**Clancy** 57:23
60:1
**clarification**
117:15 161:8
**clarifications**
168:4
**clarified** 167:17
**clarify** 167:5
171:15 208:2
**clarifying** 166:7
166:16 167:4
167:11,12
195:6
**class** 159:23
160:16 161:9
253:18
**classes** 34:1
**classify** 164:16
**CLE** 43:9 44:24

**cleaner** 174:6
**clear** 28:19
132:5 143:21
161:21 162:2
162:14 163:4
191:3 256:4
264:14,21
**cleared** 157:12
157:18 161:24
247:2 253:4
284:20 312:5
**clearing** 246:24
247:6 282:12
282:13 284:24
**clearly** 68:12,22
120:7 166:8
247:18
**client** 202:2,22
233:10 237:18
290:20
**client's** 212:4
**clients** 67:15
193:14 196:22
196:24
**clients'** 202:13
**clinic** 132:16
234:22 235:7
287:18,22
288:4
**clinical** 323:20
**clinics** 9:8 67:13
234:11 235:10
235:17 236:4
**closed** 327:17,21
**closer** 99:14
**Code** 6:17,20
**coded** 288:7
**codes** 110:23
114:23 124:9
242:16,21
**coding** 288:10
**collaboration**
86:11
**collaborative**
86:4,24 100:11
**colleagues**

326:20
**college** 43:15,16
**Columbia** 33:19
34:4
**combination**
320:22
**combined** 67:5
**come** 57:14
136:10 221:5
261:16,21
264:14
**comes** 257:6
262:2
**coming** 85:6
182:1
**comment** 248:14
255:8 285:5
290:12 291:10
292:9 309:18
310:16
**comments** 187:4
**commission**
336:21
**commonly** 278:3
**communication**
35:20 166:21
187:12 283:24
285:1 330:12
**communicatio...**
87:17
**companies** 3:23
221:16,20
228:7
**company** 3:16
23:10,14 27:11
30:7 57:8
62:12,15 66:24
67:20 68:19
73:18 74:12
87:4,11,16
106:13 135:23
185:18 196:18
200:11 202:18
255:14 325:8
**comparing**
189:2

**competitors**
66:11 117:23
**complaint**
298:14
**complete** 185:12
300:4,16
303:17
**completed** 15:10
84:9 183:7,9
184:12 185:8
242:22 243:17
**completely**
108:5 209:7
**completing**
176:15
**completion**
84:15 183:19
333:8
**compliance** 5:20
6:15 8:20
29:11,19,23
31:8 39:12
40:10,12,14,16
47:4 49:13,24
50:6,10,15,18
60:10 66:19
67:24 72:14
89:15 106:12
113:1 116:18
121:24 125:11
142:13 164:20
169:19 170:5,9
170:13 226:7
226:18 227:5,9
232:11 235:4
243:23 244:4,7
294:11 306:23
314:19 316:17
330:10
**complying**
168:19 169:17
169:23 170:11
**component** 54:3
**comprehensive**
301:15
**comprised** 228:6

319:6
**computer** 11:11
107:14 120:4
120:11 181:7
182:9,11,12,13
182:16,20,21
182:22 189:14
189:23 242:16
315:18 321:14
**computerized**
143:9,24
324:15
**concept** 155:1
157:5,6 230:8
**concepts** 167:17
168:3 170:16
238:12
**concern** 129:12
135:18 136:1
218:3,9,17
221:12 222:17
225:11 262:17
**concerned** 219:8
263:13
**concerning**
42:18 219:1
261:12
**concerns** 135:10
135:23 221:8
235:8 327:22
**concluded** 332:7
**conclusions**
242:11 247:17
**conduct** 129:8
176:13 208:23
208:23 222:23
224:19 257:10
257:11
**conducted** 86:19
133:21 139:20
140:10 146:11
149:12 156:16
156:22 162:10
183:14 202:11
212:2 216:22
217:10,14

234:18 245:20
270:6
**conducting**
48:13 154:21
234:13 235:1
315:3
**conducts** 209:14
**conduit** 132:14
**conference** 6:11
66:2,18 118:3
118:6,7,17
121:3
**conferences**
42:23 43:5,24
44:4,17,21
66:4 226:15,21
226:22
**confidential** 1:9
109:14 110:11
122:4 234:1,9
**CONFIDENT...**
1:10
**confirm** 300:5
**confusing**
268:20
**Congress** 91:11
**congressional**
91:14
**conjunction**
77:9 78:1
80:21 83:21
84:3 85:13
103:15
**connection**
291:17
**consider** 173:15
**consideration**
158:24
**considered** 16:8
243:6 249:12
**consisted** 43:4
**consistent** 77:11
78:2 86:7
117:4 140:11
145:1,7 150:6
150:11,24

152:7 159:8
227:10 228:11
290:2,22 295:8
308:15 319:9
**consistently**
316:2
**constant** 104:2
**constantly**
244:16
**constitute**
168:13
**constituted**
252:6
**consult** 200:12
270:24
**consultant** 62:10
97:20,24 103:2
147:1 199:6
248:16
**consultants**
116:1,4,6
224:19
**consulted** 77:15
**consulting** 62:13
63:2,6 65:14
119:10
**Cont'd** 3:1 4:1
6:2 7:2 8:2 9:2
10:2 11:2
137:20
**contact** 87:17
257:19,23,23
258:3
**contacted** 262:7
**containing**
155:13 156:17
232:15 315:11
**context** 78:20
135:5 208:3
**contingent**
213:21
**continual** 331:7
**continue** 59:18
**continues**
239:10
**continuing**

310:22
**continuously**
100:15
**control** 7:8
16:12 105:7
156:16 165:9
168:13 171:8
242:15 273:3
276:14 297:16
321:18 333:21
**controlled** 6:10
8:15 16:8,11
21:3,15 29:15
29:20 31:3
36:19 38:10,17
41:3 42:12,18
42:24 47:16
48:2,3,8,23
49:7,10,13
51:14 66:2
67:9 68:1,5,9
70:15 89:13,23
90:1,6 91:12
91:14,23 94:9
106:14,17,21
118:2 130:10
134:9 140:3
142:21 143:10
144:1 155:12
158:7 159:9
165:17 167:22
168:12 169:13
170:1 171:10
172:16 173:7
174:16,19
176:7,16 187:9
191:24 192:3
192:15 194:5
196:1 197:5
200:22 202:14
202:22 203:14
204:23 212:5
213:17 215:23
218:7,15,21
221:3,19
227:17 228:23

229:8 230:13
232:5 235:9
236:5 238:11
238:22 239:11
243:15 245:12
251:6 270:16
271:18 273:19
273:21 276:3,7
277:12,14
289:19 297:12
297:21 298:20
300:10 301:7
301:12,21
302:24 304:12
306:13 307:24
309:1 314:4
315:7,13
316:11,24
320:21,23
321:1,12
322:19 324:24
325:19 326:6
329:3
**controlling**
187:14
**controls** 40:17
207:16
**conversationa...**
64:6
**convey** 235:6
**convicted**
203:24 215:12
218:24
**conviction**
212:20 214:11
218:11,12
**convictions**
202:12,20,23
203:21 212:3
212:16 214:20
215:21 299:10
**COO** 296:20
**cooperative**
320:19
**coordinate** 62:4
**coordination**

244:19
**copied** 104:11
286:23
**copies** 197:22
198:6 250:22
**copy** 17:13,15
106:15 174:7
**copying** 106:9
234:6
**copyright** 278:4
**corner** 56:3
**Corp** 15:24 16:1
16:2 26:5
**corporate** 5:21
37:8,21 38:1
39:13 40:11
106:16
**Corporation** 3:6
57:5
**correct** 19:11
23:2,7 24:7,15
24:19 25:2
26:6,9,11,14
26:22,23 30:9
30:12 31:13
32:1 33:4,11
33:12,15,18
35:5 36:8,13
36:19,20 37:14
37:15 42:3,4,8
42:13,14 44:2
44:2,5 46:24
49:15 50:17,22
51:2,3,10,21
52:1,2,16,22
52:23 53:4
54:12 55:14,15
55:18,19,22
56:22,24 57:1
57:9 59:2,16
60:12,15 61:1
61:2 63:3 65:5
65:16,19,20
67:16,21 68:2
68:3,9,10 69:3
69:4,10 70:5

Highly Confidential - Subject to Further Confidentiality Review

74:24 75:23
80:12,13 83:17
85:13,14,20,21
87:4,5,13,21
87:22 89:15,16
90:7,14,17,21
90:22 91:7
92:19 106:7,8
109:21 111:15
112:11 113:4
113:19,22
116:4 119:2,10
119:12 121:9
121:14 122:8
122:20 123:1
123:18 124:15
125:13,21,22
126:2,3,6
135:3 138:8,10
138:14,19
141:22 142:2,3
142:15,23
143:6,7,18
144:12 145:3
145:20,24
146:9 147:9,10
148:1 154:16
155:3,4 157:2
157:3,6 163:10
166:12 167:1,2
167:24 168:6,7
168:17,18,22
168:23 169:3
170:19,20
173:24 183:1
183:10 184:1
185:5,6,10,19
186:1 189:11
189:20 208:12
208:18 209:17
211:11,17,22
219:2 223:21
226:11,19
233:19 238:6,7
238:8,13 239:1
239:7,8,12,15

240:3,4 241:7
241:8 245:7
246:19 252:4
252:10,11,14
253:1,9 255:4
255:19,20,22
256:5,8,16,22
257:2,21
258:21 259:6
259:18,23
260:14,15,18
260:19,24
261:1 264:11
264:12,15,16
264:22,23
265:4,9 268:1
268:7,23 269:5
271:20,24
272:1 274:5
275:11,12
280:23 282:6,9
282:17 283:3
283:15 284:6
284:10,22
285:10,19
286:12 287:6
291:1 292:16
293:1,11 294:4
294:5 298:20
299:11 300:18
300:22 301:9
303:1,5,14,16
307:10,14
313:14 314:15
314:16,21
317:9,10,20
318:22 319:21
320:9 322:10
336:7
**corrections**
334:5,7 336:10
**correctly** 97:23
**correspondence**
241:18 242:2
243:13
**Cosby** 297:17,20

298:5,8 300:1
**cost** 225:18
**costly** 135:21
**costs** 225:8
**counsel** 14:10,20
15:23 17:20
18:9 19:6,9
20:17,19 22:9
22:19 23:1
26:4,19 242:19
**countries** 67:18
**country** 172:1
172:18 173:9
**counts** 298:9,11
299:5,6
**county** 60:19,21
**course** 14:8 22:4
22:8 288:22
315:5
**courses** 34:1
35:10,12,17,18
35:19,24 36:3
**court** 1:1 13:16
14:17 334:20
**courtesy** 329:2
**cover** 64:20
303:24
**covering** 220:17
**COVINGTON**
3:2
**Craig** 46:19
109:17 126:4,8
234:5 250:3,21
255:11 278:12
280:15 283:7
283:21 285:21
307:8,9,16
309:24 313:15
**create** 111:24
**created** 239:24
272:3,7,18
**creating** 125:12
**credits** 34:2
35:10 43:9
**criminal** 203:11
203:21 215:21

298:14
**criteria** 175:9
177:10 180:16
180:16,23
181:3 245:23
**criterion** 179:2
**critical** 227:18
228:23
**cross-reference**
323:19
**crosscheck**
323:4
**CSA** 168:20
269:4
**cumulative**
139:24
**curious** 45:5
**current** 6:9
15:21,22 25:14
73:24 140:6
154:14 158:23
253:21 321:21
322:14 323:16
324:14 327:15
327:23
**currently** 92:15
92:17 135:13
149:23 150:17
154:4 155:14
165:20 171:12
326:7
**curriculum**
25:14 43:15
**Custodial** 6:6
**customer** 9:15
70:12,16,23
71:4,7,17 72:3
96:10,16,17
129:9,20 130:3
130:9,16
131:20 132:10
132:16 133:18
155:8 157:5,8
159:13,15,18
159:24 160:18
161:22 162:3

162:10,15
163:2,5 168:6
168:16,21
170:17 173:13
178:19 179:23
184:19,22
189:2 190:4,11
194:6 198:3,15
198:24 199:1
200:20 202:19
203:9,14
212:12,18
214:14,18
218:19,20
223:10,16,21
225:12 230:21
231:8,12 232:2
232:5 235:12
236:9 237:22
238:7,9,10,12
238:21,22
239:4,10
247:22 248:19
253:7,8,19
257:19,24
258:3 259:10
261:14 265:3
270:17 271:14
271:17 273:13
273:17 274:11
283:15 284:21
290:3,7,19,24
292:15,24
293:9,23
295:21 299:14
300:18 302:1
307:18 308:4,8
308:13,16,22
310:7 311:3,6
329:2
**customer'**
232:13 294:13
294:16
**customer's**
155:16,22
231:9,13 243:5

Golkow Litigation Services - 877.370.DEPS

243:14 262:4
**customers** 67:11
131:4 132:2
169:4,22
187:10 191:18
192:8 198:8
201:3 211:20
211:21 212:12
217:16,18
222:5,18 223:3
224:11,15,21
224:22,23
229:9 234:14
242:5 244:5
245:22 246:6
246:18 273:5
273:24 274:16
275:6 277:19
293:11 294:17
294:22 295:19
316:8
**customers'** 77:5
**cutting** 237:18

**D**

**D** 5:2
**D.C** 3:4
**daily** 104:4
140:19 222:1
222:20 274:1
**Dallas** 2:9
**DAN** 1:5
**dangerous**
322:20 327:18
**Darby** 297:22
300:1
**data** 61:1 140:5
140:6 149:22
150:2,6,10,16
151:15 154:3
261:11 328:10
**database** 323:3
**databases**
107:13
**date** 1:17 13:5
39:21 40:4

55:20 57:3
64:24 71:22
73:13,15 74:22
75:4 81:1,16
81:24 82:11,14
83:5,6 99:19
108:10 111:7
121:4,7,8,21
122:5,6 126:1
126:15 133:23
138:13 191:16
191:21 228:2
242:18 246:10
277:5 316:1
320:11 334:9
336:16
**dated** 76:21
138:21 166:18
185:23 220:16
239:22 240:8
240:13 250:4
271:11 314:13
324:16 333:15
**dates** 26:8,22
42:6 74:15
84:14 194:4
197:3 320:14
**David** 41:12,13
41:16 42:6
45:15 60:14
108:14 297:10
**day** 3:8 14:8
18:3,4 148:19
149:6 273:22
336:20
**day-to-day**
94:20
**days** 334:16
**DEA** 6:9,13,15
7:19,21 8:6
9:18 43:2
46:11,15,17
47:3 48:18,18
48:21 49:5,5
49:24 50:5,10
57:24 58:4,8

58:15,19,21
59:1 60:10
62:16,18,22
66:19 67:24
68:16,16 69:12
71:14 72:14
80:5,11 89:15
90:9 98:1
104:6 105:11
106:12 109:4
113:1 116:19
122:1 125:11
127:1,8 128:16
130:22 131:6
131:17 132:2,3
132:5,11,18
133:16,20
134:2,8,19
135:11 142:7
142:13 157:16
159:3 164:11
164:21 166:19
167:16 170:19
170:21 172:7
174:18 175:13
176:11 177:6
184:6 187:20
188:15 198:10
198:11 199:4
204:4,5,7,21
205:3,6,8,20
207:19,23
213:15,21
214:12 215:3,8
221:2,6 226:7
226:18 227:5
235:3,5,13
241:19 242:3
243:5,7 249:10
252:7 255:2
257:12 258:19
259:13,13
260:11 261:7,7
261:9 262:7,13
262:16,18
263:1,5,8,12

263:20 264:5
265:15,23
266:21,24
267:1,13
269:24 270:10
271:16 276:5
282:4 297:16
298:8 299:23
300:7,14 301:3
302:21 310:2,5
311:13 312:11
319:5,15,19
321:2,20
324:13 325:4,8
330:10
**DEA's** 129:1,6
166:6 187:4,11
294:11 311:17
**deal** 89:13
104:12,12
247:19
**dealing** 21:1
38:7
**dear** 69:14
**death** 277:15
**deaths** 9:22 10:8
277:11,18
278:2 291:18
**debate** 180:2
**debating** 180:9
**decade** 218:23
**December** 69:12
69:19 80:4
174:2,8 175:14
175:19 187:12
240:13,21
241:19 242:19
243:9 246:14
297:15 306:5
318:23 320:12
322:15 330:7
**decide** 102:22
301:21
**decided** 110:12
114:10 122:14
136:6,7

**decipher** 64:23
**decision** 52:19
52:21 75:21
103:11 109:3
253:2 311:22
312:8,9,14
326:2
**decisionmaker**
326:22
**decisionmakers**
328:1 330:15
**decisionmakers'**
325:17
**decisions** 107:23
327:6,8
**dedicated**
140:18
**deemed** 71:9,15
157:20 209:21
252:23 265:10
267:16 270:6
270:12,13
334:19
**deeper** 235:11
**deeply** 225:24
**Defendant** 2:16
2:22 3:5,11,16
**Defendants** 3:22
**defer** 74:1,7
**define** 190:20
**defined** 92:7
248:1,10,21
**defines** 143:1
**defining** 166:8
**definitely**
120:15 257:23
**definition** 91:5
177:6 269:4
270:4
**definitions**
95:21 96:1
**degree** 33:3,16
**degrees** 294:18
295:7
**deliver** 229:8
**delivered** 241:19

Demerol 297:19
demonstrate
  164:20
Dendrite 65:3
  75:11 118:2
  185:18 192:18
  193:23 211:5
  239:22 246:15
dental 27:15
  28:13 67:11
  297:22
dentist 28:14
dentists 155:10
deny 180:12
departed 322:9
department
  45:12 50:20,24
  51:10,17 52:1
  52:22 53:4
  59:7 61:4
  94:21,22 95:8
  96:24 98:7
  100:10 101:23
  103:7 108:4
  110:18 114:12
  116:15 122:16
  136:8,19
  148:18 205:12
  237:17 244:20
  245:7 247:5,22
  247:23,24
  256:15 259:4,7
  261:17,22,24
  287:5,7 298:7
  302:20 305:22
  305:23 313:13
  317:2,4,9
  319:2,17
  325:15,18
  327:9 330:13
department's
  264:8
departments
  244:22 245:8
  248:9,19
departure 59:8

330:1
dependence
  93:1
dependent
  298:11,13
  299:8
depending
  205:13 210:20
depends 312:1
deponent 13:12
  336:2
deposed 15:6
deposing 334:16
deposition 1:15
  5:16 12:2 13:7
  17:16,17,19,23
  18:1 19:9
  25:10 332:4,7
  333:6,8,9
  334:3,13,17,19
depositions
  107:13
deps@golkow...
  1:22
deputy 15:23
  26:4 165:8
  276:12
Des 304:11
  306:9,11,14
describe 120:8
describes 176:8
  232:14
DESCRIPTI...
  5:15 6:5 7:5
  8:5 9:5 10:5
  11:5
design 68:14,17
  68:24 83:7
designated
  73:17 74:11
designed 77:9
  78:1 80:21
  81:7,14 83:21
  84:3 85:12
  103:15 111:23
  114:2 227:13

designing 68:7
  69:5 90:3
detail 286:8
detailed 197:3
  272:3,8
detected 94:17
  175:13
detecting 173:16
detection 51:18
  51:18 317:18
determine 71:7
  139:22 142:5
  142:12 154:24
  176:15 192:14
  195:24 202:11
  212:2
determined
  297:20
detrimental
  91:24
develop 27:10
  62:1 134:3
developed
  243:24
developing
  247:20
development
  77:5 82:1 83:7
  242:14
deviate 329:13
  330:2
deviates 188:23
deviating 91:2
  143:3 175:6
  177:8
deviation 143:12
  144:3,23
  145:19 147:14
  147:21 148:5
  148:13 189:24
  239:6 267:12
  267:19 268:21
  268:24 269:3
  269:16,23
deviations
  146:19 147:4,5

148:24 149:17
  178:9 189:9
device 27:19
devices 27:24
  28:3,5,9,13,16
  28:20
diagram 251:15
  251:17 327:24
Diaz 291:16
  292:10
DiBELLO 1:15
  5:5,18 6:7
  13:13,20 15:18
  26:3 128:2
  138:2 333:8
  336:16
DiBello-1 5:16
DiBello-10 7:10
DiBello-11 7:13
DiBello-12 7:17
DiBello-13 7:19
DiBello-14 7:21
DiBello-15 8:6
DiBello-16 8:9
DiBello-17 8:12
DiBello-18 8:14
DiBello-19 8:17
DiBello-2 5:18
DiBello-20 8:20
DiBello-21 9:6
DiBello-22 9:10
DiBello-23 9:12
DiBello-24 9:15
DiBello-25 9:18
DiBello-26 9:20
DiBello-27 10:6
DiBello-28
  10:10
DiBello-29
  10:13
DiBello-3 5:20
DiBello-30
  10:17
DiBello-31
  10:20
DiBello-32 11:6

DiBello-33 11:9
DiBello-4 6:6
DiBello-5 6:9
DiBello-6 6:13
DiBello-7 6:17
DiBello-8 6:20
DiBello-9 7:6
didactic 44:22
different 45:23
  57:7,7 59:5
  62:21 82:12
  118:9 170:7
  173:13 177:15
  179:1 180:16
  208:4 209:5
  221:21 222:4,4
  230:7,7 232:19
  266:6
differently
  144:11 153:22
  178:4
difficult 206:16
  301:18
Dilaudid 297:19
diligence 48:13
  49:4,6,12 77:5
  96:9 129:9
  133:18,21
  135:19 160:7
  160:12,15
  161:6 184:20
  192:4,7,11
  193:5,15
  195:21 196:16
  204:7,23
  205:21 208:12
  208:18,20
  209:3,6,15,16
  209:23 210:10
  211:6,10
  212:13,21
  221:15 225:12
  229:6,12
  230:11,16,22
  232:13 234:14
  236:24 237:6

238:13,24
243:2,11 244:5
245:23 257:17
260:13 262:5
264:10 274:15
279:5,10
283:14 284:18
290:24 292:2
294:16,19,23
295:6,8,20,21
299:2,9 300:16
300:17 302:18
302:21 303:15
308:16 310:10
330:17
**direct** 60:3
72:21 174:23
257:19 333:21
**Direction** 12:5
**directives** 27:19
**directly** 45:14
59:14,14 88:13
126:6,7,8
139:10,14
241:17 255:11
**director** 17:1
22:12 26:18,24
37:1,6 38:21
38:24 42:15
88:18,19,24
89:4,12 90:24
91:8,19 92:10
92:13,21 93:4
93:12 94:11
95:11,18 96:18
96:23 97:6,22
98:6,15,21
99:7 100:19
129:19 130:1
138:10,12
165:12 173:22
175:17 185:15
185:21 201:21
203:10 204:17
218:4 219:6
229:20 271:23

275:23 288:2
290:17 292:13
294:3 314:2,18
315:21 320:3
321:5 322:10
323:24 328:16
328:23 330:8
330:20 331:9
**disagree** 151:8
156:7,11
197:14 199:11
**disagreed**
197:18
**disclaimers**
249:7
**disclose** 68:8
90:4
**discovered**
90:10,13
158:19 174:22
176:12 298:8
315:3
**discovery** 270:1
316:4
**discuss** 131:13
221:2
**discussed** 20:11
20:14 66:5
99:21 112:20
112:23 116:12
116:16 121:23
154:21 222:9
**discussing**
178:16
**discussion** 80:7
101:10
**discussions**
101:13
**disjunctive**
175:9 177:11
177:14 178:10
**disjunctively**
147:5
**dispense** 230:14
301:21
**dispensed** 305:5

**dispensers** 131:3
**dispensers'**
131:4
**dispensing**
131:14 168:12
169:24 234:21
298:12 299:6,7
**distinct** 51:1
52:14
**distinction**
23:22 50:13
208:6
**distribute** 16:17
**distribution**
7:15 8:21
10:15 27:16,21
37:11,23 38:4
38:8 40:23
44:11,12 47:17
91:21 127:23
221:3 228:7
**distributor** 16:3
47:11 67:3
68:6 128:17
132:15 133:4,5
168:9,15
173:14 207:16
207:17 229:18
231:7,11,20
232:1,4 321:1
**distributor's**
6:10 90:2
131:13 232:17
**distributors**
66:9,15,18
72:2 80:6
117:24 118:9
118:11 129:7
130:23 131:2,7
131:19 132:11
133:3,8,17
134:3,8,19
165:18 166:1,8
168:5 171:11
172:15 174:17
225:9 229:5,11

230:13 231:6
276:4
**distributors'**
227:11
**DISTRICT** 1:1
1:2
**dive** 235:12
**diversion** 165:9
167:16,18,23
171:7 173:17
207:17 227:17
228:22 229:13
229:24 236:20
276:13 317:18
**diverted** 176:17
**division** 1:3
158:17 176:11
**Dmigliori@m...**
2:5
**doctor** 9:22 10:8
10:14 159:23
161:8 169:21
169:23 170:3,5
203:13,22
204:21 205:20
209:19 212:16
213:16 214:10
215:11,20,23
218:5,9,23
236:15 260:24
262:8,17,17,21
263:14 264:7
277:10,14
278:1,16 280:6
280:11 282:15
282:16 283:3
284:2,9 285:4
289:24 291:16
292:1 297:11
297:11 300:6
301:1,2 302:6
302:23 307:19
309:8,21
310:20 311:11
312:3,4,16
**doctor's** 169:12

169:19 170:6,7
203:21 209:1
213:4 300:8
301:7,11
302:10 303:9
**doctor-related**
277:18
**doctors** 155:9
169:3 170:13
217:14 236:19
**doctors'** 205:5
208:15,16
293:15
**document** 17:8
24:1,5 25:17
39:4,11 40:22
54:24 64:13
76:11 89:17
93:18 94:8
109:7,12
113:19 118:22
122:11 125:21
127:3,20,21
137:1,4,22
145:3,23 147:2
160:10 164:22
167:8 170:24
174:10 175:22
176:3,19 177:6
177:19,21
179:7,8,9,12
182:2 186:6
187:14,24
190:19 191:11
191:22 196:6
200:21 202:2
211:3,15,22
216:19 217:4
220:5 225:19
230:19 233:21
234:7 238:3
239:16 240:7
244:10 246:14
246:19,20
248:13 249:3,4

249:20 254:11
255:13 268:4
268:10,11
269:12 271:6
271:13 272:10
273:18 274:11
275:15 277:20
282:18,19
286:4 293:16
297:4 303:12
303:18 307:2
313:19 318:4
318:11,16
**documentation**
232:15 292:20
326:23 329:5
**documented**
123:6 245:24
**documenting**
293:6
**documents** 12:8
18:22 19:20
20:16,18,21,24
21:1,12,17,18
21:20,21 22:1
22:2,5,6,10,17
22:18,23,24
23:5,9,9,14,15
44:18 78:6,9
93:16 158:15
197:20 267:18
**doing** 49:3,4
63:12 98:13
195:12 234:12
235:11 238:23
258:17 259:5
269:20 326:18
334:8
**DOJ** 7:19,21 8:6
9:18
**dollar** 321:13
**domestic** 36:7,9
36:11 37:16,20
**Don** 14:5 23:24
32:11 59:11
60:4 161:3

266:2,5
**DONALD** 2:3
**Donna** 104:18
104:19,21
106:10
**doubt** 122:22
134:11
**Downing** 4:6
**Dr** 139:20
198:16 213:12
292:10 300:1
**draft** 7:13 8:10
127:21 176:5
**drop** 30:4
**Droz** 11:7
**drug** 7:8 9:22
10:8 43:6
44:14,16 92:7
92:14,14,23
93:9,11 105:8
106:10,21
155:13,17,23
156:17 157:2
165:19 171:12
172:1,6,10
173:4 212:17
214:11 215:12
218:5,9,24
278:2 298:10
298:13 299:7
323:20
**drug-coated**
28:16
**drug-dependent**
301:22 302:9
**drug-related**
214:20 277:11
**drugs** 10:15
92:5,6,22 93:6
172:17 173:7
221:4 271:18
273:3,19
291:22 322:21
**due** 37:5 48:13
49:4,5,12 77:5
96:9 129:9

133:18,21
135:18 160:7
160:12,15
161:6 184:20
192:4,7 193:15
195:21 196:14
204:7,23
205:21 208:11
208:18,20
209:3,5,14,16
209:23 210:10
211:6,10
212:12,21
221:14 225:12
229:6,12
230:10,16,21
232:13 234:13
236:23 237:6
238:12,23
243:2,11 244:5
245:23 257:17
260:13 262:5
264:9 274:15
279:5,10
283:14 284:18
290:23 292:2
294:16,18,23
295:6,7,20,21
299:2,8 300:16
300:17 302:17
302:20 303:15
308:16 310:10
315:15 330:17
**duly** 13:21 333:5
**dynamic** 163:21
244:15

───── **E** ─────

**E** 2:19 5:2,12
6:2 7:2 8:2 9:2
10:2 11:2
137:18,18
335:1
**e-mail** 6:13 7:6
8:17 9:12,20
10:6,13,17,20

104:11 220:12
220:17 222:15
250:2,3,19
273:12 278:5
279:13 281:11
281:12 285:17
303:23,24
307:6,16
309:22 310:9
312:7,19 313:4
313:9
**e-mails** 23:4
104:12
**earlier** 49:24
66:5 80:7 81:1
142:23 226:20
260:3 269:14
293:24 314:15
**early** 88:16
99:15 267:18
**earth** 211:2
**easily** 164:19
**EASTERN** 1:3
**educational**
31:11 35:23
**Edwards** 107:15
107:17 262:6
271:3
**effect** 91:24
130:4
**effective** 56:24
87:2 130:4
207:16 317:17
**effectively** 59:4
**effectiveness**
321:23
**effort** 86:4,24
100:12 320:19
**efforts** 135:14
**either** 18:8 20:4
20:10 23:21
35:11,22 45:4
78:9 87:18
112:9 153:12
206:13 257:9
281:12

**electrical** 31:13
**electronic** 53:1,7
135:14
**electronically**
149:2 197:17
**emphasis** 187:6
**employed**
178:17
**employee**
128:17 131:13
**employees** 67:17
248:2
**employer** 16:23
**employment**
26:22
**enacted** 90:16
**endeavor** 135:21
**Endo** 3:22,22
**ends** 56:1
**energy** 247:19
**enforcement**
324:13 325:5
**engaged** 136:18
**engagement**
62:1 103:21
**engineer/lead**
30:11
**engineering**
31:13
**enhance** 227:20
229:1 330:12
**enhanced** 62:2
133:18,22
180:3,11
244:16 329:24
**enhancement**
82:4,8,12
244:18 330:19
**enhancements**
62:5 82:24
180:6 219:15
244:24 245:3
**enjoying** 214:4
**ensure** 40:16
94:16 106:17
154:13 162:16

232:10
**entered** 140:13
262:12 305:15
**entire** 26:24
41:18 43:3,11
86:18 244:11
**entirety** 228:5
**entitled** 278:1
294:8
**entry** 140:9
**errata** 334:6,9
334:12,15
336:12
**error** 315:15
**errors** 321:15,19
**escalated** 51:24
52:18 218:18
264:11 292:13
299:16
**Esq** 2:3,7,8,14
2:19 3:3,9,13
3:18,19 4:6
**essential** 317:16
**essentially** 59:6
**establish** 95:21
96:1
**established**
196:12,15
242:3
**et** 142:1 254:5
254:20 255:2
256:3 282:4
**Europe** 27:22
**European** 30:1
38:2 67:6
**evaluate** 131:3
132:3 203:16
**evaluating**
169:19
**evenings** 35:7,9
**event** 52:11
132:15,19
134:21 311:13
312:11
**eventually** 278:7
**evidence** 281:17

314:9
**evolutionary**
100:5,8 123:4
244:15
**exact** 38:23 48:5
54:15 108:10
138:13
**exactly** 41:24
54:14 60:2
208:22 269:13
**examination**
13:24 28:12
137:20
**examine** 208:10
**examined** 13:22
**example** 24:10
102:22 227:6
260:17 326:1
**examples** 168:4
226:19 227:3
252:9
**exceeds** 162:11
**Excellence**
33:21
**exception** 291:6
**exceptions**
293:14
**excerpt** 68:4
70:1
**excessive** 144:21
145:17 154:24
161:21 162:2
162:15 163:4
167:20 300:8
300:15 301:4
**exchange** 220:12
222:12 303:23
307:7
**excuse** 28:7
45:16
**Excused** 332:6
**executive** 7:17
33:23 34:7,8
34:15 138:23
139:19
**executives** 34:16

**exempted** 292:2
**exhibit** 17:9,13
17:15 25:18,22
39:5,8,10 55:1
55:4,12 57:20
64:14,17 76:12
76:16 78:21,21
80:17 81:2
84:10,11 85:1
89:18,22 93:19
93:22 104:10
109:8,11,12
119:14 120:17
120:20,23,24
121:1,17,18
127:2,4 136:7
137:23 138:3
138:20 164:23
165:2 171:1,4
174:11 175:23
176:2 179:11
180:14 186:4,7
191:12,15
206:17 207:7
216:20 220:6,9
225:20,23
227:8 233:22
234:1 239:17
239:20 240:4
249:21,24
271:7,10
275:16 277:21
282:22,23
286:3,5 293:17
293:20 297:5,8
303:19,22
307:3,6 313:20
313:23 318:17
318:20
**exhibits** 84:20
**existed** 52:14
96:22 97:6
129:21 130:9
322:9
**existence** 181:5
**existing** 96:17

98:19 140:2
162:9 165:24
**expand** 134:8,19
187:16 188:5,6
188:6,7,11
189:4
**expanded** 29:10
37:8 189:10
245:12
**expansion** 37:24
**expect** 135:11
170:12 292:15
292:19
**expectations**
242:3 243:17
**expected** 131:7
133:20 134:2,8
134:19
**expecting**
133:16
**expects** 131:1
**expensive**
135:11 136:16
225:12
**experience**
35:23 36:6
55:17 88:13
135:15 261:8
**expertise** 135:12
**expires** 336:21
**explain** 212:19
311:7
**explaining**
166:20
**explanation**
159:16 161:16
162:17 165:24
190:6,13
**export** 5:20
39:12 40:10,12
40:14,17,19
**exposed** 327:16
**express** 327:22
**expressed** 135:9
**expressly** 206:6
**extend** 227:11

**extensive** 155:14
**extent** 22:11
73:21 97:5
160:6,11,21
164:19 248:1
264:5
**external** 7:14
23:8 127:23
**extremely**
301:17
**eye** 207:20

---

**F**

**F** 137:18
**f/k/a** 3:23
**face** 125:20
166:24 238:3
312:18 313:4
**faced** 172:1
**faces** 10:14
165:20 171:13
**facilitate** 62:4
**facilitated** 138:6
196:17 221:1
**facilities** 235:2
**facility** 236:16
304:5
**fact** 45:3 72:12
83:7 93:10
116:3,9 118:17
136:6,8 205:20
207:18 210:7
214:2 215:12
218:22 249:15
322:23
**factor** 170:2
312:24
**facts** 281:17
314:8
**fail** 334:18
**failed** 306:17
329:12 330:1
**fair** 43:12,18
51:19 66:20
74:23 79:19
81:4 84:22

Highly Confidential - Subject to Further Confidentiality Review

96:20 138:7
219:12
**fairness** 326:17
**faith** 316:10
**familiar** 34:21
60:23 69:13
109:1 245:16
273:4,9,14
275:7 296:3
319:10
**family** 287:18
287:22 288:3
**far** 131:12 256:7
278:22
**FARRELL** 2:13
**fashion** 149:3
**fast** 273:12
**favors** 291:22
**fax** 1:22 273:12
**fbenson@cov....**
3:5
**FDA** 43:1 48:19
58:15
**February** 1:12
13:5 170:21
171:5,24
173:23 206:4
206:24 207:1,4
207:4,10,23
220:11,16,18
250:4 251:10
257:18 267:14
269:22 333:15
**federal** 6:17
301:20 317:19
**feel** 229:23
**feeling** 327:15
**felons** 204:1
**felt** 70:10
**field** 157:16
158:17 272:18
**Fifth** 159:11
**Figueroa** 3:19
**figure** 124:13,19
**figuring** 110:20
114:21 124:7

124:13 125:8
136:9
**file** 6:6 55:6
57:12 105:12
161:18 209:19
262:4,5,20
280:15 285:24
289:24 290:8
290:14,19
291:1 292:4,16
302:8 303:15
303:17 304:9
307:17 308:2
310:16
**filed** 316:2
**files** 7:8 24:11
105:8 106:10
106:21 165:7
209:15,16
210:10 294:19
294:24 295:21
**filing** 159:1
**fill** 88:11 273:17
284:22 308:13
309:10
**filled** 130:24
190:4,8
**filling** 242:6
**final** 182:23
280:1 283:19
285:20,24
**finalized** 85:3,17
184:16 185:4
**finally** 58:22
**find** 206:9
210:24 249:10
270:23
**finding** 144:19
144:19 145:14
149:20 150:14
153:12 154:1
155:5 156:8,11
157:9 159:11
235:22 236:1
279:22 305:4
323:23 324:21

**findings** 91:11
91:13,14,17
105:16 144:10
164:10 181:15
187:15 237:16
322:13,13
323:7 327:4
**finds** 158:15
**fine** 53:11,12
64:4 173:1
197:24 254:9
**finished** 184:7
**firm** 14:6 43:9
**first** 13:21 17:22
18:5,12 26:21
36:14 40:8
51:16 53:18,24
62:23 70:20
78:21 81:6
85:19 88:17
89:13 93:21,24
94:24 95:18
98:18,21 99:1
99:2,4,19,19
112:21 116:12
122:13 144:18
144:19 145:14
157:16 159:23
160:14,16
161:6,8,12
186:20 193:24
212:7 227:7
231:1,4 232:20
248:12 250:19
252:10 253:15
253:18 254:24
255:3 272:10
278:12 281:22
281:24 282:5
288:12,20
294:10,14
296:2 307:16
319:11
**fit** 169:21
**five** 45:23 105:9
105:13 106:11

106:21 107:11
**five-year** 106:24
107:4,7,8
**flag** 111:19
112:1 113:18
115:7 124:20
126:16 136:12
237:11,14
**flagging** 141:3
**flags** 71:16
140:20 141:8
147:3
**Floor** 2:20 3:14
3:19
**flowchart** 54:18
59:3 253:21
255:15,22
256:9 258:5,15
258:21,22
259:4 264:5
265:8 267:8
270:8 280:9,17
281:6,8 282:1
327:24
**focus** 49:22
214:5
**folks** 109:16
113:15 114:9
115:3 116:8
122:10,24
327:7
**follow** 6:15 53:9
132:6 147:16
**follow-up**
162:20 211:15
286:2 310:3
**followed** 279:13
**following** 257:9
261:3 297:15
**follows** 13:22
**food** 43:6 44:14
44:16
**foregoing**
333:18 336:6
**Forest** 297:11
**form** 53:6 66:13

72:6 74:3
81:10 82:20
85:23 94:5
102:6,21 103:3
111:11 112:4
112:13 113:21
114:4 116:24
117:13 118:21
119:24 123:21
124:24 125:15
126:19 127:10
129:8,14,23
130:13 131:9
131:22 132:23
133:18 134:13
135:1 136:14
136:22 141:15
144:14 145:5
146:2 147:19
151:7,23
152:21 153:3
158:10 160:9
161:11 162:24
164:14 166:3
169:7 172:3,22
177:18 180:18
183:12 187:23
189:13 192:23
193:19 194:10
195:18 197:8
197:12 199:9
200:7,14 201:5
202:5 203:4
205:2,24
212:24 216:2
217:3,21 219:4
223:12,23
225:15 237:2
237:20 238:15
239:14 243:23
244:7 246:8
247:9 252:16
253:23 259:20
261:19 262:10
262:24 263:18
263:23 265:6

265:18 268:3,9
269:7 273:7
281:5,16
283:17 285:12
289:2 290:5,10
291:3 292:6,18
293:3,4 295:3
295:11,15,24
297:17,18
298:22 300:20
302:4 303:7
305:8 306:19
308:6,14,19
309:16 310:13
311:1,5,15
312:22 313:6
314:8 317:22
321:7 322:3
323:12 324:9
324:18 325:11
327:11 328:5
328:19 329:7
329:16 330:4
330:24 331:13
331:16 336:10
**formal** 43:13,14
43:16 149:21
150:15 151:11
151:13 152:3,6
152:13,14
153:1 154:2,8
154:10 155:14
155:21 156:16
255:13,17,22
258:12
**formalized**
151:17,21
157:1
**former** 62:16
**formerly** 185:19
**formulated**
322:17
**forth** 67:23
**forward** 163:19
188:17 217:12
219:10

**forwarded**
175:20 248:5
277:16 278:9
297:9 306:2
313:15
**forwarding**
278:5
**found** 155:6
161:16 235:2
235:17 304:8
311:11 323:16
328:9
**foundation**
67:24 161:11
192:23 193:8
193:19 194:10
200:14 201:5
202:5 216:2
217:7 246:8
247:9 252:16
261:19 262:10
262:24 263:23
289:3 308:19
**four** 35:11 99:12
179:1 279:17
280:8 281:24
283:9 284:9
285:18 287:13
287:22 288:21
**fourth** 157:9
**frame** 48:5
101:3,16
102:19 220:10
**FREDERICK**
3:3
**frequencies**
190:2
**frequency** 91:4
143:5,12 144:3
144:22 145:18
146:13,20
147:5,16,17,21
148:4,12
149:14,17
175:8 177:10
178:9 181:18

182:15 189:1,8
238:5,20 239:7
267:12,20
**FRITZ** 2:13
**front** 45:6 50:23
51:9 117:19
119:14 120:18
120:21 138:20
211:3 216:20
236:19 282:21
285:8,17
**frowned** 309:3
**full** 15:9,16
214:6 240:1
329:4
**fully** 164:18
**function** 29:11
60:3 140:14
198:21 201:14
209:20,21
216:4 224:4
255:6 258:20
258:20 259:16
259:17 260:21
270:21 285:6
290:13 307:1
316:15 317:2
**functions** 48:18
317:14
**fundamental**
189:5 209:10
**furnished** 190:5
190:12
**further** 1:10
132:20 159:24
160:19 163:11
227:11 232:15
241:18 266:4
289:7 297:19
327:20
**future** 106:13
162:14 163:4
270:16 307:23
**FYI** 278:15

————————
**G**
————————

**Gantt** 184:11
**gap** 32:4,11
**gather** 22:17
232:20
**general** 15:23
26:4 43:7,7
46:8 47:8
69:23 71:11
92:1 187:4
243:16 291:5
298:24 305:3
**generalization**
66:20
**generally** 28:15
164:5,7 275:2
300:21
**genesis** 83:10
**gentleman** 20:1
**getting** 75:15
176:24
**GIBBONS** 2:18
**GIV** 46:8 47:6
47:11,15,16
112:22 116:14
**give** 14:20 78:19
210:8 214:2
268:18
**given** 20:5 73:23
104:10 159:1
207:14 210:16
298:8 333:6
336:8
**giving** 65:21
76:17 80:18
102:18
**glad** 14:14
**gloves** 28:12
**go** 15:13 41:5
47:1 53:14
54:20,22 56:1
56:16 70:9
73:1 88:19
93:15 104:13
112:18 128:10
130:22 142:19
144:18 178:2

179:11 181:13
199:18 204:20
225:24 230:18
242:10 255:1,1
255:1,2 256:4
261:23 267:10
270:18,19
278:5,21
284:19 289:7
301:5 318:1
**goal** 83:1 221:5
230:16
**goes** 140:17
173:12 175:3
232:18 257:7
327:14
**going** 14:6,9,23
17:12 26:16
54:20,21 64:4
76:15 80:17
81:4 86:22
88:4 92:5
93:15 120:19
121:16 135:21
136:6 139:7
148:15,17
163:19 182:19
188:17 208:9
210:24 214:2,4
216:10 219:10
219:18 220:17
225:24 230:18
253:16 266:17
268:18 282:3
**Golkow** 1:21
13:4
**good** 14:3,4
63:13 203:1,6
203:9 217:19
217:23 278:15
298:6,16
299:13 316:10
**Google** 252:7
255:1 282:3
**Gotcha** 28:23
**gotten** 165:14

328:2
**govern** 242:15
**government**
30:19 67:14
**governs** 90:2
**Gray** 1:17
333:12
**great** 56:17
247:19
**greater** 230:11
**group** 44:16
45:21 46:7,10
46:14,17 50:11
50:16 65:15
95:14 96:4
100:24 101:3
101:19,19
104:22 105:24
116:10 123:10
123:19 124:3
124:11,17
125:6 136:4
198:9 205:4
236:4 245:1,1
286:16 291:12
312:13 326:14
326:16
**growing** 172:18
173:8 227:16
228:21
**guarantee** 249:9
**guess** 78:11
97:13 216:7,8
216:9,11
**guessing** 206:19
**guidance** 70:22
71:3,14,21
72:1,12 132:20
165:23 226:3,5
227:8 231:5
233:12,14
241:16 325:2
325:21
**guidances** 227:1
227:1 232:21
**guidelines** 8:21

8:22 166:9
227:10 228:11
228:14,20
232:11
**gut** 327:15

**H**

**H** 5:12 6:2 7:2
8:2 9:2 10:2
11:2
**half** 19:4
**halfway** 63:14
**hand** 120:23
**handing** 14:9
**handle** 95:15
192:3,15 196:1
**handled** 51:8
305:22
**handouts** 44:24
**hang** 56:4 78:13
78:14 195:16
195:17 206:9
289:1
**Hannahoe** 110:6
**happen** 64:5
285:18
**happened** 32:17
89:7 138:13
183:20 252:3,9
263:7 312:2
315:17
**happening**
257:20 304:15
**happens** 64:7
**happy** 15:8
**hard** 25:7
197:21 198:5
**HARRIS** 3:9
**hazardous** 43:1
**HAZMAT**
46:12 49:22
**HBC** 3:16
**HDA** 126:24
133:14
**HDMA** 7:13
8:18 44:4

71:24 72:3,13
72:17 127:1,8
127:12 130:8
130:15 220:15
221:1 226:3,4
226:10,13,14
226:18,23
228:6 231:5
233:4 236:11
236:24
**HDMA-DEA**
127:22
**he'll** 63:18
309:11
**head** 286:11,14
319:19
**headed** 319:16
**health** 2:17 3:22
44:11,12 67:13
91:24 172:18
173:8 205:13
**healthcare** 8:21
67:3
**hear** 14:14
**heard** 272:22
**hearing** 10:18
204:8
**held** 1:16 13:8
251:23
**help** 62:3,17
87:15 105:17
229:7 232:10
**helping** 102:22
227:19 229:1
**Henry** 2:11 4:3
4:6 5:16,17,19
5:20 6:6,8,12
6:17,19 7:6,9
7:12,16,18,21
8:6,8,11,12,14
8:17,20 9:6,9
9:12,15,17,20
10:6,10,12,16
10:20 11:6,8
13:3 17:1,2,6
20:22,23 21:12

21:12 23:5,17
23:19,20 24:2
24:10 26:17
28:18,19 32:21
32:24 33:3,8
33:10 35:4
36:15,22 37:11
37:20 38:4
39:11,15 40:9
40:24 41:7
47:12 51:14
53:22 60:18,24
61:23 62:11
63:2,6 66:18
67:2 68:16
69:3,6 72:2,12
73:18 74:11
77:4,8,23
80:19 81:8
83:20 86:5,12
87:11,18,19
90:12,19 91:9
91:20 92:21
93:5,13 96:17
100:1 106:20
107:3,5 109:13
111:2,8 112:2
116:22 117:9
118:18 119:19
121:20 126:15
128:2 132:19
135:16,22
136:6,17
138:22 142:12
143:8,23
144:20 145:15
145:22 150:8
154:2,23 155:7
155:20 165:6
165:11 169:2
169:11,22
170:2,22
172:19,23
173:23 174:7
175:18 176:3
178:8 190:23

192:1 201:1,15
201:18 203:10
204:18 206:6
208:17 209:12
212:10,18,19
212:22 214:14
214:16 215:19
218:7 222:1,16
222:19 223:1,4
223:9 224:8,13
226:9,12
228:14 229:21
229:23 233:4
234:14 245:20
246:3,15
247:18 268:22
271:12 275:19
277:13 294:21
296:21 297:23
299:4 300:1
301:8 302:1
303:13 304:10
305:1,4 306:21
308:17 309:1
310:19 311:23
314:3 315:6
316:2,5,10,16
317:1 325:16
328:24 330:11
331:10,12
**Hi** 307:16
**HIDA** 44:12
**high** 92:8 287:17
320:24 324:14
325:5,8
**highlight** 143:10
144:1 146:19
**highlighted**
129:6 144:22
145:18 149:13
157:10
**HIGHLY** 1:9
**hire** 27:3
**hired** 27:5 147:1
248:17
**historical** 76:18

history 53:15
77:3 80:19
105:9,12
243:15 261:13
261:14 269:24
288:2
hold 38:20
251:21 265:22
holder 192:12
193:6 195:22
Holdings 3:24
HON 1:5
hope 292:14
hopeful 15:14
Hopefully 14:11
hot 321:20
hour 15:12 19:4
hours 22:24
236:17
HSI 156:21
158:22 221:21
HSI's 143:14
144:5
HSI-MDL-00...
9:16
HSI-MDL-00...
9:14
10:22
HSI-MDL-00...
8:22
HSI-MDL-00...
9:19
HSI-MDL-00...
10:11
HSI-MDL-00...
7:8
HSI-MDL-00...
7:22
HSI-MDL-00...
10:9
HSI-MDL-00...
5:22
HSI-MDL-00...
8:16
HSI-MDL-00...

9:23
HSI-MDL-00...
8:10
HSI-MDL-00...
8:19
HSI-MDL-00...
7:11
HSI-MDL-00...
8:13
HSI-MDL-00...
7:20
HSI-MDL-00...
11:7
HSI-MDL-00...
8:7
HSI-MDL-00...
7:17
HSI-MDL-00...
9:11
HSI-MDL-00...
6:14
HSI-MDL-00...
10:19
HSI-MDL-00...
11:12
HSI-MDL-00...
10:15
HSI-MDL-00...
7:15
HSI-MDL-00...
9:8
HSI-MDL-00...
6:7
human 225:13
324:6
hydrocodone
93:9,11
hypothetical
214:22 216:17
219:4 268:19
281:6,16
283:17 292:18

_____ I _____

i.e 235:3
idea 217:19,23

Ideas 299:19
identification
17:9 25:18
39:5 55:1
64:14 76:12
89:18 93:19
109:8 127:4
137:23 164:23
171:1 174:11
175:23 186:7
191:12 220:6
225:20 233:22
239:17 249:21
271:7 275:16
277:21 286:5
293:17 297:5
303:19 307:3
313:20 318:17
320:21
identified 120:4
237:11 327:19
identify 143:11
144:2 181:9
301:18
identifying
150:5
II 51:16 92:6,14
92:22 93:6
306:8
III 93:9,11
IKEDA 3:18
illegal 91:20
311:19
illegally 187:10
291:20
image 322:24
immediate
41:15 75:13,22
76:1 79:14,17
79:20 190:24
immediately
54:6 110:22
114:22 124:8
124:12,18
125:9 158:3
159:4 191:7

267:14 268:1
269:23 270:7
impact 203:12
imperative
334:14
implement
27:10 62:3,4
97:14 201:2,10
244:23
implementation
73:10 82:2
83:8 84:8 85:7
183:19 240:1,2
241:6,7,11,12
249:8 315:18
implementatio...
183:3
implemented
27:20 58:17
76:5,7 77:14
79:18 81:7
84:13,21 85:19
97:7,13 102:15
111:23 119:19
182:23 183:22
184:19 185:1,8
193:13 201:8
201:13,16,23
202:19 210:22
211:4 212:11
217:1 219:10
219:14 233:8
249:16,18
250:11 251:1
251:12 258:13
259:1 275:5
321:24
implementing
38:3 102:4,9
192:7 227:12
233:2 274:4
import 16:17
important 23:22
170:2 212:21
230:4,6
importation

91:21
importer 16:3
impossible
222:2 301:18
impracticality
222:17
improper 10:14
91:22 219:4
281:5,16
283:17 292:18
improve 227:13
improved
244:16
improvement
244:18 330:19
inappropriate
238:22 325:3
include 29:10
41:2 67:11
91:1 109:16
175:5 179:21
187:7 194:1,22
194:23 208:15
210:1,3 315:13
included 28:6,10
30:16,18 43:21
128:14 133:15
243:24 286:10
315:11
includes 67:8
146:12 157:17
192:10 306:5
including 30:20
36:18 49:7,9
98:3 124:4
135:10 143:2
197:1 205:5
224:23,24
242:14 258:9
259:12 292:24
inclusive 134:10
177:11
incomplete
316:6
inconsistency
153:15,19

164:10
**inconsistent**
83:23 84:2
145:22 146:6
158:6,13
164:16 294:19
**increase** 188:8
274:9,13,18
**increased**
274:23
**increasing** 275:1
**independent**
30:20 147:1
148:10 176:13
182:7
**independently**
146:21 175:12
232:1,4
**INDEX** 12:2
**Indianapolis**
297:24 304:4
**indicated** 263:2
**indicates** 68:12
68:22
**indication**
167:23 168:1
236:20
**Indirectly**
109:22
**individual** 10:10
164:7 169:4
189:3 248:2
294:8 324:23
**individuals**
46:16,18
**industrial** 16:5
**industry** 8:20
44:11,12 142:8
203:17 221:8
227:9 228:9
232:11
**industry-wide**
231:10
**industrywide**
221:5 223:1,5
223:6

**inform** 105:6
158:17 174:17
176:10 276:5
**information**
74:21 105:13
110:16 111:3
114:20 116:14
119:20 124:6
126:14 132:14
133:8 134:23
135:4 136:18
159:24 160:19
173:21 175:17
191:20 194:1,2
194:3,18,19
195:2,4,9,13
197:3 198:16
198:23 199:1
199:18,19
200:21 202:3
231:8,12,17,19
232:19 251:10
260:4 272:3,8
279:15,21
283:23 300:3
302:8 316:12
**informations**
122:16
**informative**
215:22
**informed** 146:18
**informing** 90:8
**ingredient**
178:21
**ingredients** 16:4
16:16 180:1
321:14
**inherent** 321:15
**inherited** 98:20
**initial** 27:22
51:5 187:15
**initially** 53:24
**initiated** 82:5
260:23
**initiative** 128:17
**initiatives**

227:13
**injectables** 46:8
47:8
**injection** 306:8
306:11,15
**inquire** 215:20
**inquiries** 173:14
211:7 236:10
**inquiry** 168:21
192:5,7,11
193:6 195:21
196:14 202:20
211:11 212:13
212:22 214:18
218:19 236:13
236:23 237:6
237:12 238:24
245:11,17
263:21 299:19
303:5,13
**inspect** 132:6,10
**inspections**
131:20
**instances** 325:21
**Institute** 31:15
43:7 44:14
**institutions**
67:15
**instruct** 308:12
**INSTRUCTI...**
334:1
**instruments**
28:12
**insufficient**
188:2 204:19
205:19
**intake** 193:15
**integral** 317:17
**integrity** 227:14
**intelligible**
14:11
**intend** 230:14
**intends** 273:2
**intent** 15:13
316:7
**interact** 62:9

317:11
**interacted**
139:10,16
**interacting**
139:13
**interaction**
101:10 104:3
302:11 309:20
312:15
**interactions**
87:10,18
115:17
**interface** 103:10
**internal** 23:5
86:6,13 111:3
315:4,5 318:24
322:1 326:22
327:6 330:9
**international**
27:12 30:22
37:14,19 40:20
40:23
**internet** 253:1
253:16,17,24
254:7,17
**interoffice** 9:6
11:9 234:2,10
**interpose** 14:21
**interpret** 151:10
167:14 189:23
**interpretation**
163:2 166:17
167:6,7 187:5
254:8
**interrelations...**
248:8
**intervention**
324:6
**interview**
193:24 194:20
195:12 196:24
200:19 257:11
259:5,10
**interviewed**
192:12 195:22
**interviewing**

198:4
**interviews** 257:1
**inventory**
155:12 156:21
**invested** 135:13
247:18
**investigate**
176:9 191:2
232:2,4 242:4
242:6
**investigated**
71:17 157:11
**investigates**
209:13
**investigating**
205:22 235:16
264:7
**investigation**
146:11 202:10
212:1 217:10
246:5 248:6
257:16 291:19
297:14,20
299:24 300:2
**investigations**
216:21 217:14
245:21 246:17
260:23
**investigations/...**
243:3
**involved** 51:23
53:19 54:1
61:24 62:24
95:12 109:6
111:2 136:9
186:15 246:24
299:23
**involvement**
247:7 325:9
331:6
**involves** 304:1
**involving** 8:15
191:24
**Iowa** 304:8,24
305:4
**ISO** 27:12,13

30:21,22 31:8
37:10,12,24
**issue** 36:17
104:6 105:19
105:21 200:12
228:15 315:2
316:5
**issued** 191:16,17
228:1
**issues** 8:14
36:18 38:9
42:17 191:23
200:23 211:16
221:11 235:7
302:23 328:15
330:18
**issuing** 298:10
**item** 84:12
**iteration** 65:4

**J**

**Jackson** 299:24
**Janine** 4:6
**January** 104:17
106:6 176:20
176:22 178:14
179:16 183:24
185:22 187:17
189:7 190:7,23
191:7,17,21
192:6,21
196:21 200:9
202:17 217:11
277:13 278:6
278:16,18
287:15,15
289:17,18,21
304:13 307:15
**Jaysari** 110:7
**JD** 107:15,17
262:6 271:3
**JDE** 10:21
**Jeff** 76:22
318:20 319:6
320:2
**Jim** 86:2 220:21

286:9,10
287:12 289:8
**job** 15:21,21,22
16:23 22:11
36:23 38:21
55:12,13
**Joe** 80:11 165:7
204:5,9 206:5
213:12,14
275:20
**John** 2:7 198:16
**joined** 128:24
**joining** 62:11,14
62:15
**JONES** 2:8 3:8
321:6 322:2
323:11 324:8
324:17 325:10
327:10 328:4
328:18 329:6
329:15 330:3
330:23 331:13
331:16,24
**Joseph** 171:5
174:9 276:11
**journalism**
34:19,22
**jpmcdonald@...**
2:10
**judgment** 248:2
**July** 41:10 76:21
116:21 185:4
289:21
**jumps** 228:18
**June** 30:6 39:23
184:20 185:2
275:9,20,23
**justification**
253:5,8 279:3
279:4,7,19
280:10,23
282:16 283:2,6
283:11 284:8
284:21 285:10
287:4,8 307:21
309:11,14

310:10 326:4
326:10,13
**justified** 288:4
**justify** 310:21

**K**

**K** 4:6 45:17
**KAREN** 3:19
**karen.rigberg...**
3:21
**Kathleen** 138:24
139:2 142:4
145:15
**KAYE** 3:18
**keep** 45:4
106:20
**Ken** 319:8,17,20
319:22,24
322:8
**KEVIN** 2:14
**kicks** 147:14
**killers** 291:21
**kind** 21:18
173:21 175:17
238:24 302:20
302:23 304:20
312:10
**Kmulry@farr...**
2:16
**knew** 115:20,22
299:18
**know** 9:15 21:20
21:21,23 22:7
22:16 27:17
28:13 29:24
43:8,14 48:6,9
49:5 54:17
60:2 62:19
70:16,22 71:3
71:8,17,20
72:3 77:4
79:16 86:22
96:16 97:14
100:15 101:8
102:24 103:23
104:2,4 105:12

106:24 107:2,3
107:5,10
125:24 128:20
129:20 130:2,7
130:8,15,16,20
132:10 148:14
153:4 157:5
166:18 168:6
168:16,21
169:17 170:17
172:10 173:13
179:6 180:7,22
184:18 190:19
190:20 193:12
193:13 195:8
198:21 199:15
201:15,20,22
202:1,17,19
203:9,22
206:17 208:24
209:19,19
212:10,14
216:12,14,15
217:5,11
219:11,13,15
220:24 223:15
223:16,17,18
223:19 224:8
224:12,17
225:1,4 228:10
229:16,18
230:21 232:12
232:20 233:7,9
236:9 238:7
239:4 240:17
244:6 247:11
249:14 251:4
258:1 263:7
266:1 270:21
270:23 271:13
271:17 272:9
272:12,13,15
272:21 283:18
287:24 289:4,6
289:14 293:22
294:12,15

295:20 299:4,9
302:1 305:14
307:18 308:4,8
308:16 309:19
309:19,21
313:7 324:1
**knowing** 70:12
131:19 157:7
238:12
**knowledge**
23:11 249:13
**known** 321:20
**knows** 172:24
**Kowalski** 10:22
**Kyle** 128:17,20
128:24 131:12
132:4,13
135:17

**L**

**L** 1:17 41:12,13
333:12
**label** 27:14
28:21
**labeled** 141:11
**laboratories**
30:5,8 32:3
36:6 55:18
67:12
**lack** 70:22 71:2
161:11 192:23
193:8,19
194:10 200:14
201:5 202:5
216:2 217:7
246:8 247:9
252:16 261:19
262:10,24
263:23 289:3
308:19
**lacked** 325:18
**language** 188:20
**large** 147:14
228:8 235:23
236:5 291:20
296:4

**largest** 67:3
**late** 163:23
  318:13
**laudable** 327:16
**launching**
  156:23
**law** 32:16 33:2
  33:11,13,16
  43:6,9 44:14
  44:16 314:6
  316:9,19
**laws** 168:20
  169:18,20,23
  170:11,12,13
**lawyer** 17:14
  318:5
**LAWYER'S**
  337:1
**layer** 52:13
**lead** 92:24 116:4
**leadership** 35:19
  35:21
**learn** 226:18
**learned** 44:8
**learning** 277:9
**leaves** 327:16
**leaving** 21:11
  307:7
**led** 328:1
**left** 17:7 20:22
  32:2,14 46:22
  50:1 87:3,11
  87:15 275:10
  275:10,13
  277:3,6 293:22
  294:21 314:14
  320:7 326:10
  327:5 328:15
  328:22 329:21
  330:8,20 331:8
**legal** 10:17 86:6
  86:13 108:2,4
  108:11,13,15
  200:23 211:16
  306:2,3
**legally** 230:14

**legitimacy** 235:6
**legitimate**
  176:17 200:24
  211:16 252:23
**Len** 41:16 42:6
  45:15 59:11,12
  59:15,21 60:13
  297:10 299:17
**lesser** 222:7
**let's** 47:1 48:19
  88:14 108:8
  113:11 128:10
  144:18 145:13
  211:1 213:10
  215:11 219:17
**letter** 7:19,21
  8:6 9:18 11:6
  56:21 69:12,19
  70:3 71:20
  80:5,8,10
  159:14,18,22
  160:16 161:7
  161:18,19,20
  161:24 162:2
  162:13,22
  163:3,10 165:3
  165:6,11,16
  167:1 170:23
  171:9 172:9
  174:3,15 184:6
  184:24 187:13
  190:5,12 204:5
  206:4,10,24
  207:2 208:1
  213:13 241:22
  241:23 253:6,7
  253:18 256:4
  256:13 258:4,9
  275:20,21
  276:3,8,10,17
  278:23 279:1,3
  279:6,8,19
  280:10,23
  282:17 283:2,6
  283:11 284:18
  284:21 287:4,8

  309:11,14
  310:3 314:13
  315:1 317:7
**letter's** 161:15
**letters** 24:13
  69:14,15 71:13
  162:9 274:16
  284:8 285:10
  326:5,11,13
**level** 37:6 222:7
  230:11 245:23
  246:23 247:4
  247:11 252:4
  252:10 257:20
  264:9,11,13
  282:14 288:12
  288:21 321:19
  324:13 325:4,5
**levels** 209:5
  222:4 317:19
**license** 170:6
  195:2 198:11
  198:12 203:23
  204:3 205:12
  213:5,5,20,22
  214:12,22
  215:8 260:9,14
  298:17 300:7
  300:14 301:2
  305:6
**licenses** 194:2
  194:12 195:6
  197:2,15 205:5
  205:10 215:14
  260:2,6 301:20
**licensure** 142:1
  252:8 255:2
  256:3 282:4
  284:19
**lies** 322:22
**light** 203:16
**limit** 146:15
**limited** 167:21
  245:14 254:7
  326:19
**line** 12:6,9,12,15

  50:23 51:9
  111:17 142:8
  294:10 335:4
  337:2
**lines** 236:16,19
  237:9
**linked** 9:22 10:8
  277:10 278:2
**LinkedIn** 25:23
**Lisa** 286:21,23
**list** 16:10 46:22
  127:24 154:23
  155:13 156:17
**listed** 41:11
  186:20 235:7
  258:19 287:18
  287:21 298:6
  314:18
**listen** 214:7
  261:10
**listing** 288:3
**lists** 30:5 128:2
**litigation** 1:6,21
  13:4,11 22:2,6
  24:3 60:20
**little** 56:2 57:18
  76:24 80:14
  153:21 174:6
  205:16 289:7
  318:13
**LLC** 2:2
**LLP** 1:16 2:7
  3:2,13,18
**loaded** 21:24
**local** 176:11
**locate** 22:20
**location** 131:15
**Locke** 1:16 2:7
**Loiacono** 46:19
  48:15,16 49:1
  234:4,5
**long** 15:13 19:1
  19:15 29:5
  38:20 312:5
**long-term** 331:3
**longer** 59:13

**87**:16 105:11
  105:13 307:22
  308:14 309:12
**look** 25:1 39:20
  76:20 120:21
  127:19 131:14
  147:16 168:9
  168:15 169:11
  199:22 204:20
  205:8,9 206:13
  220:21 230:19
  237:7 240:3
  250:18 260:22
  280:12,15,17
  281:19 282:17
  296:7 302:7
**looked** 24:24
  57:11 117:5
  320:20
**looking** 32:10
  43:14 57:20
  73:2 148:12
  168:5 181:24
  205:4 266:7
  282:2 303:12
**looks** 56:15
  289:9,19
**loop** 327:17,21
**Lord** 1:16 2:7
**Los** 3:20
**lost** 87:16
**lot** 62:19 86:21
  101:9,9,10
  103:1 107:12
  225:13 235:17
  254:3 272:16
  289:10 327:5
**lots** 55:8 101:18
  105:22 219:15
**low** 28:15 222:6
  247:4
**lower** 246:23
  250:19
**lunch** 137:7,12

**M**

**Madeline**
286:21
**Maggie** 110:4,5
**mail** 159:23
160:16 161:9
253:19
**main** 221:11
**maintain** 25:14
106:17 203:23
204:2 207:16
209:16 301:19
**maintained** 22:3
22:7 23:16,18
24:10 87:17
107:3,6 195:7
197:16 260:5
**maintains**
298:16
**maintenance**
204:6
**majority** 210:12
**making** 50:14
119:11 312:9
**Malone** 138:24
145:15
**man** 115:13
**managed** 94:20
97:7,10 100:8
**management**
9:7 27:11
35:20 37:9
38:3 234:11,22
247:2,7,12
248:4 252:13
**manager** 27:6,8
29:1 33:10
36:23 37:6
50:8 139:1
304:4 312:12
**managing**
232:16
**manner** 300:4
**Manning** 58:3
59:11
**MANNIX** 3:13
**manual** 5:21

39:13 40:11,15
140:9
**manually**
140:13 148:8
148:11
**Manuals** 44:24
**manufacture**
16:12,15 28:20
91:21
**manufacturers**
30:17 66:9
80:6 174:17
276:4
**March** 85:4
**MARCUS** 3:13
**mark** 27:14,20
46:20 47:20,24
48:6,12 54:22
109:19 126:5,9
**marked** 12:14
17:8 25:17
39:4 54:24
64:13 76:11
89:17 93:18
109:7 127:3
137:22 164:22
170:24 174:10
175:22 186:6
191:11 220:5
225:19 233:21
239:16 249:20
271:6 275:15
277:20 286:4
293:16 297:4
303:18 307:2
313:19 318:16
**market** 37:14
38:2 66:11
178:19 179:23
323:18
**markets** 67:6
**Marte** 4:3 13:3
**masks** 28:11
**masters** 34:10
34:12

**material** 321:10
**materiality**
321:11
**materially**
328:12
**materials** 43:1
262:19
**matter** 13:9
99:11 128:13
305:12
**Maurizio** 59:20
**MBA** 33:23 34:5
34:8,13,15
**McDONALD**
2:7 23:23 24:7
24:15,19 32:9
32:19 53:5
56:4,8,12,15
63:9,17 66:12
72:5 74:2 76:8
78:13 81:9,21
82:15,19 85:22
94:4 102:5
111:10 112:3
112:12 113:20
114:3 116:23
117:12 118:20
119:2,23
123:20 124:23
125:14 126:18
127:9 129:13
129:22 130:12
131:8,21
132:22 134:12
134:24 136:13
136:21,24
137:3,6 141:14
144:13 145:4
146:1 147:18
151:2,6,22
152:20 153:2
158:9 160:8
161:2,10
162:23 164:13
166:2 169:6
172:2,21

176:23 177:17
177:23 180:17
183:11 186:2
187:22 189:12
192:19,22
193:7,18 194:9
195:16 196:4
196:11 197:7
197:11 199:8
200:6,13 201:4
201:17 202:4
203:3 205:1,23
206:8,14,21
207:1,5,7
212:23 214:7
214:21 215:2
216:1,8,12
217:2,6,20
219:3,17
223:11,22
225:14 237:1
237:19 238:14
239:13 240:5
240:10 246:7
247:8 252:15
253:22 254:3
254:10,15,18
259:19 261:18
262:9,23
263:17,22
265:5,17 266:1
266:5,14 268:2
268:8 269:6
272:14 273:6
280:24 281:4
281:15 282:7
283:16 284:11
285:11 289:1
290:4,9 291:2
292:5,17 293:2
295:2,10,14,23
298:21 300:19
302:3 303:2,6
305:7 306:18
308:5,18
309:15 310:12

310:24 311:4
311:14 312:21
313:5 314:7
317:21 318:6
**McKesson** 3:5
**mean** 20:24
36:11 44:23
49:11 62:19
79:17 86:21
120:2 148:7
156:10 180:8
208:20 213:8
254:13 268:13
289:13 306:21
**Meaning** 123:7
**means** 74:23
75:4 188:7
190:21 258:9
324:2 333:20
**meant** 254:17
**measures**
177:15
**Med** 245:11,17
**medical** 27:15
27:19,24 28:3
28:5,6,9,10
92:16,17 155:9
155:16,23
200:24 204:3
211:17 287:18
287:22 288:4
323:3 325:2,18
325:20 326:15
329:5 330:14
**medically** 326:8
326:12
**medicine** 203:24
213:6 227:15
**meet** 19:12,15
127:13 187:19
**meeting** 7:10,13
8:18 109:14
110:10,11,12
111:5,18
112:18,21,23
113:15 114:9

114:19 115:5
116:10,12,16
117:16 121:19
121:22 122:3
122:13 123:1,2
125:20 126:1
126:24 127:1,8
127:22 128:6
128:14,18,24
135:17 139:15
186:16 220:15
221:1,20
240:13
**meetings** 17:19
101:9,15,17,18
101:22 125:5
127:12,15,15
127:17 163:18
186:15 244:10
**Melodie** 304:2,3
**Melville** 17:3
**member** 44:13
44:15 71:24
72:17 226:10
226:12 227:19
228:24 230:3
**members** 133:14
**membership**
127:14 228:12
**memo** 113:13
**memorandum**
9:7 11:9 39:22
126:13 180:15
234:2,10,24
246:1
**memory** 73:24
74:1
**Memphis**
297:22
**mention** 49:23
**mentioned**
260:3 303:24
**mere** 204:6
**merely** 83:6
205:19
**merged** 31:16

**message** 207:22
208:1
**met** 19:16 235:2
**metadata** 64:23
177:1 240:18
**methodology**
140:2 159:20
**methods** 293:14
**Michael** 1:15
5:5,18 6:7
13:13,20 15:18
26:3 333:8
336:16
**Michelle** 1:17
333:12
**microphones**
88:3 137:9
219:22
**mid** 163:23
**midlevel** 155:10
**Migliori** 2:3 5:7
14:2,5 17:11
24:4,12,16,20
25:20 32:12,13
32:22 33:1
39:7 53:10
55:3 56:9,19
63:21 64:3,9
64:16 66:14
72:7 74:9
76:14 78:18
81:15 82:6,16
83:3 85:24
87:23 88:10
89:21 93:21,23
94:6 102:12
109:10 111:12
112:7,16
113:23 114:7
117:3,18
118:23 119:4
120:13 123:24
125:3,18
126:22 127:6
127:18 129:17
130:6,18

131:11,24
133:1 134:16
135:2 136:15
137:2,5 138:1
141:18 144:17
145:10 146:3
147:20 151:3
151:18 152:2
152:24 153:8
158:14 160:13
161:4,14 163:8
165:1 166:10
169:10 171:3
172:12 173:1,2
174:13 176:1
177:1,4,22
178:2,6 181:11
183:15 186:5,9
186:11 188:4
189:16 191:14
192:20 193:3
193:11,22
194:16 195:19
196:7,15,19
197:9,23
199:16 200:8
200:18 201:9
201:19 202:8
203:7 205:15
206:2,12,19,23
207:3,6,11
213:9 214:9,24
215:7 216:18
217:8,24 219:5
219:20 220:8
223:13,24
225:22 233:24
237:5,21
238:18 239:19
240:9,15,23
246:12 247:15
249:23 252:19
254:1,9,12,16
254:20,22
259:21 262:1
262:15 263:11

263:19 264:3
265:7,19,20
266:3,10,16
268:5,17
269:10 271:9
272:17 273:10
275:18 277:23
281:1,10,18
282:11 284:3
284:15 285:15
286:7 289:5
290:6,15
291:14 292:11
292:23 293:8
293:19 295:4
295:12,17
296:6,16 297:7
299:1 300:23
302:14 303:3
303:10,21
305:11 306:20
307:5 308:9,23
309:23 310:18
311:2,10,20
313:2,10,22
314:12 317:24
318:3,9,12,19
321:9 322:5
323:14 324:11
324:20 325:13
327:13 328:7
328:21 329:9
329:19 330:6
331:2,14,19
**Mike** 128:2
220:20,23
250:22 279:13
**military** 30:18
**milliliters** 306:7
**Milton** 60:4
**mind** 249:12
**mine** 45:4
**mini** 33:23 34:5
34:13
**minimal** 235:5
**minimum** 235:3

235:13
**Minneapolis**
3:10
**Minnesota** 3:10
**minute** 112:17
**minutes** 110:10
111:17 112:17
113:14 114:8
114:18 115:4
116:7 122:4,12
123:18 124:2
126:1 130:21
133:15 136:3
136:20
**mirror** 322:24
**Mischaracteri...**
118:21 160:9
180:18 187:23
217:3 268:3,9
**mischaracteri...**
50:21
**miscommunic...**
315:16
**misinterpretat...**
315:16
**misrepresenta...**
321:17
**misstated**
328:13
**mistakenly**
316:12
**misuse** 227:17
228:22 230:1
**mm-hmm**
108:23 237:14
**mode** 322:17
**model** 134:4
155:2 169:2
221:21 323:1
**modifications**
140:7
**Moines** 304:11
306:9,11,14
**moment** 265:16
**Monday** 278:18
**monitor** 100:16

**monitoring** 7:10
  8:9 38:15
  48:23 52:13
  53:1,8,16,21
  54:2 58:1,5,9
  61:14,17,22
  62:2,6 63:5
  68:18 69:7
  73:8,20 74:22
  77:8,13,24
  79:2 80:20
  81:18 83:14,20
  84:9 85:8 86:3
  87:20 94:3,15
  95:10 96:22
  97:5,21 98:8
  98:14,19 99:3
  100:1 101:11
  102:10 103:14
  103:17 104:7
  109:14 110:13
  111:2,8 114:11
  119:18 121:11
  122:14 123:11
  134:4 135:20
  136:11 139:12
  143:9,24 155:3
  176:4 178:17
  178:18,24
  179:4,10,17,22
  180:4,7,10,11
  180:15 181:22
  184:15 185:3
  189:20 192:2
  193:16 226:6
  241:15 248:18
  248:22 250:10
  250:24 251:6
  289:23 294:12
  301:16 315:10
  316:19 320:8
  322:14,23
  323:8,17 324:4
  324:15 329:11
  329:23 331:12
**monitors** 140:19

**month** 157:14
  158:4,6 268:7
  314:15
**month's** 159:7
**monthly** 158:5
**months** 139:24
  288:23 320:4
**morning** 14:3,4
  142:23 187:3
**morphine**
  304:10 305:5
  306:8,10,15
**Motley** 2:2 14:6
**Mount** 2:4
**mouth** 120:16
  123:9
**move** 59:23
  189:2 245:19
**moved** 54:5,8
  59:12,22
**moving** 137:1,4
**Mullins** 286:9
  286:10
**MULRY** 2:14
**multi-special**
  288:8,10
**multiple** 245:2

_____ N _____

**N** 5:2 137:18,18
  137:18
**name** 13:2 14:5
  15:17 20:2
  28:21 64:19
  65:7 75:12
  93:17 107:15
  107:20 115:13
  234:3 272:19
**narcotic** 298:10
  298:12 299:5,7
**narcotics** 297:18
**nation** 165:20
  171:12
**National** 1:5
  13:10
**nationally** 323:3

**necessarily**
  179:9 235:6
  252:12 269:9
  298:17
**necessary** 14:21
  221:10 334:4
**need** 15:8 71:16
  115:6 188:10
  221:16 238:19
  281:11 291:21
  302:7 303:16
  310:15 318:7
  329:5
**needed** 114:1
  124:12,18,19
  124:19 132:20
  181:16,16
  188:5 189:18
  327:19
**needs** 78:14
  111:18 113:16
  187:16 267:23
  267:24
**negotiation**
  35:18
**neutral** 323:2
**never** 15:5 25:10
  244:9 272:22
  279:18 283:9
  310:5 316:7
**new** 1:16,17
  2:15,20,20
  8:14 13:9,9
  15:19 17:3
  26:13 27:18
  44:15 84:12
  85:8 96:10
  137:1,4 140:7
  156:20,23
  165:23 178:16
  178:18,23
  179:4,10,17,22
  180:3,6,10,16
  180:23 181:17
  181:22,24
  182:18 183:23

**188**:14 191:18
  191:23 192:2,8
  192:10,11,14
  193:6,14,16
  195:11,21,24
  196:22,24
  198:3,8 201:3
  202:22 203:13
  211:5,10,21
  212:11,12,18
  214:14,17,18
  217:16,17
  218:19 221:15
  221:17 222:1
  222:18,19
  223:2,10
  224:11,15,21
  224:23,24
  225:11 231:1
  233:10 241:6
  243:1,4,9,18
  243:20 244:1,5
  250:9,23 251:8
  251:11 255:19
  257:17 272:4,8
  272:18 273:5,5
  273:20,24
  274:4,5,14,16
  275:5 281:13
  281:14 290:2,7
  290:20 299:14
  321:23 326:21
**news** 277:17
  291:16 297:8
  298:1,4 301:9
**nice** 55:8
**nine** 30:7
**non-delegable**
  69:8
**noncontrolled**
  168:14 169:14
  236:6
**nonmedical**
  172:16 173:6
**Nope** 61:13
**normal** 22:8

**91**:3 143:4,13
  144:4 175:7
  177:9 188:24
  190:1 323:20
**normalization**
  184:8
**normalizing**
  322:18
**normally** 75:8
  76:4 79:8
**North** 67:5
**NORTHERN**
  1:2
**Notary** 1:19
  333:14 336:23
**notation** 161:18
**notations** 326:23
**note** 262:20
**noted** 13:14
  334:11 336:11
**Notes** 270:15
  337:1
**notice** 1:16 5:16
  10:18 17:16
  277:8 304:12
  304:21
**noticed** 261:10
**notified** 17:22
  17:24 265:11
  265:23 266:22
  266:24 267:2
  267:13
**notifies** 256:18
**notify** 133:2
  256:14,17
  315:1
**November** 64:24
  71:23 75:5,21
  228:3 232:2
  232:24 240:8
  240:20 287:14
  304:1,7 314:14
  314:23
**number** 17:13
  24:2 25:22
  33:24 39:9,10

| | | | | |
|---|---|---|---|---|
| 55:13 56:2,2 | 147:18 151:6 | 325:10 327:10 | **occasionally** | 19:19 22:22 |
| 64:18 78:21 | 151:22 152:20 | 328:4,18 329:6 | 63:19 263:6 | 24:4 25:8,9,24 |
| 119:14 120:17 | 153:2 158:9 | 329:15 330:3 | **occur** 146:14 | 26:2 27:3 |
| 120:23 121:17 | 160:8 161:10 | 330:23 331:13 | **occurred** 85:17 | 31:17,23 32:19 |
| 121:18 127:2 | 162:23 164:13 | 331:16 | 103:21 | 32:22 33:2,7 |
| 135:9 136:7 | 166:2 169:6 | **objection** 14:21 | **October** 7:14 | 34:6,14,23 |
| 156:8,11 171:4 | 172:2,21 | 81:21 82:15 | 26:9 40:5 | 35:2,14,22 |
| 179:12 216:20 | 177:17 180:17 | 151:2 192:19 | 56:24 84:14,14 | 39:3,14 40:8 |
| 220:10 221:14 | 183:11 187:22 | 193:8 217:6 | 84:22 85:18 | 41:5,17 42:1 |
| 222:19 227:8 | 189:12 192:22 | 283:16 303:2,6 | 87:3 109:15 | 43:23 44:18 |
| 239:21 240:4 | 193:18 194:9 | 306:18 | 110:10,24 | 45:22 46:2,21 |
| 243:6 245:14 | 195:18 197:7 | **objectionable** | 111:23 114:2 | 47:10,19 48:9 |
| 250:1 273:20 | 197:11 199:8 | 318:10 | 115:5,10 116:8 | 49:23 50:8 |
| 274:10 296:4 | 200:6,13 201:4 | **objections** 282:8 | 122:5 124:22 | 54:11 55:7 |
| 313:24 318:20 | 202:4 203:3 | 284:12 | 127:22 131:6 | 56:17 57:16 |
| **numbers** 194:5 | 205:1,23 | **obligation** 68:15 | 131:18 132:9 | 58:22 60:16 |
| 197:4 | 212:23 216:1 | 71:4 90:11,12 | 133:20 134:2 | 61:11,20 62:7 |
| **numerous** | 217:2,20 219:3 | 90:21 168:16 | 134:18 182:24 | 63:8,16,24 |
| 163:17 | 223:11,22 | 174:21 239:3,5 | 183:6,10,17,21 | 64:24 65:1 |
| **nutritional** 16:4 | 225:14 237:1 | 301:24 316:9 | 183:23 185:10 | 66:22 70:1 |
| **NW** 3:3 | 237:19 238:14 | **obligations** | 275:14 276:23 | 71:5,22 72:19 |
| **NYU** 31:13,16 | 239:13 246:7 | 60:24 70:15 | 276:24 299:22 | 72:23 74:14 |
| 31:18,20,21,22 | 247:8 252:15 | 71:18 72:4 | 321:24 329:21 | 75:5,19 76:8 |
| | 253:22 259:19 | 89:14 96:16 | **offenses** 214:20 | 76:19 77:2,6 |
| **O** | 261:18 262:9 | 129:21 130:9 | **offered** 71:21 | 79:12,15 80:16 |
| **O** 137:18,18,18 | 262:23 263:17 | 130:11 132:9 | 87:14 132:13 | 81:16 82:7 |
| **oath** 13:17 | 263:22 265:5 | 166:1 173:15 | 133:2,7 | 83:4,11 84:7 |
| **object** 53:5 | 265:17 268:2,8 | 176:7 187:20 | **office** 26:12 | 84:17 85:11 |
| 66:12 72:5 | 269:6 273:6 | 308:17 | 37:21 157:16 | 87:1 88:3,7 |
| 74:2 81:9 | 280:24 281:4 | **observation** | 158:17 165:9 | 89:6 94:24 |
| 82:19 85:22 | 281:15 285:11 | 133:15 246:22 | 171:7 236:17 | 97:18 98:2,4 |
| 94:4 102:5 | 289:2,2 290:4 | 323:22 325:22 | 243:16 273:20 | 99:16,22 100:7 |
| 111:10 112:3 | 290:9 291:2 | **observations** | 276:13 | 100:13 101:20 |
| 112:12 113:20 | 292:5,17 293:2 | 149:9,9 323:7 | **office-based** | 104:9,14 105:4 |
| 114:3 116:23 | 293:4 295:2,10 | 327:4 | 67:4 155:8 | 113:11 114:18 |
| 117:12 118:20 | 295:14,23 | **observed** 221:4 | 222:5 | 115:24 116:7 |
| 119:23 123:20 | 298:21 300:19 | **obtain** 231:7,11 | **offices** 1:16 | 117:19 118:5 |
| 124:23 125:14 | 302:3 305:7 | **obvious** 194:2 | **official** 247:2 | 119:8,13 |
| 126:18 127:9 | 308:5,18 | 194:18 195:1 | **officials** 221:7 | 120:18 123:8 |
| 129:13,22 | 309:15 310:12 | 197:1 199:18 | **Ohio** 1:2 60:21 | 124:1 125:19 |
| 130:12 131:8 | 310:24 311:4 | 199:21,22 | 314:4,5,22 | 126:23 130:21 |
| 131:21 132:22 | 311:14 312:21 | 200:2,3 | 315:1,8 316:9 | 138:15 139:9 |
| 134:12,24 | 313:5 314:7 | **obviously** 67:9 | 316:17,20 | 141:19,23 |
| 136:13,21 | 317:21 321:6 | 208:8 221:19 | **okay** 14:24 15:7 | 143:20 145:11 |
| 141:14 144:13 | 322:2 323:11 | **occasion** 62:18 | 15:20 16:18,22 | 148:20 156:6 |
| 145:4 146:1 | 324:8,17 | **occasional** 104:5 | 18:5,12,19 | 157:9 159:11 |

Highly Confidential - Subject to Further Confidentiality Review

| | | | | |
|---|---|---|---|---|
| 160:3,23,23 | **on-site** 131:20 | 150:7,19,24 | 77:24 79:2 | 266:23 267:1,9 |
| 163:13 166:22 | 256:21 258:16 | 151:20 152:1,8 | 80:20 81:18 | 267:11,15,19 |
| 168:2 171:19 | **on-the-job** 43:20 | 152:17,18 | 83:14,20 84:9 | 268:12,21,22 |
| 171:21 177:5 | 43:21 227:4 | 153:15 154:7 | 85:8 86:3 | 269:3,17,23 |
| 179:15 184:23 | **onboarded** | 164:11 185:3 | 87:20 94:2,15 | 270:5 274:12 |
| 186:22 187:2 | 274:1 | 187:17,18 | 95:9,22 96:2 | 274:17 282:2,6 |
| 188:19 198:14 | **onboarding** | 198:13 199:14 | 96:21 97:5,21 | 282:15 284:19 |
| 201:20 204:16 | 96:10 191:18 | 233:11 246:1,4 | 98:7,13,19 | 288:5,13 |
| 207:9,10 209:8 | 196:22 233:10 | 246:10,16 | 99:3,24 100:1 | 289:23 294:12 |
| 209:11 210:19 | 239:9 299:13 | 255:12,18 | 102:10,23 | 300:15 301:5,6 |
| 211:1,18,23 | **once** 66:8 87:15 | 283:14 284:7 | 103:14,17 | 301:7,16 |
| 213:24 214:5,8 | 251:20 252:2 | 290:23 295:9 | 104:7,8 111:1 | 307:22 310:22 |
| 215:13,13,18 | 265:21 267:22 | 327:17 329:1 | 111:8 119:18 | 311:8,9 320:8 |
| 223:19 224:8 | 279:19 283:21 | **operation** 170:8 | 121:11 125:10 | 322:14,23 |
| 225:6 227:7 | 303:9 | 290:23 | 134:4 136:10 | 323:8,17 324:4 |
| 228:13 229:3 | **ongoing** 42:22 | **operational** | 139:11 141:11 | 324:15 326:24 |
| 230:7,9,23 | 43:2 100:5 | 84:21 | 141:13 144:21 | 329:11,13,22 |
| 231:3,14,21,22 | 123:4 239:4 | **operationally** | 145:17 146:10 | 330:2 331:12 |
| 231:24 240:15 | 244:11 262:21 | 102:4 | 146:13,14 | **ordered** 155:18 |
| 241:4 244:8,13 | 290:21 | **operations** | 155:2 156:20 | 155:24 162:12 |
| 245:4 246:13 | **onsite** 209:1 | 221:13 304:4 | 159:1,12,12,16 | **ordering** 75:7 |
| 248:15 249:6 | 210:1,4,21 | 314:19 315:4 | 159:17,22 | 76:3 79:7 |
| 250:20 252:20 | 221:17 222:23 | **opiate** 1:6 13:10 | 161:7,17,24 | 167:20 169:13 |
| 254:15,23 | 223:2 224:19 | 47:17 | 162:15 163:5 | 182:1 194:6 |
| 255:24 256:1 | 245:21 246:5 | **opiates** 16:20 | 168:10 175:12 | 197:5 199:24 |
| 256:20 264:4 | 246:17 | **opioid** 16:21 | 177:16 178:11 | 202:14,21 |
| 265:13 266:15 | **onus** 261:3 | **opioid-related** | 184:14 185:2 | 212:5 215:23 |
| 266:20,20 | **open** 242:14 | 277:18 | 189:19 190:21 | 273:2,21 |
| 276:18 279:12 | 250:8 251:1 | **opioids** 51:16 | 192:2 193:16 | 297:17 300:8 |
| 282:24 283:7 | **opened** 187:3 | 93:5 230:1 | 198:22 205:22 | **orders** 51:4,13 |
| 284:4 285:16 | 221:18 243:1,4 | **opportunity** | 207:19 208:9 | 51:19,23 53:2 |
| 287:1 291:13 | 243:10 | 57:4,10 333:9 | 208:14,14 | 68:9 90:5,9,13 |
| 296:22 300:24 | **opening** 186:23 | **Opportunity/I...** | 209:13,21 | 91:1,2,2,4,6 |
| 302:15 304:6 | 187:1 231:1 | 10:11 294:8 | 218:6 226:6 | 94:17 101:11 |
| 306:4 307:12 | 237:10 243:18 | **opposed** 208:5 | 229:7,12,24 | 111:20 112:1 |
| 308:1 310:1 | 243:20 244:1 | **ORD881** 289:12 | 238:5,21,21 | 113:18 115:8 |
| 311:21 317:15 | 273:1 | **order** 6:16 22:7 | 239:6 241:15 | 124:21 126:17 |
| 319:3,20 | **opens** 222:1,20 | 38:15 48:23 | 248:17,22 | 128:12,14,24 |
| 320:10,15,17 | **operate** 68:14 | 51:8 52:13 | 250:10,23 | 129:2 130:23 |
| 322:12 324:3 | 68:18,24 | 53:15,21 54:1 | 251:17 252:22 | 131:3 132:17 |
| 326:17 329:20 | **operating** 38:16 | 58:1,5,9 61:14 | 252:24 253:9 | 133:10 134:5 |
| **okayed** 252:24 | 68:7 69:6 | 61:17,22 62:2 | 254:24 256:15 | 134:20 135:6 |
| **older** 106:11 | 75:13 85:16 | 62:6 63:4 | 256:19 257:6 | 136:12 139:21 |
| **omissions** | 90:4 142:6 | 68:18 69:7 | 263:15 264:10 | 140:20 141:3,8 |
| 321:17 | 143:17,22 | 71:8 73:7,19 | 265:2,2,10,12 | 141:20,21 |
| **omitted** 316:12 | 145:2,23 150:1 | 74:22 77:8,12 | 265:14,14 | 143:2,2,3,4,11 |

Golkow Litigation Services - 877.370.DEPS

Highly Confidential - Subject to Further Confidentiality Review

143:11 144:2,2
144:21 145:17
147:4 148:4,19
149:6,13
157:10,17,19
157:23 158:3
158:19 159:2
160:7 161:21
162:3,21
173:17 174:18
174:21,24
175:5,5,6,8
176:11,14
177:7,8,9
178:19 179:23
181:2,10,17
182:1 187:7
188:15,17,18
188:22,23,24
190:4,8,20
191:2 208:4,7
226:5 236:5
239:11 242:6
247:1,1,6,13
262:21 265:22
270:3 274:10
274:14,18,23
275:1 276:6
278:21 281:9
281:23 283:9
284:9 285:9,19
287:12,13,19
287:23 288:22
289:9 303:9
307:24 328:2
**ordinary** 22:3
**organizational**
40:3,9 41:6,9
57:21
**orient** 320:16
**oriented** 323:10
**original** 242:13
254:6 334:15
**outcome** 305:18
305:20
**outdated** 45:3

**outlining** 166:9
**outside** 23:9,14
50:16,19 64:10
236:16
**overburdened**
324:5
**override** 287:22
288:4
**oversight** 54:7
**overview** 8:12
66:23 185:24
186:16
**Oxford** 3:14

**P**

**P** 2:7,14
**P-E-N-D-S** 51:5
**P.C** 2:13,18
**p.m** 88:9 137:10
137:16 219:23
220:4 296:10
296:15 332:5,8
**page** 5:15 6:5
7:5 8:5 9:5
10:5 11:5 12:6
12:9,12,15
25:23 39:20
40:6 41:6 56:1
56:6 72:21
77:1 117:19
120:21 127:19
138:23 167:15
173:12 186:19
207:10 227:7
230:20 240:12
242:11 250:19
251:15 265:24
266:9,11,11,12
266:14 267:7
267:10 278:1,6
278:12 307:16
335:4 337:2
**pages** 336:6
**paid** 200:12
**pain** 9:7 234:10
234:22 235:7,9

291:21
**painkillers**
278:3
**Pal** 110:7
**papers** 14:9
**Par** 3:23,24
**paragraph**
207:13 225:7
**parameters**
323:17
**parse** 188:12
**part** 31:18 34:19
54:3,6,9 57:17
58:18,21 61:11
90:1 91:5
108:3,11,13
109:2 110:5,7
128:1 131:19
150:12 167:11
178:5,22
191:24 194:13
196:22 211:10
226:17 229:15
229:19 243:4
244:4 260:20
279:10 288:16
299:13 310:6
317:16
**part-time** 33:13
35:7
**participate**
101:12
**particular** 18:2
35:15 71:7
132:21 148:6
149:1 186:17
208:14 209:18
222:15 228:15
235:12 236:4
241:14 260:5
261:14 263:9
271:1 276:17
280:6 283:20
284:1 291:6,7
302:6 312:15
326:21

**particularly**
21:2 51:15
228:17
**parties** 245:2,6
**parts** 97:9
**party** 24:8
**pasfendis@gi...**
2:21
**pass** 318:7
**patient** 308:1
**patients** 235:24
236:14 237:9
291:21 301:22
302:10,11
**Patrick** 110:6
**Patrick's** 110:8
**pattern** 91:3
146:20 147:6
147:17,22
148:4,12 175:7
177:9 178:10
182:7,15
188:24 214:3
238:5,20 239:7
267:12,20
**patterns** 143:4
143:13 144:4
144:23 145:19
146:13 148:23
148:24 159:13
178:20 179:24
181:18,23
189:3,9 190:1
322:19 323:21
329:14 330:2
**PAUL** 2:19 3:13
**pause** 63:18
**paying** 315:24
**payment** 291:23
**PCDS** 234:21
237:18
**PDF** 250:6 251:4
**PDMA** 77:10
84:4
**Peacock** 20:9,11
76:22 83:18

84:7 318:21
319:7 320:2
**Peacock's** 84:4
86:2
**pedigree** 135:14
**pend** 140:21
141:4,9,12
191:2 278:21
279:17 289:9
**pended** 51:23
96:2 141:20,22
157:17,22
159:22 162:21
247:1,1,6,13
251:17,21,22
252:2 254:23
256:15,19
264:10 265:14
265:22,23
267:11,15,22
268:13,22
274:14,18,22
274:24 280:8
280:20 281:22
281:24 282:6
282:15 283:9
284:9,18 285:9
285:19 287:13
287:13,23
288:5,13,22
303:9
**pending** 159:16
242:6 274:10
**pends** 51:5,5
146:11 159:12
**Pennsylvania**
2:19 3:14
298:7
**people** 59:4
60:11 92:1
109:24 148:17
149:4 299:8
**perceived**
233:15
**percent** 155:7
210:7 294:17

294:18,22
295:6,19
**percentage**
168:11 169:12
210:9 235:23
236:5
**perform** 133:17
211:6 221:17
229:6,12
**performed** 96:9
98:6 326:24
**performing**
204:22 238:23
**period** 26:15
29:17 31:1,5
34:2 35:13
48:12 52:3
53:24 54:16
93:8 102:2
108:11 140:23
163:23 225:4
229:22 234:19
289:10,20
314:1
**periodic** 149:22
150:16 151:15
154:4,13,18
**permitted**
308:24
**person** 18:8,20
19:12 50:9,12
52:9 58:16
73:17 74:11
139:6,7 186:20
207:18 298:13
298:18 304:19
**personal** 57:12
194:3
**personally** 74:20
232:22
**personnel** 55:6
326:8,12
**persons** 298:11
**perspective** 6:10
209:24 210:1
291:15

**pertaining**
200:22
**Peter** 49:21 50:3
**ph** 1:22
**pharma** 26:5
300:10
**pharmaceutical**
3:23,24 16:4
218:15
**pharmaceutic...**
3:23 301:12
**pharmacies**
169:5 221:22
236:19
**pharmacist**
143:15 144:6
149:23 150:17
154:5
**pharmacists**
260:18
**pharmacy**
132:16 168:19
168:24 169:17
198:12 205:11
213:20 257:13
258:18 260:11
260:16,24
264:6 267:2
302:22 304:8
304:20 305:4
314:5,23 315:2
315:8
**pharmacy's**
168:11 170:8
199:4 260:4
305:1
**phase** 232:13
**phases** 184:3
**phone** 18:8,19
18:21 19:1,3
195:12,15
196:9,23
197:21 198:17
198:18 199:13
211:9 223:20
257:11 258:16

259:5,9
**physical** 92:24
131:15
**physician** 67:12
**Physician's**
234:20
**physicians**
326:5
**pick** 121:7
**picked** 82:10
121:4 122:6
196:23
**picking** 181:16
182:14 189:8
**pipe** 76:10
**Pittsburgh** 3:14
**place** 22:14
40:16 73:20
94:8,16,19
95:10 97:20
107:18 120:10
120:11 123:6
149:21 150:15
151:14 152:7
153:20 154:3
155:15,21
179:5 180:5
191:7,10 262:6
274:22 280:14
281:3,8 293:13
320:24 323:9
329:24
**placed** 139:22
141:12 251:21
265:21 270:15
274:12 287:12
**places** 140:21
141:9
**placing** 207:19
**plain** 153:22
**Plaintiffs** 2:5
**play** 61:21
100:17 331:10
**Plaza** 2:14,19
**Pleasant** 2:4
**please** 13:17

14:12 15:17
50:22 51:11
88:2 106:17
220:20 251:3
296:10 307:17
316:6 332:3
334:3,8
pmannix@ma...
3:15
**PMP** 315:10
316:4
**point** 37:13 38:6
42:10 48:4
55:16 58:13
59:19 64:11
70:21 71:1,23
81:24 103:1
106:6 108:6,12
117:14 123:5
139:7 162:19
163:19 170:9
177:13 180:3
184:4 193:1
199:10 209:4
210:14 213:4
237:11 242:24
256:23 257:3
286:11,18,20
294:15 307:10
314:18 329:12
**points** 242:19
**police** 257:13
258:18 259:14
259:15 260:11
264:6 301:19
302:22
**policies** 309:2
**policy** 106:13,16
106:20,24
107:1,4,6,9,23
108:1 280:13
**POLSTER** 1:6
**Polytechnic**
31:15
**poorly** 247:24
248:10,21

**Port** 26:12
**PORTER** 3:18
**pose** 235:8
**position** 20:23
25:6 57:7
88:20 129:7
229:24 230:2
296:23,24
297:1 311:17
326:21
**positions** 59:5
**possess** 306:15
**possession** 21:11
44:20 91:22
233:16
**possible** 148:3
240:11
**post-impleme...**
244:12
**potential** 51:7
51:18 92:8
167:23 232:2,5
236:20 269:18
269:19 321:19
329:13 330:2
**potentially**
262:22 269:18
320:24
**PowerPoint**
23:4 64:18
72:24 76:24
117:6 121:2
174:4 294:6
**practice** 28:15
75:9,15 76:4
79:8 155:17,23
156:4 157:2,22
158:2 162:5
169:1 170:7
190:9,17 203:9
203:17,24
213:5 216:16
231:10,20
232:3 243:16
243:17 273:2
288:8,11,15

323:18,19
practices 67:12
67:13 72:15
97:15 142:9,14
221:3 228:10
233:3,7
practitioners
67:5 155:10,11
156:20 222:6
301:19
precise 188:20
predates 281:21
preliminary
252:2
preparation
17:18 39:17
49:17 57:12
60:16 65:11
73:3 142:17
234:7
prepare 70:8
121:7
prepared 73:6
121:2 183:20
227:15 228:21
prescribing
199:23,23
291:20 322:18
prescription 1:6
13:10 165:19
171:11 172:17
173:7 298:10
299:5 315:9
316:18 322:20
prescriptions
298:12 299:7
present 4:5
26:10 118:16
presentation
64:19 65:7,17
65:22 70:4
73:6 117:7
119:11 121:14
129:1,4 294:7
presentations
23:4

presented 57:5
65:17 78:24
121:3,8,9
294:9 323:23
presenting
65:22 66:17
presently 321:15
president 15:23
26:4
presumably
75:20
pretty 63:13
prevent 75:7,14
76:2 79:7
229:13,24
270:16
preventing
173:17
prevention
317:18
previous 112:23
113:5 116:16
146:6 166:23
243:14 316:13
previously
166:19
primarily 40:22
52:6 61:18
primary 27:9
29:3 49:21
50:9,12 52:9
94:23 97:12
103:10 139:7
principles 238:6
prior 18:14,15
62:11,14,15
103:18 105:10
111:7,14 125:5
156:22 176:14
181:6 182:8
183:3,4 191:3
202:20 212:16
212:19 214:10
214:19 243:18
269:24 271:17
273:19 274:12

289:11 299:10
302:23 316:4
priority 110:14
114:12 122:15
122:23 123:7
123:11 124:21
125:12
private 27:14
28:21 288:8,11
Pro 245:11,17
proactive 134:3
135:20 307:18
310:6,11 331:6
331:11
proactively
136:17 148:11
probable 304:9
probably 18:17
29:7 39:1 45:1
86:20 99:13
139:15 165:13
265:3 306:1
probation 298:9
299:10
problem 165:19
171:12,22
172:1,6,10,18
173:8 227:16
228:22 263:3
322:22
procedural 5:21
9:10 39:13
40:11,15
241:15
procedure 75:14
139:12 143:17
143:22 145:2
145:23 150:2
150:20 151:1
152:8,17,18
153:16 154:7
198:13 199:14
246:1,4,11,17
250:7,12,14
251:7,8,8,16
251:22 252:1

255:13,17,18
257:18 258:12
259:18 266:22
267:13 280:13
281:2,13,14,19
282:10 283:5
283:14 284:7
284:14 285:8
285:14 295:9
302:17 329:1
procedures 9:13
11:12 38:16
85:16 97:15
150:7 151:20
152:1 164:11
185:3 187:17
187:19 191:1
232:17 233:11
241:6 242:15
250:5,10,24
251:2,11
255:19 260:17
290:23 309:2
proceed 311:8
proceeding
291:13
process 15:4
62:3,6 72:20
84:12 85:5
86:19,20 98:12
100:6,8,16,18
139:12 140:10
149:21 150:15
151:11,12,13
151:16 152:6
152:13,15
153:1,19 154:2
154:8 155:15
155:21 156:5
157:1 158:23
160:15 163:21
167:9 182:23
183:19 192:10
196:20 208:4
209:4 212:11
224:10,15

240:3 244:1,5
244:12,15
253:13 259:11
266:18 268:15
269:20 273:5
273:15 274:9
274:15,20
275:2 279:11
288:17 292:8
292:22 299:9
299:14 307:18
309:14 310:6
310:11,11
327:18
processed
326:14
processes 6:15
151:21 152:3
produce 22:18
produced 23:19
24:6 39:11,15
55:5 165:6
176:3 210:11
271:13 275:19
294:7
product 21:22
21:23 22:1
139:21,24
140:14 154:23
155:17,24
156:23 162:12
162:12 178:21
184:8 307:22
321:13 322:21
325:3 326:2
production 12:8
24:18
products 16:5,6
16:7,19,21
27:14,15 40:24
67:4 75:8,15
76:3 79:7
106:15 122:17
140:8 154:22
155:13 156:17
156:18,21

315:11
products' 180:1
professional
1:18 55:17
326:15 333:13
program 5:21
33:21,24 34:5
34:8,13,15
39:12 40:10,13
40:15 43:16
53:16 61:22
73:20 79:3
85:9 87:20
94:3 95:10
96:22 97:5,21
98:8,14,20
99:3 100:1
103:14,17
111:8 119:18
149:12,19,19
193:17 248:18
315:10 316:19
320:9 321:23
331:12
programmer
105:2,5
programming
83:8
programs 53:21
66:6 68:19
project 30:11
62:18 73:8
74:22 75:4
81:18 82:4,8
82:11,13,22,23
83:2,10,14
84:3,6,18,21
99:20 117:10
118:19 119:6
119:17 121:11
122:7 123:4,7
125:8 138:24
139:8 178:23
179:13,20
240:2 241:8,11
projects 110:15

114:13 122:17
123:13
promised 312:6
promoted 38:24
promotion 37:6
37:17 314:20
prompt 272:24
pronounce
234:3
Proper 297:13
proposal 9:16
221:2,15
271:14 274:7,8
275:5,8
proposed 222:3
propounded
336:9
prospective
242:5 243:14
245:22 246:6
246:18
protection 16:6
protocol 300:5
provide 100:20
230:11 330:13
330:15
provided 72:1
129:1 200:20
241:16 262:18
300:3
provides 322:24
providing
316:11
psychological
92:24
Public 1:19
333:14 336:23
publicly 199:2
pull 105:13
pulled 70:2,6,7
purchase 230:12
297:18 312:5
324:24
purchased
289:19
purchases 189:2

297:21
purchasing
178:20 179:24
181:23 189:3
269:24 322:19
purge 105:16
107:24 109:3
purged 108:17
108:22
purging 7:7
105:7 106:10
purpose 107:4
121:22 125:7
125:12 142:5
165:16 171:8
174:15 276:2
314:24 321:11
purposes 51:17
70:3 184:20
204:22 230:15
pursuant 1:15
17:17
put 40:16 67:22
70:24 75:19,21
81:17 99:19
120:15 184:8
191:7,10 226:3
240:19 262:3
263:14 270:21
271:5 274:22
285:21 291:15
329:23
puts 68:5 294:10
294:14
putting 65:8
79:21 123:8
279:14 280:15

**Q**

QA 37:2
qualifications
249:7 325:19
qualified 180:6
192:15 196:1
quality 27:5,8
27:10,12,13

29:1 30:11,16
30:18,21 33:9
36:23 37:2,8
38:3,21 59:17
59:20 89:1
quantities
167:21 194:7
300:8
quantity 236:14
question 14:19
14:23 15:9
21:5 23:13
25:4 51:11
53:9 63:11,15
68:20 70:19
72:9 74:6
77:17 78:11,16
79:14 97:10
99:5 104:1,6
114:6 134:11
134:15,21
141:6 152:10
153:17 161:3
163:24 178:4
205:16 209:9
214:8 224:5
238:17 245:4
271:5 284:4
288:18
questionable
190:3,8,20,21
questionnaire
184:17,22
209:2 253:6
257:6,10
259:12 272:2,7
273:12 278:20
279:18 280:10
283:10 289:24
290:8,19,20,21
291:1 292:3,16
293:1,10
questions 12:14
14:7,10 30:24
95:13 105:22
332:1 336:8

quibble 180:9
quick 66:23
quicker 63:22
63:23 272:16
quickly 30:4
57:19 142:20
165:5
quoting 143:21

**R**

R 137:18 335:1
335:1
R-03.07 143:23
145:23
raised 155:1
221:11
ran 112:19
116:10 289:12
289:17
Randy 278:7
ranged 28:11
Rannazzisi
24:13 69:15
80:11 165:4,7
171:6 174:9
204:5,9 206:5
213:14 241:23
275:21 276:12
Rannazzisi's
213:12,12
reaches 146:15
reaching 105:18
read 69:21
118:24 195:20
206:10 278:17
281:10 333:9
334:3 336:5
readily 181:1
reading 69:16
126:13 166:18
193:1 204:9,13
real 322:22
323:9
realized 315:6
really 30:4
realm 302:19

**Realtime** 1:19
  333:14
**reason** 57:2
  122:22 131:1
  263:10 334:5
  335:6,8,10,12
  335:14,16,18
  335:20,22,24
**reasonable**
  40:18 126:13
  161:17
**reassured** 316:7
**recall** 20:1,3
  27:23,24 38:22
  41:4,23 44:7
  47:18 48:5,22
  50:7 52:7,8
  53:23 54:14,15
  65:8,21 69:15
  70:13,17,18,24
  71:12,19 72:1
  72:8,11,18
  73:2 75:2,3,10
  75:17 79:4,6
  79:10,12,20
  80:2,7 85:5
  86:9,14,16,17
  86:23 91:16
  93:14 95:1,4
  96:19 97:17
  98:9,11,16
  100:2,3,4
  101:1,5,7
  103:20 105:18
  105:20 106:19
  106:23 108:9
  108:19,24
  110:24 111:4,6
  111:16 112:6,9
  112:10,14
  113:2,6,9
  114:17,24
  115:2,9,11
  116:20 117:2
  117:11 123:23
  126:20 127:7

128:5,8,13,16
128:19 129:3,5
129:11,16,18
130:2 135:22
135:24 139:1
139:13 156:3
158:12 163:13
163:15 164:1,2
164:5,6,9
165:22 166:19
166:23 167:8
172:5,11
178:22 179:8
181:19 190:9
190:14,18
191:6,9 192:6
192:9,17 193:9
193:21,23
194:7 195:4,5
196:20 197:10
197:13 200:16
201:24 202:7
202:23,24
204:10,12,13
204:15 207:24
209:18 217:17
222:12,14,16
222:21,24
223:4 224:6,7
224:13 225:3
225:10,17
226:4,8 228:16
233:2,6,13
234:12,16,20
235:11,15
237:10,13,15
237:23 238:1
243:8,22 246:9
248:15,23
249:17 250:9
250:16 251:9
252:17 253:11
253:12 259:2
262:11 264:2
274:2,3,6,13
274:19,21,24

275:4 276:7,9
276:14,16
277:9 278:10
279:22,24
285:20 286:15
288:6 293:12
298:1,3 302:13
304:14,16
305:3,10,16,17
305:20 311:16
315:23
**recalling** 73:15
**recalls** 46:11
**receipt** 202:3
  211:20 297:16
  334:17
**receive** 34:9
  156:20 279:19
**received** 71:13
  109:12 123:17
  138:17 161:15
  161:20 165:10
  170:18 173:21
  174:7 175:16
  185:17,24
  186:12,14
  206:5 232:21
  275:22 276:1
  276:19,20,21
  285:9 304:20
  326:19
**receiving** 124:2
  211:21 251:9
  255:11 277:11
  298:19 299:17
**recipient** 138:18
**recite** 177:6
**recites** 176:6
**recognition**
  227:16 228:21
**recognize** 89:24
**recognized**
  130:8,16 323:3
**recollection** 48:2
  69:20,24 73:22
  74:8 77:12

78:2 80:24
83:24 86:8
94:14 97:19
98:18 111:22
114:15 119:15
140:12 146:8
146:17 148:10
179:20 246:2
260:1 272:6
273:23 319:9
**recommend**
  200:20
**recommendati...**
  9:8 75:11,18
  79:24 80:3
  158:21 159:6
  159:10 164:1
  190:23 192:18
  194:8 195:9
  200:11 201:2,7
  203:2,6 223:2
  224:2 331:4
**recommendati...**
  73:11 112:20
  116:11 163:14
  163:16 164:2,3
  164:6,8 223:7
  223:8 232:14
  234:11 236:23
  237:4 242:12
  242:13 247:17
  249:9,11,15,18
  290:3
**recommended**
  77:13 149:11
  149:16,18
  154:12,15,17
  154:19 156:15
  156:24 158:2
  158:24 196:21
  202:16 211:9
  211:13,14,19
  233:4 236:10
  237:18 330:11
**recommending**
  162:19 331:9

**recommends**
  162:8
**record** 13:2,15
  57:18 88:5,8
  106:16 107:9
  107:23 108:1
  137:10,15
  186:3 219:24
  220:3 227:12
  296:11,14
  332:5 333:6
**recordkeeping**
  106:14 235:4
  297:13
**records** 106:18
  107:24 108:17
  108:21 109:3
  263:6,13
**red** 71:15
  237:10,13
**refer** 82:23
  120:20 170:10
  189:22 194:17
**reference** 49:24
  69:11 80:5
  106:13 116:9
  125:4 174:23
  220:14 225:6
  226:2 232:19
  256:20,23,24
**referenced**
  103:13 122:4
  145:3 180:13
  281:23
**references**
  138:22 258:16
**referred** 69:13
  174:4 241:21
  248:4 269:13
**referring** 40:19
  51:6 108:7
  179:17 209:4
  210:15 215:10
  242:11 258:11
**refers** 69:2
  240:12 250:5

**reflect** 82:3 83:9
**reflection** 81:13
**reflects** 83:6
  122:12 123:5
  157:19
**refresh** 80:24
  111:21 119:15
  146:16 179:19
  272:5
**regarding**
  153:18 191:18
  234:10 243:13
  248:3 278:14
  299:20 302:9
**regardless** 42:24
**regards** 235:8
**regionals** 221:23
  228:8
**Registered** 1:18
  333:13
**registrant** 68:8
  68:13,24 69:14
  90:5,10 158:16
  158:20 174:22
  176:10,12
  207:20
**registrants**
  68:16 80:11
  132:2,7 176:13
  187:8 188:22
  242:4
**registration**
  132:4 142:1
  195:2 197:2
  198:11 204:7
  204:22 205:6,8
  205:20 213:15
  213:21 214:13
  215:3,9 300:7
  300:14 301:3
  304:12 306:13
**registrations**
  194:3,13 195:7
  197:15 260:6
**regression**
  322:16

**regular** 101:15
  104:3,4 139:17
  327:1,9
**regularly** 127:13
**regulation** 68:12
  68:22 165:23
  175:4 176:9
**regulations** 6:18
  40:17 106:12
  142:7,13
  164:21 187:6
  188:21 241:17
  294:13
**regulatory**
  11:10 15:24
  17:2 21:2,14
  22:12 26:18,19
  29:10,19,22
  31:7 35:24
  36:2,7,9,16
  38:24 41:8
  42:3,11,16
  43:19 44:9
  45:10,11 46:7
  47:14,21,23
  48:17,20 49:4
  50:11,16,19
  51:2,22 52:15
  52:19 54:5,8
  57:22 58:23
  60:8 61:7,15
  61:21,24 62:24
  63:7 86:5,12
  88:17,21 89:4
  89:12 90:24
  91:8,19 92:10
  92:13,21 93:4
  93:13 94:1,12
  95:11,16,20,24
  96:7,14,23
  100:9,22 102:1
  102:21 103:6,9
  105:16,23
  106:2 107:21
  108:3,11,12
  109:23 110:15

  110:22 114:13
  114:22 122:17
  122:23 123:12
  124:8 129:19
  130:1 135:13
  138:4,7,10,12
  146:18 165:12
  173:22 175:18
  185:9,16,22
  189:6 196:13
  196:16 201:12
  201:22 202:12
  202:18 203:10
  204:17 209:24
  212:3 216:24
  218:4 219:6
  224:3 229:20
  232:23 234:13
  237:16 244:19
  245:7 247:24
  248:5,20
  256:18 257:8,8
  257:20 258:2
  258:19 259:7
  259:16 260:21
  260:21 261:2,9
  261:22 262:2
  264:8,13 267:3
  271:23 275:23
  287:6 288:2
  290:18 292:14
  294:4 299:22
  302:16,19
  303:5 305:23
  307:13 314:2
  314:18 315:22
  316:15 317:3,8
  317:11 319:1
  320:1,3,19
  321:2,5 322:10
  323:15,24
  325:2,15,20
  327:1,20 328:3
  328:9,11,16,23
  330:9,10,21
  331:4,6,10

**regulatory's**
  244:21 302:19
**Reid** 45:17
**reinstate** 310:7
**reinstated**
  214:13 215:1,4
  215:6,9,17,18
**reinstating**
  308:2 310:1
**reiterate** 165:16
  166:12,14,24
  171:9,16
  174:15
**reiterating**
  171:18
**reiteration**
  167:9
**relate** 21:14
  109:4
**related** 16:19
  22:2,5,11
  42:12 44:20
  53:20 211:16
  215:21 277:14
  321:18
**relates** 40:23
  68:1 90:3
  293:22
**relating** 36:18
  38:9 283:8
  302:24
**relation** 155:17
  155:23
**relationship**
  138:5 177:14
  196:17
**relationships**
  248:10
**relative** 20:23
  21:13 29:14,19
  31:3,7 36:16
  38:14,16 42:17
  48:2 50:5
  60:18 71:3
  72:14 73:19
  89:15 95:9

  96:21 134:5
  251:10 330:16
**release** 250:7,12
  250:14 251:2,7
  251:16 255:23
  288:13,21
  322:21 325:4
  325:19 326:2
  329:2
**released** 157:13
  159:2,17
  161:17 252:22
  257:7 287:20
**releasing** 280:21
**relevant** 90:18
**reliant** 248:1
**relied** 37:19
  162:14 163:3
  226:17,24
**rely** 163:9
  205:19 207:18
**relying** 101:24
**remain** 154:14
  232:11 291:18
**Remaining**
  294:17
**remains** 159:14
  162:17
**remember** 41:24
  48:11 52:10
  86:23 97:23
  115:14,16
  138:12 179:14
  204:4,8 207:22
  241:22 277:5
  280:2,4,5
  285:23 302:6
  304:23 319:15
**remind** 276:3
**Remondino**
  104:18,20
**Remove** 88:2
  137:8 219:22
**rep** 273:11
**repeat** 68:20
  70:19 99:6

114:5 141:5
150:12 162:20
196:10 238:16
**rephrase** 14:14
21:7
**report** 45:24
46:5 53:3
59:18 60:4,24
90:13 114:9
122:10 123:14
138:16,21
144:11 157:17
157:19 174:21
188:16 191:16
191:17 239:22
240:24 246:16
265:14 289:15
289:22 296:3
311:23 312:10
316:22 317:17
319:11,14
**reportable**
311:13
**reported** 45:21
46:14 47:20
57:23 59:11,13
59:14,21 60:4
60:11,13 94:17
109:20 113:15
115:4 117:8,23
124:5 126:6,8
126:9,10,11
136:4 143:19
145:14 156:3
158:3 188:15
188:19 265:15
267:23,24
270:7 310:5
321:4 328:10
**reporter** 1:18,18
1:19 13:16
14:17 333:13
333:14,14,22
**reporting** 61:6,9
106:7 108:15
109:4 125:7

129:10 134:9
134:20 135:5
135:19 147:2
150:9,22 151:4
152:5,9 158:5
158:23 159:7
174:24 187:6
251:7 269:22
270:2 310:3
314:3 315:19
316:17,23
317:12,16
328:17
**reports** 147:7
150:13 157:15
255:12 315:10
316:3,6 317:13
**represent** 23:24
83:16,19 225:8
**representative**
273:1
**represented**
46:13 221:20
**representing** 2:5
2:11,16,22 3:5
3:11,16,22
177:20 240:6
249:2 281:7
**reproduction**
333:20
**Request** 12:8
**requested**
262:19 263:8
279:18 283:10
300:3 333:7
**requesting**
190:5,12 326:6
**requests** 105:12
262:14
**require** 105:11
135:12 176:10
245:14
**required** 22:19
27:20 189:4
194:14 198:24
202:3 253:5

293:10 314:5
315:9 316:3
329:4 330:19
331:5
**requirement**
70:11 71:11
105:15 153:6
158:16 207:15
271:20,22
315:17
**requirements**
70:21 71:2
109:5 158:8
159:8 164:12
189:1,6 235:3
235:5,14 292:3
293:23 316:18
**requires** 142:22
188:21 271:16
**requiring**
159:15
**reserve** 331:24
**resignation**
56:21,23 57:3
60:9 277:5
**resigned** 60:1,3
277:1
**resolved** 305:13
**resource** 97:1
106:3 132:19
133:7
**resources**
100:20 102:17
132:6 225:9,13
**respect** 47:3
48:7 57:24
58:4,8 59:1
62:21 70:12
87:19 96:8,15
107:22 120:12
173:16 300:17
**respond** 262:13
**responded** 106:9
**respondent**
306:6,10
**response** 79:13

106:5 133:13
220:21 253:20
278:17 279:12
299:20,21
**responsibilities**
21:2 27:7 29:1
29:14,18,23
30:14,15 31:2
31:7 37:4,12
38:14 46:4,18
47:3,23 48:1,7
48:20 50:5,15
50:23 53:20
54:10 57:24
58:4,8,24
87:10 95:8
96:8,15 107:22
165:17 166:7
166:20 171:10
174:16 247:21
**responsibility**
27:9 54:4,7
58:15 60:8
61:7,10,12,18
68:6,13,17,23
90:3 94:23
97:12 187:8
214:6 264:9
276:5
**responsible** 38:9
46:5,7,11,15
50:10 52:6
95:2,5 141:24
259:5,8
**rest** 198:2
310:15
**restate** 51:11
61:5 134:15
**restating** 142:21
**restricted** 300:9
301:10,11
**restriction** 75:22
**restrictions** 75:6
76:2 79:6,17
79:21,24 92:18
**result** 187:14

233:12 274:14
274:23 280:1
300:24 301:8
320:18 325:3
328:1
**resulting** 322:21
**retailers** 221:23
**retain** 20:21
103:8,11
**retained** 62:17
103:7 161:18
**retention** 106:16
107:9,23 108:1
**return** 159:18
273:18 334:15
**revealed** 327:1
**review** 1:10 9:10
18:23 19:20,22
20:4,17 23:10
39:16 60:17
65:10 100:15
142:5,16
146:12,14
148:3 149:11
149:18,21,24
150:3,15,18
151:1,14
152:13,15,23
153:7 154:3,5
154:20 156:16
156:22 162:9
162:16 163:6
163:11 178:19
181:1,9,17,22
182:7 208:8,13
208:16 221:17
222:4,8 231:17
234:6 241:16
248:17 250:7
250:12,13
251:2,7,15
252:3,5,10
253:13 255:23
256:3 257:8,12
258:17 259:6
259:14 260:10

266:18 268:15
269:20 270:5
280:1 282:5,14
283:21 284:19
288:17 292:9
292:21 293:6
315:4,5
**reviewed** 20:10
20:13 22:23
74:16 143:14
144:5 154:13
154:18 159:13
161:16 224:2
247:12 309:5
326:7,11
**reviewed/rele...**
278:22
**reviewing**
139:11 149:5
179:22 189:3
**reviews** 163:18
163:22
**revised** 85:17
185:4 192:1
**revision** 40:4
**revoked** 213:6,7
214:12,23
215:5,8,15,16
**Rice** 2:2 14:6
**RIGBERG** 3:19
**right** 24:12
25:13 26:15
30:2 33:5,7
36:21 42:9
44:6 45:7 47:1
49:16 54:18,21
56:3,13 57:19
58:19 65:6,18
66:15 69:9
72:21 73:5
74:19 77:22
78:22 79:23
84:17 87:6
88:2,19 89:2
97:10 107:20
109:17 117:4

118:1,24
120:14 121:1
121:16 122:9
122:21 124:16
125:23 126:12
128:10 129:21
130:7 146:10
148:13 149:19
149:19 150:22
151:21 152:4
152:12,14
154:11 160:17
163:12 179:15
182:10 183:14
184:5,10,13,21
184:23 185:13
185:15 188:7
188:12,17
189:18 194:24
196:7 198:19
210:20 213:23
214:3 216:19
219:22 240:1
241:22 242:10
245:10,19
252:5 253:21
255:7,14,16,19
256:12 264:18
265:16 267:17
267:21 269:11
270:14 277:4
282:21 285:17
286:1,19 287:9
287:10 294:1
322:6
**Rising** 26:5
**risk** 28:15 222:6
320:24 321:17
324:13 325:4,8
**Road** 15:19
**robust** 232:12
299:2
**Rock** 15:19
**role** 29:3,5,10
37:4,7 42:2
49:2 61:20

100:17,19
139:5 165:12
173:22 227:18
228:24 230:4,4
244:21 275:22
331:11
**roles** 21:13
36:16 51:1
248:21
**rolling** 37:10
**Romano** 58:7,12
59:20
**Romeo** 319:8,17
320:1 322:8
**Ron** 66:3 117:15
237:17
**Ross** 2:8
**routine** 315:3
**rule** 291:5
**rules** 243:16
**RXR** 2:14

---

## S

**S** 5:12 6:2 7:2
8:2 9:2 10:2
11:2 137:18,18
137:18
**Sadler** 49:20
50:3
**Sadler's** 49:21
**safety** 227:13
**sale** 156:23
176:15 315:13
316:24
**sales** 67:19
272:24 278:15
307:20 309:10
314:3 315:7,11
316:11 328:12
328:17
**sat** 18:6,10
**satisfied** 292:21
**satisfy** 221:6
291:12
**satisfying**
173:15

**save** 186:18,18
**saw** 24:6 87:14
98:22 103:12
136:4 148:18
187:13 213:11
267:17
**saying** 83:23
106:10 151:10
153:6,13
193:24 198:5
249:8 269:15
278:14 308:14
314:24
**says** 26:3,18
33:19 41:9
56:14 70:21
75:6 76:1 77:3
77:7,23 81:17
82:21 84:7
110:9,11
111:18 113:19
114:19 119:6
121:10,15
122:19 125:2
125:17 128:23
135:8 141:7
142:4 143:8,17
144:7 145:8
147:24 148:2
152:18,22
170:11 172:13
174:8 176:9
178:18 187:11
190:3 191:23
195:14 216:21
217:9 220:20
221:14 227:9
229:4 234:24
241:16 242:12
242:24 245:10
246:19,21
249:5 250:6,22
253:10,14
254:6,11 256:6
256:7 258:21
258:23 259:22

259:24 260:10
265:9 267:1
270:15 271:13
271:16 283:5
283:21 285:14
286:10 287:11
289:8 291:16
298:5 304:7
305:12 307:16
316:1 320:10
320:12 321:10
322:22 326:1
**SB's** 299:19
**schedule** 51:16
92:6,14,22
93:6,9,11
259:11 306:8
**scheduling** 92:5
**Schein** 2:11 4:6
5:16,17,19,20
6:6,8,12,17,19
7:6,9,12,16,18
7:21 8:6,8,11
8:12,14,17,20
9:6,9,10,12,15
9:17,20 10:6
10:10,12,16,20
11:6,8 17:1,2,6
17:7 20:22,24
21:12,13 23:6
23:17,19,20
24:2,11 26:17
28:18,19 32:21
32:24 33:3,8
33:10 35:4
36:15,22 37:20
39:11,16 40:10
40:24 41:7,19
47:12 51:14
53:22 60:18,24
61:23 62:11
63:2,7 67:2
68:16 69:3,6
72:2,13 73:18
74:11 77:8,23
81:8 83:20

86:5,12 87:11
87:18 90:12,19
91:9,20 92:22
93:5,13 96:17
100:1 106:20
107:3,5 109:13
111:8 112:2
116:22 117:10
118:18 119:19
121:21 126:15
128:2 132:19
135:16,22
136:6,17
138:22 139:20
142:12 143:8
143:24 144:20
145:16 150:8
154:2,21,23
155:20 159:20
165:6,11 169:2
169:12 170:2
170:22 172:19
172:23 173:23
174:8 175:18
176:3 177:13
178:8 182:2
187:15,18
188:13 189:4
190:23 192:13
195:23 196:23
201:1,15,18
203:11 204:18
206:7 209:12
212:10,18,19
212:22 214:15
214:16 215:19
218:7 222:1,19
223:1,5,9
224:9,14
226:10,12
228:14 229:21
229:23 233:5
234:15 245:20
246:3,15
247:18 262:19
263:15,16

269:22 271:12
275:10,19
277:13 294:21
296:21 297:23
299:4 300:1
301:8 302:1
303:14 304:10
305:2,5 308:17
309:1 310:20
311:23 314:3
315:6 316:2,5
316:10,16
317:1 320:24
323:15 325:16
326:5 327:5,16
328:24 330:12
331:10,12
Schein's 37:11
38:4 66:19
77:4 80:20
87:19 111:3
145:22 155:8
169:22 190:17
191:1 192:1
208:17 222:16
268:23 269:21
306:22 310:10
Schein-DiBell...
17:10
Schein-DiBell...
109:9
Schein-DiBell...
127:5
Schein-DiBell...
137:24
Schein-DiBell...
164:24
Schein-DiBell...
171:2
Schein-DiBell...
174:12
Schein-DiBell...
175:24
Schein-DiBell...
186:8
Schein-DiBell...

191:13
Schein-DiBell...
220:7
Schein-DiBell...
25:19
Schein-DiBell...
225:21
Schein-DiBell...
233:23
Schein-DiBell...
239:18
Schein-DiBell...
249:22
Schein-DiBell...
271:8
Schein-DiBell...
275:17
Schein-DiBell...
277:22
Schein-DiBell...
286:6
Schein-DiBell...
293:18
Schein-DiBell...
297:6
Schein-DiBell...
39:6
Schein-DiBell...
303:20
Schein-DiBell...
307:4
Schein-DiBell...
313:21
Schein-DiBell...
318:18
Schein-DiBell...
55:2
Schein-DiBell...
64:15
Schein-DiBell...
76:13
Schein-DiBell...
89:19
Schein-DiBell...
89:20
Schein-DiBell...

93:20
schematic
302:17
scheme 45:10
Schiavo 46:19
109:17 126:5
234:5 250:3,21
255:11 278:13
307:8,9
Schmidt 46:23
50:1
SCHOLER 3:18
school 32:16
33:11,14,20
34:4,18,20,22
35:1,16
SCOTT 2:8
screen 206:13
scrutiny 327:20
328:3
se 43:17
search 252:7,7,8
252:8 253:1,17
second 149:20
150:14 152:10
153:11 157:19
193:4 207:12
240:12 253:17
258:1 266:19
267:10 278:6
324:21
second-to-last
282:23
secondary 326:4
section 207:15
230:20 231:1
security 194:4
197:4 227:14
227:20 229:1,7
235:3
see 32:5,11,14
39:24 40:6
84:15 90:15
121:5 128:3
139:18 144:8
148:23,23

149:15 165:15
165:21 166:23
167:16,18
168:9 173:11
173:18 174:23
175:11,15
187:21 188:19
190:22 191:4,5
196:3 199:17
203:12 204:21
206:16 211:7
212:7,9 230:24
235:19,20
236:1,3,14
240:24 241:3
242:8,22,23
249:6 251:18
256:10 257:3
257:14,15
259:14 263:6
276:11 282:19
292:15,20
302:22 303:16
307:17 308:2
310:15 319:2
320:13
seeing 129:3
179:8 248:13
272:11 290:13
291:11 296:2
303:15 319:12
seek 168:9
seeks 214:14
seen 49:16 244:9
segment 178:20
179:23 323:18
selected 139:8
154:22
self-certificati...
222:10 224:9
self-medicate
307:23 308:15
309:12 312:6
self-medicating
307:19 308:24
309:3,9 310:21

311:12,17
312:11
**sell** 310:22
**selling** 27:17
238:11
**seminars** 42:23
43:5 44:1,17
44:21 66:4
**send** 160:15
161:7 220:22
251:4 253:18
257:9 273:11
274:11 279:15
279:20 283:5
283:22 284:8
284:20 307:21
310:2
**sending** 274:15
**sends** 287:8
**senior** 30:10
41:7
**sense** 199:5,7
**sent** 18:22 80:5
159:15,22
252:23 253:7
278:8 281:20
283:2 287:4
**sentence** 115:12
193:4 229:3
**separate** 51:1
52:14 108:4
**September**
55:24 56:21
73:8 79:3
83:15 87:2
116:13 117:7
118:17 119:17
119:22 125:6
138:21 142:11
154:1 159:21
165:5 179:13
275:13
**Sergio** 46:1,6
48:14,18 49:3
50:9 60:10
76:22 100:22

101:2,24
102:18 103:4
103:23 106:5,9
109:17,22
124:4 126:4,7
126:9 128:3
218:20 220:12
220:14,18,24
222:13 234:6
250:22 264:17
278:13 281:20
294:2 304:7
307:11 313:17
313:18 314:17
319:7,16,18,18
319:23 322:7
324:21 328:8
331:9
**Sergio's** 58:21
**serious** 172:17
173:8 235:8
**serve** 133:7
**service** 3:16
221:22 247:22
248:19
**services** 1:21
13:4 67:4
234:21
**servicing** 294:23
**session** 186:24
187:1,3
**sessions** 44:22
**set** 75:6 76:2
79:6 95:16
108:2 110:21
111:19,24
113:17,17
114:21 115:6
124:7,12,14,20
125:9 126:16
126:16 136:11
143:14 144:5
198:10,22
208:21
**sets** 67:23
179:12

**setting** 107:22
136:9 140:2
216:5
**settlement**
305:13
**setup** 84:12
208:5 251:8
**Seventh** 3:9
**severe** 92:18,24
**sexual** 291:22
**SHAPIRA** 3:13
**share** 133:7
261:12
**shared** 125:24
170:17,22
258:13 327:4,8
**shares** 122:5
**Shaun** 20:2,3,5
52:5,8 73:16
279:14 286:11
287:2,11 289:8
289:9,12 307:8
308:12,21
309:8,18,20,24
310:4 311:22
312:9,12
**sheet** 334:7,9,12
334:15 336:12
**shifting** 59:4
**shipment** 191:3
251:20,23
265:21
**shipments** 40:20
270:16 300:11
**shipping** 235:9
271:18 273:19
**short** 32:6 88:6
220:1 279:3
280:20 282:12
289:10,20
296:12
**short-term**
330:11
**shortcut** 23:23
**Shorthand** 1:18
333:13

**show** 17:12 39:8
55:4 64:17
65:2 76:15
104:9 109:11
138:2 178:3
191:15 220:9
225:23 239:20
249:24 263:15
271:10 286:1
293:20 298:18
303:22 313:23
**showed** 24:1,17
24:17 297:18
327:24
**showing** 78:20
78:23
**shows** 32:20
**SHUBBA** 3:9
**Shubbaharris...**
3:11
**Siebel** 272:19,22
**sign** 333:9 334:8
**signed** 72:13,16
171:5 174:9
202:1
**significance**
78:4
**significant**
139:23
**significantly**
133:17,22
**signifies** 73:15
73:23 81:24
**signify** 74:16
81:19
**signing** 334:10
**similar** 207:14
**simple** 205:17
**simply** 17:16
28:21 80:23
163:24 196:5
207:18 227:2
245:5 310:7,20
**sir** 14:3 331:19
**sit** 54:13 74:19
75:2 98:17

112:8 122:22
148:9 219:11
249:14 275:3
280:3 305:18
**site** 210:12
257:11 259:6,8
**site's** 131:14
**sitting** 120:18
**situated** 229:6
229:11,17
230:7
**situation** 216:22
291:8
**situations** 248:3
**six** 22:24 139:24
288:22 298:11
299:6
**size** 67:20 91:2
143:2,12 144:3
146:21 147:4
147:15 148:13
149:14 175:6
177:8 178:9
181:19 188:23
238:5,20 239:7
267:12,19
268:22,24
269:4,16,23
**sjones@lockel...**
2:11
**slide** 67:22 73:5
75:1,6,20 76:7
79:9 81:17
174:5
**Slides** 6:13
**slow** 14:15
**small** 228:7
**Smith** 198:16
**snapshot** 25:21
**social** 194:4
197:4
**sole** 68:13,17,23
**solely** 144:20
145:16 326:3
**Solutions** 3:22
**SOM** 9:10,13

82:4,11,22,23
82:24 83:2
84:5 98:3
99:20 117:10
118:18 119:6
119:16 122:7
178:23 179:13
179:20 240:2,3
241:6,7 247:20
250:5 251:11
255:12,19
257:17 321:23
331:7
**somebody** 23:17
64:10 122:6
280:20 282:1
282:13 288:20
298:16,19
**somewhat** 233:1
**SOMs** 77:4 86:9
86:10
**SOP** 144:7
**sophisticated**
229:4 301:15
**sore** 28:7
**sorry** 28:2 32:9
32:12 63:16
77:17 150:11
156:9 170:4
204:11 220:24
240:5 254:2
275:8 319:24
320:4 322:1
**sort** 53:14 67:23
73:1
**sought** 57:6
**sounds** 107:20
316:21 317:5
**South** 2:4 3:9
**space** 334:6
**speak** 18:15
20:6 73:18
74:12 308:20
**speaking** 28:15
128:18 300:22
**specialist** 47:21

48:17
**specialty** 110:23
114:23 124:9
178:20 179:24
323:19
**specific** 35:24
41:23 48:22
69:20 71:6,10
75:17 80:2
86:24 91:16
100:4 103:19
105:20 111:4
145:9 163:16
164:7 170:10
189:1 195:3
237:23 249:17
253:12 276:9
280:2 298:3
304:17 320:22
**specifically** 72:4
72:10 86:16
101:4,6,8
106:23 121:18
130:5 175:4
232:18 233:6
234:17,23
241:21 250:16
278:11
**specifications**
8:9 85:3 176:5
**specifics** 72:20
88:13
**specifies** 143:23
**specs** 184:15
**Split** 15:18
**spoke** 18:11,14
19:9
**spring** 272:6
**Stader** 278:7
**staff** 114:19
143:14 144:5
149:23 150:17
154:5,9 192:13
195:23 246:24
247:4 252:14
258:14 277:17

**stage** 53:1 73:23
**Stan** 296:18
297:9 299:18
**stand** 47:7 88:2
234:17 296:9
332:2
**standard** 27:13
30:18,22,23
38:15 75:13
85:16 130:3,17
143:16,22
145:2,22 150:1
150:7,19,24
151:20,24
152:8,16,18
153:15 154:7
164:10 185:3
187:16,18
198:12 199:14
233:10 245:24
246:4,10,16
255:12,18
283:13 284:7
290:22 295:9
328:24
**standards** 31:9
**standing** 298:6
298:17
**Stanley** 296:17
**start** 45:24
55:20 74:22
75:4 79:2
80:24 88:14
104:13 108:8
110:20 114:20
124:6,13,18
220:13 259:9
259:11 278:6
318:13
**started** 17:6
24:23 29:4
32:16 33:11
73:8 81:19
82:22 83:14
84:6 89:13
94:9,11 95:18

96:11 97:6
117:10 118:18
119:7,16
121:12 179:21
225:2 241:8
271:23
**starting** 83:22
125:8 179:14
278:18 289:21
**starts** 142:20
239:9
**state** 15:16
44:15 105:11
116:21 168:20
169:18,20,24
170:12,14
198:11 205:13
213:19,22
235:24 248:7
298:7 300:6,13
301:20 314:23
315:17 316:9
316:19 317:19
320:8 334:5
**state's** 315:9
**stated** 76:7
150:1,19
152:16 154:6
155:6 172:7
248:11 267:23
**statement** 51:20
60:6 68:21
69:2 86:10
89:23 113:5
114:1,15 115:1
145:9 146:6,23
155:20 197:18
219:12 227:22
227:24 228:5
228:20 283:12
284:5 298:24
305:2
**states** 1:1 6:20
29:24 36:12,17
92:17 175:4
245:14 247:16

**stating** 172:8
307:21 309:11
**statistical** 85:2,6
85:12 154:22
155:2 184:13
184:15 322:17
**statistics** 321:18
**status** 140:21
141:4,9,12
157:12,18
159:3 172:5
208:15,17
293:15
**statute** 71:6
**Steele** 304:2,3
**Steffanie** 319:20
**Steffanie-Oak**
58:14 264:18
264:19 294:1,9
319:8,16 322:8
**stenographic**
13:15
**stents** 28:17
**step** 160:14
161:6,13
198:10 253:16
253:17 255:3
256:14 270:11
280:22 281:22
281:24 282:5
282:14 283:1
284:16
**steps** 132:3
183:4,5,8
184:2
**stick** 15:15
120:17
**Stipulations**
12:11
**stop** 14:12 15:8
130:23 191:2
310:21
**stop-shipment**
134:4 135:20
**stopped** 64:2
**strategic** 35:20

**street** 1:16 3:3,9
3:19 13:8
321:21
**strike** 22:15
101:21 265:19
**structure** 45:11
59:6
**study** 35:15
139:20 140:8
150:3
**stuff** 267:5
**subject** 1:10
6:13 7:7 8:18
9:7,13,21 10:7
10:14,17,21
11:10 128:13
192:4 193:14
222:7 334:10
**subjected** 325:7
**submitted** 85:4
157:15 184:16
306:14 326:5
**Subscribed**
336:19
**subsequent**
162:20
**substance** 6:11
16:11 90:1
92:8,15,23
106:21 118:3
143:10 144:2
165:18 171:10
174:16 245:13
251:6 276:3
297:16 309:2
316:11 321:12
324:24 336:11
**substances** 8:15
16:9,13 21:3
21:15 29:15,20
31:3 36:19
38:10,17 41:3
42:12,18 43:1
47:17 48:3,3,8
48:24 49:8,10
49:13 51:14

66:2 67:9 68:1
68:5,9 70:16
89:14,24 90:6
91:12,15,23
94:10 106:14
106:18 130:10
134:9 140:3
142:21 158:7
159:9 167:22
168:12,14
170:1 174:19
176:8,16 187:9
191:24 192:3
192:16 194:5
196:2 197:6
200:22 202:15
202:22 203:14
204:24 212:6
213:17 215:24
218:7,15,22
221:19 227:18
228:23 229:8
230:13 232:6
235:9 236:6,6
238:11,23
239:11 243:15
270:17 273:21
276:7 277:12
277:15 289:20
297:13,21
298:20 300:10
301:8,13,21
302:24 306:13
307:24 314:4
315:8,14
316:24 320:22
320:23 321:2
322:20 325:20
326:7 329:3
**substantial**
91:23 221:12
294:11
**substantially**
91:3 143:3
175:7 177:8
188:23

**substantively**
18:7
**successor**
318:21
**sufficient**
187:19 243:2
243:11
**suggest** 113:16
167:17
**suggested** 211:5
**suggestion** 231:4
**suggestions**
232:16
**suitability**
202:14,21
212:5
**Suite** 2:9 3:3,9
**sulfate** 306:8,10
**sulphate** 306:15
**summarizing**
220:15
**summary** 7:13
7:17 127:21
138:23 139:19
**Summit** 60:20
**supervision**
333:22
**supervisor**
41:16,18,22
42:7 47:14,15
123:19 286:16
286:19,22
297:10
**supplied** 306:7
306:10
**supply** 16:13
110:22 114:22
124:8 227:15
227:19 228:24
229:5,15,19
230:3 261:13
277:12 297:22
**supplying**
304:10
**support** 12:2
100:20,23

102:1,17,20,21
103:2,4 229:7
**supported** 45:20
101:2
**supporting**
227:12
**supposed** 133:4
**sure** 21:4 23:12
25:3,5 51:12
53:9 63:10
64:8,12 68:21
74:5 78:17
95:14 100:21
105:10,14
114:8 134:17
139:14 141:7
143:20 145:8
146:22 150:13
160:1 169:8
203:19,20
204:1 219:20
224:17 230:5
238:19 277:3
282:21 286:13
286:16,22
316:16
**surprising**
295:22
**suspend** 301:6
**suspended**
214:13 215:4,9
**suspension**
132:21
**suspensions**
162:21
**suspicious** 7:10
8:9 38:14
48:22 51:7,19
51:23 52:13
53:3,15,21
54:1 58:1,5,9
61:14,17,22
62:2,5 63:4
68:8,18 69:7
71:9 73:7,19
74:21 77:8,12

77:24 79:2
80:20 81:18
83:13,20 84:8
85:8 86:2
87:20 90:5,9
90:13 91:1,5
94:2,15,17
95:9,22 96:21
97:4,20 98:7
98:13,19 99:3
99:24,24
101:11 102:10
102:23 103:14
103:17 104:7,7
109:13 110:13
111:1,7,20
112:1 113:18
114:11 115:7
119:18 121:11
122:14 123:10
124:20 126:17
128:12,14,23
129:2 131:1,16
132:17 133:10
134:5,20 135:6
136:10,12
139:11 140:21
141:3,9,13,20
141:21 143:1
143:10 144:1
155:2 157:11
157:12,18,20
157:23 158:3
158:19 159:1,3
159:12,14
160:7 161:7
168:10 173:16
174:18,21,24
175:5,12 176:4
176:11,14
177:7,16
178:11 181:9
184:14 185:2
187:7 188:14
188:17,18
189:19 192:1

193:16 205:22
207:19,21
208:3,7,9
209:14,22
226:5,6 241:15
248:17,22
250:9,23
262:22 265:1
265:11,22
267:16,18
268:14 269:5
269:16 270:2,5
270:6,12,13
276:6 289:23
294:12 301:16
320:8 322:14
322:23 323:8
323:17 324:4
324:15 326:24
329:11,22
331:11
**sworn** 13:21
333:5 336:19
**synonymous**
141:4
**Syosset** 15:19
**system** 7:10 8:9
27:11,13 30:16
30:19 37:9
38:4 58:18
68:7,14 69:1,6
69:7 77:9,13
77:24 80:21
81:6,14 83:21
84:9,15 86:3
90:4 94:16,19
94:20 101:5,11
102:4,9,11,16
107:16,20
109:14 110:13
110:21 111:2
111:18,22,24
113:16 114:1
114:11,21
115:6 119:20
119:21 120:3,4

120:7,8,9,11
122:15 123:11
124:7,12,14,17
125:9 136:11
140:6,20,23
141:3,8,10
142:6 143:9
144:1,20
145:16 146:19
147:3,8,10,14
148:6 149:1,16
149:24 150:18
150:23 154:6
161:19 163:18
176:4 178:17
178:18,24
179:4,5,17,22
180:4,7,11,13
180:15,24
181:4,22 182:8
182:9,11,12,13
182:14,16,18
182:20,21,22
183:6,18,23
185:7,12
188:14 189:8
189:10,15,20
189:24 192:2
194:14 211:4
214:17 233:5
242:17 245:17
247:20 248:22
262:6,7 263:16
267:6 268:23
269:21 270:15
270:19 272:20
274:5 299:3
301:4,5 306:17
306:21,22
308:4 311:23
315:19 321:14
322:15,24
323:1,8 324:5
324:16 327:23
329:11,23
**systematic** 182:3

182:4
**systems** 11:11
38:15 107:14
110:16 111:3
113:1 114:20
116:14,18
121:24 122:16
124:6 125:10
126:14 135:10
135:14 136:18
331:7
**systems/proce...**
301:17

_____
**T**
_____
**T** 5:12 6:2 7:2
8:2 9:2 10:2
11:2 137:18
335:1
**take** 14:17 15:8
15:11,11 33:24
35:24 42:16
79:19 87:7,24
110:13 114:12
122:15 123:11
131:14 132:3
137:7 160:3
200:10 201:1
214:5 219:17
220:20 225:13
280:12 296:7
309:8
**taken** 1:15 25:10
**takes** 64:10
**talk** 63:22 64:5
78:14 85:1
139:19 172:23
**talked** 18:7
107:12 142:22
165:3 184:7
293:24
**talking** 22:1
26:16 48:24
51:15 52:4
65:13,15 82:8
99:10 167:15

172:14 174:14
183:24 184:18
185:1 186:3
198:3 208:6
210:23 211:15
213:14 260:8
**talks** 79:1 80:19
84:2 90:8
115:12 121:18
174:20 231:1
251:5,16
281:13 297:14
**target** 300:2
**team** 58:19,21
59:21 95:12
97:8,11,17
100:21,22,22
101:2,24 102:3
102:8,15 103:5
103:9 109:16
110:6,7,8
122:24 140:11
140:15,18,19
141:23 146:12
147:15 185:9
204:20 319:4,5
319:14,15,19
320:13 322:6,7
322:9 323:16
324:22 326:3
328:8 330:10
331:5
**teams** 100:14
320:20 326:24
**technical** 102:21
**technically**
311:18
**TECHNICIAN**
4:2
**techniques**
330:17
**technology**
189:5,22
**Tejeda** 11:7
46:1,6 50:9
60:10 76:23

102:18 106:6
109:17 124:4
126:4 128:3
218:20 281:20
294:3 314:17
319:7 322:7
324:22 328:8
331:9
**Tejeda's** 101:24
**telephone** 4:6
192:13 195:23
256:8,11 257:1
**TELEPHONI...**
3:7
**tell** 26:1 37:3
48:15 49:20
63:10 64:22
191:19 206:15
216:13,13
272:14 279:16
303:11,14
313:8
**telling** 131:18
152:11 190:17
**tells** 204:6
**Tennessee**
297:23
**Tenth** 3:3
**tenure** 43:3,11
**term** 21:24
**terminated**
132:15 133:6,9
**tested** 85:7
**testified** 13:22
73:16 74:10
319:7
**testify** 281:12
**testimony** 5:4
14:18 18:8
19:22 20:5,7
20:10,11,14,15
74:1,17 180:19
268:10 333:6
**testing** 85:15
86:21 183:7
**Texas** 2:9

**Thank** 56:18
105:16 240:22
331:23
**Thanks** 278:24
**they'd** 270:21
**thing** 55:10
254:24
**things** 23:3 55:8
71:15 98:1
114:10 168:4,8
168:15 178:12
181:21,23
197:1,1 254:4
254:19 260:22
261:10
**think** 21:19 34:1
34:24 44:19
50:13 107:19
123:2 133:4
137:5 148:3,17
151:9 156:5
163:1 174:3
179:4 188:1
194:17 195:11
203:5,8 210:17
214:3 217:22
228:8 258:6
277:2 286:21
289:15 292:1
310:2 331:20
**third** 24:8 39:20
41:6 155:5
173:11 225:7
242:24 267:7
277:24
**third-party**
30:20 222:11
224:14,18
**thirty** 334:16
**Thornton** 58:23
**thoroughly**
131:2
**thought** 50:2
64:1,1 70:10
117:21,22
325:16

**Thread** 7:6 8:17
9:12,20 10:6
10:13,20
**three** 18:18 29:7
35:11 36:14
99:11 177:15
178:12 231:24
248:18 277:8
329:3
**threshold**
139:23 140:3,9
146:15 149:22
150:6,10,16
151:14 152:14
154:3 162:11
278:23
**thresholds** 95:17
111:19 112:1
113:17 115:7
120:5,12
124:20 126:16
136:12 140:13
142:8 143:13
144:4,21
145:17 149:24
150:18 151:1
152:15 153:10
154:6,12,17,24
238:4 321:13
321:14 324:23
**throat** 28:8
**throw** 63:20
**TIFFANY** 3:18
**tiffany.ikeda...**
3:21
**Tiller** 46:20 47:5
47:21 109:19
126:5
**Tiller's** 47:2
**time** 13:6 14:20
15:7 18:6,13
19:8,19 20:23
26:16,17 27:1
29:2,18 31:1,5
31:14,20,21
34:2 38:23

41:18,24 43:3
46:6 48:4,5,11
52:4,20 53:23
54:16,17 58:13
58:18 59:7,10
59:20 60:7,9
61:1 67:2,18
69:21,22 75:12
78:15 81:24
88:3,8 89:7
90:19 93:8,12
94:8 95:3,6,17
96:10,12 97:21
98:5 101:3,16
102:2,8,19
103:1,24
104:19 107:14
108:6,10 109:5
119:16,20
123:5 124:22
126:24 136:5
137:9,15
139:22 148:7
149:1 154:12
162:10 163:23
171:24 179:5
186:19 203:17
210:14 219:7
219:23 220:3
220:10 225:3
226:9 229:22
233:18 234:19
247:19 248:12
272:10 277:4
280:14 281:8
285:22 289:10
294:21 296:2
296:10,14
302:12 306:9
312:13 313:11
314:1 318:14
318:15 319:11
326:9 328:22
329:20,24
331:20 332:4
**timeline** 72:22

73:2 76:24
84:23 88:12
98:23 99:20
117:5 119:1
120:22 180:14
210:20,21
239:24 240:4
**timely** 300:4
316:3
**times** 279:17
280:8 281:24
329:3
**timing** 174:24
**Timothy** 10:22
**Tina** 58:14
264:17,19
294:1,9 319:7
319:22,24
322:7
**title** 6:20 15:21
15:22 16:23
36:23 89:3
286:13,17
**titled** 230:21
**titles** 252:21
**today** 13:12 14:7
15:13 18:23
19:6 26:17
39:17 49:18
54:13 57:12
60:17 65:11
73:3 74:20
75:2 98:17
103:13 142:17
148:9 219:12
234:7 249:14
275:3 279:16
280:3 305:18
**today's** 13:5
17:16 332:4
**told** 79:4 243:8
248:16,23
263:4 270:9
308:21 324:3
324:12 325:6
**top** 39:22 110:14

114:12 122:15
123:11 138:23
250:3 251:17
265:24 281:13
**topics** 66:23
**total** 306:7
328:12,17
**Touro** 33:6,11
**track** 188:22
227:11
**trade** 43:5,24
44:3,6,10 70:4
78:24 117:8,17
117:21 118:3
118:12,14
227:3 231:5
**trafficking**
212:17 214:11
215:12 218:5
218:10,24
278:3
**trained** 44:8
326:8,12
**training** 36:1
42:17,21,22
43:2,4,8,19,20
43:22 44:22
66:6 183:7,9
183:14 185:8
227:5 321:19
325:18 326:19
330:14,16
**tramadol** 315:12
**transactional**
108:17,21
261:13
**transactions**
109:4 316:23
321:12
**transcript** 333:9
333:19 334:17
334:19
**transcription**
336:7
**transition** 87:15
108:14 188:13

trapped 327:21
treatment 92:16
    235:23
tree 312:8
trends 321:21
Trib 104:24
    105:1,2,6,15
tried 228:8,9
trigger 299:19
triggered 148:13
    178:11 238:4
    239:6 265:16
triggering 51:7
    300:15
trip 301:4
trouble 312:17
true 60:6 112:10
    112:15 113:7
    113:10 114:15
    115:1,10
    116:21 145:1
    145:12 146:4,8
    247:3 270:1
    283:11 326:9
    333:6
truthful 323:4
try 63:21 88:11
    120:16 125:10
trying 24:21
    63:19 78:19
    82:17 112:24
    116:17 120:15
    121:23 318:14
turn 186:19
    207:20 251:14
turns 218:22
twice 66:8
two 18:18 29:6
    32:7,18 33:9
    34:2 35:11
    42:6 84:19
    99:11 157:14
    245:5,8 248:8
    316:13,20
    320:3 329:13
    330:2

two-year 32:4
type 75:16
    162:12 173:13
    323:18
types 222:5
    232:19 248:3
    288:16

—— U ——
UL 30:15 31:24
    33:8
unclear 70:11
    70:14,21 71:2
underneath
    45:22 58:11
underqualified
    327:7
underreporting
    315:7,15
understand
    14:13 21:5
    23:13 53:12
    65:3 74:6 78:4
    78:8,10 82:18
    83:12 94:2
    119:8 120:2
    132:8 133:19
    134:1 138:3
    139:4 140:1,22
    141:2 157:21
    158:1 159:5
    240:11 258:10
understanding
    112:22 116:15
    157:1
understatement
    301:24
understood
    14:24 25:3
    90:11,20,23
    115:24 135:7
    142:10 285:2
underway 82:3
    83:9 84:18
underwriters
    30:5,8 32:3,15

36:5 55:17
    328:11
undoubtedly
    172:15
unify 228:9
unilaterally
    280:21
unintentional
    321:16
Uniondale 2:15
unique 229:23
    230:6
uniquely 229:5
    229:11,16,17
United 1:1 6:20
    29:24 36:12,17
    92:16
university
    304:11 305:6
    306:9,11,12,14
unnamed 133:3
    133:5
unpack 113:11
untrue 112:10
    112:15 113:7
    114:1
unusual 91:2,4
    143:2,4,11
    144:3 149:14
    175:6,8 177:7
    177:9 188:22
    188:24 190:1
USCA 6:21
use 28:14 91:22
    92:16,17 97:2
    166:11,13,24
    172:16 173:6
    180:8 200:24
    211:17 229:16
    245:11 308:1,3
    308:8 310:9
uses 143:8,24
usually 327:17
utilization
    323:20,21
utilize 322:16

—— V ——
vaccines 46:9
    47:9
vaguely 69:17
    226:8 274:24
valid 204:21
    300:6,13 301:1
    301:3,20
    304:12 305:6
    306:12
validation 86:22
    242:16
validations
    242:21
validity 323:4
variation 238:20
variety 167:21
various 23:5
varying 294:18
    295:7
vast 210:12
vein 207:14
verbal 14:17
verbally 199:12
verification
    61:19 94:22
    95:5 97:11,16
    102:8 103:5
    105:23 110:4
    140:10,15,18
    141:23 146:12
    147:15 198:7,9
    198:20 201:14
    209:20 216:4
    219:14 243:5
    247:12,14
    252:5,18 253:5
    253:13 255:5,9
    256:14,18,21
    257:24 260:9
    265:11 270:20
    271:4 283:4
    285:3,5 290:12
    291:11 292:8
    292:21 306:22
    306:24 312:13

312:18 316:22
    317:14 320:13
    320:20 326:3
    328:11 330:15
verifications
    11:11 50:24
    51:9,17 52:1,6
    52:12,18,21
    61:8,10,16
    86:5,12 94:21
    95:2,14 97:1,8
    100:10,21,24
    101:3,19,23
    102:3,15
    104:22 106:2
    110:6 122:24
    138:5 148:18
    149:7 185:9
    202:18 204:20
    205:4 217:1
    218:18 244:20
    244:24 245:6
    247:5,23
    248:20 252:3
    257:1,21
    258:20 259:17
    260:2 261:23
    273:18 274:4
    280:21 282:2
    282:13 283:3
    284:2 286:12
    286:14,19
    287:5,7 288:12
    288:21 299:23
    300:5 317:2
    325:1,7,17
    326:14,20
    330:13
verified 197:16
verify 170:6
    231:18
verifying 141:24
    260:13 293:14
    300:13
version 250:8
versus 169:13

Highly Confidential - Subject to Further Confidentiality Review

**Vesey** 1:16 13:8
**veterinary** 155:11
**viable** 162:17
**vice** 15:22 26:4
**videographer** 13:1,3 88:1,7 137:8,14 219:21 220:2 296:9,13 332:2
**VIDEOTAPE** 4:2
**videotaped** 1:15 13:7
**view** 133:16 165:18 171:11
**viewed** 262:22
**violation** 218:10 283:13 284:6 284:13
**violations** 249:11
**Virginia** 46:9
**virtually** 222:2
**virtue** 45:2
**Visio** 250:8 251:3
**visit** 8:12 138:24 185:24 209:1 210:13 222:2 223:10 257:11 259:6
**visiting** 222:18 224:10
**visits** 223:2 256:21 258:17 259:8
**vitae** 25:15
**volume** 221:24 287:17

**W**

**wait** 63:17 105:15
**waiting** 236:18 237:9

**Walmart** 3:11
**want** 21:4 23:12 30:4 45:24 55:10 72:20 73:1 74:5 88:11 143:20 165:4 181:13 208:2 214:5 216:6 299:4,9 320:16
**wanted** 25:3 105:9 218:14 263:5
**wanting** 218:6
**wants** 130:22 212:17 218:21
**Washington** 3:4 26:13
**wasn't** 31:20,21 111:13 118:12 118:14 160:20 181:15 189:8 213:10 253:4 315:24 329:17
**watch** 131:15
**watching** 64:10
**watermark** 65:18
**way** 55:24 63:7 71:5 87:8 104:15 112:9 133:22,22 138:3 151:9 157:7,8 167:13 176:19 181:24 184:3 206:13 209:9 213:20 254:13 284:24 293:5 309:13
**ways** 101:1 106:1
**we'll** 15:11,11 36:21 53:14 72:19 80:14 160:3 178:2 179:11 245:19

272:15 296:8 308:10 318:4 331:24
**we're** 26:16 64:23 65:14 143:21 180:9 208:9 210:23 214:3 266:7 268:19 269:20
**we've** 107:12 142:22 184:24 219:18 261:10
**website** 252:7,8 254:1,17 255:1 255:2 256:2 282:3,4 298:7
**websites** 199:4 284:20
**week** 18:1 220:16 277:1,7
**week-long** 35:12
**weeks** 18:18 19:2
**weeks'** 277:8
**welfare** 92:1
**went** 31:23 33:6 33:7 76:9 131:12 181:12 181:14 268:15 280:18 284:17 293:12
**weren't** 132:2
**Wesley** 60:4
**whatsoever** 29:14 31:2 36:2
**white** 291:9
**wholesale** 129:7 131:2
**wholesalers** 221:10
**Wilburn** 46:20 47:19,20 109:20 126:5
**Wilding** 110:5
**Williamson**

113:2 115:14 115:15,23 121:20 125:5
**Williamson's** 112:19 116:11
**witness** 2:12 12:5 13:18 32:23 53:7 56:6,14,17 63:16,24 64:8 64:12 74:4 76:9 78:17 81:11,23 82:21 102:7 112:5,14 113:22 114:5 117:1,14 120:1 123:22 125:1 125:16 126:20 127:11 129:15 129:24 130:14 131:10,23 132:24 134:14 136:23 141:16 144:15 145:6 151:8,24 152:22 153:4 158:11 160:11 161:12 163:1 164:15 166:4 169:8 172:4 177:2 178:1 180:20 183:13 188:1 189:14 192:24 193:9 193:20 194:11 197:13 199:10 200:15 201:6 202:6 203:5 205:3 206:1 207:9 213:1 216:3,10,15 217:5,22 225:16 237:3 238:16 239:15 240:7 246:9 247:10 252:17

261:20 262:11 263:1 264:1 266:8,13,15 268:12 269:8 273:8 282:9 283:18 284:13 285:13 289:4 290:11 291:4 292:7,19 293:5 295:16 296:1 298:23 300:21 302:5 303:8 305:9 308:7,20 309:17 310:14 311:6,16 312:23 313:7 314:10 317:23 321:8 322:4 323:13 324:10 324:19 325:12 327:12 328:6 328:20 329:8 329:17 330:5 331:1,17,23 333:5,6,8 334:1
**witnessed** 236:15
**witnesses** 19:23
**women** 291:23
**word** 79:20 166:12,13 167:3,5,11 168:24 169:21 171:15 180:9 180:10 229:16 254:5
**words** 83:13 120:15 123:8 208:17
**work** 21:22,23 21:24 104:16 116:8 244:22
**worked** 16:24 21:21 100:14 104:21 105:3

Highly Confidential - Subject to Further Confidentiality Review

115:3 138:4
294:1,2 307:9
307:11,12
313:16,16,18
319:21,22,22
**working** 28:4
32:23 86:18
245:2
**world** 323:9
**worldwide**
27:17
**wouldn't** 25:5
139:16 141:16
148:16 164:15
166:4 169:16
179:3 205:7
229:14 257:22
264:24
**wrap** 296:8
**Wright** 128:18
128:20,24
129:6 135:17
**writes** 158:22
171:8 220:23
220:24 250:21
286:9 287:2,11
289:8 304:6
314:22
**writing** 278:13
**written** 71:6
253:19 317:8
**wrong** 76:10
82:13
**wrote** 68:11
104:23 179:7
289:12 299:17
299:18 309:24
310:4 320:1,2

**X**

**X** 5:2,12 6:2 7:2
8:2 9:2 10:2
11:2 33:24

**Y**

**yeah** 18:2,4 20:3
21:9 22:21

25:2 29:9
31:16 49:2
50:4 53:13
59:19 70:7,20
78:7 88:24
89:10,10 94:13
97:13 102:13
102:16 107:19
110:3,19,19
147:11 167:19
177:3,22 184:2
189:17 203:8
204:14 208:1
210:23 218:1
223:8 232:8
233:1 255:24
256:10 274:19
277:7,16
284:16 296:19
308:10 317:6
**year** 66:8 76:22
80:18 83:19
150:2 174:2
290:17 293:21
298:9 310:23
320:5,6 330:8
330:20 331:8
**years** 17:4 29:6
29:7 30:7 32:8
32:18 33:9
34:2 36:15
39:1 62:14
99:12 105:9,14
106:11,22
107:11 139:22
158:24 181:6
163:13,20
**Yep** 250:15
**yesterday** 18:10
19:10,13,16
22:23
**York** 1:16,17
2:15,20,20
13:9,9 15:19
17:3 26:13
44:15

**Z**

**0**

**07** 106:7

**1**

**1** 16:10 17:13,15
17:15 187:15
221:14 266:9
336:6
**1/12/12** 9:21
**1/5/07** 7:7
**1/7/12** 10:7
**1:17-MD-2804**
1:8
**1:49** 137:16
**1:58** 137:10
**10** 41:10 109:11
109:12,15
110:10 116:21
119:14 120:17
121:17,18
122:5 136:7
250:4
**10/1/08** 10:13
**10/10/07** 7:11
**10:29** 1:17 13:6
**10:30** 318:14
**10119-3701** 2:20
**109** 7:10
**11** 72:21 127:2
**11/18/11** 10:17
**11/2/2009**
239:23
**11/9/12** 11:6
**11:49** 88:4
**11556** 2:15
**11791** 15:19
**12** 138:3,20
273:22 275:20
**12,000** 67:17
**12/19/12** 11:10
**12/27/07** 8:7
**12:06** 88:9
**127** 7:13
**12th** 26:9

**13** 165:2 228:3
**1301.74** 6:18
**1301.74(b)** 9:10
**137** 7:17
**14** 5:7 171:4
207:5,6,7
287:12
**15** 206:20
230:20 276:23
**15219** 3:14
**15th** 276:24
277:3
**16** 7:14 138:21
176:2,20
240:13,21
**164** 7:19
**16th** 127:22
**17** 5:16 7:14
127:22 186:4,5
206:20
**171** 7:21
**174** 8:6
**175** 8:9
**18** 191:15 304:1
304:7
**183** 56:14
**186** 8:12
**19** 1:12 13:5
56:24 76:21
186:4 216:20
220:10 287:14
306:5 318:23
320:12
**191** 8:14
**1970** 92:6
**1971** 90:16
**1976** 298:9
**1987** 30:6 31:1,6
**1996** 17:7 26:19
27:18 29:13
30:6 31:1,6
32:4,15,21
36:15 55:14,21
**1998** 32:4,16
33:6
**1999** 29:8,9,13

30:3 36:15,22
38:6,11,19
42:2 89:8,9
**19th** 87:3
**1st** 55:21 84:14
299:22

**2**

**2** 25:22 64:24
77:1 99:15
206:24 207:10
265:24 266:11
266:12 267:10
**2/1/12** 10:21
**2/10/11** 9:13
**2/6/08** 8:18
**2/7/07** 7:22
**20** 83:15 116:13
117:7 125:6
225:23 227:8
336:20
**200** 1:16 13:8
**2000** 99:14
165:5 179:15
227:24
**20001** 3:4
**2000s** 88:16
99:15 163:23
**2001** 99:15
**2002** 33:17
99:18 101:4
139:20 140:8
140:12,24
141:11 150:2
210:23
**2005** 138:9,11
138:14,16,22
139:9 140:13
140:24 141:11
142:11 146:17
150:23 154:1
155:6,24 156:1
156:4 157:22
158:11 159:21
160:1,6 163:14
163:19 181:15

182:6 267:24
**2006** 39:23
71:13 165:6
166:17,18
170:18
**2007** 7:14 40:5
41:10 42:2
45:12 52:5,10
52:20 54:18
58:14 63:1
69:12,17,19
71:13 73:9
75:5,21 79:3,9
80:4 81:6,12
83:6,15 84:6
84:19 89:9
98:23 99:4,8
99:18 101:4
103:18,21
104:17 108:8,9
109:15 110:10
111:1,14,24
114:2,17 115:1
115:5,10 116:9
116:13,21
117:8 118:18
119:17,22
120:9 122:5
124:22 125:6
127:23 129:12
131:6,18 132:9
133:20 134:2
134:18 165:3
170:21 171:5
171:24 172:4
172:11 173:23
174:8 175:14
175:19 179:13
179:21 206:4
207:23 210:23
241:8,9,20
289:18 297:15
**2007-2008**
103:13
**2008** 33:22 72:4
72:14 77:7,14

77:20,21 78:3
78:4 80:22
83:22 84:19
98:24 176:20
176:22 178:13
178:14 179:16
181:6 184:1
185:22 187:18
189:7 190:7,15
190:24 191:8,9
191:17,21
192:7,21
196:21 200:9
200:17 202:17
217:12 220:11
220:16,19
223:14 225:11
226:4,4 228:2
228:3 232:7,22
232:24 296:23
297:2 299:22
306:5
**2009** 64:24
71:23 84:10,22
85:4,18 108:18
108:22 109:5
182:24 183:6,9
183:14,21,23
184:20 185:2,5
185:10 210:17
214:17 215:19
234:12,17
240:8,14,21
241:11,13
242:20 243:9
244:3 246:3,14
246:23 247:4
248:9 306:6
322:1
**2010** 287:14,14
289:21 317:1
**2011** 33:22 35:3
250:4 251:10
251:22 257:18
259:1 261:3
267:9,14

269:22 271:11
271:15,20
272:6 287:15
287:15 289:22
304:1,7 307:20
309:10
**2012** 17:7 26:9
26:20 56:21,24
59:8 86:1,9,24
87:1 229:22
275:9,20,24
276:23,24
277:13 278:4,7
278:16,18
286:12 289:18
290:17 293:9
304:13 311:24
314:14,24
317:1 318:24
320:12 329:21
**2013** 11:12
295:20 320:13
322:15 324:5
325:15 329:12
329:18 330:7
**2016** 210:17
**2018** 76:21
**2019** 1:12 13:6
333:15
**202** 3:4
**203** 56:2,8,10,11
56:16
**21** 6:18,20,21
9:10 39:23
234:1
**212** 2:21
**213** 3:20
**214** 2:10
**216-9000** 2:4
**217-8800** 3:10
**21st** 55:24 56:21
**22** 239:21
333:15
**220** 8:17
**2200** 2:8
**225** 8:20

**227.0620** 2:15
**23** 67:18 250:1
**233** 9:6
**239** 9:10
**24** 34:1 271:10
**243-4000** 3:20
**249** 9:12
**25** 5:18 287:14
**27** 165:5 174:8
286:3
**271** 9:15
**275** 9:18
**277** 9:20
**27th** 187:12
**28** 2:3 191:17,21
293:20
**2800** 2:9
**286** 10:6
**29** 297:8
**293** 10:10
**29464** 2:4
**297** 10:13
**2nd** 240:8,20

**3**

**3** 39:9,10 57:20
120:20 156:8
156:11 167:15
266:11
**3:00** 19:17
**3:10** 219:23
**3:15-ish** 19:18
**3:29** 220:4
**30** 303:22
334:16
**303** 10:17
**307** 10:20
**31** 287:15 307:6
**31,000** 307:20
309:9 310:23
312:24 313:13
**31,000-a-year**
312:20
**313** 11:6
**318** 11:9
**31st** 306:6

307:15
**32** 313:24
**33** 318:20
**337** 336:6
**338-4683** 3:15
**35th** 3:14
**37th** 2:20
**39** 5:20
**397** 15:18

**4**

**4** 55:4,13 230:20
242:11
**4:44** 296:10
**4:54** 296:15
**40** 294:18 295:6
297:21
**400** 2:14
**412** 3:15
**44th** 3:19
**45** 298:9 299:5
**4950** 3:9

**5**

**5** 64:18 78:21
84:11 120:24
121:1 179:12
180:14 240:4
**5/11/09** 9:7
**5:28** 332:5,8
**516** 2:15
**55** 6:6
**55402** 3:10
**586N** 3:3

**6**

**6** 67:19 76:16
84:10 220:16
220:18 271:11
271:14 273:22
**6/12/12** 9:18
**60** 294:17,22
295:19
**612** 3:10
**613.2067** 2:21
**629100** 10:21
**64** 6:9

Highly Confidential - Subject to Further Confidentiality Review

| | |
|---|---|
| **662-5516** 3:4<br>**6th** 278:6 289:17<br>  289:18 | **9th** 84:14 278:18 |
| **7** | |
| **7** 40:5 89:22<br>  171:5,24 206:4<br>  207:1 287:15<br>**7/19/18** 6:13<br>**740.8758** 2:10<br>**75201** 2:9<br>**76** 6:13<br>**777** 3:19<br>**7th** 6:10 117:20<br>  207:10 | |
| **8** | |
| **800** 306:7<br>**801** 6:21<br>**821** 6:21<br>**823** 6:21<br>**823(E)** 207:15<br>**843** 2:4<br>**850** 3:3<br>**877.370.3377**<br>  1:22<br>**89** 6:17,20 | |
| **9** | |
| **9** 93:22 104:10<br>  278:16 314:14<br>**9/20/07** 112:21<br>**9/20/2007** 121:4<br>  121:21<br>**9/27/06** 7:19<br>**9:00** 19:16<br>**90** 3:9 29:7<br>  210:7<br>**9000** 27:12,13<br>  30:21,22 31:8<br>  37:24<br>**90017** 3:20<br>**917.591.5672**<br>  1:22<br>**93** 7:6<br>**96** 29:5,7<br>**97** 155:7 | |