# **EXHIBIT 52**



# valuetrak

**LOCATION DETAIL**
DAO PHARMACY INC. PA

ACTAVIS
OCTOBER 12, 2012 09:40 AM

**SALES TRANSACTION HISTORY**

SORTED BY DATE (ASC)

| DATE | PRODUCT | TRADING PARTNER / LOCATION | INVOICE NUMBER | STOCK SALES | DROP SHIP | TOTAL SALES | RETURNS TO DISTRIBUTOR | RETURNS TO MORGUE | RETURNS TO USABLE INV. | TRANSFERS |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 596425 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/02/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 596425 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/03/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 685954 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/04/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 862486 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/04/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 862487 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/04/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 862486 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/04/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 862487 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/05/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 157457 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 01/06/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 337025 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 01/08/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 337038 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/09/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 578632 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 01/10/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0856541 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/11/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0867848 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/11/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0867848 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/11/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 958051 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 01/12/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0878912 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/13/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0889504 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 01/13/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0889502 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/16/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 579237 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 01/16/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 579240 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/16/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 579243 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/16/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 579237 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/16/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 579243 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/17/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 766251 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 01/18/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 934902 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/19/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0938980 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 01/19/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0938981 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/19/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0938980 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 01/19/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 112869 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/19/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 112876 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 01/20/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0949977 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 01/20/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 298531 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 01/23/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 544543 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/23/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 544545 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/24/2012 | Oxycodone 00228207911 | MCKESSON CORPORATION MCKESSON - DELRAN | 623440 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 01/24/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 623440 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 01/25/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 909896 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/26/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 122248 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/26/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 122263 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/27/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 309884 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |

| Date | Drug/NDC | Customer | Order # | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 309884 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/30/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0124418 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/30/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0124418 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 01/31/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0136302 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 01/31/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0136302 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 02/02/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0159847 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 02/02/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0159847 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 02/03/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0170882 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 02/03/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0170882 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/06/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0186647 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 02/07/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0198089 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 02/10/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0231186 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/10/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0231186 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/13/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0246974 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 02/13/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 502046 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/14/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0259300 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 02/14/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0259300 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 02/15/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0270588 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/15/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0270588 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/16/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0280794 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 02/16/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0280795 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 02/17/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0292639 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 02/17/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 248563 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/20/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 477861 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 02/22/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 852373 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/22/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 852377 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/27/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0368775 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 02/27/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0368780 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 02/27/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0368780 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 02/27/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 467617 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 02/27/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 467617 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/29/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 888476 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 02/29/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 888476 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/01/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0403330 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/01/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 081575 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 03/02/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0415553 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/02/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 261923 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 03/02/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 261923 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/05/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 516721 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/06/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 714711 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/08/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 084841 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/09/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0475897 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 03/09/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0475897 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/09/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 274412 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/09/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 274412 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/12/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0491594 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/12/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 507515 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 03/13/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 711016 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |

| Date | Drug | Customer | Order # | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0514352 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/14/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0514352 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/14/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 905448 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 03/14/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 905448 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/15/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0525074 | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| 03/15/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0525074 | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| 03/16/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0536045 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/16/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0536046 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 03/20/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0562849 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/21/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0574167 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/22/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0585357 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/26/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 575023 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/26/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 575029 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/26/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 575023 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/26/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 575029 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/28/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0634653 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/28/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 945902 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/29/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0645776 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 03/29/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0645776 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/29/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 127370 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 03/30/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0656699 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/02/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0673493 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/02/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0673494 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/02/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0673493 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/02/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0673494 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/02/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 570302 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/03/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0685740 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/03/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 775231 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/04/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0696830 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/04/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 952724 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/04/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 952724 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/05/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0707791 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/05/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 138261 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/06/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 306925 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/06/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 306925 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/09/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 540072 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/09/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 540073 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/09/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 540072 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/09/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 540073 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/10/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 711804 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/10/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 711804 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/12/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 062415 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/12/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 062415 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/13/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0776010 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/13/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0776010 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/13/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 231802 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/16/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 469872 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/17/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0803282 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |

| Date | Drug / NDC | Distributor | Order # | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 646735 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 04/18/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0814694 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/18/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 841337 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/18/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 841337 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/19/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 016467 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/20/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 201200 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 04/20/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 201200 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/23/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 422031 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/23/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 422032 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/24/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 611312 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 04/24/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 613418 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/24/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 611312 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 04/24/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 613418 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 04/26/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN / AMERISOURCEBERGEN - THOROFARE | 701676919 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 04/26/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 032069 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 04/26/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 032069 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/01/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0923304 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/02/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0934320 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/02/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0934320 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/02/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 818373 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/04/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0956212 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/04/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0956212 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/04/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 193088 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/04/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 193088 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/07/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0971226 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 05/07/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0971227 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/07/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0971226 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 05/08/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0983708 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/08/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0983708 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/08/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 588945 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/08/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 588945 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/09/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0994112 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/09/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0994112 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/09/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 785892 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/09/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 785892 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/10/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0105068 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 05/10/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 968042 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 05/15/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0142749 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/15/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0142749 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/15/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 564408 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/15/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 564408 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/16/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN / AMERISOURCEBERGEN - THOROFARE | 702042816 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/16/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN / AMERISOURCEBERGEN - THOROFARE | 702042816 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 05/16/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. / Cardinal Kinray | 0153986 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/16/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION / MCKESSON - DELRAN | 742271 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/16/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION / MCKESSON - DELRAN | 742271 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/21/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN / AMERISOURCEBERGEN - THOROFARE | 702116041 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/21/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN / AMERISOURCEBERGEN - THOROFARE | 702116041 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |

Confidential

Acquired_Actavis_01931818

| Date | Drug / NDC | Distributor / Location | Order # | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0190769 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/21/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0190769 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/21/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 328596 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/21/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 328596 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/22/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0202475 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/22/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 505524 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/23/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702184054 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/23/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 684343 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/24/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702216051 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/24/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702216051 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/24/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 867862 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/25/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702246367 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/29/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 308835 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/29/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 308838 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/30/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702315778 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 05/30/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702315778 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/30/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 534666 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/30/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 534666 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 05/31/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 726080 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 05/31/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 726081 | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| 05/31/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 726080 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/01/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702380137 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/01/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702380138 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 06/01/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702380137 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/01/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 910424 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 06/01/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 910424 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/04/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0301310 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/04/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0301310 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/04/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 157651 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/06/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702480237 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/06/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702480237 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/06/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0324637 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/06/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 542207 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/06/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 542207 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/08/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702547468 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/08/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702547468 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/08/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 899993 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/11/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0360877 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/11/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 142324 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/11/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 142325 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/11/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 142325 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/12/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0372666 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/12/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0372666 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/12/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 332277 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/14/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 688074 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/14/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 688074 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 06/15/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0404831 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/15/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0404831 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |

| Date | Drug / NDC | Distributor / Site | Order # | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 867093 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/15/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 867093 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/18/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0419874 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/18/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0419874 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/18/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 081048 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/18/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 081048 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/19/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702767813 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 06/19/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702767813 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/19/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0431254 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/19/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 271615 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/19/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 271615 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/20/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702800083 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/21/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 631993 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/22/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702865016 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/22/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0463583 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/22/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 786069 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/25/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 027706 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/26/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702929051 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/26/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702929051 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/27/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0500993 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/27/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 432805 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/27/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 432805 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 06/28/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702995250 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/28/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 702995250 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 06/28/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0512108 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/28/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 608226 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 06/29/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 782873 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 07/02/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703065262 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/03/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703094663 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/03/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0551207 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/03/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 208425 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/03/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 208425 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 07/05/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0562375 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/05/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 418581 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/09/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0588912 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/09/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 825388 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/10/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 011619 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/10/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 011619 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/11/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 213981 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/11/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 213981 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 07/12/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 380502 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/12/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 380502 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 07/13/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703328654 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 07/13/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703328654 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/13/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0633689 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/13/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 553729 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/16/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 774698 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 07/17/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703387917 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |

Confidential

Acquired_Actavis_01931820

| Date | Drug / NDC | Distributor / Location | Order # | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703387917 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/17/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0660524 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/17/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 985932 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/17/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 985932 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 07/17/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 985934 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 07/20/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0692977 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/20/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 532469 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/23/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 756842 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/25/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703589258 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/25/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0729760 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/25/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0729760 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/25/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 115641 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/25/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 115641 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/26/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703623590 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/26/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703623590 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/26/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0740731 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/26/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 335401 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/27/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0751262 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 07/27/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 512237 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/30/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703700986 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 07/30/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703700986 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 07/31/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703733446 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 07/31/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 915746 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/01/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 091248 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/01/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 091248 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/02/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0800374 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/02/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0800374 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/02/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 278082 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/02/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 278082 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/06/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 726320 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 08/07/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703924697 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/07/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 703924697 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/07/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0837586 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/07/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0837586 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/07/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 885720 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/09/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 262160 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 08/10/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704031323 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/10/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704031323 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/10/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 439135 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/13/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704072816 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/13/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704072816 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/13/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0884463 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/13/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0884463 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 08/13/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 665893 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/14/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704106984 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/14/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704106984 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/14/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0896336 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/14/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 845576 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |

Confidential
Acquired_Actavis_01931821

| Date | Drug/NDC | Distributor/Location | Order # | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0919346 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/16/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 224012 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| 08/17/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 410077 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 08/20/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704254710 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/20/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704254710 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/21/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704301124 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/21/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0956018 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/21/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 825081 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/22/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704345453 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 08/22/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0967252 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/22/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 036832 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/22/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 036832 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 08/23/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0977933 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/23/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 218161 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/24/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704425027 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/24/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704425027 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 08/24/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 393471 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/24/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 393471 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 08/28/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 820986 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 08/29/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704554985 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 08/29/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 057958 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 08/31/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704657561 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 09/04/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 684509 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 09/05/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0175740 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 09/05/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 910470 | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| 09/06/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704768732 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 09/06/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 102197 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 09/06/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 102197 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 09/07/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0198947 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/07/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 267763 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/10/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 517069 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/11/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704899696 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/11/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704899696 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 09/11/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0225638 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/11/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 684422 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 09/11/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 684422 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 09/12/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704942341 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/12/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704942341 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/12/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0237242 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/13/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 704984094 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/13/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0248131 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/14/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705051004 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/14/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0258847 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/17/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705074520 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/17/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705102426 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/17/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705074781 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/17/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0274840 | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| 09/18/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705112654 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |

Confidential

Acquired_Actavis_01931822

| Date | Drug / NDC | Distributor / Location | Order # | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705153575 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/19/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705153575 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/19/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0295579 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 09/19/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0295579 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/20/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705194221 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/20/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705194221 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/20/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0306301 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/21/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705234770 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/21/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705234770 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/21/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0317445 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/24/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705285224 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/24/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705285224 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/24/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0332535 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/24/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 473073 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 09/24/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 473073 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/25/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0344596 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 09/25/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 549193 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/26/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705379770 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/26/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 895016 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 09/28/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705469931 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 10/01/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705521692 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 10/01/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705521692 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 10/01/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0392113 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 10/02/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705567032 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 10/02/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705567032 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 10/02/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0403653 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 10/02/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0403653 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 10/02/2012 | Oxycodone 00228287911 | MCKESSON CORPORATION MCKESSON - DELRAN | 665684 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 10/02/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 665684 | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| 10/04/2012 | Oxycodone 00228287911 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705661757 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 10/04/2012 | Oxycodone 00228287811 | AMERISOURCEBERGEN AMERISOURCEBERGEN - THOROFARE | 705661757 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 10/04/2012 | Oxycodone 00228287911 | CARDINAL HEALTH, INC. Cardinal Kinray | 0425180 | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| 10/04/2012 | Oxycodone 00228287811 | CARDINAL HEALTH, INC. Cardinal Kinray | 0425180 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| 10/04/2012 | Oxycodone 00228287811 | MCKESSON CORPORATION MCKESSON - DELRAN | 015079 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |

Confidential

Acquired_Actavis_01931823