# PD5 Keller Opp Exh A - Keller Rpt Addendum

Expert Analysis – Addendum: Lacey R. Keller



1

# Table of Contents

Table of Figures ..................................................................................................................................... 4

Persistent Flagging .................................................................................................................................. 9

  Manufacturer to Prescriber: IQVIA Persistent Flagging ......................................................................... 9

    Flagged Prescriber 1: Dr. Clive Sinoff ................................................................................................. 11

    Flagged Prescriber 2: Dr. Guang Yang ................................................................................................ 11

    Flagged Prescriber 3: Dr. Ronald Celeste ........................................................................................... 11

    Flagged Prescriber 4: Dr. James Lundeen ........................................................................................... 11

    Flagged Prescriber 5: Dr. Adolph Harper ............................................................................................ 12

    Flagged Prescriber 6: Dr. Syed Jawed Akhtar-Zaidi ............................................................................ 12

  Manufacturer to Pharmacy: Persistent Flagging .................................................................................. 13

    Flagged Pharmacy 1: Marc's 23PU ..................................................................................................... 15

    Flagged Pharmacy 2: 8000 Euclid Ave CVS ........................................................................................ 15

    Flagged Pharmacy 3: 14525 Euclid Ave Walgreen Co. ....................................................................... 15

    Flagged Pharmacy 4: New Choice Pharmacy ...................................................................................... 16

    Flagged Pharmacy 5: Church Square Pharmacy ................................................................................. 16

    Flagged Pharmacy 6: 1047 Kenmore Blvd Rite Aid ............................................................................ 16

Twelve-Month Trailing National Average ............................................................................................... 17

  Manufacturer to Prescriber: Twelve-Month Trailing National Average ................................................ 17

    Flagged Prescriber 1: Dr. Clive Sinoff ................................................................................................. 20

    Flagged Prescriber 2: Dr. Guang Yang ................................................................................................ 20

    Flagged Prescriber 3: Dr. Ronald Celeste ........................................................................................... 20

    Flagged Prescriber 4: Dr. James Lundeen ........................................................................................... 21

    Flagged Prescriber 5: Dr. Adolph Harper ............................................................................................ 21

    Flagged Prescriber 6: Dr. Syed Jawed Akhtar-Zaidi ............................................................................ 21

  Manufacturer to Pharmacy: Trailing 12 Month Trailing National Average ........................................... 22

    Flagged Pharmacy 1: Marc's 23PU ..................................................................................................... 23

    Flagged Pharmacy 2: 8000 Euclid Ave CVS ........................................................................................ 23

    Flagged Pharmacy 3: 14525 Euclid Ave Walgreen Co. ....................................................................... 24

    Flagged Pharmacy 4: New Choice Pharmacy ...................................................................................... 24

    Flagged Pharmacy 5: Church Square Pharmacy ................................................................................. 24

    Flagged Pharmacy 6: 1047 Kenmore Blvd Rite Aid ............................................................................ 25

Purdue Compliance Metrics..................................................................................................................... 26

Manufacturer to Prescriber: Purdue Compliance Metrics .................................................................... 26
    50% Six-Month Increase ................................................................................................................. 26
    75% High Dosage............................................................................................................................ 26
    Flagged Prescriber 1: Dr. Clive Sinoff.............................................................................................. 28
    Flagged Prescriber 2: Dr. Guang Yang............................................................................................ 28
    Flagged Prescriber 3: Dr. Ronald Celeste ....................................................................................... 29
    Flagged Prescriber 4: Dr. James Lundeen ....................................................................................... 29
    Flagged Prescriber 5: Dr. Adolph Harper ....................................................................................... 29
    Flagged Prescriber 6: Dr. Syed Jawed Akhtar-Zaidi........................................................................ 29
Manufacturer to Pharmacy: Purdue Compliance Metrics ..................................................................... 30
    State Average Overall Volume........................................................................................................ 30
    State Average Percent of Volume................................................................................................... 30
    State Average Highest Dosage ....................................................................................................... 30
    Flagged Pharmacy 1: Marc's 23PU................................................................................................. 36
    Flagged Pharmacy 2: 8000 Euclid Ave CVS .................................................................................... 37
    Flagged Pharmacy 3: 14525 Euclid Ave Walgreen Co...................................................................... 38
    Flagged Pharmacy 4: New Choice Pharmacy................................................................................... 39
    Flagged Pharmacy 5: Church Square Pharmacy.............................................................................. 40
    Flagged Pharmacy 6: 1047 Kenmore Blvd Rite Aid ........................................................................ 41

## Table of Figures

Table 1 Flagging Results by Type of Compliance Metric (IQVIA; 1997-2006, 2008-2017 Summit, Cuyahoga) *Flagging totals are of Defendant Labelers and percentages are based on the counties' total prescriptions. The table is sorted by percent of county physicians.* .............................................................. 9

Table 2 Number of Physicians Flagged by Compliance Metrics, by Labeler (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga) ................................................................................................ 9

Table 3 Total Prescriptions Flagged by Compliance Metrics, by Labeler (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga) .............................................................................................. 10

Table 4 Number of Physicians Flagged by Compliance Metrics, by Specialty (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga) *Specialties sorted by the number of physicians that triggered any metric.* ............................................................................................................................................. 10

Table 5 Percentage of Prescribing Months Flagged by Compliance Metrics: Sinoff (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ...................................................................................................... 11

Table 6 Percentage of Prescribing Months Flagged by Compliance Metrics: Yang (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ...................................................................................................... 11

Table 7 Percentage of Prescribing Months Flagged by Compliance Metrics: Celeste (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ...................................................................................................... 11

Table 8 Percentage of Prescribing Months Flagged by Compliance Metrics: Lundeen (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ...................................................................................................... 11

Table 9 Percentage of Prescribing Months Flagged by Compliance Metrics: Harper (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ...................................................................................................... 12

Table 10 Percentage of Prescribing Months Flagged by Compliance Metrics: Akhtar-Zaidi (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ...................................................................................... 12

Table 11 Flagged Chargeback Transactions by Compliance Metric: Persistent Flagging (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga) ........................................................ 13

Table 12 Number of Flagged Buyers Attributed to Each Labeler: Persistent Flagging (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga) ........................................................ 13

Table 13 Number of Flagged Dosage Units Attributed to Each Labeler (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga) ...................................................................... 14

Table 14 Number of Flagged Buyers Attributed to Buyer Business Activity (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga) ........................................................................ 14

Table 15 Number of Flagged Dosage Units Attributed to Buyer Business Activity (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga) ........................................................ 14

Table 16 Percentage of Months Flagged by Compliance Metrics: Marc's 23PU (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.* ...................................................................................................................................... 15

Table 17 Percentage of Months Flagged by Compliance Metrics: 8000 Euclid Ave CVS (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.* ...................................................................................................................................... 15

Table 18 Percentage of Months Flagged by Compliance Metrics: 14525 Euclid Ave Walgreen Co. (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*...................................................................................................15

Table 19 Percentage of Months Flagged by Compliance Metrics: New Choice Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*...................................................................................................16

Table 20 Percentage of Months Flagged by Compliance Metrics: Church Square Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*...................................................................................................16

Table 21 Percentage of Months Flagged by Compliance Metrics: 1047 Kenmore Blvd Rite Aid (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*...................................................................................................16

Table 22 Flagging Results by Type of Compliance Metric  (IQVIA; 1997-2006, 2008-2017 Summit, Cuyahoga) *Flagging totals are of Defendant Labelers and percentages are based on the counties' total prescriptions. The table is sorted by percent of county physicians.*...........................................................17

Table 23 Number of Physicians Flagged by Compliance Metrics, by Labeler (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)...............................................................................18

Table 24 Total Prescriptions Flagged by Compliance Metrics, by Labeler (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)...............................................................................18

Table 25 Number of Physicians Flagged by Compliance Metrics, by Specialty (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga) *Specialties sorted by the number of physicians that triggered any metric.*...................................................................................................................19

Table 26 Percentage of Prescribing Months Flagged by Compliance Metrics: Sinoff (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...................................................................................20

Table 27 Percentage of Prescribing Months Flagged by Compliance Metrics: Yang (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...................................................................................20

Table 28 Percentage of Prescribing Months Flagged by Compliance Metrics: Celeste (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...................................................................................20

Table 29 Percentage of Prescribing Months Flagged by Compliance Metrics: Lundeen (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...................................................................................21

Table 30 Percentage of Prescribing Months Flagged by Compliance Metrics: Harper (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...................................................................................21

Table 31 Percentage of Prescribing Months Flagged by Compliance Metrics: Akhtar-Zaidi (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...................................................................................21

Table 32 Flagged Chargeback Transactions by Compliance Metric (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)...................................................................................22

Table 33 Number of Flagged Buyers Attributed to Each Labeler (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)...................................................................................22

Table 34 Number of Flagged Dosage Units Attributed to Each Labeler Average (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)........................................................................... 22
Table 35 Number of Flagged Buyers Attributed to Buyer Business Activity Average (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)........................................................ 23
Table 36 Number of Flagged Dosage Units Attributed to Buyer Business Activity (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)........................................................ 23
Table 37 Percentage of Months Flagged by Compliance Metrics: Marc's 23PU (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.* ............................................................................................................................... 23
Table 38 Percentage of Months Flagged by Compliance Metrics: 8000 Euclid Ave CVS (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*............................................................................................................................... 23
Table 39 Percentage of Months Flagged by Compliance Metrics: 14525 Euclid Ave Walgreen Co. (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*............................................................................................................ 24
Table 40 Percentage of Months Flagged by Compliance Metrics: New Choice Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*............................................................................................................................... 24
Table 41 Percentage of Months Flagged by Compliance Metrics: Church Square Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*............................................................................................................................... 24
Table 42 Percentage of Months Flagged by Compliance Metrics: 1047 Kenmore Blvd Rite Aid (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data.*............................................................................................................ 25
Table 43 Flagging Results by Type of Compliance Metric (IQVIA; 1997-2006, 2008-2017 Summit, Cuyahoga) *Flagging totals are of Defendant Labelers and percentages are based on the counties' total prescriptions. The table is sorted by percent of county physicians.* .............................................................. 27
Table 44 Number of Physicians Flagged by Compliance Metrics, by Labeler (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga) ................................................................................................ 27
Table 45 Total Prescriptions Flagged by Compliance Metrics, by Labeler (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga) ................................................................................................ 27
Table 46 Number of Physicians Flagged by Compliance Metrics, by Specialty (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga) *Specialties sorted by the number of physicians that triggered Any Metric.* .................................................................................................................................. 27
Table 47 Percentage of Prescribing Months Flagged by Compliance Metrics: Sinoff (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ............................................................................................... 28
Table 48 Percentage of Prescribing Months Flagged by Compliance Metrics: Yang (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ............................................................................................... 28
Table 49 Percentage of Prescribing Months Flagged by Compliance Metrics: Celeste (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.* ............................................................................................... 29

Table 50 Percentage of Prescribing Months Flagged by Compliance Metrics: Lundeen (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...............................................................................................29

Table 51 Percentage of Prescribing Months Flagged by Compliance Metrics: Harper (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...............................................................................................29

Table 52 Percentage of Prescribing Months Flagged by Compliance Metrics: Akhtar-Zaidi (IQVIA – Defendant Labelers; 1997-2006, 2008-2017) *Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*...........................................................................29

Table 53 Flagged Chargeback Transactions by Compliance Metric (Chargebacks – Defendant Labelers; Varies Between 1998-2018)................................................................................................................................31

Table 54 Number of Flagged Buyers Attributed to Each Labeler (Chargebacks – Defendant Labelers; Varies Between 1998-2018)........................................................................................................................32

Table 55 Number of Flagged Buyers Attributed to Each Labeler: Persistent Flagging (Chargebacks – Defendant Labelers; Varies Between 1998-2018)........................................................................................32

Table 56 Number of Flagged Dosage Units Attributed to Each Labeler (Chargebacks – Defendant Labelers; Varies Between 1998-2018)........................................................................................................33

Table 57 Number of Flagged Dosage Units Attributed to Each Labeler: Persistent Flagging (Chargebacks – Defendant Labelers; Varies Between 1998-2018)..............................................................................33

Table 58 Number of Flagged Buyers Attributed to Buyer Business Activity (Chargebacks – Defendant Labelers; Varies Between 1998-2018)........................................................................................................34

Table 59 Number of Flagged Buyers Attributed to Buyer Business Activity: Persistent Flagging (Chargebacks – Defendant Labelers; Varies Between 1998-2018)...................................................................34

Table 60 Number of Flagged Dosage Units Attributed to Buyer Business Activity (Chargebacks – Defendant Labelers; Varies Between 1998-2018)........................................................................................35

Table 61 Number of Flagged Dosage Units Attributed to Buyer Business Activity: Persistent Flagging (Chargebacks – Defendant Labelers; Varies Between 1998-2018)...................................................................35

Table 62 Percent of Months Flagged by Labeler: Marc's 23PU (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data* .........36

Table 63 Percent of Months Flagged by Labeler, Persistent: Marc's 23PU (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months were calculated off a labeler's own chargeback data* ........................................................................................................................................36

Table 64 Months Flagged by Labeler: 8000 Euclid Ave CVS (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* .................37

Table 65 Percent of Months Flagged by Labeler, Persistent: 8000 Euclid Ave CVS (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* ......................................................................................................................................37

Table 66 Percent of Months Flagged by Labeler: 14525 Euclid Ave Walgreen Co. (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* ......................................................................................................................................38

Table 67 Percent of Months Flagged by Labeler, Persistent: 14525 Euclid Ave Walgreen Co. (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* ......................................................................................................................................38

Table 68 Percent of Months Flagged by Labeler: New Choice Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* ............................................................................................................................................................39

Table 69 Percent of Months Flagged by Labeler, Persistent: New Choice Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* ....................................................................................................................................................39

Table 70 Percent of Months Triggered Per Labeler: Church Square Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* ............................................................................................................................................................40

Table 71 Percent of Months Triggered Per Labeler, Persistent: Church Square Pharmacy (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* ....................................................................................................................................................40

Table 72 Percent of Months Flagged by Labeler: Rite Aid (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* .................41

Table 73 Percent of Months Flagged by Labeler, Persistent: Rite Aid (Chargebacks – Defendant Labelers; Varies Between 1998-2018) *Percentage of months calculated off a labeler's own chargeback data.* .....41

## Persistent Flagging

My analysis, as previously noted, applied compliance metrics to each record independently. Every month, metrics were re-applied so that an entity (i.e., physician, pharmacy) that was flagged in the previous month was not flagged by default in the following month, which gave the manufacturer credit as if diligence was performed on that entity in that month. Other experts[1] maintained a flag on an entity once that entity was first flagged for prescriptions/purchases by drug code based on the assumption that no due diligence had been performed by defendants. This addendum implements a similar methodology, such that every subsequent transaction of that drug type would also be flagged because the labeler had an unfulfilled obligation to detect and investigate the initial flagged transaction.

### Manufacturer to Prescriber: IQVIA Persistent Flagging

Compliance metrics were applied by drug (e.g., oxycodone, hydrocodone, codeine), meaning the initial date for a physician being flagged for hydrocodone may not necessarily be the initial date for the physician being flagged for codeine. After the first defendant labeler flagged a prescriber for a given drug, it was assumed that all prescriptions for that drug for any defendant labeler would also be flagged. Included below are summary tables describing flagging results in Summit and Cuyahoga Counties, as well as tables containing the percentage of example physicians' prescribing months that were flagged by the compliance metrics.

### Table 1 Flagging Results by Type of Compliance Metric
### (IQVIA; 1997-2006, 2008-2017 Summit, Cuyahoga)

*Flagging totals are of Defendant Labelers and percentages are based on the counties' total prescriptions. The table is sorted by percent of county physicians.*

| Metric | Defendant Labeler Flagged Physicians | % of Counties' Physicians | Defendant Labeler Flagged Prescriptions | % of Counties' Prescriptions | Defendant Labeler Flagged Dosage Units | % of Counties' Dosage Units | Defendant Labeler Flagged MMEs | % of Counties' MMEs |
|---|---|---|---|---|---|---|---|---|
| Common Sense | 13,375 | 75.2 | 19,422,814 | 79.3 | 1,021,968,665 | 76.4 | 11,752,032,310 | 77.2 |
| Double National Avg | 7,441 | 41.9 | 17,432,047 | 71.1 | 940,775,956 | 70.4 | 11,104,249,438 | 73.0 |
| Triple National Avg | 5,526 | 31.1 | 15,319,467 | 62.5 | 846,527,403 | 63.3 | 10,258,621,920 | 67.4 |
| McKesson 8,000 | 204 | 1.1 | 3,966,017 | 16.2 | 287,607,433 | 21.5 | 3,824,311,477 | 25.1 |
| Any Metric | 13,554 | 76.3 | 19,834,548 | 80.9 | 1,042,157,618 | 77.9 | 11,945,998,191 | 78.5 |

### Table 2 Number of Physicians Flagged by Compliance Metrics, by Labeler
### (IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)

| Labeler | Double National Avg | Triple National Avg | McKesson 8,000 | Common Sense | Any Metric |
|---|---|---|---|---|---|
| Endo | 6,710 | 5,023 | 203 | 11,230 | 11,385 |
| INSYS | 15 | 14 | - | 15 | 15 |
| Johnson & Johnson | 740 | 383 | - | 1,819 | 1,904 |
| Mallinckrodt | 6,822 | 5,124 | 203 | 12,307 | 12,445 |
| Purdue | 3,667 | 2,720 | 141 | 5,906 | 6,046 |
| Teva | 7,017 | 5,243 | 204 | 11,869 | 12,031 |

---

[1] McCann, Craig J. National Prescription Opiate Litigation. MDL No. 2804. 17-MD-2804. 2019 ¶132, ¶136, ¶140, ¶144, ¶148

Table 3 Total Prescriptions Flagged by Compliance Metrics, by Labeler
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)

| Labeler | Double National Avg | Triple National Avg | McKesson 8,000 | Common Sense | Any Metric |
|---|---|---|---|---|---|
| Endo | 3,400,460 | 2,992,694 | 794,570 | 3,788,841 | 3,863,994 |
| INSYS | 708 | 697 | - | 708 | 708 |
| Johnson & Johnson | 140,820 | 114,898 | - | 162,905 | 168,759 |
| Mallinckrodt | 6,762,941 | 5,958,687 | 1,613,341 | 7,602,233 | 7,692,609 |
| Purdue | 819,586 | 759,719 | 307,020 | 861,163 | 871,735 |
| Teva | 6,307,532 | 5,492,772 | 1,251,086 | 7,006,964 | 7,236,743 |

Table 4 Number of Physicians Flagged by Compliance Metrics, by Specialty
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)
Specialties sorted by the number of physicians that triggered any metric.

| Physician Specialty | Double National Avg | Triple National Avg | McKesson 8,000 | Common Sense | Any Metric |
|---|---|---|---|---|---|
| Family/General | 2,226 | 1,652 | 79 | 4,163 | 4,207 |
| Dentistry | 908 | 693 | - | 1,472 | 1,487 |
| Surgery | 913 | 752 | 31 | 1,478 | 1,482 |
| Emergency/Critical | 570 | 472 | 1 | 791 | 795 |
| Obstetrics/Gynecology | 378 | 255 | 2 | 584 | 586 |
| Pediatrics | 251 | 143 | - | 527 | 534 |
| Psychiatry | 124 | 70 | 3 | 421 | 424 |
| Cardiology | 203 | 131 | 1 | 393 | 403 |
| Neurology | 160 | 106 | 4 | 385 | 385 |
| Anesthesiology | 86 | 62 | 24 | 327 | 329 |
| Other Specialty | 166 | 120 | - | 326 | 328 |
| Oncology | 232 | 196 | 5 | 294 | 296 |
| Ophthalmology | 143 | 103 | 1 | 244 | 245 |
| Radiology | 81 | 49 | - | 217 | 224 |
| Urology | 122 | 100 | - | 201 | 201 |
| Gastroenterology/Proctology | 111 | 79 | 1 | 194 | 194 |
| Pathology/Epidemiology | 66 | 39 | 1 | 154 | 158 |
| Dermatology | 89 | 58 | - | 148 | 151 |
| Unknown | 26 | 22 | 10 | 136 | 136 |
| Nephrology | 78 | 49 | - | 131 | 131 |
| Physical/Occupational Rehabilitation | 69 | 51 | 7 | 125 | 125 |
| Veterinary | 49 | 30 | 1 | 92 | 109 |
| Rheumatology | 66 | 46 | 2 | 104 | 104 |
| Pain Medicine | 59 | 52 | 29 | 92 | 92 |
| Pulmonology | 42 | 32 | - | 87 | 87 |
| Orthopedics | 51 | 42 | - | 65 | 65 |
| Geriatrics | 40 | 25 | 1 | 59 | 61 |
| Endocrinology | 50 | 36 | - | - | 50 |
| Administrative/Management | 29 | 20 | - | 49 | 49 |
| Allergy/Immunology | 20 | 16 | - | 46 | 46 |
| Hematology/Phlebotomy | 16 | 14 | 1 | 21 | 21 |
| Addiction | 5 | 5 | - | 12 | 12 |
| Sleep Medicine | 2 | 1 | - | 11 | 11 |
| Genetics | 3 | 3 | - | 8 | 8 |
| Aerospace/Hyperbaric/Nuclear | 3 | 1 | - | 7 | 7 |
| Hepatology | 2 | 1 | - | 6 | 6 |
| Medical Toxicology | 1 | - | - | 2 | 2 |
| Pharmacology | - | - | - | 2 | 2 |
| Nutrition | 1 | - | - | 1 | 1 |
| Research | - | - | - | - | - |

10

Flagged Prescriber 1: Dr. Clive Sinoff

Table 5 Percentage of Prescribing Months Flagged by Compliance Metrics: Sinoff
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | Common Sense | McKesson 8,000 | Double National | Triple National | Any Metric |
|---|---|---|---|---|---|
| Endo | 95.2 | 72.2 | 92.9 | 88.9 | 95.2 |
| Johnson & Johnson | 92.3 | - | - | | 92.3 |
| Mallinckrodt | 99.2 | 79.8 | 93.3 | 91.6 | 99.2 |
| Purdue | 97.1 | 62.5 | 89.4 | 86.5 | 97.1 |
| Teva | 96.8 | 75.4 | 95.2 | 93.7 | 96.8 |

Flagged Prescriber 2: Dr. Guang Yang

Table 6 Percentage of Prescribing Months Flagged by Compliance Metrics: Yang
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | Common Sense | McKesson 8,000 | Double National | Triple National | Any Metric |
|---|---|---|---|---|---|
| Endo | 100 | 95.9 | 95.9 | 95.9 | 100 |
| Johnson & Johnson | 98.7 | - | 100 | 100 | 100 |
| Mallinckrodt | 99.2 | 92.1 | 92.1 | 92.1 | 99.2 |
| Purdue | 98.9 | 71.1 | 98.9 | 98.9 | 98.9 |
| Teva | 97.6 | 92.9 | 92.9 | 92.9 | 97.6 |

Flagged Prescriber 3: Dr. Ronald Celeste

Table 7 Percentage of Prescribing Months Flagged by Compliance Metrics: Celeste
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | Common Sense | McKesson 8,000 | Double National | Triple National | Any Metric |
|---|---|---|---|---|---|
| Endo | 99.0 | 61.0 | 83.0 | 81.0 | 99.0 |
| Johnson & Johnson | 73.3 | - | 73.3 | 70.0 | 73.3 |
| Mallinckrodt | 100 | 59.8 | 82.4 | 79.4 | 100 |
| Purdue | 100 | 77.3 | 97.3 | 93.3 | 100 |
| Teva | 98.1 | 59.6 | 69.2 | 65.4 | 98.1 |

Flagged Prescriber 4: Dr. James Lundeen

Table 8 Percentage of Prescribing Months Flagged by Compliance Metrics: Lundeen
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | Common Sense | McKesson 8,000 | Double National | Triple National | Any Metric |
|---|---|---|---|---|---|
| Endo | 96.4 | 99.4 | 100 | 100 | 100 |
| Johnson & Johnson | 99.1 | - | 81.3 | 67.3 | 99.1 |
| Mallinckrodt | 96.4 | 99.4 | 100 | 100 | 100 |
| Purdue | 95.1 | 61.5 | 100 | 99.2 | 100 |
| Teva | 96.4 | 99.4 | 100 | 100 | 100 |

11

Flagged Prescriber 5: Dr. Adolph Harper

Table 9 Percentage of Prescribing Months Flagged by Compliance Metrics: Harper
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | Common Sense | McKesson 8,000 | Double National | Triple National | Any Metric |
|---|---|---|---|---|---|
| Endo | 94.6 | 25.1 | 100 | 100 | 100 |
| Johnson & Johnson | - | - | - | - | - |
| Mallinckrodt | 99.4 | 26.9 | 100 | 99.4 | 100 |
| Purdue | 100 | 25.9 | 100 | 100 | 100 |
| Teva | 94.8 | 24.4 | 100 | 100 | 100 |

Flagged Prescriber 6: Dr. Syed Jawed Akhtar-Zaidi

Table 10 Percentage of Prescribing Months Flagged by Compliance Metrics: Akhtar-Zaidi
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | Common Sense | McKesson 8,000 | Double National | Triple National | Any Metric |
|---|---|---|---|---|---|
| Endo | 96.9 | 76.4 | 100 | 100 | 100 |
| Johnson & Johnson | 95.6 | - | 99.4 | 95.6 | 99.4 |
| Mallinckrodt | 94.7 | 77.4 | 95.3 | 95.3 | 95.3 |
| Purdue | 96.9 | 77.0 | 100 | 100 | 100 |
| Teva | 96.9 | 75.5 | 97.4 | 95.8 | 97.4 |

12

## Manufacturer to Pharmacy: Persistent Flagging

Compliance metrics were applied per drug and labeler, assuming that labelers only had access to chargeback data for their own products. This meant that within a given labeler's chargeback data, a pharmacy or practitioner could have been initially flagged on different dates for different drugs. Included below are summary tables describing flagging results in Summit and Cuyahoga Counties, as well as tables containing the percentage of example pharmacies' total chargeback months that were flagged by the compliance metrics.

**Table 11 Flagged Chargeback Transactions by Compliance Metric: Persistent Flagging**
**(Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)**

| Metric Type | Flagged Buyers | % of All Buyers | Flagged Chargebacks | % of All Chargebacks | Flagged Dosage Units | % of All Dosage Units | Total Months Flagged |
|---|---|---|---|---|---|---|---|
| Double National Average | 817 | 63.4 | 795,977 | 74.4 | 413,362,511 | 84.0 | 250 |
| Triple National Average | 604 | 46.9 | 587,678 | 54.9 | 329,383,272 | 66.9 | 249 |
| McKesson: 8,000 Rule | 293 | 22.7 | 376,758 | 35.2 | 272,866,606 | 55.5 | 229 |
| Masters: Common Sense | 1,013 | 78.6 | 964,262 | 90.1 | 456,630,284 | 92.8 | 245 |
| Qualitest (Endo): 30,000 Rule | 21 | 1.6 | 21,159 | 2.0 | 18,509,352 | 3.8 | 174 |
| Mallinckrodt: Rolling Average (Double) | 821 | 63.7 | 750,410 | 70.1 | 362,984,834 | 73.8 | 233 |
| Mallinckrodt: Rolling Average (Triple) | 730 | 56.6 | 593,064 | 55.4 | 285,499,270 | 58.0 | 232 |
| Actavis (Teva): 125% Order Average | 946 | 73.4 | 930,951 | 87.0 | 447,271,579 | 90.9 | 246 |
| Teva: 3 SD Above Six Month Mean | 765 | 59.4 | 753,591 | 70.4 | 373,464,255 | 75.9 | 246 |
| Multiple Distributors | 295 | 22.9 | 286,746 | 26.8 | 149,264,367 | 30.3 | 238 |
| Any Metric | 1,065 | 82.6 | 1,017,186 | 95.0 | 480,766,140 | 97.7 | 250 |

**Table 12 Number of Flagged Buyers Attributed to Each Labeler: Persistent Flagging**
**(Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)**

| Labeler | Total Buyers | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest: 30K | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 487 | 313 | 238 | 175 | 447 | 14 | 393 | 373 | 423 | 372 | - | 449 |
| Allergan | 11 | 1 | - | - | 1 | - | - | - | 1 | - | - | 2 |
| Endo | 439 | 309 | 222 | 19 | 368 | - | 298 | 246 | 326 | 243 | - | 380 |
| Janssen | 12 | 4 | 4 | - | 7 | - | 5 | 3 | 5 | - | - | 7 |
| Mallinckrodt | 678 | 438 | 313 | 177 | 564 | 10 | 488 | 446 | 557 | 484 | 294 | 595 |
| Par | 382 | 219 | 130 | 59 | 324 | - | 240 | 200 | 308 | 197 | - | 333 |
| Purdue | 272 | 117 | 71 | 18 | 230 | - | 190 | 128 | 229 | 186 | 49 | 242 |
| Qualitest | 432 | 284 | 186 | 105 | 360 | 2 | 334 | 317 | 348 | 289 | - | 368 |
| Teva | 379 | 141 | 87 | 46 | 322 | - | 202 | 118 | 291 | 186 | 2 | 330 |

Table 13 Number of Flagged Dosage Units Attributed to Each Labeler
(Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest: 30K | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 90,560,370 | 74,855,860 | 74,166,900 | 104,560,775 | 7,473,100 | 89,539,165 | 75,835,405 | 103,327,600 | 86,623,245 | - | 107,921,785 |
| Allergan | 600 | - | - | 200 | - | - | - | 400 | - | - | 1,000 |
| Endo | 14,383,320 | 12,619,400 | 3,256,600 | 13,646,320 | - | 9,950,620 | 6,599,160 | 12,994,340 | 9,795,020 | - | 15,334,020 |
| Janssen | 9,940 | 7,640 | - | 14,260 | - | 7,320 | 2,780 | 11,600 | - | - | 14,560 |
| Mallinckrodt | 210,705,241 | 171,676,547 | 128,613,966 | 229,778,924 | 10,840,592 | 200,925,779 | 150,471,885 | 227,558,049 | 192,306,675 | 146,397,367 | 235,332,650 |
| Par | 20,692,415 | 13,438,235 | 10,996,740 | 20,557,315 | - | 9,415,525 | 8,585,435 | 17,185,600 | 8,681,475 | - | 24,836,605 |
| Purdue | 8,627,380 | 6,895,780 | 3,452,960 | 9,023,760 | - | 5,521,660 | 3,260,580 | 9,437,360 | 7,667,260 | 2,778,280 | 10,548,140 |
| Qualitest | 37,117,470 | 26,842,500 | 24,603,540 | 44,585,220 | 195,660 | 37,420,840 | 34,776,610 | 42,033,710 | 34,871,230 | - | 47,276,180 |
| Teva | 31,265,775 | 23,047,310 | 27,775,900 | 34,463,510 | - | 10,203,925 | 5,967,415 | 34,722,920 | 33,519,350 | 88,720 | 39,501,200 |

Table 14 Number of Flagged Buyers Attributed to Buyer Business Activity
(Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Buyer Type | Total Buyers | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest: 30K | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chain Pharmacy | 710 | 521 | 386 | 191 | 609 | 8 | 532 | 488 | 575 | 495 | 202 | 627 |
| Retail Pharmacy | 523 | 285 | 208 | 100 | 385 | 13 | 285 | 240 | 356 | 268 | 87 | 411 |
| Practitioner | 57 | 11 | 10 | 2 | 19 | - | 4 | 2 | 15 | 2 | 6 | 27 |

Table 15 Number of Flagged Dosage Units Attributed to Buyer Business Activity
(Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Buyer Type | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest: 30K | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chain Pharmacy | 279,058,568 | 215,096,147 | 176,589,314 | 313,176,487 | 6,613,516 | 257,362,583 | 211,727,133 | 306,559,330 | 255,611,082 | 86,809,769 | 326,166,788 |
| Retail Pharmacy | 133,995,443 | 114,027,825 | 96,183,392 | 143,160,857 | 11,895,836 | 105,445,851 | 73,716,937 | 140,454,489 | 117,796,473 | 62,448,698 | 154,223,072 |
| Practitioner | 308,500 | 259,300 | 93,900 | 292,940 | - | 176,400 | 55,200 | 257,760 | 56,700 | 5,900 | 376,280 |

14

Flagged Pharmacy 1: Marc's 23PU

**Table 16 Percentage of Months Flagged by Compliance Metrics: Marc's 23PU (Chargebacks – Defendant Labelers; Varies Between 1998-2018)**

*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest 30,000 | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 39.3 | 37.4 | - | 87.9 | - | 71.0 | 68.2 | 77.6 | 62.6 | - | 87.9 |
| Mallinckrodt | 90.6 | 89.9 | 89.3 | 95.0 | - | 90.6 | 90.6 | 93.7 | 91.8 | 75.5 | 95.0 |
| Par | - | - | - | - | - | - | - | - | - | - | - |
| Purdue | 100.0 | 100.0 | 98.3 | 78.3 | - | - | - | 88.3 | 53.3 | 66.7 | 100.0 |
| Qualitest | 68.2 | - | - | 75.0 | - | 25.0 | 25.0 | 68.2 | 61.4 | - | 79.6 |
| Teva | - | - | - | 36.4 | - | - | - | 27.3 | - | - | 36.4 |

Flagged Pharmacy 2: 8000 Euclid Ave CVS

**Table 17 Percentage of Months Flagged by Compliance Metrics: 8000 Euclid Ave CVS (Chargebacks – Defendant Labelers; Varies Between 1998-2018)**

*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest 30,000 | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 83.0 | 56.6 | 36.4 | 95.4 | - | 87.6 | 86.8 | 95.4 | 81.4 | - | 96.1 |
| Mallinckrodt | 95.4 | 70.3 | 54.9 | 88.7 | - | 77.4 | 77.4 | 92.3 | 86.2 | - | 98.0 |
| Par | 85.0 | 67.5 | - | 77.5 | - | 2.5 | - | 72.5 | 80.0 | - | 97.5 |
| Qualitest | 68.2 | 61.4 | 61.4 | 93.2 | - | 81.8 | 79.6 | 77.3 | 61.4 | - | 93.2 |
| Teva | - | - | - | 52.6 | - | - | - | 68.4 | - | - | 68.4 |

Flagged Pharmacy 3: 14525 Euclid Ave Walgreen Co.

**Table 18 Percentage of Months Flagged by Compliance Metrics: 14525 Euclid Ave Walgreen Co. (Chargebacks – Defendant Labelers; Varies Between 1998-2018)**

*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest 30,000 | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 67.2 | 67.2 | 67.2 | 88.5 | - | 68.9 | 68.9 | 88.5 | 52.5 | - | 88.5 |
| Mallinckrodt | 50.7 | 45.5 | - | 81.8 | - | 75.3 | 75.3 | 75.3 | 14.3 | 58.4 | 85.7 |
| Par | - | - | - | - | - | - | - | - | - | - | - |
| Purdue | - | - | - | - | - | - | - | 59.4 | - | 50.0 | 59.4 |
| Qualitest | 69.7 | 60.6 | - | 63.6 | - | 60.6 | 60.6 | 54.6 | 48.5 | - | 75.8 |
| Teva | 88.5 | 88.5 | 86.5 | 96.2 | - | 96.2 | 96.2 | 86.5 | 94.2 | - | 98.1 |

15

Flagged Pharmacy 4: New Choice Pharmacy

Table 19 Percentage of Months Flagged by Compliance Metrics: New Choice Pharmacy
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest: 30,000 | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 98.6 | 98.6 | 66.4 | 90.7 | – | 47.1 | 40.7 | 90.0 | 80.0 | – | 98.6 |
| Endo | 100.0 | 100.0 | 58.1 | 79.1 | – | 55.8 | 55.8 | 76.7 | 58.1 | – | 100.0 |
| Mallinckrodt | 100.0 | 100.0 | 83.5 | 90.9 | – | 55.5 | 31.1 | 90.9 | 82.9 | 90.2 | 100.0 |
| Par | 63.8 | 56.9 | 56.9 | 79.3 | – | 63.8 | 56.9 | 43.1 | 39.7 | – | 81.0 |
| Purdue | 69.8 | 61.3 | – | 90.6 | – | 82.1 | 72.6 | 87.7 | 85.9 | – | 95.3 |
| Qualitest | 100.0 | 100.0 | 100.0 | 83.1 | – | 74.0 | 70.1 | 92.2 | 72.7 | – | 100.0 |
| Teva | 43.4 | 39.6 | 28.3 | 69.8 | – | 45.3 | 45.3 | 54.7 | 37.7 | 66.0 | 73.6 |

Flagged Pharmacy 5: Church Square Pharmacy

Table 20 Percentage of Months Flagged by Compliance Metrics: Church Square Pharmacy
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest: 30,000 | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 70.4 | 31.6 | 48.0 | 93.9 | – | 81.6 | 73.5 | 93.9 | 77.6 | – | 93.9 |
| Endo | 21.6 | – | – | 81.1 | – | 35.1 | 18.9 | 81.1 | 73.0 | – | 81.1 |
| Mallinckrodt | 97.4 | 92.2 | 94.8 | 94.8 | – | 84.4 | 67.8 | 94.8 | 93.9 | 93.0 | 97.4 |
| Par | 64.9 | 59.5 | – | 94.6 | – | 81.1 | 81.1 | 46.0 | 21.6 | – | 97.3 |
| Purdue | 100.0 | 100.0 | 99.1 | 90.4 | – | 82.6 | 67.0 | 94.8 | 89.6 | 99.1 | 100.0 |
| Qualitest | 81.7 | 71.8 | 69.0 | 95.8 | – | 80.3 | 80.3 | 94.4 | 88.7 | – | 97.2 |
| Teva | 62.8 | 62.8 | – | 86.3 | – | 88.2 | 72.6 | 72.6 | 72.6 | – | 98.0 |

Flagged Pharmacy 6: 1047 Kenmore Blvd Rite Aid

Table 21 Percentage of Months Flagged by Compliance Metrics: 1047 Kenmore Blvd Rite Aid
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Qualitest: 30,000 | Mallinckrodt: Rolling Average (2x) | Mallinckrodt: Rolling Average (3x) | Actavis: 125% Order | Teva: 3 Standard Deviations | Multiple Distributor | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | 77.8 | 76.8 | – | 79.8 | – | 77.8 | 77.8 | 78.8 | 78.8 | – | 91.9 |
| Mallinckrodt | 87.6 | 69.7 | 53.2 | 94.0 | – | 89.1 | 81.6 | 93.0 | 96.0 | 56.7 | 97.0 |
| Par | 25.0 | 16.7 | – | 58.3 | – | 4.2 | – | 75.0 | – | – | 75.0 |
| Qualitest | 94.4 | 74.7 | 66.2 | 94.4 | – | 76.1 | 73.2 | 84.5 | 69.0 | – | 95.8 |
| Teva | – | – | – | 50.0 | – | – | – | 31.3 | 34.4 | – | 50.0 |

16

## Twelve-Month Trailing National Average

As noted in my analysis, I calculated a national average compliance metric on a monthly basis. This is an approach as an addition to other experts' approaches to calculating national averages. Specifically, the McCann[2] report calculates a rolling monthly national average over the preceding 12 months.

### Manufacturer to Prescriber: Twelve-Month Trailing National Average

Compliance metrics were applied by drug (e.g., oxycodone, hydrocodone, codeine) and prescriber specialty (e.g., pain management, anesthesiology) or business activity (e.g., chain pharmacy, retail pharmacy). Results of applying the compliance metrics are displayed using two methods: applying the metric independently to each month and persisting the flag after the first defendant labeler flagged a prescriber for a given drug. The former did not address whether due-diligence was performed on a doctor that triggered the flag. The latter assumed that no due diligence was performed by defendants and therefore all records for a given prescriber would be flagged in perpetuity. Included below are summary tables describing flagging results in Summit and Cuyahoga Counties, as well as tables containing the percentage of example physicians' prescribing months that were flagged by the compliance metrics.

### Table 22 Flagging Results by Type of Compliance Metric
(IQVIA; 1997-2006, 2008-2017 Summit, Cuyahoga)

*Flagging totals are of Defendant Labelers and percentages are based on the counties' total prescriptions. The table is sorted by percent of county physicians.*

| Metric | Defendant Labeler Flagged Physicians | % of Counties' Physicians | Defendant Labeler Flagged Prescriptions | % of Counties' Prescriptions | Defendant Labeler Flagged Dosage Units | % of Counties' Dosage Units | Defendant Labeler Flagged MMEs | % of Counties' MMEs |
|---|---|---|---|---|---|---|---|---|
| 12 Month Trailing Double National Average | 5,028 | 28.3 | 10,566,961 | 43.1 | 640,691,301 | 47.9 | 8,335,244,239 | 54.8 |
| 12 Month Trailing Triple National Average | 3,141 | 17.7 | 8,148,367 | 33.3 | 516,785,092 | 38.7 | 7,009,179,232 | 46.1 |
| Persistent 12 Month Trailing Double National Average | 5,028 | 28.3 | 13,462,986 | 54.9 | 778,799,242 | 58.2 | 9,739,066,822 | 64.0 |
| Persistent 12 Month Trailing Triple Trailing National Average | 3,141 | 17.7 | 10,452,816 | 42.7 | 641,168,478 | 48.0 | 8,434,965,300 | 55.4 |
| Any Metric | 5,028 | 28.3 | 13,462,986 | 54.9 | 778,799,242 | 58.2 | 9,739,066,822 | 64.0 |

---

[2] McCann, Craig J. National Prescription Opiate Litigation. MDL No. 2804. 17-MD-2804. 2019 ¶136

Table 23 Number of Physicians Flagged by Compliance Metrics, by Labeler
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 4,192 | 2,592 | 4,556 | 2,823 | 4,556 |
| INSYS | 10 | 8 | 13 | 12 | 13 |
| Johnson & Johnson | 533 | 323 | 546 | 331 | 546 |
| Mallinckrodt | 4,306 | 2,641 | 4,692 | 2,928 | 4,692 |
| Purdue | 1,985 | 1,280 | 2,250 | 1,416 | 2,250 |
| Teva | 4,526 | 2,797 | 4,756 | 2,954 | 4,756 |

Table 24 Total Prescriptions Flagged by Compliance Metrics, by Labeler
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 2,183,700 | 1,688,132 | 2,665,729 | 2,085,598 | 2,665,729 |
| INSYS | 669 | 648 | 688 | 684 | 688 |
| Johnson & Johnson | 107,024 | 86,225 | 122,783 | 101,955 | 122,783 |
| Mallinckrodt | 3,935,260 | 3,010,278 | 5,185,493 | 3,968,273 | 5,185,493 |
| Purdue | 648,698 | 538,325 | 736,897 | 649,123 | 736,897 |
| Teva | 3,691,609 | 2,824,759 | 4,751,396 | 3,647,184 | 4,751,396 |

18

Table 25 Number of Physicians Flagged by Compliance Metrics, by Specialty
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)
*Specialties sorted by the number of physicians that triggered any metric.*

| Physician Specialty | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Family/General | 1,336 | 854 | 1,336 | 854 | 1,336 |
| Dentistry | 698 | 423 | 698 | 423 | 698 |
| Surgery | 637 | 441 | 637 | 441 | 637 |
| Emergency/Critical | 339 | 199 | 339 | 199 | 339 |
| Obstetrics/Gynecology | 234 | 122 | 234 | 122 | 234 |
| Pediatrics | 191 | 100 | 191 | 100 | 191 |
| Oncology | 158 | 118 | 158 | 118 | 158 |
| Cardiology | 135 | 83 | 135 | 83 | 135 |
| Psychiatry | 123 | 74 | 123 | 74 | 123 |
| Ophthalmology | 119 | 73 | 119 | 73 | 119 |
| Other Specialty | 119 | 69 | 119 | 69 | 119 |
| Neurology | 99 | 58 | 99 | 58 | 99 |
| Gastroenterology/Proctology | 89 | 54 | 89 | 54 | 89 |
| Radiology | 87 | 51 | 87 | 51 | 87 |
| Urology | 81 | 50 | 81 | 50 | 81 |
| Anesthesiology | 73 | 46 | 73 | 46 | 73 |
| Dermatology | 58 | 41 | 58 | 41 | 58 |
| Nephrology | 48 | 27 | 48 | 27 | 48 |
| Physical/Occupational Rehabilitation | 45 | 31 | 45 | 31 | 45 |
| Pathology/Epidemiology | 42 | 26 | 42 | 26 | 42 |
| Rheumatology | 41 | 26 | 41 | 26 | 41 |
| Pain Medicine | 40 | 26 | 40 | 26 | 40 |
| Endocrinology | 36 | 18 | 36 | 18 | 36 |
| Orthopedics | 31 | 18 | 31 | 18 | 31 |
| Veterinary | 30 | 22 | 30 | 22 | 30 |
| Pulmonology | 28 | 18 | 28 | 18 | 28 |
| Unknown | 27 | 20 | 27 | 20 | 27 |
| Geriatrics | 22 | 12 | 22 | 12 | 22 |
| Allergy/Immunology | 18 | 12 | 18 | 12 | 18 |
| Administrative/Management | 16 | 10 | 16 | 10 | 16 |
| Hematology/Phlebotomy | 13 | 11 | 13 | 11 | 13 |
| Addiction | 5 | 1 | 5 | 1 | 5 |
| Genetics | 3 | 3 | 3 | 3 | 3 |
| Aerospace/Hyperbaric/Nuclear | 2 | 2 | 2 | 2 | 2 |
| Sleep Medicine | 2 | 1 | 2 | 1 | 2 |
| Medical Toxicology | 1 | - | 1 | - | 1 |
| Hepatology | 1 | - | 1 | - | 1 |
| Pharmacology | 1 | 1 | 1 | 1 | 1 |
| Research | - | - | - | - | - |
| Nutrition | - | - | - | - | - |

19

Flagged Prescriber 1: Dr. Clive Sinoff

Table 26 Percentage of Prescribing Months Flagged by Compliance Metrics: Sinoff
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 55.6 | 51.6 | 82.5 | 80.2 | 82.5 |
| Johnson & Johnson | - | - | - | - | - |
| Mallinckrodt | 56.3 | 50.4 | 87.4 | 81.5 | 87.4 |
| Purdue | 45.2 | 42.3 | 79.8 | 77.9 | 79.8 |
| Teva | 54.8 | 47.6 | 88.9 | 81.7 | 88.9 |

Flagged Prescriber 2: Dr. Guang Yang

Table 27 Percentage of Prescribing Months Flagged by Compliance Metrics: Yang
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 91.0 | 91.0 | 91.0 | 91.0 | 91.0 |
| Johnson & Johnson | 92.4 | 91.1 | 92.4 | 92.4 | 92.4 |
| Mallinckrodt | 87.4 | 87.4 | 87.4 | 87.4 | 87.4 |
| Purdue | 92.2 | 92.2 | 92.2 | 92.2 | 92.2 |
| Teva | 88.1 | 88.1 | 88.1 | 88.1 | 88.1 |

Flagged Prescriber 3: Dr. Ronald Celeste

Table 28 Percentage of Prescribing Months Flagged by Compliance Metrics: Celeste
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 63.0 | 54.0 | 75.0 | 68.0 | 75.0 |
| Johnson & Johnson | 70.0 | 60.0 | 70.0 | 60.0 | 70.0 |
| Mallinckrodt | 61.8 | 54.9 | 73.5 | 66.7 | 73.5 |
| Purdue | 69.3 | 66.7 | 85.3 | 82.7 | 85.3 |
| Teva | 53.8 | 53.8 | 65.4 | 65.4 | 65.4 |

Flagged Prescriber 4: Dr. James Lundeen

Table 29 Percentage of Prescribing Months Flagged by Compliance Metrics: Lundeen
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)
*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 84.8 | 84.8 | 92.1 | 92.1 | 92.1 |
| Johnson & Johnson | 42.1 | 14.0 | 92.5 | 86.9 | 92.5 |
| Mallinckrodt | 84.9 | 84.9 | 92.2 | 92.2 | 92.2 |
| Purdue | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 |
| Teva | 84.8 | 84.8 | 92.1 | 92.1 | 92.1 |

Flagged Prescriber 5: Dr. Adolph Harper

Table 30 Percentage of Prescribing Months Flagged by Compliance Metrics: Harper
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)
*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 85.6 | 85.6 | 92.8 | 92.8 | 92.8 |
| Johnson & Johnson | - | - | - | - | - |
| Mallinckrodt | 91.7 | 91.7 | 99.4 | 99.4 | 99.4 |
| Purdue | 89.8 | 89.8 | 97.0 | 97.0 | 97.0 |
| Teva | 85.5 | 84.9 | 92.4 | 92.4 | 92.4 |

Flagged Prescriber 6: Dr. Syed Jawed Akhtar-Zaidi

Table 31 Percentage of Prescribing Months Flagged by Compliance Metrics: Akhtar-Zaidi
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017)
*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Endo | 86.9 | 86.9 | 93.2 | 93.2 | 93.2 |
| Johnson & Johnson | 87.3 | 86.2 | 93.9 | 93.9 | 93.9 |
| Mallinckrodt | 87.4 | 87.4 | 93.7 | 93.7 | 93.7 |
| Purdue | 86.9 | 86.9 | 93.2 | 93.2 | 93.2 |
| Teva | 87.0 | 86.5 | 93.2 | 92.7 | 93.2 |

Manufacturer to Pharmacy: Trailing 12 Month Trailing National Average

Compliance metrics were applied per drug, labeler, and business activity (e.g., retail pharmacy, chain pharmacy) assuming labelers only had access to chargeback data for their own products. This meant that within a given labeler's chargeback data, a pharmacy or practitioner could have been initially flagged on different dates for different drugs. Included below are summary tables describing flagging results in Summit and Cuyahoga Counties, as well as tables containing the percentage of example pharmacies' total chargeback months that were flagged by the compliance metrics.

Table 32 Flagged Chargeback Transactions by Compliance Metric (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Metric Type | Flagged Buyers | % of All Buyers | Flagged Chargebacks | % of All Chargebacks | Flagged Dosage Units | % of All Dosage Units |
|---|---|---|---|---|---|---|
| 12 Month Trailing Double National Average | 682 | 52.9 | 585,624 | 54.7 | 334,128,578 | 67.9 |
| 12 Month Trailing Triple National Average | 516 | 40.0 | 392,967 | 36.7 | 248,293,619 | 50.5 |
| Persistent 12 Month Trailing Double National Average | 682 | 52.9 | 709,194 | 66.24 | 379,137,207 | 77.1 |
| Persistent 12 Month Trailing Triple National Average | 516 | 40.0 | 522,676 | 48.82 | 302,079,912 | 61.4 |
| Any Metric | 682 | 52.9 | 709,194 | 66.2 | 379,137,207 | 77.1 |

Table 33 Number of Flagged Buyers Attributed to Each Labeler (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Labeler | Total Buyers | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|---|
| Actavis | 487 | 286 | 223 | 286 | 223 | 286 |
| Allergan | 11 | - | - | - | - | - |
| Endo | 439 | 239 | 167 | 239 | 167 | 239 |
| Janssen | 12 | 3 | - | 3 | - | 3 |
| Mallinckrodt | 678 | 380 | 280 | 380 | 280 | 380 |
| Par | 382 | 201 | 123 | 201 | 123 | 201 |
| Purdue | 272 | 91 | 41 | 91 | 41 | 91 |
| Qualitest | 432 | 239 | 165 | 239 | 165 | 239 |
| Teva | 379 | 122 | 70 | 122 | 70 | 122 |

Table 34 Number of Flagged Dosage Units Attributed to Each Labeler Average (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Actavis | 74,646,645 | 54,602,280 | 84,978,235 | 67,453,045 | 84,978,235 |
| Allergan | - | - | - | - | - |
| Endo | 11,175,240 | 9,112,400 | 12,759,840 | 11,057,700 | 12,759,840 |
| Janssen | 3,500 | - | 4,460 | - | 4,460 |
| Mallinckrodt | 167,534,928 | 128,318,109 | 193,707,687 | 160,195,637 | 193,707,687 |
| Par | 16,843,480 | 10,743,245 | 18,582,140 | 12,698,840 | 18,582,140 |
| Purdue | 6,103,920 | 4,343,700 | 7,199,260 | 5,273,660 | 7,199,260 |
| Qualitest | 27,897,210 | 20,157,830 | 30,287,670 | 22,431,810 | 30,287,670 |
| Teva | 29,923,655 | 21,016,055 | 31,617,915 | 22,969,220 | 31,617,915 |

Table 35 Number of Flagged Buyers Attributed to Buyer Business Activity Average (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Buyer Type | Total Buyers | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|---|
| Chain Pharmacy | 710 | 436 | 338 | 436 | 338 | 436 |
| Retail Pharmacy | 523 | 235 | 172 | 235 | 172 | 235 |
| Practitioner | 57 | 11 | 6 | 11 | 6 | 11 |

Table 36 Number of Flagged Dosage Units Attributed to Buyer Business Activity (Chargebacks – Defendant Labelers; Varies Between 1998-2018 Summit, Cuyahoga)

| Buyer Type | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Chain Pharmacy | 225,424,534 | 162,298,482 | 257,341,357 | 200,427,937 | 257,341,357 |
| Retail Pharmacy | 108,533,404 | 85,878,957 | 121,580,950 | 101,490,035 | 121,580,950 |
| Practitioner | 170,640 | 116,180 | 214,900 | 161,940 | 214,900 |

## Flagged Pharmacy 1: Marc's 23PU

Table 37 Percentage of Months Flagged by Compliance Metrics: Marc's 23PU (Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Actavis | 15.9 | 3.7 | 45.8 | 13.1 | 45.8 |
| Mallinckrodt | 89.3 | 83.7 | 89.3 | 88.7 | 89.3 |
| Par | - | - | - | - | - |
| Purdue | 43.3 | 40.0 | 98.3 | 98.3 | 98.3 |
| Qualitest | - | - | - | - | - |
| Teva | - | - | - | - | - |

## Flagged Pharmacy 2: 8000 Euclid Ave CVS

Table 38 Percentage of Months Flagged by Compliance Metrics: 8000 Euclid Ave CVS (Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Actavis | 42.6 | 26.4 | 60.5 | 55.0 | 60.5 |
| Mallinckrodt | 73.9 | 67.7 | 91.8 | 69.7 | 91.8 |
| Par | 62.5 | 50.0 | 82.5 | 77.5 | 82.5 |
| Qualitest | 47.7 | 38.6 | 47.7 | 38.6 | 47.7 |
| Teva | - | - | - | - | - |

Flagged Pharmacy 3: 14525 Euclid Ave Walgreen Co.

Table 39 Percentage of Months Flagged by Compliance Metrics: 14525 Euclid Ave Walgreen Co.
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Any Metric |
|---|---|---|---|---|---|
| Actavis | 62.3 | 60.7 | 62.3 | 60.7 | 62.3 |
| Mallinckrodt | 22.1 | 1.3 | 28.6 | 20.8 | 28.6 |
| Par | - | - | - | - | - |
| Purdue | - | - | - | - | - |
| Qualitest | 33.3 | 30.3 | 57.6 | 57.6 | 57.6 |
| Teva | 84.6 | 61.5 | 84.6 | 76.9 | 84.6 |

Flagged Pharmacy 4: New Choice Pharmacy

Table 40 Percentage of Months Flagged by Compliance Metrics: New Choice Pharmacy
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Actavis | 83.6 | 72.9 | 93.6 | 91.4 | 93.6 |
| Endo | 93.0 | 74.4 | 97.7 | 74.4 | 97.7 |
| Mallinckrodt | 98.8 | 79.9 | 98.8 | 98.2 | 98.8 |
| Par | 34.5 | 12.1 | 55.2 | 55.2 | 55.2 |
| Purdue | 31.1 | 10.4 | 32.1 | 27.4 | 32.1 |
| Qualitest | 89.6 | 67.5 | 98.7 | 98.7 | 98.7 |
| Teva | 41.5 | 35.9 | 41.5 | 35.9 | 41.5 |

Flagged Pharmacy 5: Church Square Pharmacy

Table 41 Percentage of Months Flagged by Compliance Metrics: Church Square Pharmacy
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | 12 Month Trailing Double National Average | 12 Month Trailing Triple National Average | Persistent 12 Month Trailing Double National Average | Persistent 12 Month Trailing Triple National Average | Any Metric |
|---|---|---|---|---|---|
| Actavis | 61.2 | 27.6 | 67.4 | 57.1 | 67.4 |
| Endo | - | - | - | - | - |
| Mallinckrodt | 92.2 | 89.6 | 92.2 | 89.6 | 92.2 |
| Par | 43.2 | 43.2 | 56.8 | 56.8 | 56.8 |
| Purdue | 99.1 | 99.1 | 99.1 | 99.1 | 99.1 |
| Qualitest | 71.8 | 54.9 | 74.7 | 54.9 | 74.7 |
| Teva | 58.8 | 56.9 | 60.8 | 58.8 | 60.8 |

Flagged Pharmacy 6: 1047 Kenmore Blvd Rite Aid

Table 42 Percentage of Months Flagged by Compliance Metrics: 1047 Kenmore Blvd Rite Aid
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data.*

| Labeler | Double National | Triple National | McKesson: 8,000 | Masters: Common Sense | Any Metric |
|---|---|---|---|---|---|
| Actavis | 31.3 | 16.2 | 71.7 | 59.6 | 71.7 |
| Mallinckrodt | 61.2 | 44.8 | 84.6 | 68.2 | 84.6 |
| Par | - | - | - | - | - |
| Qualitest | 66.2 | 64.8 | 67.6 | 66.2 | 67.6 |
| Teva | - | - | - | - | - |

## Purdue Compliance Metrics

I received documentation for several Purdue Pharma compliance metrics for which I had sufficient data and descriptions that were new to me in the days immediately prior to filing my initial analysis on April 15, 2019. I am producing this addendum showing the results of applying those compliance metrics.

### Manufacturer to Prescriber: Purdue Compliance Metrics

I was made aware of two compliance metrics for which I had sufficient data and descriptions for implementation to the IQVIA data. The two metrics are described below.

### 50% Six-Month Increase[3]

A prescriber whose average monthly prescription total for the current six-month period increased by more than 50% as compared to the average monthly prescription total for the preceding six-month period was flagged. This metric was included in Purdue's internal SOM program with the intended use of performing compliance on IQVIA Xponent® data.

### 75% High Dosage[4]

Any prescriber who was found to prescribe a "large concentration of particular strength prescriptions" was flagged. An entity who wrote more than 75% of prescriptions for OxyContin 40mg and/or OxyContin 80mg within a calendar month was subject to this compliance metric. This guidance was included in Purdue's internal SOM program with the intended use of performing compliance on IQVIA Xponent® data. As such, this compliance metric was only applied to physicians and was not considered applicable to 867 or ARCOS data. Because this metric was developed by Purdue, who manufactured nearly all oxycodone under the brand name of OxyContin, the trade names of OxyContin 40mg and OxyContin 80mg are considered synonymous with the drug and dosage types of oxycodone 40mg and oxycodone 80mg for the purpose of applying this metric to prescriptions written by physicians that were filled by other manufacturers. Prescribers are therefore flagged based on their prescriptions of oxycodone 40mg and oxycodone 80mg as found in the IQVIA Xponent® data.

---

[3] PDD1503450012
[4] PDD1503450012

Table 43 Flagging Results by Type of Compliance Metric
(IQVIA; 1997-2006, 2008-2017 Summit, Cuyahoga)

*Flagging totals are of Defendant Labelers and percentages are based on the counties' total prescriptions. The table is sorted by percent of county physicians.*

| Metric | Defendant Labeler Flagged Physicians | % of Counties' Physicians | Defendant Labeler Flagged Prescriptions | % of Counties' Prescriptions | Defendant Labeler Flagged Dosage Units | % of Counties' Dosage Units | Defendant Labeler Flagged MMEs | % of Counties' MMEs |
|---|---|---|---|---|---|---|---|---|
| 50% Six-Month Increase | 9,987 | 56.2 | 1,779,635 | 7.3 | 88,927,432 | 6.7 | 1,069,183,466 | 7.0 |
| 50% Six-Month Increase - Persistent | 9,987 | 56.2 | 15,324,819 | 62.5 | 816,462,684 | 61.1 | 9,370,418,250 | 61.6 |
| 75% High Dosage | 526 | 3.0 | 1,660 | - | 109,829 | - | 8,329,569 | 0.1 |
| 75% High Dosage - Persistent | 526 | 3.0 | 119,350 | 0.5 | 8,238,455 | 0.6 | 158,573,519 | 1.0 |
| Triggered Any Metric | 10,058 | 56.6 | 15,329,437 | 62.6 | 816,886,850 | 61.1 | 9,382,206,507 | 61.7 |

Table 44 Number of Physicians Flagged by Compliance Metrics, by Labeler
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 8,473 | 22 | 9,150 | 363 | 9,171 |
| INSYS | - | - | 14 | - | 14 |
| Johnson & Johnson | 1,444 | - | 1,484 | - | 1,484 |
| Mallinckrodt | 8,964 | 20 | 9,528 | 428 | 9,561 |
| Purdue | 3,475 | 476 | 4,938 | 496 | 5,067 |
| Teva | 9,014 | 65 | 9,429 | 375 | 9,455 |

Table 45 Total Prescriptions Flagged by Compliance Metrics, by Labeler
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 335,226 | 46 | 2,993,981 | 18,028 | 2,994,607 |
| INSYS | - | - | 703 | - | 703 |
| Johnson & Johnson | 18,737 | - | 118,460 | - | 118,460 |
| Mallinckrodt | 678,705 | 44 | 6,157,180 | 46,539 | 6,158,701 |
| Purdue | 80,795 | 1,398 | 669,734 | 18,064 | 670,721 |
| Teva | 666,173 | 172 | 5,384,760 | 36,719 | 5,386,217 |

Table 46 Number of Physicians Flagged by Compliance Metrics, by Specialty
(IQVIA – Defendant Labelers; 1997-2006, 2008-2017 Summit, Cuyahoga)

*Specialties sorted by the number of physicians that triggered Any Metric.*

| Physician Specialty | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Family/General | 2,877 | 139 | 2,877 | 139 | 2,894 |
| Dentistry | 1,246 | 10 | 1,246 | 10 | 1,247 |
| Surgery | 1,189 | 22 | 1,189 | 22 | 1,189 |
| Emergency/Critical | 636 | 20 | 636 | 20 | 637 |
| Obstetrics/Gynecology | 493 | 9 | 493 | 9 | 495 |
| Pediatrics | 355 | 16 | 355 | 16 | 359 |
| Cardiology | 300 | 35 | 300 | 35 | 306 |
| Neurology | 272 | 27 | 272 | 27 | 275 |
| Psychiatry | 260 | 58 | 260 | 58 | 270 |
| Oncology | 259 | 31 | 259 | 31 | 260 |

| | | | | | |
|---|---|---|---|---|---|
| Other Specialty | 241 | 6 | 241 | 6 | 243 |
| Ophthalmology | 178 | 12 | 178 | 12 | 182 |
| Anesthesiology | 172 | 26 | 172 | 26 | 179 |
| Urology | 167 | 2 | 167 | 2 | 167 |
| Gastroenterology/Proctology | 157 | 13 | 157 | 13 | 157 |
| Radiology | 116 | 7 | 116 | 7 | 119 |
| Dermatology | 110 | 6 | 110 | 6 | 111 |
| Nephrology | 108 | 13 | 108 | 13 | 109 |
| Physical/Occupational Rehabilitation | 107 | 9 | 107 | 9 | 108 |
| Pathology/Epidemiology | 103 | 13 | 103 | 13 | 103 |
| Rheumatology | 88 | 9 | 88 | 9 | 88 |
| Pain Medicine | 85 | 4 | 85 | 4 | 85 |
| Endocrinology | 70 | 10 | 70 | 10 | 70 |
| Pulmonology | 68 | 10 | 68 | 10 | 69 |
| Unknown | 62 | 4 | 62 | 4 | 64 |
| Orthopedics | 61 | 2 | 61 | 2 | 61 |
| Geriatrics | 51 | 2 | 51 | 2 | 51 |
| Administrative/Management | 41 | 2 | 41 | 2 | 41 |
| Allergy/Immunology | 34 | - | 34 | - | 34 |
| Veterinary | 28 | 2 | 28 | 2 | 30 |
| Hematology/Phlebotomy | 17 | 3 | 17 | 3 | 17 |
| Addiction | 9 | 3 | 9 | 3 | 11 |
| Sleep Medicine | 8 | 1 | 8 | 1 | 8 |
| Aerospace/Hyperbaric/Nuclear | 5 | - | 5 | - | 5 |
| Hepatology | 5 | - | 5 | - | 5 |
| Genetics | 5 | - | 5 | - | 5 |
| Medical Toxicology | 2 | - | 2 | - | 2 |
| Pharmacology | 1 | - | 1 | - | 1 |
| Nutrition | 1 | - | 1 | - | 1 |
| Research | - | - | - | - | - |

## Flagged Prescriber 1: Dr. Clive Sinoff

### Table 47 Percentage of Prescribing Months Flagged by Compliance Metrics: Sinoff (IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 35 | - | 118 | - | 118 |
| Johnson & Johnson | 12 | - | 37 | - | 37 |
| Mallinckrodt | 35 | - | 119 | - | 119 |
| Purdue | 29 | - | 101 | - | 101 |
| Teva | 35 | - | 124 | - | 124 |

## Flagged Prescriber 2: Dr. Guang Yang

### Table 48 Percentage of Prescribing Months Flagged by Compliance Metrics: Yang (IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 17 | - | 118 | - | 118 |
| Johnson & Johnson | 16 | - | 79 | - | 79 |
| Mallinckrodt | 18 | - | 121 | - | 121 |
| Purdue | 16 | - | 89 | - | 89 |
| Teva | 18 | - | 120 | - | 120 |

Flagged Prescriber 3: Dr. Ronald Celeste

Table 49 Percentage of Prescribing Months Flagged by Compliance Metrics: Celeste (IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 35 | - | 96 | - | 96 |
| Johnson & Johnson | 12 | - | 30 | - | 30 |
| Mallinckrodt | 34 | - | 101 | - | 101 |
| Purdue | 29 | - | 74 | - | 74 |
| Teva | 34 | - | 102 | - | 102 |

Flagged Prescriber 4: Dr. James Lundeen

Table 50 Percentage of Prescribing Months Flagged by Compliance Metrics: Lundeen (IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 1 | - | 153 | - | 153 |
| Johnson & Johnson | 0 | - | 0 | - | 0 |
| Mallinckrodt | 1 | - | 154 | - | 154 |
| Purdue | 1 | - | 110 | - | 110 |
| Teva | 1 | - | 153 | - | 153 |

Flagged Prescriber 5: Dr. Adolph Harper

Table 51 Percentage of Prescribing Months Flagged by Compliance Metrics: Harper (IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 26 | - | 54 | - | 54 |
| Johnson & Johnson | 0 | - | 0 | - | 0 |
| Mallinckrodt | 26 | - | 53 | - | 53 |
| Purdue | 26 | - | 54 | - | 54 |
| Teva | 26 | - | 53 | - | 53 |

Flagged Prescriber 6: Dr. Syed Jawed Akhtar-Zaidi

Table 52 Percentage of Prescribing Months Flagged by Compliance Metrics: Akhtar-Zaidi (IQVIA – Defendant Labelers; 1997-2006, 2008-2017)

*Percentages are based on the number of total months the physician prescribed opioids from defendant labeler.*

| Labeler | 50% Six-Month Increase | 75% High Dosage | 50% Six-Month Increase - Persistent | 75% High Dosage - Persistent | Any Metric |
|---|---|---|---|---|---|
| Endo | 8 | - | 170 | - | 170 |
| Johnson & Johnson | 7 | - | 164 | - | 164 |
| Mallinckrodt | 8 | - | 171 | - | 171 |
| Purdue | 8 | - | 171 | - | 171 |
| Teva | 8 | - | 172 | - | 172 |

29

Manufacturer to Pharmacy: Purdue Compliance Metrics

I was made aware of three additional Purdue compliance metrics for which I had sufficient data and descriptions for implementation. The three metrics are described below.

State Average Overall Volume[5]

Any purchaser whose total transactions of a particular drug type was greater than one standard deviation above the statewide per-purchaser average for the same drug type is flagged. Purchasers are grouped into cohorts by business activity, so statewide average per-purchaser averages are calculated separately for chain pharmacies, retail pharmacies and practitioners. Total transactions are measured as the total count of 867 and ARCOS transaction records, sum of dosage units, and the sum of MMEs. Metrics are calculated over three different time periods – three months, six months, and twelve months. According to Purdue's internal SOM program, these metrics were applied to a "product family," which I interpret to mean drug type (i.e., oxycodone).

State Average Percent of Volume[6]

Any purchaser whose percentage share of the state's total volume of a particular drug type was greater than one standard deviation above the statewide per-purchaser average for the same drug type is flagged. Purchasers are grouped into cohorts by business activity, so statewide average per-purchaser averages are calculated separately for chain pharmacies, retail pharmacies and practitioners. Volume is measured as the number of 867 and ARCOS transactions, the sum of dosage units and the sum of MMEs. Metrics are calculated over three different time periods – 3 months, 6 months, and 12 months. According to Purdue's internal SOM program, these metrics were applied to a "product family," which I interpret to be a specific drug type (i.e., oxycodone).

State Average Highest Dosage[7]

Any pharmacy whose proportion of the highest dosage available per drug type out of all opioid volume is more than one standard deviation above the statewide per-purchaser average was flagged. Total volume was measured as the sum of dosage units and the sum of MMEs and calculated over three different time periods – 3 months, 6 months, and 12 months. According to Purdue's internal SOM program, these metrics were applied to a "product family," which I interpreted to be a specific drug type (i.e., oxycodone).

---

[5] PPLP004449246
[6] PPLP004449246
[7] PPLP004449246

Table 53 Flagged Chargeback Transactions by Compliance Metric
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Metric Type | Flagged Buyers | % of All Buyers | Flagged Chargebacks | % of All Chargebacks | Flagged Dosage Units | % of All Dosage Units | Total Months Flagged |
|---|---|---|---|---|---|---|---|
| State Avg Volume: 3 Months | REDACTED | | | | | | |
| State Avg Volume: 6 Months | REDACTED | | | | | | |
| State Avg Volume: 12 Months | REDACTED | | | | | | |
| State Avg Percent Volume: 3 Months | REDACTED | | | | | | |
| State Avg Percent Volume: 6 Months | REDACTED | | | | | | |
| State Avg Percent Volume: 12 Months | REDACTED | | | | | | |
| State Avg Highest Dosage: 3 Months | REDACTED | | | | | | |
| State Avg Highest Dosage: 6 Months | REDACTED | | | | | | |
| State Avg Highest Dosage: 12 Months | REDACTED | | | | | | |
| State Avg Volume: 3 Months - Persistent | REDACTED | | | | | | |
| State Avg Volume: 6 Months - Persistent | REDACTED | | | | | | |
| State Avg Volume: 12 Months - Persistent | REDACTED | | | | | | |
| State Avg Percent Volume: 3 Months - Persistent | REDACTED | | | | | | |
| State Avg Percent Volume: 6 Months - Persistent | REDACTED | | | | | | |
| State Avg Percent Volume: 12 Months - Persistent | REDACTED | | | | | | |
| State Avg Highest Dosage: 3 Months - Persistent | REDACTED | | | | | | |
| State Avg Highest Dosage: 6 Months - Persistent | REDACTED | | | | | | |
| State Avg Highest Dosage: 12 Months - Persistent | REDACTED | | | | | | |
| Any Metric | REDACTED | | | | | | |

Table 54 Number of Flagged Buyers Attributed to Each Labeler
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | Total Buyers | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | | | | | | |
| Allergan | RED | - | - | - | - | - | - | - | - | - | - |
| Endo | REDACTED | | | | | | | | | | |
| Janssen | REDACTED | | | | | | | | | 3 | |
| Mallinckrodt | REDACTED | | | | | | | | | | |
| Par | REDACTED | | | | | | | | | | |
| Purdue | REDACTED | | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | | |
| Teva | REDACTED | | | | | | | | | | |

Table 55 Number of Flagged Buyers Attributed to Each Labeler: Persistent Flagging
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | Total Buyers | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | | | | | | |
| Allergan | RED | - | - | - | - | - | - | - | - | - | - |
| Endo | REDACTED | | | | | | | | | | |
| Janssen | REDACTED | | | | | | | | | | |
| Mallinckrodt | REDACTED | | | | | | | | | | |
| Par | REDACTED | | | | | | | | | | |
| Purdue | REDACTED | | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | | |
| Teva | REDACTED | | | | | | | | | | |

32

Table 56 Number of Flagged Dosage Units Attributed to Each Labeler
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | | | | | |
| Allergan | - | - | - | - | - | - | - | - | - | - |
| Endo | REDACTED | | | | | | | | | |
| Janssen | REDACTED | | | | | | | | | |
| Mallinckrodt | REDACTED | | | | | | | | | |
| Par | REDACTED | | | | | | | | | |
| Purdue | REDACTED | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | REDACTED | | | | | | | | | |

Table 57 Number of Flagged Dosage Units Attributed to Each Labeler: Persistent Flagging
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | | | | | |
| Allergan | - | - | - | - | - | - | - | - | - | - |
| Endo | REDACTED | | | | | | | | | |
| Janssen | REDACTED | | | | | | | | | |
| Mallinckrodt | REDACTED | | | | | | | | | |
| Par | REDACTED | | | | | | | | | |
| Purdue | REDACTED | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | REDACTED | | | | | | | | | |

33

Table 58 Number of Flagged Buyers Attributed to Buyer Business Activity
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | Total Buyers | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chain Pharmacy | REDACTED | | | | | REDACTED | | REDACTED | | | REDAC |
| Retail Pharmacy | REDACTED | | | | | REDACTED | | REDACTED | | REDA | REDAC |
| Practitioner | RED | – | – | – | – | – | – | – | – | – | – |

Table 59 Number of Flagged Buyers Attributed to Buyer Business Activity: Persistent Flagging
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | Total Buyers | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chain Pharmacy | | | | | | REDACTED | | | | | REDAC |
| Retail Pharmacy | | | | | | | | | | REDAC | REDA |
| Practitioner | RED | – | – | – | – | – | – | – | – | – | – |

Table 60 Number of Flagged Dosage Units Attributed to Buyer Business Activity
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Chain Pharmacy | REDACTED | | | | | | | | REDACTED | REDACTED |
| Retail Pharmacy | REDACTED | | | | | | | | REDACTED | REDACTED |
| Practitioner | – | – | – | – | – | – | – | – | – | – |

Table 61 Number of Flagged Dosage Units Attributed to Buyer Business Activity: Persistent Flagging
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

| Labeler | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Chain Pharmacy | REDACTED | | | | | | | | REDACTED | REDACTED |
| Retail Pharmacy | REDACTED | | | | | | | | REDACTED | REDACTED |
| Practitioner | – | – | – | – | – | – | – | – | – | – |

35

Flagged Pharmacy 1: Marc's 23PU

Table 62 Percent of Months Flagged by Labeler: Marc's 23PU
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data*

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---------|----------------------------|----------------------------|-----------------------------|------------------------------------|------------------------------------|-------------------------------------|------------------------------|------------------------------|-------------------------------|------------|
| Actavis | REDACTED | | | | REDAC | REDACTED | | | | |
| Mallinckrodt | REDACTED | | | | REDAC | REDACTED | | | | |
| Par | – | – | – | – | – | – | – | – | – | – |
| Purdue | REDACTED | | | | REDAC | REDACTED | | | | |
| Qualitest | REDACTED | | | | REDAC | | | | | |
| Teva | – | – | – | – | – | – | – | – | – | – |

Table 63 Percent of Months Flagged by Labeler, Persistent: Marc's 23PU
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months were calculated off a labeler's own chargeback data*

| Labeler | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---------|------------------------------------------|------------------------------------------|-------------------------------------------|------------------------------------------------|------------------------------------------------|--------------------------------------------------|-------------------------------------------|-------------------------------------------|--------------------------------------------|------------------------|
| Actavis | REDACTED | | | | | REDACTED | | | | REDAC |
| Mallinckrodt | REDACTED | | | | | REDACTED | | | | |
| Par | – | – | – | – | – | – | – | – | – | – |
| Purdue | REDACTED | | | REDACTED | | | | | | |
| Qualitest | | | | REDACTED | | | – | – | – | |
| Teva | – | – | – | – | – | – | – | – | – | – |

Flagged Pharmacy 2: 8000 Euclid Ave CVS

Table 64 Months Flagged by Labeler: 8000 Euclid Ave CVS
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | REDAC | REDAC | REDA | REDA | REDA | REDAC |
| Mallinckrodt | REDAC | REDACTED | | | REDAC | REDAC | REDA | REDA | | |
| Par | REDA | REDA | REDACTED | | REDAC | REDAC | – | – | – | |
| Qualitest | REDAC | REDACTED | | | | | – | – | – | |
| Teva | – | – | – | – | – | – | – | – | – | – |

Table 65 Percent of Months Flagged by Labeler, Persistent: 8000 Euclid Ave CVS
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | REDACTED | | REDACTED | REDA | REDAC | REDAC |
| Mallinckrodt | | | | REDACTED | | | | REDA | REDA | REDAC |
| Par | | | | REDACTED | | | – | – | – | |
| Qualitest | | | | | | | – | – | – | |
| Teva | – | – | – | – | – | – | – | – | – | – |

Flagged Pharmacy 3: 14525 Euclid Ave Walgreen Co.

Table 66 Percent of Months Flagged by Labeler: 14525 Euclid Ave Walgreen Co.

(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | | - | - | - | REDAC |
| Mallinckrodt | REDACTED | | | | | | REDACTED | | REDACTED | |
| Par | - | - | - | - | - | - | - | - | - | - |
| Purdue | - | - | - | - | - | - | REDACTED | | REDACTED | |
| Qualitest | REDACTED | | | | | | REDACTED | | REDACTED | |
| Teva | REDACTED | | | | | | - | - | - | REDAC |

Table 67 Percent of Months Flagged by Labeler, Persistent: 14525 Euclid Ave Walgreen Co.

(Chargebacks – Defendant Labelers; Varies Between 1998-2018)

*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months– Persistent | State Avg Volume: 6 Months– Persistent | State Avg Volume: 12 Months– Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | | | | | | REDAC | - | - | REDAC | REDAC |
| Mallinckrodt | | | | | | REDAC | REDACTED | | REDACTED | |
| Par | - | - | - | - | - | - | - | - | - | - |
| Purdue | - | - | - | - | - | - | REDACTED | | REDACTED | |
| Qualitest | | | | | REDACTED | | | | | |
| Teva | | | | | REDACTED | | - | - | - | |

38

Flagged Pharmacy 4: New Choice Pharmacy

Table 68 Percent of Months Flagged by Labeler: New Choice Pharmacy
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | | | | | REDAC |
| Endo | REDACTED | | | | | | REDAC | | | |
| Mallinckrodt | REDACTED | | | | | | | | | |
| Par | REDACTED | | | | | | | | | |
| Purdue | REDACTED | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | REDACTED | | | | | | | | | |

Table 69 Percent of Months Flagged by Labeler, Persistent: New Choice Pharmacy
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | REDAC | | | | REDAC |
| Endo | REDACTED | | | | | REDAC | | | | |
| Mallinckrodt | REDACTED | | | | | | | | | |
| Par | REDACTED | | | | | | | | | |
| Purdue | REDACTED | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | REDACTED | | | | | | | | | |

39

Flagged Pharmacy 5: Church Square Pharmacy

**Table 70 Percent of Months Triggered Per Labeler: Church Square Pharmacy**

**(Chargebacks – Defendant Labelers; Varies Between 1998-2018)**

*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | REDAC | - | - | - | REDAC |
| Endo | - | - | - | - | - | - | - | - | - | - |
| Mallinckrodt | REDACTED | | | | | REDAC | | | | |
| Par | REDACTED | | | | | | - | - | - | |
| Purdue | REDACTED | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | REDACTED | | | | | | - | - | - | |

**Table 71 Percent of Months Triggered Per Labeler, Persistent: Church Square Pharmacy**

**(Chargebacks – Defendant Labelers; Varies Between 1998-2018)**

*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | REDACTED | - | - | - | |
| Endo | - | - | - | - | - | - | - | - | - | - |
| Mallinckrodt | REDACTED | | | | | | | | | |
| Par | REDACTED | | | | | | - | - | - | |
| Purdue | REDACTED | | | | | | | | | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | REDACTED | | | | | | - | - | - | REDAC |

Flagged Pharmacy 6: 1047 Kenmore Blvd Rite Aid

Table 72 Percent of Months Flagged by Labeler: Rite Aid
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months | State Avg Volume: 6 Months | State Avg Volume: 12 Months | State Avg Percent Volume: 3 Months | State Avg Percent Volume: 6 Months | State Avg Percent Volume: 12 Months | Avg Highest Dosage: 3 Months | Avg Highest Dosage: 6 Months | Avg Highest Dosage: 12 Months | Any Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | | REDACTED | | REDACTED | | REDAC |
| Mallinckrodt | REDACTED | | | | | | | | - | |
| Par | REDACTED | | | | | | - | - | - | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | - | - | - | - | - | - | - | - | - | - |

Table 73 Percent of Months Flagged by Labeler, Persistent: Rite Aid
(Chargebacks – Defendant Labelers; Varies Between 1998-2018)
*Percentage of months calculated off a labeler's own chargeback data.*

| Labeler | State Avg Volume: 3 Months – Persistent | State Avg Volume: 6 Months – Persistent | State Avg Volume: 12 Months – Persistent | State Avg Percent Volume: 3 Months– Persistent | State Avg Percent Volume: 6 Months– Persistent | State Avg Percent Volume: 12 Months– Persistent | Avg Highest Dosage: 3 Months– Persistent | Avg Highest Dosage: 6 Months– Persistent | Avg Highest Dosage: 12 Months– Persistent | Any Persistent Metric |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis | REDACTED | | | | REDACTED | | REDACTED | | REDAC | REDAC |
| Mallinckrodt | REDACTED | | | | | | | | - | |
| Par | REDACTED | | | | | | - | - | - | |
| Qualitest | REDACTED | | | | | | | | | |
| Teva | - | - | - | - | - | - | - | - | - | - |

41