PSJ11 CVS Opp Exh 5

**DECEMBER 2010 PSE IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

**HIGHLY CONFIDENTIAL**



THE OHIO LEGAL BLANK CO., INC.

**CVS-Burtner EX._441**

CLEVELAND, OHIO 44102-1799

**CVS-MDLT1-000009740**

### January 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009741

## January 2011 CONTROL IRR RECAP

| DC | Store | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | 211 | 1/30/2011 | Hydrocodone 5/325 mg | 447770 | 53746010901 | 11 | N | John Huffman-Viper Analyst | 1/31/2011 | 1/31/2011 | N | Y |
| TN | 452 | 1/23/2011 | Hydropolichloreros | 115188 | 49884023533 | 12 | N | Crickett Osment-Viper Analyst/Dennis Douress | 1/24/2011 | 2/2/2011 | N | Y |
| TN | 1661 | 1/19/2011 | Hydrocodone APAP 10/325 | 700215 | 603388728 | 10 | N | Crickett Osment-Viper Analyst | 1/19/2011 | 1/19/2011 | N | Y |
| IN | 1923 | 1/12/2011 | Hydrocodone 7.5/325 mg | 239948 | 406036901 | 10 | Y | Terrence Dugger, Gary Milikan | 1/12/2011 | 1/27/2011 | N | Y |
| NJ | 2968 | 1/23/2011 | Hydropolichloreros | 115188 | 49884023533 | 13 | Y | Megan Moore-Viper Analyst | 1/24/2011 | 2/4/2011 | N | Y |
| IN | 3394 | 1/11/2011 | Hydrocodone 5/325 mg | 447770 | 53746010901 | 25 | N | Terrence Dugger, Gary Milikan | 1/11/2011 | 1/19/2011 | N | Y |
| TN | 4130 | 1/30/2011 | Hydrocodone 5/325 mg | 447770 | 53746010901 | 15 | N | Crickett Osment-Viper Analyst | 1/31/2011 | 1/31/2011 | N | Y |
| OR | 4155 | 1/13/2011 | Hydropolichloreros | 115188 | 49884023533 | 12 | N | Marvin Jamagin | 1/13/2011 | 1/18/2011 | N | Y |
| TN | 4246 | 1/21/2011 | Hydrocodone 10/500 | 348756 | 603388621 | 10 | N | Crickett Osment-Viper Analyst | 1/21/2011 | 1/21/2011 | N | Y |
| TN | 4817 | 1/23/2011 | Hydrocodone w/Homatro | 252346 | 60432045516 | 49 | Y | Crickett Osment-Viper Analyst | 1/24/2011 | 2/4/2011 | N | Y |
| TN | 4883 | 1/25/2011 | Hydrocodone w/Homatro | 252346 | 60432045516 | 33 | N | Crickett Osment-Viper Analyst | 1/25/2011 | 2/1/2011 | N | Y |
| WN | 5049 | 1/23/2011 | Hydrocodone w/Homatro | 252346 | 60432045516 | 15 | N | Crickett Osment-Viper Analyst | 1/24/2011 | 2/1/2011 | N | Y |
| OR | 5212 | 1/12/2011 | Hydrocodone 10/500 | 457278 | 53746011901 | 47 | N | Marvin Jamagin | 1/12/2011 | 1/12/2011 | N | Y |
| OR | 5212 | 1/26/2011 | Hydrocodone 10/500 | 457278 | 53746011901 | 10 | N | Richard Leyser-Viper Analyst | 1/26/2011 | 1/26/2011 | N | Y |

CVS-MDLT1-000009742

| State | ID | Date | Drug | | NDC | Qty | Y/N | Analyst | | Date1 | Date2 | Y/N | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ | 6035 | 1/28/2011 | Hydropolchloreros | | 115185 | 49684023533 | 19 | Y | Megan Moore-Viper Analyst | | 1/28/2011 | 3/22/2011 | Y | Y |
| IN | 6176 | 1/16/2011 | Hydrocodone 10/960 | | 147906 | 406036201 | 11 | Y | Terrence Dugger, Gary Milikan | | 1/17/2011 | 1/19/2011 | Y | Y |
| TN | 6441 | 1/19/2011 | Hydrocodone 7.5/325 mg | | 239948 | 406036601 | 50 | Y | Crickett Osment-Viper Analyst | | 1/19/2011 | 1/19/2011 | N | Y |
| TN | 6441 | 1/19/2011 | Hydrocodone APAP 10/325 | | 700215 | 603388728 | 50 | Y | Crickett Osment-Viper Analyst | | 1/19/2011 | 1/19/2011 | N | Y |
| TN | 6441 | 1/26/2011 | Hydrocodone 7.5/325 mg | | 239948 | 406036601 | 10 | N | Crickett Osment-Viper Analyst | | 1/26/2011 | 1/27/2011 | N | Y |
| TN | 6441 | 1/26/2011 | Hydrocodone 10/325 | | 700215 | 603388728 | 60 | Y | Crickett Osment-Viper Analyst | | 1/26/2011 | 1/27/2011 | N | Y |
| TN | 6441 | 1/26/2011 | Hydrocodone 5/325 mg | | 447770 | 53746010901 | 50 | Y | Crickett Osment-Viper Analyst | | 1/20/2011 | 1/27/2011 | N | Y |
| TN | 6441 | 1/28/2011 | Hydrocodone 5/325 mg | | 447770 | 53746010901 | 26 | N | Crickett Osment-Viper Analyst | | 1/28/2011 | 1/28/2011 | N | Y |
| IN | 6464 | 1/24/2011 | Hydrocodone 10/500 | | 348756 | 603388821 | 10 | N | Crickett Osment-Viper Analyst | | 1/24/2011 | 2/1/2011 | N | Y |
| IN | 6535 | 1/23/2011 | Hydrocodone 5/325 mg | | 447770 | 53746010901 | 14 | N | Crickett Osment-Viper Analyst | | 1/24/2011 | 2/1/2011 | N | Y |
| IN | 6570 | 1/23/2011 | Hydrocodone 7.5/500 | | 109531 | 406035605 | 10 | N | Crickett Osment-Viper Analyst | | 1/24/2011 | 2/2/2011 | N | Y |
| IN | 6578 | 1/23/2011 | Hydrocodone 10/500 | | 348756 | 603388621 | 14 | N | Crickett Osment-Viper Analyst | | 1/24/2011 | 2/1/2011 | N | Y |
| IN | 6600 | 1/25/2011 | Hydrocodone 5/325 mg | | 447770 | 53746010901 | 10 | N | Crickett Osment-Viper Analyst | | 1/25/2011 | 2/1/2011 | N | Y |
| IN | 7617 | 1/23/2011 | Hydrocodone 5/325 mg | | 447770 | 53746010901 | 12 | N | Crickett Osment-Viper Analyst | | 1/24/2011 | 2/1/2011 | N | Y |
| TN | 7782 | 1/21/2011 | Hydrocodone 7.5/325 mg | | 239948 | 406036601 | 10 | Y | Crickett Osment-Viper Analyst | | 1/21/2011 | 1/21/2011 | N | Y |
| IN | 8131 | 1/23/2011 | Hydropolchloreros | | 115185 | 49684023533 | 10 | N | John Huffman-Viper Analyst | | 1/24/2011 | 2/4/2011 | N | Y |
| IN | 8294 | 1/27/2011 | Hydrocodone 5/325 mg | | 447770 | 53746010901 | 12 | N | Tim Louie-Viper Analyst | | 1/27/2011 | 1/28/2011 | N | Y |
| LA | 8792 | 1/19/2011 | Hydrocodone 10/500 | | 457278 | 53746011901 | 18 | N | Crickett Osment-Viper Analyst | | 1/19/2011 | 1/19/2011 | N | Y |
| IN | 8926 | 1/23/2011 | Hydrocodone 5/325 mg | | 447770 | 53746010901 | 10 | N | Crickett Osment-Viper Analyst | | 1/24/2011 | 2/1/2011 | N | Y |

CVS-MDLT1-000009743

### February 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

CVS-MDLT1-000009744

## February 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|----|---------|----------|------------------|--------|-------|-------------|---------------------|--------------------|-------------------|---------------------|--------------------------|----------------------------------|
| OR | 3251 | 2/23/2011 | Hydrocod/Apap Elix | 334947 | 603129558 | 12 | N | Richard Leyser-Viper Analyst | 2/23/2011 | 3/3/2011 | N | Y |
| TN | 4184 | 2/23/2011 | Hydrocod w/homatro | 252346 | 60432045516 | 3 | N | Crickett Osment-Viper Analyst | 2/23/2011 | 2/23/2011 | N | Y |
| TN | 4761 | 2/16/2011 | Hydrocod/Apap Elix | 334947 | 603129558 | 13 | N | Jane Hobbs-Viper Analyst | 2/16/2011 | 2/17/2011 | N | Y |
| OR | 5146 | 2/27/2011 | Hydrocodapap10/660 | 147906 | 406036201 | 10 | N | Richard Leyser-Viper Analyst | 2/26/2011 | 3/3/2011 | N | Y |
| OR | 5165 | 2/20/2011 | Hydrocod w/homatro | 252346 | 60432045516 | 35 | N | Richard Leyser-Viper Analyst | 2/21/2011 | 3/3/2011 | N | Y |
| TN | 5600 | 2/24/2011 | Hydrocod w/homatro | 252346 | 60432045516 | 15 | N | Crickett Osment-Viper Analyst | 2/24/2011 | 3/1/2011 | N | Y |
| IN | 6134 | 2/22/2011 | Hydrocod 7.5/325 | 239648 | 406036601 | 14 | N | Megan Moore-Viper Analyst | 2/22/2011 | 2/28/2011 | N | Y |
| TN | 6335 | 2/23/2011 | Hydrocod 10/650 | 109538 | 406036101 | 12 | N | Crickett Osment-Viper Analyst | 2/23/2011 | 2/23/2011 | N | Y |
| TN | 7008 | 2/11/2011 | Hydrocodone w/Homatro | 252346 | 60432045516 | 41 | N | Crickett Osment-Viper Analyst | 2/11/2011 | 2/11/2011 | N | Y |
| TN | 7008 | 2/18/2011 | Hydrocod w/homatro | 252346 | 60432045516 | 29 | Y | Crickett Osment-Viper Analyst | 2/18/2011 | 2/21/2011 | N | Y |
| TN | 7008 | 2/25/2011 | Hydrocod w/homatro | 252346 | 60432045516 | 38 | Y | Crickett Osment-Viper Analyst | 2/25/2011 | 2/25/2011 | N | Y |
| LA | 7116 | 2/20/2011 | Hydrocod/Apap Elix | 334947 | 603129558 | 10 | N | Steven Brown-Viper Analyst | 2/21/2011 | 2/21/2011 | N | Y |

CVS-MDLT1-000009745

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | 7168 | 2/10/2011 | Hydrocodone BT-Ibuprofen | 353758 | 62037052401 | 17 | N | | John Huffman-Viper Analyst | 2/10/2011 | 2/14/2011 | N | | Y |
| TN | 7570 | 2/27/2011 | Hydrocod w/homatro | 252346 | 60432045616 | 10 | N | | Crickett Osment-Viper Analyst | 2/28/2011 | 2/28/2011 | N | | Y |
| EN | 7682 | 2/23/2011 | Hydrocod w/homatro | 252346 | 60432045616 | 10 | N | | Jane Hobbs-Viper Analyst | 2/23/2011 | 2/23/2011 | N | | Y |
| IN | 8275 | 2/24/2011 | Hydrocod 5/325 | 447770 | 53746010901 | 11 | N | | John Huffman-Viper Analyst | 2/24/2011 | 2/25/2011 | N | | Y |
| IN | 8605 | 2/23/2011 | Hydrocod 5/325 | 447770 | 53746010901 | 12 | N | | Tim Louie-Viper Analyst | 2/23/2011 | 2/23/2011 | N | | Y |
| IN | 8634 | 2/11/2011 | Hydrocodone 5/325 mg | 447770 | 53746010901 | 11 | Y | | Tim Louie-Viper Analyst | 2/11/2011 | 3/22/2011 | N | | Y |
| LA | 9512 | 2/24/2011 | Hydro BT-Ibupro tb | 353758 | 62037052401 | 10 | Y | | Steven Brown-Viper Analyst | 2/24/2011 | 3/2/2011 | N | | Y |

**HIGHLY CONFIDENTIAL**

CVS-MDLT1-000009746

## March 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|----|---------|----------|------------------|--------|-------|-------------|---------------------|--------------------|--|-------------------|---------------------|--------------------------|----------------------------------|
| | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009747

## March 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item In Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | 9611 | 3/11/2011 | Hydro Bt - Bupro Tb | 353756 | 62037052401 | 11 | N | Stephen Brown-Viper Analyst | 3/11/2011 | 3/11/2011 | N | Y |
| OR | 219 | 3/18/2011 | Hydrocod 10/500 | 457276 | 53746011901 | 38 | N | Richard Leyser-Viper Analyst | 3/18/2011 | 3/25/2011 | N | Y |
| WN | 669 | 3/20/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 10 | N | Lori Laverdiere-Viper Analyst | 3/21/2011 | 3/23/2011 | N | Y |
| CR | 8385 | 3/25/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 10 | N | Jane Hobbs-Viper Analyst | 3/25/2011 | 4/1/2011 | N | Y |
| IN | 921 | 3/29/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 17 | N | John Huffman-Viper Analyst | 3/29/2011 | 3/31/2011 | N | Y |
| IN | 8706 | 3/30/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 10 | N | John Huffman-Viper Analyst | 3/30/2011 | 3/30/2011 | N | Y |
| LA | 9266 | 3/30/2011 | Hydrocod 5/500 | 109528 | 406035705 | 16 | N | Stephen Brown-Viper Analyst | 3/30/2011 | 4/20/2011 | N | Y |
| IN | 5661 | 3/31/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 37 | N | Tim Louie-Viper Analyst | 3/31/2011 | 5/2/2011 | N | Y |
| IN | 6460 | 3/31/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 17 | N | John Huffman-Viper Analyst | 3/31/2011 | 4/1/2011 | N | Y |

**HIGHLY CONFIDENTIAL**

CVS-MDLT1-000009748

| EN | 8777 | 3/24/2011 | Hydrocod/APAP Elix | 334947 | 603129559 | 13 | Y | Jane Hobbs-Viper Analyst | 3/24/2011 | 4/4/2011 | N | Y |

CVS-MDLT1-000009749

## April 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|----|---------|----------|------------------|--------|-------|-------------|---------------------|--------------------|--------------------|--------------------|---------------------------|----------------------------------|
|  |  |  |  |  |  |  |  |  |  |  |  |  |

CVS-MDLT1-000009750

## April 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | 1437 | 4/21/2011 | HYDROCOD 5/325 TAB | 447770 | 53746010901 | 11 | N | Sandy Villanes-Viper Analyst | 4/21/2011 | 4/22/2011 | N | Y |
| NJ | 1956 | 4/14/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 10 | N | Lori Laverdiere-Viper Analyst | 4/14/2011 | 4/14/2011 | N | Y |
| IN | 2414 | 4/25/2011 | Hydro BT-Ibupro TB | 353756 | 62037052401 | 6 | N | Sandy Villanes-Viper Analyst | 4/25/2011 | 4/26/2011 | N | Y |
| IN | 3411 | 4/1/2011 | Hydro BT-Ibupro TB | 353756 | 62037052401 | 12 | N | Megan Moore-Viper Analyst | 4/1/2011 | 4/8/2011 | N | Y |
| TN | 5418 | 4/25/2011 | HYDROCOD 7.5/500 | 109531 | 406035805 | 24 | N | Richard Leyser-Viper Analyst | 4/25/2011 | 5/10/2011 | N | Y |
| LA | 5828 | 4/22/2011 | HYDROCODAPAP 10/660 | 147906 | 406036201 | 7 | N | Steven Brown-Viper Analyst | 4/22/2011 | 4/26/2011 | N | Y |
| IN | 6040 | 4/29/2011 | HYDROCOD 5/325 TAB | 447770 | 53746010901 | 10 | N | Sandy Villanes-Viper Analyst | 4/29/2011 | 5/2/2011 | N | Y |
| EN | 7740 | 4/27/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 5 | N | Jane Hobbs-Viper Analyst | 4/27/2011 | 5/3/2011 | N | Y |
| IN | 8603 | 4/25/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 12 | N | Tim Louie-Viper Analyst | 4/24/2011 | 6/21/2011 | N | Y |

CVS-MDLT1-000009751

| LA | * | 9278 | 4/29/2011 | Hydro BT-Ibupro TB | 353756 | 62037052401 | 10 | N | Steven Brown-Viper Analyst | 4/29/2011 | 5/29/2011 | N | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| WN | | 920 | 4/6/2011 | Hydro BT-Ibupro TB | 353756 | 62037052401 | 24 | Y | Lori Laverdiere-Viper Analyst | 4/6/2011 | 4/6/2011 | N | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EN | | 8393 | 4/17/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 13 | Y | Jane Hobbs-Viper Analyst | 4/18/2011 | 4/19/2011 | N | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL

## May 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|----|---------|----------|------------------|--------|-------|-------------|---------------------|--------------------|--------------------|---------------------|--------------------------|----------------------------------|
| | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009753

## May 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR | 80 | 5/26/2011 | Hydrocod/apap elix | 334947 | 603129558 | 7 | N | Jane Hobbs-Viper Analyst | 5/26/2011 | 5/31/2011 | N | Y |
| IN | 533 | 5/26/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 5 | N | Jane Hobbs-Viper Analyst | 5/26/2011 | 5/31/2011 | N | Y |
| IN | 586 | 5/24/2011 | Hydrocod/apap elix | 334947 | 603129558 | 8 | N | Sandy Villanes- Viper Analyst | 5/24/2011 | 5/25/2011 | N | Y |
| WN | 691 | 5/24/2011 | Hydrocod/apap elix | 334947 | 603129558 | 2 | N | Lori Laverdiere-Viper Analyst | 5/24/2011 | 5/24/2011 | N | Y |
| TN | 1330 | 5/29/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 4 | N | Sandy Villanes- Viper Analyst | 5/31/2011 | 6/2/2011 | N | Y |
| TN | 2192 | 5/26/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 1 | N | Richard Leyser-Viper Analyst | 5/26/2011 | 6/1/2011 | N | Y |
| IN | 2346 | 5/20/2011 | Hydrocod/apap elix | 334947 | 603129558 | 4 | N | Megan Moore-Viper Analyst | 5/20/2011 | 5/20/2011 | N | Y |
| FL | 2848 | 5/25/2011 | Hydrocod/apap elix | 334947 | 603129558 | 10 | N | Richard Leyser-Viper Analyst | 5/25/2011 | 6/10/2011 | N | Y |
| NJ | 2968 | 5/22/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 6 | N | Megan Moore-Viper Analyst | 5/23/2011 | 5/23/2011 | N | Y |
| OR | 3139 | 5/26/2011 | Hydro BT | 353756 | 62037052401 | 5 | N | Richard Leyser-Viper Analyst | 5/26/2011 | 6/1/2011 | N | Y |
| EN | 3292 | 5/24/2011 | Hydro BT | 353756 | 62037052401 | 1 | N | Jane Hobbs-Viper Analyst | 5/24/2011 | 6/2/2011 | N | Y |
| TN | 3396 | 5/19/2011 | Hydrocodapap 10/660 | 147906 | 406036201 | 6 | N | Megan Moore-Viper Analyst | 5/19/2011 | 5/24/2011 | N | Y |
| EN | 4032 | 5/24/2011 | Hydrocod | 109528 | 406036705 | 14 | N | Richard Leyser-Viper Analyst | 5/24/2011 | 6/1/2011 | N | Y |
| TN | 4204 | 5/29/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 5 | N | Richard Leyser-Viper Analyst | 5/31/2011 | 6/1/2011 | N | Y |
| EN | 4272 | 5/26/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 11 | N | Jane Hobbs-Viper Analyst | 5/26/2011 | 6/10/2011 | N | Y |
| IN | 4300 | 5/27/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 4 | N | Megan Moore-Viper Analyst | 5/27/2011 | 6/1/2011 | N | Y |

CVS-MDLT1-000009754

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | 4386 | 5/24/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 7 | N | Richard Leyser-Viper Analyst | 5/24/2011 | 6/15/2011 | N | Y |
| IN | 5305 | 5/29/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 9 | N | Tim Louie-Viper Analyst | 5/29/2011 | 6/14/2011 | N | Y |
| TN | 5505 | 5/27/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 15 | N | Richard Leyser-Viper Analyst | 5/27/2011 | 6/1/2011 | N | Y |
| TN | 5706 | 5/25/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 8 | N | Sandy Villanes- Viper Analyst | 5/25/2011 | 6/14/2011 | N | Y |
| CR | 5910 | 5/29/2011 | Hydrocod 5/325 tab | 47770 | 53746010901 | 3 | N | Jane Hobbs-Viper Analyst | 5/31/2011 | 5/31/2011 | N | Y |
| IN | 6151 | 5/24/2011 | Hydrocod/apap elix | 334947 | 603129558 | 1 | N | Megan Moore-Viper Analyst | 5/24/2011 | 6/13/2011 | N | Y |
| IN | 6182 | 5/17/2011 | Hydrocod/apap elix | 334947 | 603129558 | 2 | N | Megan Moore-Viper Analyst | 5/17/2011 | 5/24/2011 | N | Y |
| CR | 6241 | 5/18/2011 | Hydrocod 10/500 | 457276 | 53746011901 | 10 | N | Richard Leyser-Viper Analyst | 5/18/2011 | 5/27/2011 | N | Y |
| CR | 6241 | 5/18/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 10 | N | Richard Leyser-Viper Analyst | 5/18/2011 | 5/18/2011 | N | Y |
| IN | 6463 | 5/25/2011 | Hydrocod/apap elix | 334947 | 603129558 | 5 | N | John Huffman-Viper Analyst | 5/25/2011 | 5/25/2011 | N | Y |
| IN | 6682 | 5/20/2011 | Hydroc/Apap | 292880 | 591038801 | 7 | N | John Huffman-Viper Analyst | 5/20/2011 | 5/23/2011 | N | Y |
| IN | 6917 | 5/29/2011 | Hydrocod/ apap 10/660 | 147906 | 406036201 | 14 | N | John Huffman-Viper Analyst | 5/31/2011 | 5/31/2011 | N | Y |
| TN | 7046 | 5/29/2011 | Hydrocod 10/500 | 348756 | 603388821 | 10 | N | Richard Leyser-Viper Analyst | 5/31/2011 | 6/1/2011 | N | Y |
| IN | 7117 | 5/27/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 15 | N | Sandy Villanes- Viper Analyst | 5/27/2011 | 5/27/2011 | N | Y |
| CR | 7151 | 5/25/2011 | Hydrocod/apap elix | 334947 | 63129558 | 11 | N | Jane Hobbs-Viper Analyst | 5/25/2011 | 6/16/2011 | N | Y |
| CR | 7207 | 5/22/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 12 | N | Jane Hobbs-Viper Analyst | 5/23/2011 | 6/16/2011 | N | Y |
| CR | 7279 | 5/29/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 12 | N | Jane Hobbs-Viper Analyst | 5/31/2011 | 5/31/2011 | N | Y |
| TN | 7331 | 5/27/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 10 | N | Richard Leyser-Viper Analyst | 5/27/2011 | 6/1/2011 | N | Y |
| EN | 7440 | 5/30/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 7 | N | Jane Hobbs-Viper Analyst | 6/1/2011 | 6/2/2011 | N | Y |
| EN | 7447 | 5/26/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 18 | N | Jane Hobbs-Viper Analyst | 5/29/2011 | 6/16/2010 | N | Y |
| TN | 7561 | 5/19/2011 | Hydrocod 10/650 | 105538 | 406036101 | 6 | N | Sandy Villanes- Viper Analyst | 5/19/2011 | 5/23/2011 | N | Y |
| TN | 7594 | 5/26/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 6 | N | Sandy Villanes- Viper Analyst | 5/29/2011 | 6/6/2011 | N | Y |
| NJ | 7915 | 5/27/2011 | Hydro BT | 353759 | 62037052401 | 5 | N | Megan Moore-Viper Analyst | 5/27/2011 | 6/12/2011 | N | Y |
| IN | 8046 | 5/24/2011 | Hydro BT | 353759 | 62037052401 | 2 | N | John Huffman-Viper Analyst | 5/24/2011 | 5/24/2011 | N | Y |
| IN | 8100 | 5/19/2011 | Hydro BT | 353759 | 62037052401 | 6 | N | John Huffman-Viper Analyst | 5/19/2011 | 5/23/2011 | N | Y |
| IN | 8111 | 5/26/2011 | Hydrocod/apap 10/660 | 147906 | 406036201 | 8 | N | John Huffman-Viper Analyst | 5/26/2011 | 5/31/2011 | N | Y |
| IN | 8242 | 5/19/2011 | Hydrocod | 239948 | 406036601 | 4 | N | John Huffman-Viper Analyst | 5/19/2011 | 5/23/2011 | N | Y |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009755

| IN | 8684 | 5/24/2011 | Hydrocod/apap elix | 334947 | 603129558 | 7 | N | John Huffman-Viper Analyst | 5/24/2011 | 5/25/2011 | N | | Y |
| LA | 8799 | 5/26/2011 | Hydroco apap/ 325 | 700215 | 60388728 | 3 | N | Steven Brown-Viper Analyst | 5/26/2011 | 5/31/2011 | N | | Y |
| NJ | 8645 | 5/12/2011 | Hydrocod/apap elix | 334947 | 603129558 | 14 | N | Lori Laverdiere-Viper Analyst | 5/12/2011 | 6/14/2011 | N | | Y |
| LA | 9343 | 5/25/2011 | Hydrocod 7 5/325 | 239948 | 406036601 | 10 | N | Steven Brown-Viper Analyst | 5/25/2011 | 5/25/2011 | N | | Y |
| LA | 9564 | 5/26/2011 | Hydroco 5/325 tab | 447770 | 53746010901 | 3 | N | Steven Brown-Viper Analyst | 5/26/2011 | 5/31/2011 | N | | Y |
| LA | 9590 | 5/27/2011 | Hydroco 5/325 tab | 447770 | 53746010901 | 3 | N | Steven Brown-Viper Analyst | 5/27/2011 | 5/31/2011 | N | | Y |
| LA | 9705 | 5/19/2011 | Hydro BT | 353756 | 62037052401 | 5 | N | Steven Brown-Viper Analyst | 5/19/2011 | 5/19/2011 | N | | Y |
| LA | 9715 | 5/25/2011 | Hydrocod/apap elix | 334947 | 603129658 | 9 | N | Steven Brown-Viper Analyst | 5/25/2011 | 5/25/2011 | N | | Y |
| NJ | 2700 | 5/22/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 7 | N | Lori Laverdiere-Viper Analyst | 5/23/2011 | 5/23/2011 | N | | Y |

HIGHLY CONFIDENTIAL

## June 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Complete d | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | 425 | 6/12/2011 | Chlordiazepam 1mg tb | 39992? | 60608060? | 20 N | | Paul Lawson- LP Analyst | 6/12/2011 | 6/13/2011 | N | Y |
| OR | 652 | 6/29/2011 | Hydrocod 10/500 | 457276 | 53746011901 | 8 N | | Paul Lawson- LP Analyst | 6/29/2011 | 6/29/2011 | N | Y |
| OR | 652 | 6/23/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 6 N | | Paul Lawson- LP Analyst | 6/23/2011 | 6/26/2011 | N | Y |
| WN | 995 | 6/28/2011 | Hydrocod Apap 10/660 | 147906 | 406036201 | 9 N | | Paul Lawson- LP Analyst | 6/28/2011 | 6/28/2011 | N | Y |
| TN | 1194 | 6/19/2011 | Hydrocod 5/500 tab | 109526 | 40635705 | 22 N | | Shannon Hammond- RLPM | 6/20/2011 | 6/21/2011 | Y | N |
| TN | 1194 | 6/19/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 17 N | | Shannon Hammond- RLPM | 6/20/2011 | 6/21/2011 | Y | N |
| TN | 1194 | 6/19/2011 | Hydrocod 7.5/750 | 109637 | 406035805 | 9 N | | Shannon Hammond- RLPM | 6/20/2011 | 6/21/2011 | Y | N |
| TN | 1194 | 6/19/2011 | Hydrocod w/Homatro | 252346 | 6043204551 6 | 24 N | | Shannon Hammond- RLPM | 6/20/2011 | 6/21/2011 | Y | N |
| NJ | 1281 | 6/24/2011 | Hydro BT- Ibupro | 353756 | 62037052401 | 9 N | | Walter Kaminski- RLPM | 6/24/2011 | 6/30/2011 | Y | N |
| FL | 2030 | 6/8/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 9 N | | Richard Leyser-Viper Analyst | 6/8/2011 | 6/10/2011 | N | Y |
| FL | 2444 | 6/29/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 10 N | | Paul Lawson- LP Analyst | 6/29/2011 | 6/29/2011 | N | Y |
| NJ | 2672 | 6/16/2011 | Hydrocod 7.5/325 | 109637 | 406036005 | 2 N | | Anthony Salvatore- RLPM | 6/16/2011 | 7/1/2011 | Y | N |
| IN | 2734 | 6/24/2011 | Hydro BT - Ibupro | 353756 | 62037052401 | 5 N | | Paul Lawson- LP Analyst | 6/24/2011 | 6/24/2011 | N | Y |
| OR | 4539 | 6/14/2011 | Hydrocodon 5/325 | 447770 | 53746010901 | 13 N | | Paul Lawson- LP Analyst | 6/14/2011 | 6/14/2011 | N | Y |
| CR | 5326 | 6/29/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 5 N | | Paul Lawson- LP Analyst | 6/29/2011 | 6/29/2011 | N | Y |
| TN | 5586 | 6/24/2011 | Hydro BT- Ibupro | 353756 | 62037052401 | 8 N | | Paul Lawson- LP Analyst | 6/24/2011 | 6/24/2011 | N | Y |
| IN | 5719 | 6/23/2011 | Hydrocodon 7.5/ 200mg | 353756 | 62037052401 | 7 N | | Paul Lawson- LP Analyst | 6/23/2011 | 6/23/2011 | N | Y |
| IN | 6411 | 6/17/2011 | Hydrocod/APAP Elix | 334947 | 603129558 | 7 N | | Paul Lawson- LP Analyst | 6/17/2011 | 6/17/2011 | N | Y |
| IN | 6494 | 6/30/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 10 N | | Paul Lawson- LP Analyst | 6/30/2011 | 6/30/2011 | N | Y |
| IN | 6501 | 6/16/2011 | Hydrocod 7.5/325 | 239948 | 406036601 | 5 N | | Paul Lawson- LP Analyst | 6/16/2011 | 6/16/2011 | N | Y |
| IN | 6504 | 6/30/2011 | Hydrocod 5/325 tab | 447770 | 53746010901 | 8 N | | Paul Lawson- LP Analyst | 6/30/2011 | 6/30/2011 | N | Y |

CVS-MDLT1-000009757

| IN | 8921 | 8/1/2011 Hydrocod 5/325 tab | 447770 | 53746010901 | 14 | N | John Huffman-Viper Analyst | 8/1/2011 | 8/1/2011 | N | | Y |
| IN | 7175 | 8/21/2011 Hydrocod 5/325 tab | 447770 | 53746010901 | 11 | N | Paul Lawson- LP Analyst | 8/21/2011 | 8/21/2011 | N | | Y |
| TN | 7336 | 8/30/2011 Hydrocod Apap 10/660 | 147806 | 40603620 | 7 | N | Paul Lawson- LP Analyst | 8/30/2011 | 8/30/2011 | N | | Y |
| EN | 7603 | 8/28/2011 Hydrocod 10/500 | 457276 | 53746011901 | 16 | N | Paul Lawson- LP Analyst | 8/29/2011 | 8/29/2011 | N | | Y |
| CR | 7729 | 8/30/2011 Hydro BT- Ibupro | 353756 | 62037052401 | 7 | N | Paul Lawson- LP Analyst | 8/30/2011 | 8/30/2011 | N | | Y |
| EN | 7762 | 8/24/2011 Hydrocod 5/325 tab | 447770 | 53746010901 | 3 | N | Paul Lawson- LP Analyst | 8/24/2011 | 8/24/2011 | N | | Y |
| CR | 7831 | 8/30/2011 Hydrocod 10/500 | 457276 | 53746011901 | 11 | N | Paul Lawson- LP Analyst | 8/30/2011 | 8/30/2011 | N | | Y |
| FL | 7883 | 8/24/2011 Hydrocod 5/325 tab | 447770 | 53746010901 | 2 | N | Paul Lawson- LP Analyst | 8/24/2011 | 8/24/2011 | N | | Y |
| IN | 8013 | 8/29/2011 Hydrocod Apap 7.5/500 | 334947 | 603129558 | 7 | N | Paul Lawson- LP Analyst | 8/29/2011 | 8/29/2011 | N | | Y |
| IN | 8054 | 8/29/2011 Hydrocod 5/325 tab | 447770 | 53746010901 | 4 | N | Paul Lawson- LP Analyst | 8/29/2011 | 8/29/2011 | N | | Y |
| EN | 8342 | 8/26/2011 Hydrocod w/Homatro | 252346 | 60432045516 | 9 | N | Paul Lawson- LP Analyst | 8/26/2011 | 8/26/2011 | N | | Y |
| FL | 8372 | 8/24/2011 Hydro BT- Ibupro | 353756 | 62037052401 | 5 | N | Paul Lawson- LP Analyst | 8/24/2011 | 8/24/2011 | N | | Y |
| IN | 8635 | 8/1/2011 Hydrocod 7.5/325 | 239948 | 40603660 | 10 | N | John Huffman-Viper Analyst | 8/1/2011 | 8/1/2011 | N | | Y |
| IN | 8685 | 8/24/2011 Hydrocod /Apap Elix | 334947 | 603129558 | 4 | N | Paul Lawson- LP Analyst | 8/24/2011 | 8/24/2011 | N | | Y |
| LA | 8811 | 8/22/2011 Hydrocod 10/500 | 452276 | 53746011901 | 12 | N | Paul Lawson- LP Analyst | 8/22/2011 | 8/22/2011 | N | | Y |
| IN | 8948 | 8/30/2011 Hydrocod 5/325 tab | 447770 | 53746010901 | 9 | N | Paul Lawson- LP Analyst | 8/30/2011 | 8/30/2011 | N | | Y |
| LA | 9245 | 8/24/2011 Hydrocod /Apap Elix | 334947 | 603129558 | 9 | N | Paul Lawson- LP Analyst | 8/24/2011 | 8/24/2011 | N | | Y |
| LA | 9754 | 8/29/2011 Hydrocod 7.5/325 | 239948 | 40603660 | 16 | N | Paul Lawson- LP Analyst | 8/29/2011 | 8/29/2011 | N | | Y |
| LA | 9757 | 8/16/2011 Hydrocod 5/325 tab | 447770 | 53746010901 | 5 | N | Paul Lawson- LP Analyst | 8/16/2011 | 8/16/2011 | N | | Y |
| TN | 4847 | 8/26/2011 Hydrocod 10/500 | 348756 | 603388821 | 100 | Y | Cleveland Singleton-RLPM | 8/26/2011 | 8/26/2011 | Y | | N |
| CR | 6891 | 8/26/2011 Hydro BT- Ibupro | 353756 | 62037052401 | 25 | Y | Margaret St.Onge- RLPM | 8/27/2011 | 7/20/2011 | Y | | N |
| TN | 7759 | 8/9/2011 Hydrocod 10/650 | 109538 | 40603610 | 24 | Y | Richard Stocus- RLPM | 8/9/2011 | 8/10/2011 | Y | | Y |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009758

### June 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|----|---------|----------|------------------|--------|-------|-------------|---------------------|-------------------|-------------------|---------------------|------------------------|-----------------------------------|
| WN | 696 | 6/29/2011 | N/A | N/A | N/A | 19.8 | N | Paul Lawson- LP Analyst | 6/29/2011 | 6/29/2011 | N | Y |
| NJ | 1552 | 6/30/2011 | N/A | N/A | N/A | 20.7 | N | Paul Lawson- LP Analyst | 6/30/2011 | 6/30/2011 | N | Y |
| NJ | 2158 | 6/17/2011 | N/A | N/A | N/A | 6.3 | N | Paul Lawson- LP Analyst | 6/17/2011 | 6/17/2011 | N | Y |
| FL | 3275 | 6/30/2011 | N/A | N/A | N/A | 18 | N | Paul Lawson- LP Analyst | 6/30/2011 | 6/30/2011 | N | Y |
| TN | 3460 | 6/24/2011 | N/A | N/A | N/A | 15 | N | Paul Lawson- LP Analyst | 6/24/2011 | 6/24/2011 | N | Y |
| NJ | 3651 | 6/1/2011 | N/A | N/A | N/A | 162 | N | Megan Moore-Viper Analyst | 6/1/2011 | 6/6/2011 | N | Y |
| WN | 4313 | 6/9/2011 | N/A | N/A | N/A | 261.2 | N | Robert Sclarczyk- RLPM | 6/9/2011 | 6/23/2011 | Y | Y |
| WN | 4313 | 6/16/2011 | N/A | N/A | N/A | 44.53 | N | Paul Lawson- LP Analyst | 6/16/2011 | 6/16/2011 | N | Y |
| WN | 4313 | 6/30/2011 | N/A | N/A | N/A | 42.95 | N | Paul Lawson- LP Analyst | 6/30/2011 | 6/30/2011 | N | Y |
| NJ | 6096 | 6/30/2011 | N/A | N/A | N/A | 14.4 | N | Paul Lawson- LP Analyst | 6/30/2011 | 6/30/2011 | N | Y |
| LA | 8849 | 6/1/2011 | N/A | N/A | N/A | 7.8 | N | Steven Brown-Viper Analyst | 6/1/2011 | 6/1/2011 | N | Y |
| UC | 9875 | 6/23/2011 | N/A | N/A | N/A | 15 | N | Paul Lawson- LP Analyst | 6/23/2011 | 6/23/2011 | N | Y |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | N/A | N/A | N/A | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

CVS-MDLT1-000009759

**JULY 2011 CONTROL IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OR | 3670 | 7/1/2011 | Hydro BT- Ipubro | 353756 | 82037052401 | 14 | N | Paul Lawson -LP Analyst | 7/1/2011 | 7/1/2011 | N | | Y |
| IN | 8659 | 7/1/2011 | Hydrocod 5/325 | 447770 | 53746010901 | 30 | N | Stephen Sullivan -RLPM | 7/1/2011 | 7/1/2011 | N | | Y |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009760

## July 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Item # | NDC # | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | 1384 | 7/24/2011 | N/A | N/A | N/A | 7.2 | N | Paul Lawson- LP Analyst | 7/25/2011 | 7/25/2011 | N | Y |
| TN | 1384 | 7/31/2011 | N/A | N/A | N/A | 6.9 | N | Paul Lawson- LP Analyst | 8/1/2011 | 8/1/2011 | N | Y |

CVS-MDLT1-000009761

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009762

## AUGUST 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009763



HIGHLY CONFIDENTIAL

CVS-MDLT1-000009764

## AUGUST 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| TN | 22 | 8/28/2011 | EPH | 7.8 | N | Dan Tortoriello- RLPM | 8/29/2011 | 9/8/2011 | N | Y |
| WN | 492 | 8/25/2011 | EPH | 3 | N | Paul Lawson- LP Analyst | 8/25/2011 | 8/25/2011 | N | Y |
| WN | 724 | 8/9/2011 | EPH | 3 | N | Paul Lawson- LP Analyst | 8/9/2011 | 8/9/2011 | N | Y |
| WN | 724 | 8/23/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 8/23/2011 | 8/23/2011 | N | Y |
| TN | 1538 | 8/31/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 8/31/2011 | 8/31/2011 | N | Y |
| IN | 1582 | 8/30/2011 | EPM | 13.5 | Y | Tim Shovlin- RLPM | 8/30/2011 | 9/7/2011 | N | Y |
| IN | 1787 | 8/31/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 8/31/2011 | 8/31/2011 | N | Y |
| TN | 2101 | 8/18/2011 | EPH | 5.4 | N | Paul Lawson- LP Analyst | 8/18/2011 | 8/18/2011 | N | Y |
| TN | 2509 | 8/23/2011 | PSE | 94.08 | N | Paul Lawson- LP Analyst | 8/23/2011 | 8/23/2011 | N | Y |
| TN | 2946 | 8/30/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 8/30/2011 | 8/30/2011 | N | Y |
| NJ | 3161 | 8/26/2011 | EPH | 9 | N | Paul Lawson- LP Analyst | 8/26/2011 | 8/26/2011 | N | Y |
| IN | 3475 | 8/17/2011 | EPH | 3 | N | Paul Lawson- LP Analyst | 8/17/2011 | 8/17/2011 | N | Y |
| TN | 3557 | 8/17/2011 | EPH | 2.4 | N | Paul Lawson- LP Analyst | 8/17/2011 | 8/17/2011 | N | Y |
| NJ | 3651 | 8/17/2011 | EPH | 8.4 | N | Paul Lawson- LP Analyst | 8/17/2011 | 8/17/2011 | N | Y |
| TN | 4130 | 8/28/2011 | EPH | 13.5 | N | Paul Lawson- LP Analyst | 8/29/2011 | 8/29/2011 | N | Y |
| IN | 4244 | 8/31/2011 | EPH | 3 | N | Paul Lawson- LP Analyst | 8/31/2011 | 8/31/2011 | N | Y |
| WN | 5028 | 8/23/2011 | EPH | 3.3 | N | Paul Lawson- LP Analyst | 8/23/2011 | 8/23/2011 | N | Y |
| TN | 5374 | 8/31/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 8/31/2011 | 8/31/2011 | N | Y |
| IN | 5813 | 8/4/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 8/4/2011 | 8/4/2011 | N | Y |
| IN | 5989 | 8/23/2011 | PSE | 77.04 | N | Paul Lawson- LP Analyst | 8/23/2011 | 8/23/2011 | N | Y |
| IN | 6546 | 8/28/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 8/29/2011 | 8/29/2011 | N | Y |
| WN | 7932 | 8/16/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 8/16/2011 | 8/16/2011 | N | Y |
| IN | 8002 | 8/25/2011 | EPH | 1.8 | N | Paul Lawson- LP Analyst | 8/25/2011 | 8/25/2011 | N | Y |
| TN | 8260 | 8/23/2011 | EPH | 7.5 | N | Paul Lawson- LP Analyst | 8/23/2011 | 8/23/2011 | N | Y |
| IN | 8291 | 8/31/2011 | EPH | 3.6 | N | Paul Lawson- LP Analyst | 8/31/2011 | 8/31/2011 | N | Y |
| LA | 8396 | 8/31/2011 | EPH | 7.5 | N | Paul Lawson- LP Analyst | 8/31/2011 | 8/31/2011 | N | Y |
| LA | 9475 | 8/25/2011 | EPH | 7.5 | N | Paul Lawson- LP Analyst | 8/25/2011 | 8/25/2011 | N | Y |
| LA | 9533 | 8/30/2011 | EPH | 3 | N | Paul Lawson- LP Analyst | 8/30/2011 | 8/30/2011 | N | Y |
| UC | 9939 | 8/14/2011 | EPH | 9 | N | Paul Lawson- LP Analyst | 8/15/2011 | 8/15/2011 | N | Y |
| UC | 9939 | 8/21/2011 | EPH | 0.6 | N | Paul Lawson- LP Analyst | 8/22/2011 | 8/22/2011 | N | Y |

**HIGHLY CONFIDENTIAL**

CVS-MDLT1-000009765

**SEPTEMBER 2011 CONTROL IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|----|---------|----------|------------------|-------------|---------------------|--------------------|-------------------|---------------------|--------------------------|----------------------------------|
| | | | | | | | | | | |

CVS-MDLT1-000009766

## SEPTEMBER 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| UC | 550 | 9/27/2011 | EPH | 0.9 | N | Paul Lawson- LP Analyst | 9/27/2011 | 9/27/2011 | N | Y |
| TN | 681 | 9/22/2011 | EPH | 8.4 | N | Paul Lawson- LP Analyst | 9/22/2011 | 9/22/2011 | N | Y |
| TN | 681 | 9/29/2011 | EPH | 6.3 | N | Shannon Miller-LP Manager | 9/29/2011 | 9/29/2011 | N | Y |
| WN | 1023 | 9/30/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 9/30/2011 | 9/30/2011 | N | Y |
| WN | 1027 | 9/25/2011 | EPH | 13.5 | N | Paul Lawson- LP Analyst | 9/25/2011 | 9/25/2011 | N | Y |
| TN | 1476 | 9/16/2011 | EPH | 8.1 | N | Paul Lawson- LP Analyst | 9/16/2011 | 9/16/2011 | N | Y |
| TN | 2204 | 9/23/2011 | EPH | 3.3 | N | Paul Lawson- LP Analyst | 9/23/2011 | 9/23/2011 | N | Y |
| EN | 2271 | 9/28/2011 | PSE | 159.6 | N | Paul Lawson- LP Analyst | 9/28/2011 | 9/28/2011 | N | Y |
| TN | 3124 | 9/28/2011 | EPH | 61.33 | N | Paul Lawson- LP Analyst | 9/28/2011 | 9/28/2011 | N | Y |
| FL | 3570 | 9/27/2011 | EPH | 5.4 | N | Paul Lawson- LP Analyst | 9/27/2011 | 9/27/2011 | N | Y |
| TN | 3760 | 9/20/2011 | EPH | 7.5 | N | Tom Stahelek- RLPM | 9/20/2011 | 10/6/2011 | N | Y |
| IN | 4133 | 9/1/2011 | EPH | 1.5 | N | Paul Lawson- LP Analyst | 9/1/2011 | 9/1/2011 | N | Y |
| TN | 4370 | 9/20/2011 | EPH | 7.5 | N | Paul Lawson- LP Analyst | 9/20/2011 | 9/20/2011 | N | Y |
| TN | 4534 | 9/29/2011 | EPH | 7.8 | N | Shannon Miller-LP Manager | 9/29/2011 | 9/29/2011 | N | Y |
| TN | 4956 | 9/18/2011 | EPH | 9 | N | Paul Lawson- LP Analyst | 9/19/2011 | 9/19/2011 | N | Y |
| NJ | 5063 | 9/1/2011 | EPH | 5.1 | N | Paul Lawson- LP Analyst | 9/1/2011 | 9/1/2011 | N | Y |
| TN | 5293 | 9/7/2011 | EPH | 4.8 | N | Paul Lawson- LP Analyst | 9/7/2011 | 9/7/2011 | N | Y |
| TN | 5808 | 9/18/2011 | PSE | 264.56 | N | Paul Lawson- LP Analyst | 9/19/2011 | 9/19/2011 | N | Y |
| TN | 5933 | 9/21/2011 | PSE | 163.2 | N | Paul Lawson- LP Analyst | 9/21/2011 | 9/21/2011 | N | Y |
| IN | 6203 | 9/28/2011 | EPH | 3 | N | Paul Lawson- LP Analyst | 9/28/2011 | 9/28/2011 | N | Y |
| IN | 6277 | 9/21/2011 | PSE | 306 | N | Paul Lawson- LP Analyst | 9/21/2011 | 9/21/2011 | N | Y |
| IN | 6484 | 9/27/2011 | PSE | 309.6 | N | Paul Lawson- LP Analyst | 9/27/2011 | 9/27/2011 | N | Y |
| IN | 6520 | 9/1/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 9/1/2011 | 9/1/2011 | N | Y |
| TN | 6570 | 9/20/2011 | PSE | 33.96 | N | Paul Lawson- LP Analyst | 9/20/2011 | 9/20/2011 | N | Y |
| IN | 6629 | 9/1/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 9/1/2011 | 9/1/2011 | N | Y |
| IN | 6651 | 9/22/2011 | EPH | 7.5 | N | Paul Lawson- LP Analyst | 9/22/2011 | 9/22/2011 | N | Y |
| EN | 7439 | 9/27/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 9/27/2011 | 9/27/2011 | N | Y |
| TN | 7598 | 9/28/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 9/28/2011 | 9/28/2011 | N | Y |
| TN | 7630 | 9/21/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 9/21/2011 | 9/21/2011 | N | Y |
| TN | 7658 | 9/23/2011 | EPH | 0.6 | N | Paul Lawson- LP Analyst | 9/23/2011 | 9/23/2011 | N | Y |
| EN | 7781 | 9/20/2011 | EPH | 0.3 | N | Paul Lawson- LP Analyst | 9/20/2011 | 9/20/2011 | N | Y |
| NJ | 7915 | 9/11/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 9/11/2011 | 9/11/2011 | N | Y |
| IN | 8237 | 9/28/2011 | PSE | 196.32 | N | Paul Lawson- LP Analyst | 9/28/2011 | 9/28/2011 | N | Y |
| IN | 8567 | 9/14/2011 | EPH | 6.7 | N | Paul Lawson- LP Analyst | 9/11/2011 | 9/11/2011 | N | Y |
| IN | 8567 | 9/21/2011 | EPH | 0.6 | N | Paul Lawson- LP Analyst | 9/21/2011 | 9/21/2011 | N | Y |
| IN | 8633 | 9/30/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 9/30/2011 | 9/30/2011 | N | Y |
| UC | 9376 | 9/30/2011 | PSE | 324.48 | N | Paul Lawson- LP Analyst | 9/30/2011 | 9/30/2011 | N | Y |
| LA | 9475 | 9/1/2011 | EPH | 0.9 | N | Paul Lawson- LP Analyst | 9/1/2011 | 8/1/2011 | N | Y |

HIGHLY CONFIDENTIAL

## OCTOBER 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ | 122 | 10/27/2011 | EPH | 3 | N | Paul Lawson-LP Analyst | 10/27/2011 | 10/27/2011 | N | Y |
| LA | 387 | 10/27/2011 | EPH | 4.5 | N | Paul Lawson-LP Analyst | 10/27/2011 | 10/27/2011 | N | Y |
| NJ | 450 | 10/21/2011 | EPH | 0.9 | N | Paul Lawson-LP Analyst | 10/21/2011 | 10/21/2011 | N | Y |
| NJ | 530 | 10/27/2011 | EPH | 3.6 | N | Paul Lawson-LP Analyst | 10/27/2011 | 10/27/2011 | N | Y |
| CR | 1020 | 10/9/2011 | PSE | 761.4 | Y | Mageret St Onge-RLPM | 10/9/2011 | 10/17/2011 | N | Y |
| CR | 1020 | 10/9/2011 | EPH | 25.2 | Y | Mageret St Onge-RLPM | 10/9/2011 | 10/17/2011 | N | Y |
| NJ | 1092 | 10/30/2011 | EPH | 6.3 | N | Paul Lawson-LP Analyst | 10/31/2011 | 10/31/2011 | N | Y |
| IN | 1267 | 10/25/2011 | EPH | 3 | N | Paul Lawson-LP Analyst | 10/25/2011 | 10/25/2011 | N | Y |
| TN | 1990 | 10/26/2011 | EPH | 6 | N | Paul Lawson-LP Analyst | 10/26/2011 | 10/26/2011 | N | Y |
| NJ | 2028 | 10/19/2011 | EPH | 6.6 | N | Paul Lawson-LP Analyst | 10/20/2011 | 10/20/2011 | N | Y |
| NJ | 2060 | 10/27/2011 | EPH | 5.4 | Y | Adam Guthy- RLPM | 10/27/2011 | 10/27/2011 | N | Y |
| TN | 2559 | 10/25/2011 | EPH | 10.2 | N | Paul Lawson-LP Analyst | 10/25/2011 | 10/25/2011 | N | Y |
| IN | 2770 | 10/25/2011 | EPH | 221.04 | Y | Steven Sullivan- RLPM | 10/25/2011 | 10/31/2011 | N | Y |
| IN | 3256 | 10/26/2011 | EPH | 8.7 | N | Paul Lawson-LP Analyst | 10/26/2011 | 10/26/2011 | N | Y |
| IN | 3353 | 10/23/2011 | PSE | 128.16 | N | Paul Lawson-LP Analyst | 10/24/2011 | 10/24/2011 | N | Y |
| OR | 3506 | 10/30/2011 | PSE | 177.12 | Y | Cleveland Singleton-RLPM | 10/31/2011 | 11/3/2011 | N | Y |
| IN | 4333 | 10/25/2011 | EPH | 12 | N | Paul Lawson-LP Analyst | 10/25/2011 | 10/25/2011 | N | Y |
| TN | 4513 | 10/28/2011 | EPH | 11.1 | N | Paul Lawson-LP Analyst | 10/28/2011 | 10/28/2011 | N | Y |
| IN | 5093 | 10/28/2011 | EPH | 6 | N | Paul Lawson-LP Analyst | 10/28/2011 | 10/28/2011 | N | Y |
| CR | 5285 | 10/18/2011 | PSE | 140.1 | N | Paul Lawson-LP Analyst | 10/18/2011 | 10/18/2011 | N | Y |
| CR | 5640 | 10/26/2011 | EPH | 6 | N | Paul Lawson-LP Analyst | 10/26/2011 | 10/26/2011 | N | Y |
| IN | 5879 | 10/30/2011 | EPH | 6.3 | N | Paul Lawson-LP Analyst | 10/31/2011 | 10/31/2011 | N | Y |
| CR | 5935 | 10/2/2011 | EPH | 6.9 | N | Paul Lawson-LP Analyst | 10/3/2011 | 10/3/2011 | N | Y |
| NJ | 6043 | 10/30/2011 | EPH | 6.6 | N | Paul Lawson-LP Analyst | 10/31/2011 | 10/31/2011 | N | Y |
| EN | 6096 | 10/26/2011 | EPH | 3 | N | Paul Lawson-LP Analyst | 10/26/2011 | 10/26/2011 | N | Y |
| WN | 6466 | 10/5/2011 | PSE | 379.86 | N | Paul Lawson-LP Analyst | 10/5/2011 | 10/5/2011 | N | Y |
| EN | 6962 | 10/4/2011 | PSE | 507.36 | N | Eric Hess- RLPM | 10/4/2011 | 10/17/2011 | N | Y |
| EN | 7562 | 10/25/2011 | EPH | 148.2 | N | Paul Lawson-LP Analyst | 10/25/2011 | 10/25/2011 | N | Y |
| TN | 7947 | 10/7/2011 | PSE | 599.68 | Y | Mitchell Fletcher- RLPM | 10/7/2011 | 10/17/2011 | N | Y |
| CR | 8335 | 10/25/2011 | EPH | 5.1 | N | Paul Lawson-LP Analyst | 10/25/2011 | 10/25/2011 | N | Y |
| IN | 8506 | 10/11/2011 | EPH | 10.8 | N | Paul Lawson-LP Analyst | 10/11/2011 | 10/11/2011 | N | Y |
| IN | 8741 | 10/27/2011 | EPH | 4.5 | N | Paul Lawson-LP Analyst | 10/27/2011 | 10/27/2011 | N | Y |
| LA | 8861 | 10/23/2011 | EPH | 0.9 | N | Paul Lawson-LP Analyst | 10/24/2011 | 10/24/2011 | N | Y |
| LA | 9461 | 10/19/2011 | EPH | 2.4 | N | Paul Lawson-LP Analyst | 10/19/2011 | 10/19/2011 | N | Y |

HIGHLY CONFIDENTIAL

## OCTOBER 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| TN | 1355 | 10/25/2011 | HYDROCODONE | 49.4 | N | Paul Lawson-LP Analyst | 10/25/2011 | 10/25/2011 | N | Y |



HIGHLY CONFIDENTIAL

CVS-MDLT1-000009769

## NOVEMBER 2011 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/Cut |
|----|---------|----------|------------------|-------------|---------------------|--------------------|--------------------|---------------------|--------------------------|----------------------------------|---------|----------------|
| CR | 5843 | 11/29/2011 | PSE | 504.87 | Y | RLPM- David Robbins | 11/29/2011 | 11/29/2011 | N | Y | NOTES from the RLPM: *Pharmacy Sup. Amy Beyer was in store and asked for the holes in the PSE section to be filled and to ensure store had enough product for the cold and flu season. Store Manager Karene Dennis took the request and ordered that much more to stay in stock.* *District Manager Mike Piles and I will talk with Dennis to ensure this does not happen again.* | Y |
| EN | 4625 | 11/28/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 11/28/2011 | 11/28/2011 | N | Y | | |
| EN | 6854 | 11/16/2011 | EPH | 8.1 | N | Paul Lawson- LP Analyst | 11/15/2011 | 11/15/2011 | N | Y | | |
| FL | 4092 | 11/20/2011 | EPH | 4.8 | N | Paul Lawson- LP Analyst | 11/21/2011 | 11/21/2011 | N | Y | | |
| FL | 5228 | 11/30/2011 | EPH | 2.1 | N | Paul Lawson- LP Analyst | 11/30/2011 | 11/30/2011 | N | Y | | |
| IN | 698 | 11/22/2011 | EPH | 9.4 | N | Paul Lawson- LP Analyst | 11/22/2011 | 11/22/2011 | N | Y | | |
| IN | 1923 | 11/22/2011 | EPH | 10.5 | N | Paul Lawson- LP Analyst | 11/22/2011 | 11/22/2011 | N | Y | | |
| IN | 4167 | 11/30/2011 | PSE | 249.46 | N | Paul Lawson- LP Analyst | 11/30/2011 | 11/30/2011 | N | Y | | |
| LA | 7839 | 11/13/2011 | EPH | 4.8 | N | Paul Lawson- LP Analyst | 11/13/2011 | 11/13/2011 | N | Y | | |
| NJ | 4492 | 11/20/2011 | EPH | 23.1 | N | Paul Lawson- LP Analyst | 11/21/2011 | 11/21/2011 | N | Y | | |
| OR | 2432 | 11/5/2011 | EPH | 16.2 | Y | Matthew Woolly- RLPM | 11/7/2011 | 11/14/2011 | N | Y | The RLPM advised that the store's power outage resulted in a maual cycle count that was wrong. The cashier clerk that conducted the cycle count incorrectly was Angela Russo. | N |
| OR | 3127 | 11/28/2011 | EPH | 6.3 | N | Paul Lawson- LP Analyst | 11/28/2011 | 11/28/2011 | N | Y | | |
| OR | 3211 | 11/17/2011 | EPH | 4.5 | N | Paul Lawson- LP Analyst | 11/17/2011 | 11/17/2011 | N | Y | | |
| OR | 3604 | 11/30/2011 | EPH | 8.4 | N | Paul Lawson- LP Analyst | 11/30/2011 | 11/30/2011 | N | Y | | |
| TN | 1017 | 11/22/2011 | EPH | 0.9 | N | Paul Lawson- LP Analyst | 11/22/2011 | 11/22/2011 | N | Y | | |
| TN | 1017 | 11/30/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 11/30/2011 | 11/30/2011 | N | Y | | |
| TN | 4993 | 11/30/2011 | PSE | 124.56 | N | Mark Kneale- RLPM | 11/30/2011 | 12/2/2011 | N | Y | The RLPM stated that he was at the store and ran ordering and dipensing for PSE items and that the two reflected each other. | N |
| TN | 5321 | 11/2/2011 | EPH | 3 | N | Paul Lawson- LP Analyst | 11/2/2011 | 11/2/2011 | N | Y | | |
| TN | 5383 | 11/22/2011 | EPH | 16.5 | N | Paul Lawson- LP Analyst | 11/22/2011 | 11/22/2011 | N | Y | | |
| TN | 5541 | 11/22/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 11/22/2011 | 11/22/2011 | N | Y | | |
| TN | 5576 | 11/2/2011 | EPH | 6 | N | Paul Lawson- LP Analyst | 11/2/2011 | 11/2/2011 | N | Y | | |
| UC | 3051 | 11/12/2011 | EPH | 25.2 | Y | Lisa Bryant- RLPM | 11/13/2011 | 11/19/2011 | N | Y | Notes from the DC Rx Sup: *I just spoke to the Pharmacist, (Bub) at #3051 and he asked that we cancel the order quantities on both items. He stated they already had plenty on the shelf.* [Tim Stewart the DM sated the employee Isabel Elizondo placed this order an that she would be coached.] | Y |
| UC | 8790 | 11/23/2011 | EPH | 6 | N | Shannon Miller- LP Manager | 11/23/2011 | 11/23/2011 | N | Y | | |
| UC | 8803 | 11/17/2011 | EPH | 3.6 | N | Paul Lawson- LP Analyst | 11/17/2011 | 11/17/2011 | N | Y | | |
| WN | 166 | 11/17/2011 | EPH | 10.8 | N | Paul Lawson- LP Analyst | 11/17/2011 | 11/17/2011 | N | Y | | |

HIGHLY CONFIDENTIAL

**NOVEMBER 2011 CONTROL IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|----|---------|----------|------------------|-------------|---------------------|--------------------|-------------------|---------------------|--------------------------|----------------------------------|---------|-----------------|
| | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009771



**HIGHLY CONFIDENTIAL**



**HIGHLY CONFIDENTIAL**

**DECEMBER 2011 PSE IRR RECAP**



| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009774

## DECEMBER 2011 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |



HIGHLY CONFIDENTIAL

CVS-MDLT1-000009775



HIGHLY CONFIDENTIAL

CVS-MDLT1-000009776

**JANUARY 2012 CONTROL IRR RECAP**



| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|----|---------|----------|------------------|---------------------|---------------------|--------------------|--------------------|---------------------|--------------------------|----------------------------------|---------|-----------------|

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009777



| IN | 434 | 1/30/2012 | HYDROCODONE | 76 | N | Paul Lawson- LP Analyst | 1/30/2012 | 1/30/2012 | N | | Y |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009778



| WN | 1263 | 1/26/2012 HYDROCODONE | 116.56 Y | Lori Aldridge- RLPM | 1/26/2012 | 1/26/2012 | 1/26/2012 Y | ***READ ALPRAZOLAM ORDER** Y |
| YK | 2093 | 1/19/2012 HYDROCODONE | 37.93 | Matthew Laskoski- RLPM | 1/19/2012 | 1/20/2012 | 1/20/2012 Y | ***READ ALPRAZOLAM ORDER** N |

HIGHLY CONFIDENTIAL

**JANUARY 2012 PSE IRR RECAP**



| DC | Store # | IRR Date | Item in Question | Qty Ordered | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|----|---------|----------|------------------|-------------|---------------------|--------------------|--------------------|---------------------|--------------------------|----------------------------------|---------|-----------------|
|    |         |          |                  |             |                     |                    |                    |                     |                          |                                  |         |                 |

HIGHLY CONFIDENTIAL

**FEBRUARY 2012 CONTROL IRR RECAP**



| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UC | 9917 | 2/10/2012 | HYDROCODONE | 32.5 | | Matthew Fernandez- RLPM | 2/10/2012 | 2/23/2012 | N | | Y | *Notes from the RLPM: PIC is Philippe Denayer he did speak to both employees who order it and no one remembered. There were only two employees who could have ordered it according to the PIC Sookie Kaur and Becky DeSantis. Philippe told me he has talked to the employees and he will continue to monitor the ordering and ask more questions about what they are ordering and why going forward. The RX Supervisor has also spoken to the PIC and we have a visit day there on 2/27/2012 and discuss with the employees if they are working.* | |
| LA | 9544 | 2/17/2012 | HYDROCODONE | 22.5 | N | Paul Lawson- LP Analyst | 2/17/2012 | 2/17/2012 | N | | Y | | |

**HIGHLY CONFIDENTIAL**

**CVS-MDLT1-000009781**



| LA | 9143 | 2/17/2012 HYDROCODONE | 107.86 N | Paul Lawson- LP Analyst | 2/17/2012 | 2/17/2012 N | Y | | |
| CR | 8381 | 2/23/2012 HYDROCODONE | 578.59 Y | David Robbins- RLPM | 2/23/2012 | 2/24/2012 N | Y | ***READ ALPRAZOLAM ORDER** | Y |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009782



| UC | 7953 | 2/24/2012 | HYDROCODONE | 115 | Jimmy Johnson- RLPM | 2/24/2012 | 3/20/2012 | N | Y | Notes from the RLPM: This issue was due to a reduction of Pharmacy deliveries from Patterson.  Stores have gone from receiving  four deliveries a week to once a week.  In researching this matter it was noted that the TIL for this drug has been lifted to  40 bottles, that was why the initial order was so high.  As far as I can tell no one increased the order to bring in any additional medication.  The PIC and the Pharmacy Supervisor are monitoring the orders to ensure no additional medication comes into the store until we are back down to TIL.The reason that scripts are up this store is due to Express Scripts. the Pharmacy is up 22% over last year.  These dispensing appears to be of a legitimate nature.  Reviewed the Drug Usage Report between 2/1/12 and 3/1/12 and no irregularities were noted. | N |

**HIGHLY CONFIDENTIAL**

**CVS-MDLT1-000009783**



LA     3914    2/28/2012 HYDROCODONE          17.73 N        Paul Lawson- LP Analyst        2/28/2012    2/28/2012 N           Y

HIGHLY CONFIDENTIAL

## FEBRUARY 2012 PSE IRR RECAP

| DC | Store # | IRR Date | Item In Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|---|---|---|---|---|---|---|---|---|---|---|---|---|



CVS-MDLT1-000009785



HIGHLY CONFIDENTIAL

CVS-MDLT1-000009786

### MARCH 2012 CONTROL IRR RECAP



| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut | Common Doctor Y/N | Cash/ Ins Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009787



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IN | 7390 | 3/18/2012 | HYDROCODONE | 208.25 N | Paul Lawson- LP Analyst | 3/16/2012 | 3/16/2012 N | Y | |
| LA | 9831 | 3/27/2012 | HYDROCODONE | 60 N | Paul Lawson- LP Analyst | 3/27/2012 | 3/27/2012 N | Y | |
| UC | 7128 | | HYDROCODONE | 59.25 Y | Paul Lawson- LP Analyst | 3/27/2012 | 3/27/2012 N | Y | I have spoken to the PIC Shelia Rivera. She stated that the store TIL is inflated and she is going to call DC services to address the issue. Please cancel the order for the Hydrocodone 10/325 (all 12 bottles) because the store does not need these items. |
| | | 3/28/2012 | | | | | | | |
| UC | 9917 | 3/29/2012 | HYDROCODONE | 17.5 Y | Paul Lawson- LP Analyst | 3/29/2012 | 3/29/2012 N | Y | The store pharmacist Zack Henderson was going over the store numbers but had to end the phone call to attend to saome customers. The order was canceled because the order could not be validated. |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009788

## MARCH 2012 PSE IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut |
|----|---------|----------|------------------|---------------------|---------------------|--------------------|--------------------|---------------------|--------------------------|----------------------------------|---------|-----------------|
| | | | | | | | | | | | | |

No unusual orders for March

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009789

## APRIL 2012 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut | Common Doctor Y/N | Cash/ Ins Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UC | 9597 | 4/21/2012 | HYDROCODONE | 120 | Y | Paul Lawson- LP Analyst | 4/23/2012 | 4/23/2012 | N | Y | The pharmacist working there today (Steve Gertz) stated that the store did not need the 18 bottles that they ordered. Please cancel and do not send the 18 bottles of Hydrocodone 10/325.He believes that the PIC Melanie Kamikawa accidently entered the amount on Sunday. He stated that the BOH was 5045 (10 bottles) and that the TIL was 9.880 (20 bottles), therefore the 18 was in excess. He stated that he would have the PIC call me on Wednesday when she returned for a confirmation of this. | Y | N | N |
| UC | 9219 | 4/23/2012 | HYDROCODONE | 90 | Y | Paul Lawson- LP Analyst | 4/23/2012 | 4/23/2012 | N | Y | I spoke to the PIC for store 9219 which is Valerie Tisone at 931- 475-6400. I asked her some preliminary questions about the Hydrocodone 10/325 (BOH, cycle count), she placed me on hold and then Adam Johnson picked up the phone, he stated that Valerie wanted him to address the questions. Adam is the Lead Tech and he stated that the BOH was 2,171 on the system but the actual was approximately 45 bottles (22,500). He stated that the TIL was 26,115. He said that Shamin Merchanc was the tech that conducted the cycle count Friday, and Vicki Barcolome conducted a cycle count on Saturday. He stated that they needed to conduct an accurate cycle count. I spoke with Valerie again and made her aware of the numbers that Adam told me. I also agreed that an accurate cycle count is probably needed and that this may be the reason that this order was created. I gave her the number to DC services so that she may speak to them to get a confirmation of why the order was created and stated that this order would probably be re-ordered again unless it was addressed | Y | N | N |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009790

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut | Common Doctor Y/N | Cash/ Ins Y/N |
|----|---------|----------|------------------|---------------------|---------------------|--------------------|-------------------|--------------------|--------------------------|-----------------------------------|---------|-----------------|-------------------|----------------|
| LA | 8903 | 4/25/2012 | HYDROCODONE | 108.4 N | | Paul Lawson- LP Analyst | 4/26/2012 | 4/26/2012 | N | Y | | | | |
| LA | 9164 | 4/25/2012 | HYDROCODONE | 21.75 Y | | Paul Lawson- LP Analyst | 4/26/2012 | 4/26/2012 | N | Y | I spoke to the PIC (Beth Lang) of store 9164 at 530-626-7621.  Beth stated that the store did not need the order for 16 bottles of the Hydrocodone 5/325.  Beth stated that the TIL for this drug is 4111 and that it was irritated and that she would contact DC Services to try to have the TIL reduced. | Y | N | N |
| LA | 9772 | 4/25/2012 | HYDROCODONE | 32.22 N | | Paul Lawson- LP Analyst | 4/26/2012 | 4/26/2012 | N | Y | | | | |
| TN | 3808 | 4/27/2012 | HYDROCODONE | 61.25 Y | | Paul Lawson- LP Analyst | 4/27/2012 | 4/27/2012 | N | Y | I called store 3808 at 828 256 6466. It was established that the PIC is Julie Duncan and she would not return until Monday. Grege Hole is the other full time pharmacist at this store but he was not present at the store either. The working pharmacist was Mark Williams, upon asking him what the BOH was for this item he stated that he did not know how to use the computer to access this information therefore he handed the phone to Leah Carroll, she stated that she is a tech at the store. She stated that the TIL was 2623 (262 bottles), she stated the BOH was 806 (pills) in the system but the actual was 191. Leah called Kayla Bradshaw (store inventory specialist that orders controls for the store) on a different phone. Leah stated that the store did not 30 bottles (3000pills) according to Kayla, she said that store only needed 20 bottles. | N | N | N |
| LA | 4495 | 4/27/2012 | HYDROCODONE | 39.72 N | | Paul Lawson- LP Analyst | 4/27/2012 | 4/27/2012 | N | Y | I called store 4495 at 702-649-2625 and spoke with Anne Dong (PIC) and she stated that the store did not need this order of 18 bottles of the Hydro 10/500. She stated that an outside company hired by CVS was in the store yesterday and conducted cycle counts. These cycle counts were input into the stores system. It appears that the cycle count for this item was inaccurate according to what Anne physically counted and what the BOH was stating in the store's computer, this is the most likely reason that the order was initiated (inaccurate BOH). It was also realized that the store's TIL was 47 bottles and the actual inventory was a little more than 88 bottles for this item. | Y | N | N |
| UC | 2290 | 4/29/2012 | HYDROCODONE | 134.5 N | | Paul Lawson- LP Analyst | 4/30/2012 | 4/30/2012 | N | Y | | | | |
| IN | 6913 | 4/30/2012 | HYDROCODONE | 84.75 N | | Paul Lawson- LP Analyst | 4/30/2012 | 4/30/2012 | N | Y | | | | |
| CR | 7403 | 4/30/2012 | HYDROCODONE | 99.5 N | | Paul Lawson- LP Analyst | 4/30/2012 | 4/30/2012 | N | Y | | | | |
| EN | 7417 | 4/30/2012 | HYDROCODONE | 109.48 N | | Paul Lawson- LP Analyst | 4/30/2012 | 4/30/2012 | N | Y | | | | |
| IN | 8652 | 4/30/2012 | HYDROCODONE | 110.73 N | | Paul Lawson- LP Analyst | 4/30/2012 | 4/30/2012 | N | Y | | | | |
| LA | 8894 | 4/30/2012 | HYDROCODONE | 108.94 N | | Paul Lawson- LP Analyst | 4/30/2012 | 4/30/2012 | N | Y | | | | |
| UC | 9802 | 4/30/2012 | HYDROCODONE | 83.97 N | | Paul Lawson- LP Analyst | 4/30/2012 | 4/30/2012 | N | Y | | | | |

HIGHLY CONFIDENTIAL

**APRIL 2012 PSE IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut | Common Doctor Y/N | Cash/ Ins Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EN | 7640 | 4/18/2012 | EPH | 7.8 | N | Aaron Burtner - LP Sup | 4/18/2012 | 4/18/2012 | N | Y | | N | | |
| IN | 1459 | 4/24/2012 | PSE | 150.04 | N | Paul Lawson- LP Analyst | 4/24/2012 | 4/24/2012 | N | Y | | | | |
| TN | 1448 | 4/24/2012 | PSE | 168.48 | N | Paul Lawson- LP Analyst | 4/24/2012 | 4/24/2012 | N | Y | | | | |

**HIGHLY CONFIDENTIAL**

**CVS-MDLT1-000009792**

**MAY 2012 CONTROL IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut | Common Doctor Y/N | Cash/ Ins Y/N |
|----|---------|----------|------------------|---------------------|---------------------|--------------------|-------------------|---------------------|--------------------------|----------------------------------|---------|-----------------|-------------------|---------------|
| TN | 4830 | 5/29/2012 | HYDROCODONE | 43.73 | N | Paul Lawson– LLP Analyst | 5/30/2012 | 5/30/2012 | N | Y | I spoke with the pharmacist working and she stated that the store needs the 96 bottles that were ordered. Please unfreeze this order. The pharmacist Leah Chandler (at 305-426-1664) stated that the store did not adjust the order but that it was automatic. I reviewed the numbers and the store does average about 150 bottles per month. | N | N | N |





HIGHLY CONFIDENTIAL

CVS-MDLT1-000009793



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | 9698 | 5/17/2012 | HYDROCODONE | 180 | Y | Paul Lawson- LLP Analyst | 5/17/2012 | 5/17/2012 | N | | Y | | Y | N | N |

I called store 9698 at 909-982-8908, Kristy answered the phone she stated the she was a pharmacist there. She stated that she hat customers waiting, I gave her my number and said she could call back. She then stated other pharmacists were arriving and I could speak to them. Radhika Patel picked up the line, she stated that she was not the PIC but she was a pharmacist at the store. She stated the PIC was Ravi Patel and he would be in later in the day. She stated that the BOH was 400 pills in the computer and the actual was one bottle (550) pills. She stated that she didn't know why the order was submitted but she knew that the store did not need 72 bottles and she would talk to a tech and call back. She called five minutes later and then handed the phone to Terry MacDonald. Terry is a tech at the store. She stated that she placed the order accidently and that she has had problems with the RF unit lately. She stated that the store only needed 9 bottles and not the 72 that was ordered. It was discovered that this was an R8 that was not going to be filled anyway.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | 4265 | 5/29/2012 | HYDROCODONE | 190.78 | Y | Paul Lawson- LLP Analyst | 5/30/2012 | 5/30/2012 | N | | Y | ****Read Diazepam order****** | Y | N | N |

CVS-MDLT1-000009794



| TN | 5429 | 5/30/2012 | HYDROCODONE | 458.94 | Y | Paul Lawson- LLP Analyst | 5/31/2012 | 5/31/2012 | N | | Y | This was an RB order that should not have been on the IRR due to the fact that the DC was never going to fill the order. |

**HIGHLY CONFIDENTIAL**

**CVS-MDLT1-000009795**

**MAY 2012 PSE IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut | Common Doctor Y/N | Cash/ Ins Y/N |
|----|---------|----------|------------------|---------------------|---------------------|--------------------|-------------------|---------------------|--------------------------|----------------------------------|---------|-----------------|-------------------|----------------|
| | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL

CVS-MDLT1-000009796

## JUNE 2012 CONTROL IRR RECAP

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/ Cut | Common Doctor Y/N | Cash/ Ins Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL

**JUNE 2012 PSE IRR RECAP**

| DC | Store # | IRR Date | Item in Question | Qty Ordered (grams) | Order Mistake (Y/N) | Field LP Contacted | Date File Started | Date File Completed | Investigation Needed Y/N | File of Case Attached to IRR Y/N | Remarks | Order Stop/Cut | Common Doctor Y/N | Cash/Ins Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

CVS-MDLT1-000009798