# PSJ4 SOL Opp Exh 27

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | |
|---|---|
| IN RE NATIONAL PRESCRIPTION | MDL 2804 |
| OPIATE LITIGATION | Case No. 17-md-2804 |
| *This document relates to:* | Hon. Dan Aaron Polster |
| Track One Cases | |

## PLAINTIFFS' RESPONSES TO SUPPLEMENTAL INTERROGATORY ISSUED IN DISCOVERY RULING 12 TO PLAINTIFFS

### Supplemental Discovery Ruling 12 Interrogatory:

*For each National Retail Pharmacy Defendant and Distributor Defendant, identify 10 Suspicious Orders for Prescription Opioids that you contend were shipped to Your geographic area during the Relevant Time Period. For each order, identify the date the order was shipped, the manufacturer, name, and amount of the medication that was shipped, the name of the defendant that shipped the order, and the name and location of the person or entity that placed the order. Furthermore, explain in detail all criteria you used to identify these Suspicious Orders, including whether and why you contend (i) any due diligence actually conducted was insufficient, and (ii) the order was so suspicious that there was no amount of due diligence that could have removed every basis to suspect the customer was engaged in diversion.*

### Preliminary Objections and Legal Limitations

1.     The bellwether Plaintiffs here renew and incorporate by reference their objections and assertions of legal limitation set out in each Plaintiff's Amended Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories to Plaintiffs, Reformulated Pharmacy Interrogatory No. 7 and Distributor Interrogatory No. 23, served on October 31, 2018, specifically including the introductory paragraph to those objections and assertions of legal limitation and paragraphs 1 – 11 (with related charts), which the bellwether Plaintiffs also assert here.

2.     The bellwether Plaintiffs have identified the suspicious orders identified in Exhibit A hereto as suspicious based on the unusual size of the order(s), the unusual frequency of the order(s), the variance of the order(s) from the usual pattern, and/or the shipment of the order(s) where the recipient pharmacy or the prescribing physician's license had been revoked, as further explained in in Exhibit A.  With regard to each identified order, either the order was so suspicious that no due diligence could have removed every basis to suspect the customer was engaged in diversion and/or Plaintiffs have been unable to identify sufficient due diligence conducted by the Defendant with respect to that order, as further explained in in Exhibit A.

3.     The bellwether Plaintiffs reserve the right to supplement this answer if, or when, the Distributors fully and transparently respond to discovery.  For the purposes of responding to this

supplemental interrogatory, Plaintiffs have not attempted to identify every suspicious order, nor have Plaintiffs applied every reasonable method for identifying suspicious orders.

4.    The bellwether Plaintiffs reserve the right to supplement this answer if, or when the Distributors disclose the system(s) the Distributors designed and operated sufficient to detect suspicious orders using Distributors' own metrics.

5.    The bellwether Plaintiffs reserve the right to supplement this answer through expert witnesses pursuant to the Scheduling Order entered by the Court.

Subject to, and without waiving, those objections and assertions of legal limitation, the bellwether Plaintiffs state as follows:

**ANSWER**: In a good faith effort to meet their obligations and to comply with Discovery Ruling 12, which directs that this supplemental interrogatory be responded to at this time, Plaintiffs respond with the suspicious orders, and information regarding the same, as set out in the documents attached hereto.

Dated: January 11, 2019

Respectfully submitted:

/s/ *Peter J. Mougey*
Peter J. Mougey
**LEVIN, PAPANTONIO, THOMAS, MITCHELL,**
      **RAFFERTY & PROCTOR, P.A.**
316 S. Baylen Street, Suite 600
Pensacola, FL 32502-5996
Tel.: 850-435-7068
Fax: 850-436-6068
pmougey@levinlaw.com
For the PEC

Paul T. Farrell, Jr. (OH 0070257)
**GREEN KETCHUM FARRELL BAILEY & TWEEL,**
**LLP**
419-11th Street (25701)
PO Box 2389 Huntington, WV 25724-2389
Phone: 800-479-0053 or 304-525-9115
Fax: 304-529-3284
paul@greeneketchum.com
Co-Lead Plaintiffs' Counsel

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that the foregoing was served via electronic mail upon counsel of record in the National Prescription Opiates MDL via the list serves for Defendants and Plaintiffs and on Special Master David Cohen this 11th day of January 2019.

_/s/ Peter J. Mougey_____
Peter J. Mougey

# EXHIBIT A

In March 2011 AmerisourceBergen's national average for monthly distribution per pharmacy for Oxycodone (9143) was 6,144 dosage units.  In that same month AmerisourceBergen shipped 176,500 dosage units to The Fred W Albrecht Grocery Co dba ACME Pharmacy #30, 4302 Allen Rd Suite #110, Stow, Ohio, DEA #FT1696232.  The orders identified below were all shipped after The Fred W Albrecht Grocery Co dba ACME Pharmacy #30, 4302 Allen Rd Suite #110, Stow, Ohio, DEA #FT1696232 had already received dosage units in excess of three times the national average from AmerisourceBergen.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to ABDC Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 591082501 | 3/28/11 | OXYCODONE HCL 30MG USP TABLETS | 2400 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2549% |
| 2 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 406052201 | 3/29/11 | OXYCODONE HCl 10MG TABLETS USP | 300 | KVK-Tech, Inc. | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2554% |
| 3 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 406051201 | 3/29/11 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | 4800 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2632% |
| 4 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 603499221 | 3/29/11 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | 2400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2671% |
| 5 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 406052301 | 3/29/11 | OXYCODONE HYDROCHLORIDE 5MG/ACETAMIN | 200 | Teva Pharmaceuticals USA, Inc. | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2674% |
| 6 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 555065802 | 3/31/11 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | 2400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2713% |
| 7 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 406052301 | 3/31/11 | PERCOCET TABLETS OXYCODONE HCL 7.5MG | 200 | Endo Pharmaceuticals, Inc. | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2716% |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to ABDC Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 406052301 | 3/31/11 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | 2200 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2752% |
| 9 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 406851501 | 3/31/11 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | 5000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2834% |
| 10 | ABDC | The Fred W Albrecht Grocery Co. d/b/a ACME Pharmacy #30 4302 Allen Road Suite #110 Stow, OH 44224 | 9143 | 406052301 | 3/31/11 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | 2400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by AmerisourceBergen with respect to this order. | 2873% |

In January 2014 Anda Inc.'s national average for monthly distribution per pharmacy for Oxycodone (9143) was 2,521 dosage units. In that same month, Anda Inc. shipped 91,700 dosage units to Remedi Seniorcare Of Ohio-Northeast, LLC, 26251 Bluestone Blvd., Suite #1, Euclid, OH 44132, DEA # FR3437856. The January 2014 orders identified below were all shipped after Remedi Seniorcare Of Ohio-Northeast, LLC, 26251 Bluestone Blvd., Suite #1, Euclid, OH 44132, DEA # FR3437856 had already received dosage units in excess of three times the national average from Anda Inc.

In April 2014 Anda Inc.'s national average for monthly distribution per pharmacy for Oxycodone (9143) was 3,199 dosage units. In that same month, Anda Inc. shipped 87,700 dosage units to Remedi Seniorcare Of Ohio-Northeast, LLC, 26251 Bluestone Blvd., Suite #1, Euclid, OH 44132, DEA # FR3437856. The January 2014 orders identified below were all shipped after Remedi Seniorcare Of Ohio-Northeast, LLC, 26251 Bluestone Blvd., Suite #1, Euclid, OH 44132, DEA # FR3437856 had already received dosage units in excess of three times the national average from Anda Inc.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to ANDA Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406052301 | 1/8/2014 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | 4400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 3109% |
| 2 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406051205 | 1/8/2014 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 2500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 3208% |
| 3 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406051205 | 1/8/2014 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 1000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 3248% |
| 4 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 13107005501 | 1/21/2014 | OXYCODONE HCL 5MG USP TABLETS | 4800 | Aurolife Pharma LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 3438% |
| 5 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406051205 | 1/21/2014 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 5000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 3636% |

| 6 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406051205 | 4/3/2014 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 35000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 1616% |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406052301 | 4/24/2014 | OXYCODONE HCL/ACETAMIN OPHEN 10MG/325 | 600 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 1635% |
| 8 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406052301 | 4/24/2014 | OXYCODONE HCL/ACETAMIN OPHEN 10MG/325 | 400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 1647% |
| 9 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 13107005501 | 4/24/2014 | OXYCODONE HCL 5MG USP TABLETS | 10000 | Aurolife Pharma LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 1960% |
| 10 | Anda, Inc | Remedi Seniorcare Of Ohio-Northeast, LLC 26251 Bluestone Blvd., Suite #1 Euclid, OH 44132 DEA # FR3437856 | 9143 | 406051205 | 4/24/2014 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 25000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Anda with respect to this order. | 2741% |

In October 2009 Cardinal Health's national average for monthly distribution per pharmacy for Oxycodone (9143) was 4,775 dosage units.  In that same month Cardinal Health shipped 143,200 dosage units to New Choice Pharmacy, 1900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854.  The orders identified below were all shipped after New Choice Pharmacy, 1900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 had already received dosage units in excess of three times the national average from Cardinal Health.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to Cardinal Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 68462020401 | 10/30/09 | OXYCODONE HYDROCHLORIDE 5MG CAPSULE | 1200 | Glenmark Pharmaceuticals Inc., USA | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2773% |
| 2 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 63481062370 | 10/30/09 | PERCOCET (OXYCODONE HCL/ACETA) 5MG/3 | 200 | Endo Pharmaceuticals, Inc. | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2777% |
| 3 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 406055201 | 10/30/09 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | 1200 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2802% |
| 4 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 60951079770 | 10/30/09 | ENDOCET TABS - 10MG OXYCODONE.HCL & | 200 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2806% |
| 5 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 60951060285 | 10/30/09 | ENDOCET OXYCODO HCL5MG&AC TAB | 500 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2817% |
| 6 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 406051205 | 10/30/09 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 3000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2880% |
| 7 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 60951079670 | 10/30/09 | ENDOCET TABS;7.5MG OXYCODONE.HCL & 5 | 300 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2886% |
| 8 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 60951071270 | 10/30/09 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | 3600 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2961% |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to Cardinal Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 603499121 | 10/30/09 | OXYCODONE HCL 15MG USP TABLETS | 1200 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2986% |
| 10 | Cardinal Health | New Choice Pharmacy, 900 23rd Street, Cuyahoga Falls, Ohio, DEA # FN1432854 | 9143 | 60951070070 | 10/30/09 | ENDOCET - 7.5MG OXYCODONE.HCL/325MG | 600 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by Cardinal Health with respect to this order. | 2999% |

In December 2009 CVS INDIANA's national average for monthly distribution per pharmacy for Hydrocodone (9193) was 13,420 dosage units. In that same month CVS INDIANA shipped 50,800 dosage units to Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800, 590 East Market Street, Akron, Ohio, DEA #RH0197170. The orders identified below were all shipped after Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800, 590 East Market Street, Akron, Ohio, DEA #RH0197170 had already received dosage units in excess of three times the national average from CVS INDIANA.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to CVS Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 62037052401 | 12/19/09 | HYDROCODONE .BITARTRATE/IB UPROFEN 7.5 | 100 | Actavis Pharma, Inc. | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 330% |
| 2 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 406036201 | 12/24/09 | HYDROCOD.BIT. & APAP,10MG/660 MG/TAB | 500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 334% |
| 3 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 406036005 | 12/24/09 | HYDROCODO.BI T/APAP 7.5MG/750MG USP T | 1000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 341% |
| 4 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 62037052401 | 12/24/09 | HYDROCODONE .BITARTRATE/IB UPROFEN 7.5 | 100 | Actavis Pharma, Inc. | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 342% |
| 5 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 406036601 | 12/24/09 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | 100 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 343% |
| 6 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 406036005 | 12/31/09 | HYDROCODO.BI T/APAP 7.5MG/750MG USP T | 2000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 358% |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to CVS Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 603388728 | 12/31/09 | HYDROCODONE .BIT./ACET.,10MG & 325MG/ | 1000 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 365% |
| 8 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 406036101 | 12/31/09 | HYDROCODO.BIT 10MG&AC USP TAB | 200 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 367% |
| 9 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 406035705 | 12/31/09 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | 1500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 378% |
| 10 | CVS INDIANA | Ohio CVS Stores, L.L.C. dba: CVS/Pharmacy # 04800 590 East Market Street, Akron, Ohio DEA #RH0197170 | 9193 | 406036601 | 12/31/09 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | 100 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by CVS with respect to this order. | 379% |

In January 2012 HBC Service Company's national average for monthly distribution per pharmacy for Hydrocodone (9193) was 13,353 dosage units. In that same month, HBC Service Company shipped 42,700 dosage units to Giant Eagle Pharmacy #4031, 41 5th Street SE, Barberton, Oh 44203, DEA # BG7042891.  The orders identified below were all shipped after Giant Eagle Pharmacy #4031, 41 5th Street SE, Barberton, Oh 44203, DEA # BG7042891 had already received dosage units in excess of three times the national average from HBC Service Co.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to HBC Service Co. Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 603388128 | 1/29/12 | HYDROCODONE.BIT. & ACETA  5MG & 500M | 500 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 319% |
| 2 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 406036701 | 1/30/12 | HYDROCODONE BIT/ACETA 10MG/325MG USP | 300 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 321% |
| 3 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 50383004316 | 1/30/12 | HYDROCODONE BIT/HOMATROPINE METHYLBR | NA | Hi-Tech Pharmacal Co., Inc. | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 321% |
| 4 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 406036005 | 1/30/12 | HYDROCODO.BIT/AP AP 7.5MG/750MG USP T | 500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 325% |
| 5 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 603388128 | 1/30/12 | HYDROCODONE.BIT. & ACETA  5MG & 500M | 1500 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 336% |
| 6 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 603389021 | 1/30/12 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | 100 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 336% |
| 7 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 603389021 | 1/31/12 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | 100 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 337% |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to HBC Service Co. Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 406036005 | 1/31/12 | HYDROCODO.BIT/AP AP 7.5MG/750MG USP T | 500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 341% |
| 9 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 603388128 | 1/31/12 | HYDROCODONE.BIT. & ACETA  5MG & 500M | 1000 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 348% |
| 10 | HBC Service Company | Giant Eagle Pharmacy #4031 41 5th Street SE, Barberton OH 44203 DEA # BG7042891 | 9193 | 603389121 | 1/31/12 | HYDROCODONE BITARTRATE/ACETA 7.5MG/3 | 100 | Par Pharmaceutical | Plaintiffs have been unable to identify any due diligence conducted by HBC Service Co. with respect to this order. | 349% |

In December 2014 H.D. Smith's national average for monthly distribution per pharmacy for Hydrocodone (9193) was 4,939 dosage units.  In that same month, H.D. Smith shipped 26,500 dosage units to The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202.  The December 2014 orders identified below were all shipped after The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 had already received dosage units in excess of three times the national average from H.D. Smith.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to H.D. Smith Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 10702005601 | 12/26/14 | OXYCODONE HCI 10MG TABLETS USP | 1000 | KVK-Tech, Inc. | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 395% |
| 2 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 406853001 | 12/30/14 | OXYCODONE HYDROCHLORIDE 30MG TABLET | 500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 405% |
| 3 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 406055201 | 12/30/14 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | 1000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 425% |
| 4 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 406052201 | 12/30/14 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | 500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 435% |
| 5 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 406052201 | 12/30/14 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | 400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 443% |
| 6 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 47781022901 | 12/30/14 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | 600 | Alvogen, Inc. | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 456% |
| 7 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 406051205 | 12/30/14 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 2000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 496% |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to H.D. Smith Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 59011042010 | 12/30/14 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | 500 | Purdue Pharma LP | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 506% |
| 9 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 57664022388 | 12/30/14 | OXYCODONE HCL 5MG TABLETS, USP | 1000 | Sun Pharmaceutical Industries, Inc. | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 526% |
| 10 | H. D. Smith | The Medical Service Company, 24000 Broadway Ave, Oakwood Village, OH 44146, DEA # AT723202 | 9143 | 10702005601 | 12/30/14 | OXYCODONE HCl 10MG TABLETS USP | 500 | KVK-Tech, Inc. | Plaintiffs have been unable to identify any due diligence conducted by H.D. Smith with respect to this order. | 537% |

McKesson Corp. "designed and operated" a suspicious order monitoring system (SOMS) entitled Lifestyle Drug Monitoring Program which it represented to the United States Department of Justice was operational as of May 1, 2007, with the express purpose of blocking all orders of oxycodone (Base Code 9143) in excess of 8,000 doses in a given month until due diligence was performed. Depo. Hartle (McKesson corporate designee) at p. 179-212, Exhibit 17 and 19. In May of 2007, McKesson shipped fifty-two (52) orders to Rite Aid #3157, 3402 Clark Avenue, Cleveland, OH 44109, DEA #AG1573674 after shipping 8,000 doses earlier in the same month.  No due diligence file has been produced by McKesson for this pharmacy.  The following ten (10) transactions can be found in the ARCOS database:

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | Transaction ID | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File |
|---|---|---|---|---|---|---|---|---|---|
| 1 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705013880 | 5/18/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 1700 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 2 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705013590 | 5/11/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 1300 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 3 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705014175 | 5/25/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 1200 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 4 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705014277 | 5/30/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 1200 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 5 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705013530 | 5/10/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 1100 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 6 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705013338 | 5/7/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 1000 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 7 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705013724 | 5/15/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 1000 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | Transaction ID | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File |
|---|---|---|---|---|---|---|---|---|---|
| 8 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705013434 | 5/8/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 800 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 9 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705013930 | 5/21/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 600 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |
| 10 | McKesson Corporation | Rite Aid #3157 3402 Clark Avenue Cleveland, OH 44109 DEA # AG1573674 | 9143 | 705014208 | 5/29/07 | OXYCODONE HCL/ACETAMIN OPHEN 5MG/325M | 500 | Mallinckrodt | Plaintiffs have been unable to identify any due diligence conducted by McKesson with respect to this order. |

In May 2009 Rite Aid's national average for monthly distribution per pharmacy for Hydrocodone (9193) was 6,319 dosage units. In that same month, Rite Aid shipped 32,300 dosage units to Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612. The May 2009 orders identified below were all shipped after Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 had already received dosage units in excess of three times the national average from Rite Aid.

In August 2009 Rite Aid's national average for monthly distribution per pharmacy for Hydrocodone (9193) was 6,389 dosage units. In that same month, Rite Aid shipped 30,600 dosage units to Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612. The August 2009 orders identified below were all shipped after Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 had already received dosage units in excess of three times the national average from Rite Aid.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to RiteAid Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406036701 | 5/28/09 | HYDROCODONE BIT/ACETA 10MG/325MG USP | 700 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 408% |
| 2 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406036501 | 5/28/09 | HYDROCODONE BIT/ACETA 5MG/325MG USP | 100 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 410% |
| 3 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406035801 | 5/28/09 | HYDROCODONE BIT/ACETA 7.5MG/500MG US | 400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 416% |
| 4 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406036005 | 5/28/09 | HYDROCODO.BIT/APAP 7.5MG/750MG USP T | 1000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 432% |
| 5 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406035705 | 5/28/09 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | 5000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 511% |
| 6 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406035801 | 8/29/09 | HYDROCODONE BIT/ACETA 7.5MG/500MG US | 400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 366% |
| 7 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406036701 | 8/29/09 | HYDROCODONE BIT/ACETA 10MG/325MG USP | 400 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 372% |
| 8 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406035705 | 8/29/09 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | 4500 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 443% |
| 9 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 74197314 | 8/29/09 | VICODIN ES TABLETS 7.5MG HYDROCODONE | 300 | AbbVie Inc. | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 448% |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to RiteAid Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Rite Aid | Rite Aid #3151, 325 East Waterloo Rd, Akron OH 44319, DEA # AM1573612 | 9193 | 406036005 | 8/29/09 | HYDROCODO.BIT/APAP 7.5MG/750MG USP T | 2000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Rite Aid with respect to this order. | 479% |

In August 2011 Walgreen Co.'s national average for monthly distribution per pharmacy for Oxycodone (9143) was 10,544 dosage units.  In that same month, Walgreen Co. shipped 42,700 dosage units to Walgreens # 03310, 16803 Lorain Ave., Cleveland, OH 44111, DEA # BW4147307.  The orders identified below were all shipped after Walgreens # 03310, 16803 Lorain Ave., Cleveland, OH 44111, DEA # BW4147307 had already received dosage units in excess of three times the national average from Walgreen Co.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to Walgreen Co. Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 10702005601 | 8/29/11 | OXYCODONE HCl 10MG TABLETS USP | 200 | KVK-Tech, Inc. | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 316% |
| 2 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 591074905 | 8/29/11 | OXYCODONE HYDROCHLORIDE 5MG&ACETAMIN | 4000 | Actavis Pharma, Inc. | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 354% |
| 3 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 68462020401 | 8/29/11 | OXYCODONE HYDROCHLORIDE 5MG CAPSULE | 100 | Glenmark Pharmaceuticals Inc., USA | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 355% |
| 4 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 228287911 | 8/29/11 | OXYCODONE HCL 30MG TABLETS, 100 CT | 100 | Actavis Pharma, Inc. | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 356% |
| 5 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 591093201 | 8/29/11 | OXYCODONE.HCL/APAP 10MG/325MG TABS | 3500 | Actavis Pharma, Inc. | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 389% |
| 6 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 591082501 | 8/29/11 | OXYCODONE.HCL 10MG / APAP 650MG TABL | 100 | Actavis Pharma, Inc. | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 390% |
| 7 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 59011041010 | 8/29/11 | OXYCONTIN 10MG OXYCODONE HCL CR TABL | 300 | Purdue Pharma LP | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 393% |
| 8 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 406055201 | 8/29/11 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | 1000 | SpecGx LLC | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 402% |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Review of Due Diligence File | Cumulative Dosage Unit Total as Compared to Walgreen Co. Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 228287811 | 8/29/11 | OXYCODONE HCL 15MG TABLETS, 100 CT | 200 | Actavis Pharma, Inc. | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 404% |
| 10 | WALGREEN CO. | Walgreens # 03310 16803 Lorain Ave. Cleveland, OH 44111 DEA # BW4147307 | 9143 | 59011043010 | 8/29/11 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | 100 | Purdue Pharma LP | Plaintiffs have been unable to identify any due diligence conducted by Walgreen Co. with respect to this order. | 405% |

Plaintiffs contend that the following orders, which were distributed by Discount Drug Mart constitute suspicious orders as defined under 21 C.F.R.

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC No | Date | Product Name | Dosage Unit | Labeler | Criteria Used to Select Order | Review of DDM Due Diligence Files | Total Base Code Dosage Units Distributed by DDM to this location in month of order | Additional factors which were or should have been known to DDM at the time of filling the order and were used to identify these orders as suspicious |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 8191 COLUMBIA RD OLMSTED FALLS, OH 44138 | 9193 | 603389032 | 09/17/2014 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | 10,000 | Par Pharmaceutical | On 9/17/2014 alone, DDM shipped this location at least 17,500 DU of Hydro 5, which is 190% of DDM's average shipments of Hydro 5 to an Ohio Pharmacy for the entire previous month (August 2014). | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 39,720 | Footnotes 1 - 4 |
| 2 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 655 PORTAGE TRAIL CUYAHOGA FALLS, OH 4421 | 9193 | 603389032 | 09/17/2014 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | 17,000 | Par Pharmaceutical | On 9/17/2014 alone, DDM shipped this location at least 17,500 DU of Hydro 5, which is 333% of DDM's average shipments of Hydro 5 to an Ohio Pharmacy for the entire previous month (August 2014). | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 48,380 | Footnotes 5 - 8 |
| 3 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 6476 YORK ROAD PARMA HEIGHTS, OH 44130 | 9193 | 603388728 | 05/01/2014 | HYDROCODONE.BIT./ACET.,10MG & 325MG/ | 1,000 | Par Pharmaceutical | On 5/1/2010 alone, DDM shipped this location 2,000 DU of Hydro 10, which is 148% of DDM's average shipments of Hydro 10 to an Ohio Pharmacy for the entire previous month (April 2010). | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 19,060 | Footnotes 9 - 12 |
| 4 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 6476 YORK ROAD PARMA HEIGHTS, OH 44130 | 9193 | 603388728 | 05/01/2014 | HYDROCODONE.BIT./ACET.,10MG & 325MG/ | 1,000 | Par Pharmaceutical | On 5/1/2010 alone, DDM shipped this location 2,000 DU of Hydro 10, which is 148% of DDM's average shipments of Hydro 10 to an Ohio Pharmacy for the entire previous month (April 2010). | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 19,060 | Footnotes 9 - 12 |
| 5 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 6476 YORK ROAD PARMA HEIGHTS, OH 44130 | 9193 | 603388728 | 09/18/2014 | HYDROCODONE.BIT./ACET.,10MG & 325MG/ | 1,000 | Par Pharmaceutical | The shipment of the last two orders of Hydro 10 in September 2014 caused DDM's September 2014 shipments of Hydro 10 to this pharmacy to reach 9,000 DU, 535% of DDM's average shipments of Hydro 10 to an Ohio Pharmacy for the entire month of August 2014. | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 49,120 | Footnotes 13 - 16 |
| 6 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 6476 YORK ROAD PARMA HEIGHTS, OH 44130 | 9193 | 603388728 | 09/25/2014 | HYDROCODONE.BIT./ACET.,10MG & 325MG/ | 2,000 | Par Pharmaceutical | The shipment of the last two orders of Hydro 10 in September 2014 caused DDM's September 2014 shipments of Hydro 10 to this pharmacy to reach 9,000 DU, 535% of DDM's average shipments of Hydro 10 to an Ohio Pharmacy for the entire month of August 2014. | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 49,120 | Footnotes 13 - 16 |
| 7 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 6476 YORK ROAD PARMA HEIGHTS, OH 44130 | 9193 | 603389032 | 07/02/2014 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | 11,000 | Par Pharmaceutical | On 7/2/2014 alone, DDM shipped this location more than 11,000 DU of Hydro 5, which is 214% of DDM's average shipments of Hydro 5 to an Ohio Pharmacy for the entire month (June 2014). | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 20,330 | Footnotes 17 - 20 |
| 8 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 711 CANTON ROAD AKRON, OH 44132 | 9193 | 603388728 | 09/26/2014 | HYDROCODONE.BIT./ACET.,10MG & 325MG/ | 3,000 | Par Pharmaceutical | This shipment of Hydro 10 was 178% of DDM's average shipments of Hydro 10 to an Ohio Pharmacy for the entire month of August 2014. | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 57,500 | Footnotes 21 - 24 |
| 9 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 711 CANTON ROAD AKRON, OH 44132 | 9193 | 603389128 | 09/29/2014 | HYDROCODONE BITARTRATE & ACETA 7.5MG | 4,000 | Par Pharmaceutical | On 9/29/2014 alone, DDM shipped this location 4,200 DU of Hydro 7.5, which is 223% of DDM's average shipments of Hydro 7.5 to an Ohio Pharmacy for the entire previous month (August 2014). | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 57,500 | Footnotes 21 - 24 |
| 10 | DISCOUNT DRUG MART | DISCOUNT DRUG MART 711 CANTON ROAD AKRON, OH 44132 | 9193 | 74304313 | 09/29/2014 | VICODIN ES HYDROCODONE BITRATE/ACETA | 200 | AbbVie Inc. | On 9/29/2014 alone, DDM shipped this location 4,200 DU of Hydro 7.5, which is 223% of DDM's average shipments of Hydro 7.5 to an Ohio Pharmacy for the entire previous month (August 2014). | Plaintiffs have been unable to identify any due diligence conducted by DDM with respect to this order. | 57,500 | Footnotes 21 - 24 |

1. The DDM national average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to BD0743016, 8191 COLUMBIA RD, OLMSTED FALLS, OH for Hydrocodone (9193) were approximately 457% of the national average.

2. The DDM Ohio average for monthly distribution per pharmacy for Hydrocodone (9193)for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to DDM, BD0743016, 8191 COLUMBIA RD, OLMSTED FALLS, OH 44109 for Hydrocodone (9193) were approximately 457% of the Ohio average.

3. The DDM Cuyahoga County average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 6,207 dosage units. DDM's monthly shipments  to DDM, BD0743016, 8191 COLUMBIA RD, OLMSTED FALLS, OH for Hydrocodone (9193) were approximately 640% of the Cuyahoga County average.

4. The DDM average monthly distribution to DDM, BD0743016, 8191 COLUMBIA RD, OLMSTED FALLS, OH 44109 for Hydrocodone (9193) from January 1, 2006, up to the month of this shipment, was 11,485 dosage units. DDM's monthly shipments of Hydrocodone (9193) was approximately 335% of the average for DDM, BD0743016, 8191 COLUMBIA RD, OLMSTED FALLS, OH.

5. The DDM national average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to BD1354149, 655 PORTAGE TRAIL, CUYAHOGA FALLS, OH for Hydrocodone (9193) were approximately 556% of the national average.

6. The DDM Ohio average for monthly distribution per pharmacy for Hydrocodone (9193)for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to DDM, BD1354149, 655 PORTAGE TRAIL, CUYAHOGA FALLS, OH for Hydrocodone (9193) were approximately 556% of the Ohio average.

7. The DDM Cuyahoga County average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 5,522 dosage units. DDM's monthly shipments to DDM, BD1354149, 655 PORTAGE TRAIL, CUYAHOGA FALLS, OH for Hydrocodone (9193) were approximately 876% of the Summit County average.

8. The DDM average monthly distribution to DDM, BD1354149, 655 PORTAGE TRAIL, CUYAHOGA FALLS, OH for Hydrocodone (9193) from January 1, 2006, up to the month of this shipment, was 11,063 dosage units. DDM's monthly shipments of Hydrocodone (9193) was approximately 437% of the average for DDM, BD1354149, 655 PORTAGE TRAIL, CUYAHOGA FALLS, OH.

9. The DDM national average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 8,404 dosage units. DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH  for Hydrocodone (9193) were approximately 227% of the national average.

10. The DDM Ohio average for monthly distribution per pharmacy for Hydrocodone (9193)for the month prior to the month of this shipment, was 840 dosage units. DDM monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 227% of the Ohio average.

11. The DDM Cuyahoga County average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 6,641 dosage units.
DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 287% of the Cuyahoga County average.

12. The DDM average monthly distribution to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) from January 1, 2006, up to the month of this shipment, was 19,060 dosage units.
DDM's monthly shipments of Hydrocodone (9193) were approximately 138% of the average for DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH

13. The DDM national average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 565% of the national average.

14. The DDM Ohio average for monthly distribution per pharmacy for Hydrocodone (9193)for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 565% of the Ohio average.

15. The DDM Cuyahoga County average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 6,207 dosage units.
DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 791% of the Cuyahoga County average.

16. The DDM average monthly distribution to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) from January 1, 2006, up to the month of this shipment, was 49,120 dosage units.
DDM's monthly shipments of Hydrocodone (9193) were approximately 353% of the average for DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH

17. The DDM national average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 7,808 dosage units. DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 260% of the national average.

18. The DDM Ohio average for monthly distribution per pharmacy for Hydrocodone (9193)for the month prior to the month of this shipment, was 7,808 dosage units. DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 260% of the Ohio average.

19. The DDM Cuyahoga County average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 5,925 dosage units.
DDM's monthly shipments to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH for Hydrocodone (9193) were approximately 343% of the Cuyahoga County average.

20. The DDM average monthly distribution to DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH 44109 for Hydrocodone (9193) from January 1, 2006, up to the month of this shipment, was 20,330 dosage units.
DDM's monthly shipments of Hydrocodone (9193) were approximately 147% of the average for DDM, BD2308155, 6476 YORK ROAD, PARMA HEIGHTS, OH

21. The DDM national average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to BD3814123, 711 CANTON ROAD, AKRON, OH for Hydrocodone (9193) were approximately 661% of the national average.

22. The DDM Ohio average for monthly distribution per pharmacy for Hydrocodone (9193)for the month prior to the month of this shipment, was 8,694 dosage units. DDM's monthly shipments to DDM, BD3814123, 711 CANTON ROAD, AKRON, OH 44109 for Hydrocodone (9193) were approximately 661% of the Ohio average.

23. The DDM Cuyahoga County average for monthly distribution per pharmacy for Hydrocodone (9193) for the month prior to the month of this shipment, was 5,522 dosage units.
DDM's monthly shipments to DDM, BD3814123, 711 CANTON ROAD, AKRON, OH for Hydrocodone (9193) were approximately 1041% of the Summit County average.

24. The DDM average monthly distribution to DDM, BD3814123, 711 CANTON ROAD, AKRON, OH 44109 for Hydrocodone (9193) from January 1, 2006, up to the month of this shipment, was 9,837 dosage units.
DDM's monthly shipments of Hydrocodone (9193) were approximately 585% of the average for DDM, BD3814123, 711 CANTON ROAD, AKRON, OH.

Plaintiffs contend that the following orders, which were distributed by Prescription Supply Inc. constitute Suspicious Orders as defined under 21 C.F.R. § 1301.74(b):

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Criteria Used to Identify Order | Review of Due Diligence File | Total Base Code Dosage Units Distributed by Prescription Supply Inc. to this location in month of order | Additional factors which were or should have been known to Prescription Supply Inc. at the time of filling the order and were used to identify these orders as suspicious |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 591093201 | 12/29/06 | OXYCODONE | 200 | Allergan, Inc. | The limit used based on a 4 month average of 8,600 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2006 produced by the Defendant. | 13,300 | Footnotes 1-4 |
| 2 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 591082401 | 12/29/06 | OXYCODONE | 100 | Allergan, Inc. | The limit used based on a 4 month average of 8,600 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2006 produced by the Defendant. | 13,300 | Footnotes 1-4 |
| 3 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 603499828 | 12/29/06 | OXYCODONE | 1,000 | ndo Pharmaceuticals, In | The limit used based on a 4 month average of 8,600 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2006 produced by the Defendant. | 13,300 | Footnotes 1-4 |
| 4 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 68774016201 | 12/29/06 | OXYCODONE | 400 | ndo Pharmaceuticals, In | The limit used based on a 4 month average of 8,600 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2006 produced by the Defendant. | 13,300 | Footnotes 1-4 |
| 5 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 58177062504 | 12/29/06 | OXYCODONE | 100 | MAG Pharmaceuticals, I | The limit used based on a 4 month average of 8,600 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2006 produced by the Defendant. | 13,300 | Footnotes 1-4 |
| 6 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 591350401 | 12/29/06 | OXYCODONE | 200 | Allergan, Inc. | The limit used based on a 4 month average of 8,600 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2006 produced by the Defendant. | 13,300 | Footnotes 1-4 |
| 7 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 406052301 | 8/28/09 | OXYCODONE | 500 | Mallinckrodt | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the Defendant. | 13,300 | Footnotes 5-8 |

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Criteria Used to Identify Order | Review of Due Diligence File | Total Base Code Dosage Units Distributed by Prescription Supply Inc. to this location in month of order | Additional factors which were or should have been known to Prescription Supply Inc. at the time of filling the order and were used to identify these orders as suspicious |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 406051205 | 8/28/09 | OXYCODONE | 1,000 | Mallinckrodt | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the Defendant. | 13,300 | Footnotes 5-8 |
| 9 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 406052201 | 8/28/09 | OXYCODONE | 500 | Mallinckrodt | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the Defendant. | 13,300 | Footnotes 5-8 |
| 10 | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 59011010310 | 8/28/09 | OXYCODONE | 200 | Purdue Pharma LP | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the Defendant. | 13,300 | Footnotes 5-8 |
|  | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 59011010510 | 8/28/09 | OXYCODONE | 100 | Purdue Pharma LP | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the Defendant. | 13,300 | Footnotes 5-8 |
|  | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 406055201 | 8/28/09 | OXYCODONE | 400 | Mallinckrodt | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the Defendant. | 13,300 | Footnotes 5-8 |
|  | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 591082401 | 8/31/09 | OXYCODONE | 100 | Allergan, Inc. | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the Defendant. | 13,300 | Footnotes 5-8 |
|  | PSI | Discount Drug Mart Inc #5, 15412 Detroit Avenue, Lakewood OH (DEA # AD6388032) | 9143 | 406051205 | 8/31/09 | OXYCODONE | 500 | Mallinckrodt | The limit used based on a 4 month average of 8,175 pills per month compared to the below national, state, and county averages suggests anything above 10,000 dosage units would constitute suspicious. | There does not appear to be any due diligence file for Discount Drug Mart Inc #5 for 2009 produced by the | 13,300 | Footnotes 5-8 |

1. The Defendants national average for monthly distribution for Oxycodone for the preceding month (November 2006) was 3,784 dosage units per customer. In December 2006 PSI delivered 13,300 Oxycodone to this pharmacy. Therefore PSI provided Discount Drug Mart approximately 351% of what the rest of the pharmacies around the country were receiving for a similar timeframe.

2. The Defendants Ohio average for monthly distributions for Oxycodone for the preceding month (November 2006) was 4,849 dosage units per customer. In December 2006 PSI delivered 13,300 Oxycodone to this pharmacy. Therefore PSI provided Discount Drug Mart approximately 274% of what the rest of the pharmacies/drug stores around Ohio were receiving for a similar timeframe.

3. The Defendants Cuyahoga average for monthly distributions for Oxycodone for the preceding month (November 2006) was 5,363 dosage units per customer. In December 2006 PSI delivered 13,300 Oxycodone to this pharmacy. Therefore PSI provided Discount Drug Mart approximately 248% of what the rest of the pharmacies/drug stores around Cuyahoga were receiving for a similar timeframe.

4. Discount Drug Mart has its own ordering patterns and in the preceding five months ordered an average of 8,720 dosage units of Oxycodone from PSI. This constitutes an increase of Discount Drug Mart's own ordering pattern by 53%.

5. The Defendants national average for monthly distribution for Oxycodone for the preceding month (July 2009) was 3,849 dosage units per customer. In August 2009 PSI delivered 13,300 Oxycodone to this pharmacy. Therefore PSI provided Discount Drug Mart approximately 346% of what the rest of the pharmacies/drug stores around the country were receiving for a similar timeframe.

6. The Defendants Ohio average for monthly distributions for Oxycodone for the preceding month (July 2009) was 4,859 dosage units per customer. In August 2009 PSI delivered 13,300 Oxycodone to this pharmacy. Therefore PSI provided Discount Drug Mart approximately 274% of what the rest of the pharmacies/drug stores around Ohio were receiving for a similar timeframe.

7. The Defendants Cuyahoga average for monthly distributions for Oxycodone for the preceding month (July 2009) was 5,450 dosage units per customer. In August 2009 PSI delivered 13,300 Oxycodone to this pharmacy. Therefore PSI provided Discount Drug Mart approximately 244% of what the rest of the pharmacies/drug stores around Cuyahoga were receiving for a similar timeframe.

8. Discount Drug Mart has its own ordering patterns and in the preceding four months ordered an average of 8,175 dosage units of Oxycodone from PSI. In August 2009 PSI delivered 13,300 Oxycodone to this pharmacy. This constitutes an increase of Discount Drug Mart's own ordering pattern by 63%.

Plaintiffs contend that the following orders, which were distributed by Wal-Mart constitute Suspicious Orders as defined under Case: 1:17-md...

| Suspicious Order No. | Distributor | Name and Address of Buyer | Base Code | NDC Code | Date | Product Name | Dosage Units | Labeler* | Criteria Used to Identify Order | Review of Due Diligence File | Total Base Code Dosage Units Distributed by Wal-Mart to this location in month of order | Additional factors which were or should have been known to Wal-Mart at the time of filling the order and were used to identify these orders as suspicious |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125 | 9143 | 406051205 | 8/31/07 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 5,500 | SpecGx LLC | Oxy-5 transaction on 8/31/2007. First time to have a large dosage order of size 5,500. 687% of the 4 Week Moving Average for Oxy 5 | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 8,600 | Footnotes 1-5 |
| 2 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 | 9143 | 406051201 | 5/13/10 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 5,100 | SpecGx LLC | Order in excess of 4,000 dosage units, and appeared to be consumed quickly | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 12,700 | Footnotes 6-10 |
| 3 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 | 9143 | 406051201 | 12/10/09 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 5,000 | SpecGx LLC | Order in excess of 4,000 dosage units, and appeared to be consumed quickly | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 13,600 | Footnotes 11-15 |
| 4 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 | 9143 | 406051201 | 12/16/10 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 4,600 | SpecGx LLC | Order in excess of 4,000 dosage units. 324% of the 4 Week Moving Average for Oxy 5 | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 8,300 | Footnotes 16-20 |
| 5 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 | 9143 | 406051201 | 12/16/10 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 4,600 | SpecGx LLC | Order in excess of 4,000 dosage units, and appeared to be consumed quickly | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 10,700 | Footnotes 21-25 |
| 6 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130 | 9143 | 406051201 | 9/17/07 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 4,200 | SpecGx LLC | Order of 4,200 was significantly higher than other daily orders | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 8,500 | Footnotes 26-30 |
| 7 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 | 9143 | 53746020301 | 10/3/13 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | 4,000 | Amneal Pharmaceuticals LLC | Order in excess of 4,000 dosage units, and appeared to be consumed quickly. 381% of the 4 Week Moving Average for Oxy 5 | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 5,200 | Footnotes 31-35 |
| 8 | WAL-MART PHARMACY WHSE #45 | WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 | 9143 | 406051201 | 5/11/09 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | 4,000 | SpecGx LLC | Order in excess of 4,000 dosage units, and appeared to be consumed quickly | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 8,100 | Footnotes 36-40 |
| 9 | WAL-MART PHCY WAREHOUSE #46 | WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129 | 9193 | 406036001 | 12/31/08 | HYDROCODO BIT/APAP 7.5MG/750MG USP T | 2,500 | SpecGx LLC | Order of 2,500 was significantly higher than other daily orders. 360% of the 4 Week Moving Average for Hydro 7.5 | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 10,300 | Footnotes 41-45 |
| 10 | WAL-MART PHCY WAREHOUSE #46 | WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312 | 9193 | 406035705 | 2/2/09 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | 1,300 | SpecGx LLC | Weekly Order of 7,400 was significantly higher than other daily orders. 1,138% of the 4 Week Moving Average for Hydro 5 | Plaintiffs have been unable to identify any due diligence conducted by Wal-Mart with respect to this order. | 10,000 | Footnotes 46-50 |

1. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 3740 dosage units. Wal-Mart's monthly shipments to BW9904005/WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125 for OXYCODONE (9143) were approximately 233% of the national average the prior month.

2. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 6061 dosage units. Wal-Mart's monthly shipments to BW9904005/WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125 for OXYCODONE (9143) were approximately 144% of the Ohio average the prior month.

3. The WAL-MART CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4088 dosage units. Wal-Mart's monthly shipments to BW9904005/WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125 for OXYCODONE (9143) were approximately 213% of the CUYAHOGA County average the prior month.

4. Wal-Mart's average monthly distribution to BW9904005/WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 2183 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 398% of the average for BW9904005/WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125.

5. Wal-Mart's average distribution to BW9904005/WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125 for OXYCODONE 5 (9143) for the 4 weeks prior to the identified suspicious order was 800 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 687.5% of the 4 week moving average for BW9904005/WAL-MART PHARMACY 10-3326, 5638 TRANSPORTATION BLVD., GARFIELD HEIGHTS, OH, 44125 for this drug and dosage strength.

6. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 3957 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 321% of the national average the prior month.

7. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 7185 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 177% of the Ohio average the prior month.

8. The WAL-MART CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 6044 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 210% of the CUYAHOGA County average the prior month.

9. Wal-Mart's average monthly distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 7961 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 160% of the average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109.

10. Wal-Mart's average distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE 5 (9143) for the 4 weeks prior to the identified suspicious order was 2975 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 171.4285714285711% of the 4 week moving average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for this drug and dosage strength.

11. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 3936 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 346% of the national average the prior month.

12. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 5717 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 238% of the Ohio average the prior month.

13. The Wal-Mart CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 5244 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 259% of the CUYAHOGA County average the prior month.

14. Wal-Mart's average monthly distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 7242 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 188% of the average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109.

15. Wal-Mart's average distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE 5 (9143) for the 4 weeks prior to the identified suspicious order was 2575 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 194.17475728155% of the 4 week moving average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for this drug and dosage strength.

16. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4078 dosage units. Wal-Mart's monthly shipments to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) were approximately 204% of the national average the prior month.

17. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 5874 dosage units. Wal-Mart's monthly shipments to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) were approximately 141% of the Ohio average the prior month.

18. The Wal-Mart CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4478 dosage units. Wal-Mart's monthly shipments to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) were approximately 185% of the CUYAHOGA County average the prior month.

19. Wal-Mart's average monthly distribution to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 3839 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 216% of the average for BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121.

20. Wal-Mart's average distribution to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE 5 (9143) for the 5 weeks prior to the identified suspicious order was 1450 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 124.137931034483% of the 5 week moving average for BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID(9143) for this drug and dosage strength.

21. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4078 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 265% of the national average the prior month.

22. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 5874 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 184% of the Ohio average the prior month.

23. The Wal-Mart CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4478 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 241% of the CUYAHOGA County average the prior month.

24. Wal-Mart's average monthly distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 8616 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 125% of the average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109.

25. Wal-Mart's average distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE 5 (9143) for the 5 weeks prior to the identified suspicious order was 1750 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 274.285714285714% of the 5 week moving average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for this drug and dosage strength.

26. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4062 dosage units. Wal-Mart's monthly shipments to BW5397573/WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130 for OXYCODONE (9143) were approximately 209% of the national average the prior month.

27. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 5806 dosage units. Wal-Mart's monthly shipments to BW5397573/WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130 for OXYCODONE (9143) were approximately 146% of the Ohio average the prior month.

28. The Wal-Mart CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4575 dosage units. Wal-Mart's monthly shipments to BW5397573/WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130 for OXYCODONE (9143) were approximately 186% of the CUYAHOGA County average the prior month.

29. Wal-Mart's average monthly distribution to BW5397573/WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 6720 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 126% of the average for BW5397573/WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130.

30. Wal-Mart's average distribution to BW5397573/WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130 for OXYCODONE 5 (9143) for the 4 weeks prior to the identified suspicious order was 1500 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 280% of the 4 week moving average for BW5397573/WAL-MART PHARMACY 10-2073, 10000 BROOKPARK RD, BROOKLYN, OH, 44130 for this drug and dosage strength.

31. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4591 dosage units. Wal-Mart's monthly shipments to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) were approximately 113% of the national average the prior month.

32. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 6608 dosage units. Wal-Mart's monthly shipments to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) were approximately 79% of the Ohio average the prior month.

33. The Wal-Mart CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4889 dosage units. Wal-Mart's monthly shipments to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) were approximately 106% of the CUYAHOGA County average the prior month.

34. Wal-Mart's average monthly distribution to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 4022 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 129% of the average for BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121.

35. Wal-Mart's average distribution to BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for OXYCODONE 5 (9143) for the 4 weeks prior to the identified suspicious order was 1075 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 381.395348837209% of the 4 week moving average for BW6164949/WAL-MART PHARMACY 10-2362, 1868 WARRENSVILLE CENTER ROAD, SOUTH EUCLID, OH, 44121 for this drug and dosage strength.

36. The Wal-Mart national average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 4056 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 200% of the national average the prior month.

37. The Wal-Mart Ohio average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 5166 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 157% of the Ohio average the prior month.

38. The Wal-Mart CUYAHOGA County average for monthly distribution per pharmacy for OXYCODONE (9143) for the month prior to the month of this shipment was 3422 dosage units. Wal-Mart's monthly shipments to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) were approximately 237% of the CUYAHOGA County average the prior month.

39. Wal-Mart's average monthly distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE (9143) from January 1, 2006, up to the month prior to the month of this shipment, was 5732 dosage units. Wal-Mart's monthly shipments of OXYCODONE (9143) were approximately 141% of the average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109.

40. Wal-Mart's average distribution to FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for OXYCODONE 5 (9143) for the 5 weeks prior to the identified suspicious order was 2075 dosage units. Wal-Mart's total shipments of OXYCODONE 5 (9143) for the week identified were approximately 192.771084337349% of the 5 week moving average for FW0545547/WAL-MART PHARMACY 10-4285, 3400 STEELYARD DRIVE, CLEVELAND, OH, 44109 for this drug and dosage strength.

41. The Wal-Mart national average for monthly distribution per pharmacy for HYDROCODONE (9193) for the month prior to the month of this shipment was 10001 dosage units. Wal-Mart's monthly shipments to BW8604820/WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129 for HYDROCODONE (9193) were approximately 103% of the national average the prior month.

42. The Wal-Mart Ohio average for monthly distribution per pharmacy for HYDROCODONE (9193) for the month prior to the month of this shipment was 7951 dosage units. Wal-Mart's monthly shipments to BW8604820/WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129 for HYDROCODONE (9193) were approximately 130% of the Ohio average the prior month.

43. The Wal-Mart CUYAHOGA County average for monthly distribution per pharmacy for HYDROCODONE (9193) for the month prior to the month of this shipment was 4611 dosage units. Wal-Mart's monthly shipments to BW8604820/WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129 for HYDROCODONE (9193) were approximately 223% of the CUYAHOGA County average the prior month.

44. Wal-Mart's average monthly distribution to BW8604820/WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129 for HYDROCODONE (9193) from January 1, 2006, up to the month prior to the month of this shipment, was 5217 dosage units. Wal-Mart's monthly shipments of HYDROCODONE (9193) were approximately 197% of the average for BW8604820/WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129.

45. Wal-Mart's average distribution to BW8604820/WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129 for HYDROCODONE 7.5 (9193) for the 4 weeks prior to the identified suspicious order was 750 dosage units. Wal-Mart's total shipments of HYDROCODONE 7.5 (9193) for the week identified were approximately 360% of the 4 week moving average for BW8604820/WAL-MART PHARMACY 10-5082, 8303 W RIDGEWOOD DR, PARMA, OH, 44129 for this drug and dosage strength.

46. The Wal-Mart national average for monthly distribution per pharmacy for HYDROCODONE (9193) for the month prior to the month of this shipment was 7724 dosage units. Wal-Mart's monthly shipments to BW5397410/WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312 for HYDROCODONE (9193) were approximately 164% of the national average the prior month.

47. The Wal-Mart Ohio average for monthly distribution per pharmacy for HYDROCODONE (9193) for the month prior to the month of this shipment was 5351 dosage units. Wal-Mart's monthly shipments to BW5397410/WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312 for HYDROCODONE (9193) were approximately 237% of the Ohio average the prior month.

48. The Wal-Mart SUMMIT County average for monthly distribution per pharmacy for HYDROCODONE (9193) for the month prior to the month of this shipment was 3983 dosage units. Wal-Mart's monthly shipments to BW5397410/WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312 for HYDROCODONE (9193) were approximately 319% of the SUMMIT County average the prior month.

49. Wal-Mart's average monthly distribution to BW5397410/WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312 for HYDROCODONE (9193) from January 1, 2006, up to the month prior to the month of this shipment, was 9286 dosage units. Wal-Mart's monthly shipments of HYDROCODONE (9193) were approximately 137% of the average for BW5397410/WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312.

50. Wal-Mart's average distribution to BW5397410/WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312 for HYDROCODONE 5 (9193) for the 4 weeks prior to the identified suspicious order was 650 dosage units. Wal-Mart's total shipments of HYDROCODONE 5 (9193) for the week identified were approximately 1138.46153846154% of the 4 week moving average for BW5397410/WAL-MART PHARMACY 10-1911, 2887 S. ARLINGTON ST, AKRON (S), OH, 44312 for this drug and dosage strength.

## I.       Henry Schein

**Background**

Henry Schein, Inc., ("Henry Schein") like the other Distributor Defendants in this case, is a registered wholesale distributor of controlled substances.  However, unlike the other Distributor Defendants, Henry Schein is unique in that it is the "largest distributor of healthcare products and services to office-based practitioners in the combined North American and European markets" whose customers include "dental practices . . . physician practices, and animal health clinics."[1]

In 2015, Henry Schein reported that its sales reached a record $10.4 billion and that it had grown at a compound annual rate of approximately 16 percent since becoming a public company in 1995. Overall, it is the world's largest provider of health care products and services to office-based dental, animal health, and medical practitioners.

## II.      Orders Plaintiff Summit County Contends Were Suspicious:

Plaintiff Summit County identifies the following 14 orders that Henry Schein shipped to Dr. Brian Heim ("Heim") as orders that Henry Schein knew or should have known were Suspicious Orders:

|   | DATE | MEDICATION | MANUFAC-TURER | AMOUNT | NAME OF PERSON SHIPPED TO | LOCATION OF PERSON SHIPPED TO |
|---|------|------------|---------------|--------|---------------------------|-------------------------------|
| 1 | 8/17/2011 | Hydrocodone/ Apap Tablets | Unknown | 1 bottle – 500 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 2 | 9/19/2011 | Hydrocodone/ Apap Tablets | Unknown | 1 bottle – 500 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 3 | 10/10/2011 | Hydrocodone/ Apap Tablets | Unknown | 1 bottle - 500 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 4 | 10/24/2011 | Hydrocodone/ Apap Tablets | Unknown | 1 bottle – 500 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 5 | 11/11/2011 | Hydrocodone/ Apap Tablets | Unknown | 2 bottles - 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |

[1] *See*, HSI-MDL-00040712.

| | DATE | MEDICATION | MANUFAC-TURER | AMOUNT | NAME OF PERSON SHIPPED TO | LOCATION OF PERSON SHIPPED TO |
|---|---|---|---|---|---|---|
| 6 | 12/05/2011 | Hydrocodone/ Apap Tablets | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 7 | 01/10/2012 | Hydrocodone/ Apap Tablets | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 8 | 02/06/2012 | Hydrocodone/ Apap Tablets | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 9 | 02/29/2012 | Hydrocodone/ Apap Tablets | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 10 | 02/29/2012 | Hydrocodone/ Apap Tablets | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 11 | 03/14/2012 | Hydrocodone w/Apap Tablet | Unknown | 1 bottle – 500 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 12 | 04/24/2012 | Hydrocodone w/Apap Tablet | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 13 | 05/21/2012 | Hydrocodone w/Apap Tablet | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |
| 14 | 06/05/2012 | Hydrocodone w/Apap Tablet | Unknown | 2 bottles – 1000 tablets | Dr. Brian Heim | 3562 Ridge Park Drive, Ste. A, Akron, OH |

### III. Criteria Plaintiff Used to Identify the Above Orders As Suspicious

A. Henry Schein had a Duty to Identify When an Order is Likely to Be Diverted by Performing the Due Diligence Required of all Distributors.

The Controlled Substances Act ("CSA") and its implementing regulations, as well as Ohio common law require distributors of controlled substances to register with the Drug Enforcement

Administration ("DEA").  As registrants, distributors play a vital role in preventing diversion and therefore have a duty to perform due diligence prior to their distribution of controlled substances. For example, pursuant to the CSA, distributors have a duty to report suspicious orders of controlled substances.  An order is suspicious when it is likely to be diverted or has the potential for diversion from legitimate channels.  Title 21 CFR 1301.74(b), specifically requires that a registrant "design and operate a system to disclose to the registrant suspicious orders of controlled substances." Registrants must conduct an independent analysis of suspicious orders prior to completing a sale to determine whether the controlled substances are likely to be diverted from legitimate channels. Moreover, "[r]egistrants that fill these orders (potential suspicious orders), without first determining that the order is not being diverted into other than legitimate medical, scientific, and industrial channels, may be failing to maintain effective controls against diversion. Failure to maintain effective controls against diversion is inconsistent with the public interest as that term is used in 21 USC 823 and 824, and may result in the revocation of the registrant's DEA Certificate or Registration."[2]

In order to prevent diversion, distributors must have specific due diligence requirements and must "Know Their Customer" prior to shipping controlled substances to a particular client.  In April 2011, the DEA further outlined the "Know Your Customer" requirements for distributors by expressly outlining the kinds of questions a distributor should ask customers seeking to purchase controlled substances.[3]   For practitioner customers – which make up the majority of Henry Schein's customer base – the DEA specifically identified the following questions:

• What is the practitioner's specialty, if any (family practice, oncology, geriatrics, pain management, etc.)?

• Do the controlled substances being ordered correspond to his specialty or the treatment he provides?

• What method of payment does the practitioner accept (cash, insurance, Medicare) and what is the ratio of each?

• Has the practitioner ever been disciplined by any state or federal authority?

• How many patients does the practitioner see each day? What is his weekly average?

• Does the practitioner prescribe as well as dispense?

• Why does the practitioner prefer to dispense as opposed to prescribe?

• Who was the practitioner's previous supplier? Are they still ordering from this supplier? If not, why are they looking for a new supplier?

• Do the hours of operation and the facility accommodate the type of practice being conducted?

• Does the practitioner's office have security guards on-site? If so, why?

• Are all applicable state, federal, local licenses current and are they issued for the registered address at which the practitioner is practicing?

---

[2] *Id.*
[3] DEA, "Suggested Questions a Distributor should ask prior to shipping controlled substances," *available at* https://www.deadiversion.usdoj.gov/mtgs/pharm_industry/14th_pharm/levinl_ques.pdf (April 2011).

• Does the practitioner see out of state patients? If so,

    o From what states,

    o How many,

    o Approximate ratio of out of state compared to local, and

    o Why, specifically, they travel so far to see him?

• Can the practitioner provide a blank copy of an agreement which they enter into with a patient, specifying the course of treatment, the patient rights and responsibilities, and reasons for termination of treatment?

• Does the practitioner conduct random unannounced drug testing?

• What measures does the practitioner employ and/or monitor to prevent addiction and diversion of controlled substances?

• Are there more than one practitioner dispensing controlled substances from the registered location?

• Do you order for just yourself or for the whole clinic?

• What controlled substances are you currently dispensing? (If only one or two controlled substances are being ordered, have the practitioner fully explain why he administers or dispenses only these specific controlled substances).

• In what dosage levels is the practitioner dispensing (2 tablets, 4 times a day, for 30 days, or 90, 120, 240 a week, month).

• Does the practitioner prescribe as well as dispense to his patients?

• Does the practitioner prescribe the same controlled substances as were dispensed to the patient?

• How many patients is the practitioner presently treating (day, week, and month)?

B.  Henry Schein Failed to Exercise Due Diligence in its Evaluation of Dr. Brian Heim as a Customer.

Notwithstanding its obligations and the DEA's express guidance, Henry Schein failed to exercise sufficient due diligence before shipping the orders noted above.  To the contrary, documents produced by Henry Schein show that, prior to shipping controlled substances to Heim, Henry Schein merely confirmed that Heim's licensure was in active status and sent Heim a one-page questionnaire on August 17, 2011.[4]

C. Heim's Orders Were So Suspicious that Henry Schein Knew or Should Have Known that they were being Diverted

Had Henry Schein performed any of the due diligence it was required to perform by law, it would have readily identified orders placed by Brian Heim as being suspicious.  For example, Henry Schein never made any inquiry about Heim's prior criminal charges or disciplinary actions. Yet, a simple verification of Heim's Ohio medical license would have shown that in 1998, Heim

---

[4] *See*, HSI-MDL-00001198-1210. On August 23, 2012 – after it had already been providing Brian Heim with controlled substances for nearly a year – Henry Schein sent Brian Heim an additional two-page questionnaire.

entered a guilty plea to twenty-four felony counts of theft of drugs and twenty-one felony counts of illegal processing of drug documents.[5]  As a result, Heim's medical license was revoked.  He was offered treatment in lieu of conviction. Heim's medical license was not reinstated until later with restrictions, and he was placed on probation until January of 2005.

On May 18, 2012, Heim was indicted in the Court of Common Pleas, County of Summit, Ohio, for seven counts of aggravated trafficking in drugs and one count of tampering with evidence.  He was arraigned on those charges on June 6, 2012.[6]  Significantly, Henry Schein actually shipped controlled substances to Heim on at least two occasions <u>after</u> he had been indicted in Ohio state court with trafficking in drugs and tampering with evidence.[7]

In addition to failing to ask about Heim's prior disciplinary and criminal record, Henry Schein also failed to ask other fundamental questions that would have alerted Henry Schein to the likelihood of diversion.  For example, Henry Schein did not ask Heim about the percentage of controlled substances that Dr. Heim's patients purchased with cash versus other methods (although it did ask the question in general).  The red flags relating to Heim's purchase of controlled substances were so clear that, in as early as 2008, a patient calling Purdue Pharma referenced Heim's suspicious practices and noted his prior disciplinary record.[8]  From January 2010 through December 2011, Heim was actually listed as the **11th top prescriber of Oxycodone/APAP in the W103 – Akron, OH Territory**.[9]  Despite this, Henry Schein's due diligence file for Brian Heim does not reflect a single site visit to Heim's office.

Finally, filings in the action to recover civil penalties from Heim for his violations of federal drug laws note that the volume of Heim's purchases was so suspicious that in July 2012, a DEA Diversion Investigator reviewing ARCOS data noted that Heim was "purchasing extraordinarily large amounts of hydrocodone/APAP tablets from the pharmaceutical wholesaler Henry Schein" and obtained an administrative warrant to inspect Heim's records because of this.[10]

Yet, even though Henry Schein suspended Heim's orders on two occasions, it never reported any of Heim's orders as suspicious to the DEA.  In fact, even on the two occasions when Henry Schein held an order placed by Heim, Schein's records indicate that it nevertheless shipped an order to Heim on the following day.

In sum, given Heim's past criminal and disciplinary history, his reputation in the community, his current criminal charges, and his excessive orders of controlled substances, the orders referenced above were so suspicious that there was no amount of due diligence that Henry Schein could have performed so as to remove every basis of suspicion that Heim was engaged in diversion.   The above is a clear example of Henry Schein's failure in due diligence for "onboarding" new customers.

---

[5] Such a verification can be easily performed through https://elicense.ohio.gov/oh_verifylicense.
[6] *See*, *United States v. Brian D. Heim, M.D.*, Case No 5:13-cv-210, Memorandum Opinion and Order of January 22, 2014 (District Judge Sara Lioi), at 4 ("Judge Lioi Order"); *also see*, May 8, 2013 Letter with Attachments to Dr. Brian Heim from the State Medical Board of Ohio, at Exhibit 1.
[7] *See*, Order No. 13 (05/21/2012) and Order No. 14 (06/05/2012) identified above.
[8] See, PPLPMDL0030005508 (April 17, 2008 email from Purdue's Nancy Crudele, Senior Manager of Medical Services, to Purdue's Joan Zooper, Corporate Counsel, summarizing a patient call regarding Dr. Brian Heim).
[9] *See*, ACTAVIS0925276.
[10] *See,* Judge Lioi Order, at 5.

*Labeler information was derived using the National Drug Code Number assigned to the product under the National Drug Code System of the Food and Drug Administration code for each drug and cross referencing against the Food and Drug Administration, National Drug Code Directory and list of NDC/NHRIC Labeler Codes. A list of NDC/NHRIC Labeler Codes is available at: https://www.fda.gov/ForIndustry/DataStandards/StructuredProductLabeling/ucm191017.htm. Food and Drug Administration, National Drug Code Directory available at: https://www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt https://www.deadiversion.usdoj.gov/arcos/ndc/readme.txt Additionally, the ARCOS Registrant Handbook provides the following definitions relating to labeler: A packer/repacker is a registrant that packs a product into a container (i.e., packer) or repacks a product into different size containers, such as changing a package of 50 capsules to 5 packages of 10 capsules each. A labeler/relabeler is a registrant that affixes the original label to a product (i.e., labeler) or changes in any way the labeling on a product without affecting the product or its container (i.e, relabeler). The "relabel" term implies that the package size remains unchanged with changes being made only in brand name, NDC number, distributor, etc. Registrant Handbook at 6-2, available at: https://www.deadiversion.usdoj.gov/arcos/handbook/full.pdf#search=arcos%20handbook.