# PSJ4 SOL Opp Exh 31

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BG7543172 | GIANT EAGLE #4029 | OH | 20120904 | | 057346020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20121119 | | 042858080101 | 1793165 | MORPHINE ER TB 15MG RHOD 100@ | 9300 | | 24 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20121127 | | 000406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20121127 | | 000406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 7 | 00 | 8772 |
| BG7543209 | GIANT EAGLE #4030 | OH | 20121203 | | 000603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 24 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20121203 | | 000406851501 | 1276237 | OXYCOD HCL TAB 15MG MALL 100@ | 9143 | | 12 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20121203 | | 057346020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 48 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20121203 | | 060951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 12 | 00 | 8772 |
| BG7543209 | GIANT EAGLE #4030 | OH | 20121203 | | 000603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | | 8 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20121203 | | 000228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | | 12 | 00 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20121207 | | 057346020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 00 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20121207 | | 057346020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 3 | 00 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20121214 | | 000228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | | 6666 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20121218 | | 000406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 24 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20130102 | | 010702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | | 2 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20130123 | | 000406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 36 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20130125 | | 000406839001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | | 6 | 00 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20130131 | | 000591093301 | 1318583 | OXYCOD+APAP T 5/325MG WAT 100 | 9143 | | 7 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130201 | | 000591091301 | 1318583 | OXYCOD+APAP T 5/325MG WAT 100 | 9143 | | 7 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130201 | | 000603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 15 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130201 | | 057346020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130201 | | 000406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 5 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130201 | | 010702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | | 3 | 00 | 8772 |
| AM1573612 | RITE AID 3151 | OH | 20130219 | | 000406035705 | 2591139 | HYDRO B+AP TB 5/500 MALL  5C | 9193 | | 6 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20130301 | | 000406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 7 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130327 | | 010702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | | 3 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130327 | | 000603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | | 5 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130329 | | 059011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130329 | | 059011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 00 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20130401 | | 000406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | | 2 | 00 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20130401 | | 000406036005 | 2799591 | HYDROCOD+APAP 7.5/750 MALL 5C | 9193 | | 1 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130530 | | 060951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 5 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130530 | | 000406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 5 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130530 | | 000406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 5 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130531 | | 000603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | | 2 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130531 | | 057346020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130602 | | 000406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 5 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130602 | | 000406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20130701 | | 000054023525 | 1891076 | MORPHINE IR TAB 15MG ROX 100@ | 9300 | | 6 | 00 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20130701 | | 000406831501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | | 12 | 00 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20130725 | | 000406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130729 | | 059011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130729 | | 060951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 5 | 00 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130730 | | 000603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 15 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130731 | | 060951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 5 | 00 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130731 | | 060951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 5 | 00 | 8772 |
| BG7594523 | GIANT EAGLE #4032 | OH | 20130731 | | 000406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 10 | 00 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20130801 | 20130801 | 537460204011 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01308000028 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20130801 | 20130801 | 004060532201 | 2797470 | OXYCOD+APAP CAP 5/500 MALL100 | 9143 | | 1 | 01308000027 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20130823 | 20130823 | 004060512011 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 | 01308000117 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130830 | 20130830 | 006034998211 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 10 | 01308000038 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20130924 | 20130924 | 006034998211 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 10 | 01309000154 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20130930 | 20130930 | 537460204011 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01309000239 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20130930 | 20130930 | 004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01309000238 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20130930 | 20130930 | 576640223388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | | 3 | 01309000240 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20131001 | 20131001 | 004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 3 | 01310000004 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131027 | 20131028 | 537460204011 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 3 | 01310000149 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131027 | 20131028 | 683820794001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 3 | 01310000150 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131029 | 20131029 | 004060582201 | 1275387 | OXYCOD+ACET TB 7.5/500MALL100 | 9143 | | 1 | 01310000198 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131029 | 20131029 | 060951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 1 | 01310000199 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131030 | 20131030 | 004060583001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 3 | 01310000227 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131031 | 20131031 | 537460204011 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 12 | 01310000268 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131101 | 20131101 | 006034998211 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 15 | 01310000267 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131101 | 20131101 | 004060532201 | 2797470 | OXYCOD+APAP CAP 5/500 MALL100 | 9143 | | 1 | 01311000049 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131101 | 20131101 | 537460204011 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 01311000051 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131101 | 20131101 | 004060582201 | 1275387 | OXYCOD+ACET TB 7.5/500MALL100 | 9143 | | 1 | 01311000050 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131101 | 20131101 | 004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 3 | 01311000048 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20131101 | 20131101 | 683820794001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 1 | 01311000052 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20131106 | 20131107 | 004063234401 | 1170745 | HYDROMORPH TAB 4MG  MALL 100@ | 9150 | | 3 | 01311000061 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20131126 | 20131127 | 004060636501 | 2791028 | HYDRO B+AC TB 5/325 MALL 100 | 9193 | | 5 | 01311000290 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131126 | 20131126 | 006034998211 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 12 | 01311000286 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131126 | 20131126 | 003037871051 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 8 | 01311000291 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131126 | 20131126 | 006034998211 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 8 | 01311000250 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131126 | 20131126 | 006034998211 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 12 | 01311000292 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131126 | 20131126 | 006034998211 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 12 | 01311000283 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131126 | 20131126 | 003037871051 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 8 | 01311000285 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131126 | 20131126 | 003037871051 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 8 | 01311000282 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20131127 | 20131127 | 004060636501 | 2791028 | HYDRO B+AC TB 5/325 MALL 100 | 9193 | | 3 | 01311000341 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20131128 | 20131129 | 004060636201 | 1267061 | HYDRO B+AC TB 10/660 MALL 1C | 9193 | | 1 | 01311000410 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20131128 | 20131129 | 004060636501 | 2791028 | HYDRO B+AC TB 5/325 MALL 100 | 9193 | | 3 | 01311000411 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BM2807824 | MARC'S 24WA | OH | 20131128 | 20131129004060361201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 01311000426 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131128 | 20131129004060361201 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 1 | 01311000427 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131128 | 20131129004060353705 | 2591139 | HYDROC B+AP TB 5/500 MALL  5C | 9193 | | 2 | 01311000409 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131128 | 20131129590110440100 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 2 | 01311000362 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131128 | 20131129590110442010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 01311000361 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131128 | 20131129004060349921 | 1616705 | OXYCOD TAB 30MG   Q/P 100@ | 9143 | | 2 | 01311000360 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131128 | 20131129004060353705 | 2591139 | HYDROC B+AP TB 5/500 MALL  5C | 9193 | | 2 | 01311000425 | 8772 |
| AG2819538 | GIANT EAGLE #4036 | OH | 20131209 | 20131209004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 15 | 01312000083 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131219 | 20131219004060361601 | 2791043 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 2 | 01312000156 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131219 | 20131220004060361605 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | | 2 | 01312000163 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131220 | 20131220004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 4 | 01312000179 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131223 | 20131223004060349921 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 7 | 01312000204 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20131223 | 20131223573460720401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 01312000205 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131223 | 20131223004060361601 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 01312000218 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131224 | 20131224004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 1 | 01312000267 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131224 | 20131224004060361201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 01312000266 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131225 | 20131225004060361201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 01312000284 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131225 | 20131226004060361701 | 1766260 | HYDROC B+AC TB 10/325  MALL 100 | 9193 | | 2 | 01312000286 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131225 | 20131226004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 2 | 01312000285 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131226 | 20131226417606490 | 2132587 | HYDROCOD+AP TB 7.5/300B0CA100 | 9193 | | 1 | 01312000333 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131226 | 20131226004060361701 | 1766260 | HYDROC B+AC TB 10/325  MALL 100 | 9193 | | 2 | 01312000328 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131226 | 20131226417606480 | 2131811 | HYDROCOD+AP TB 5/300MGB0CA100 | 9193 | | 1 | 01312000332 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131226 | 20131226004060361201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 01312000326 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131226 | 20131226004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 2 | 01312000327 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131227 | 20131227004060361201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 01312000393 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131227 | 20131227004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 01312000394 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131227 | 20131227000743041133 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | | 2 | 01312000392 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131227 | 20131227000743041133 | 2008829 | VICODIN TAB  5MG/300MG ABB 100 | 9193 | | 1 | 01312000391 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131227 | 20131227004060351205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01312000346 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131227 | 20131227004060361701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | | 1 | 01312000390 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20131227 | 20131227004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01312000389 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20131230 | 20131230573460200401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 01312000492 | 8772 |
| BG9023425 | MARC'S 44SA | OH | 20131230 | 20131230005910370705 | 2793743 | OXYCONTIN CR TAB OP T-5/750 WAT 5C | 9143 | | 2 | 01312000457 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20131230 | 20131230477810229905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 01312000491 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131230 | 20131230004060361701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | | 3 | 01312000490 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20131230 | 20131230004060352301 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100 | 9143 | | 2 | 01312000440 | 8772 |
| BG9023425 | MARC'S 44SA | OH | 20131230 | 20131230004060362601 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 8 | 01312000488 | 8772 |
| BG9023425 | MARC'S 44SA | OH | 20131230 | 20131230004060353701 | 2467652 | HYDROC B+AP TB 5/500 MALL  1C | 9193 | | 10 | 01312000487 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131230 | 20131230004060361701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | | 3 | 01312000494 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131231 | 20131231683820794001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 6 | 01312000533 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131231 | 20131231576640223388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | | 5 | 01312000590 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131231 | 20131231004060361701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | | 3 | 01312000599 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131231 | 20131231003787310501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 6 | 01312000531 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131231 | 20131231004060512205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 01312000532 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20131231 | 20131231004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 1 | 01312000598 | 8772 |
| BG9023425 | MARC'S 44SA | OH | 20131231 | 20140102004060357101 | 2467652 | HYDROC B+AP TB 5/500 MALL  1C | 9193 | | 10 | 01312000619 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20131231 | 20131316308014501 | 1722099 | OXYCODONE HCL CAP 5MG MAYN100@ | 9143 | | 4 | 01312000591 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20131231 | 20131310037871050 | 1224210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 6 | 01312000544 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140102 | 20140102477810229905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 01401000079 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140102 | 20140102573460200401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 01401000080 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20140102 | 20140102004060349921 | 2480267 | OXYCODONE TAB 5MG   Q/P  100@ | 9143 | | 5 | 01401000056 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140102 | 20140102683820794001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 3 | 01401000064 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20140102 | 20140102683820794001 | 1907112 | OXYCOD HYD TAB 20MG ZYD  100@ | 9143 | | 3 | 01401000057 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140102 | 20140102573460200401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 20 | 01401000062 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140102 | 20140102590110440100 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 01401000063 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140128 | 20140128004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 4 | 01401000523 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140129 | 20140129004060512205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 4 | 01401000584 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140129 | 20140129004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 5 | 01401000583 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140130 | 20140131004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 5 | 01401000684 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140130 | 20140130004060512205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 4 | 01401000668 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140130 | 20140130004060522201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 10 | 01401000667 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140131 | 20140131573460200401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 01401000722 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140228 | 20140228004060366605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 3 | 01402000352 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140228 | 20140228004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 01402000351 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140228 | 20140228590110442010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 2 | 01402000326 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140324 | 20140324004060366605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01403000174 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140325 | 20140325004060366605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 4 | 01403000205 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140325 | 20140325004060349921 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 10 | 01403000191 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140325 | 20140325573460200401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 7 | 01403000192 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140326 | 20140326004060366605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01403000240 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140326 | 20140326004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 4 | 01403000239 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140326 | 20140326009516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9143 | | 1 | 01403000238 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140327 | 20140327004060366605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01403000277 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140327 | 20140327009516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9143 | | 1 | 01403000275 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140327 | 20140327004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 01403000276 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140327 | 20140327110702001801 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | | 6 | 01403000251 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140327 | 20140327000743041133 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | | 1 | 01403000274 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140327 | 20140327107020018011 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | | 4 | 01403000256 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140327 | 20140327573460200301 | 3280005 | OXYCOD+ACET TAB 5/325 AMN 100@ | 9143 | | 8 | 01403000252 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140327 | 20140327683820794001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 3 | 01403000250 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140328 | 20140328009516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9143 | | 1 | 01403000327 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140328 | 20140328004060366605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01403000329 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140328 | 20140328000743041133 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | | 1 | 01403000326 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140330 | 20140331009516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9143 | | 4 | 01403000366 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140331 | 20140331000743041133 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | | 1 | 01403000397 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140331 | 20140331009516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9143 | | 4 | 01403000398 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140331 | 20140331004060366605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 10 | 01403000399 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140401 | 20140401004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 4 | 01404000106 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140401 | 20140401009516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9143 | | 1 | 01404000104 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140401 | 20140401000743041133 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | | 2 | 01404000103 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140401 | 20140401004060361701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | | 4 | 01404000107 | 8772 |
| AY2961068 | ACME PHARMACY #2 RX | OH | 20140401 | 20140401004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 01404000102 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140401 | 20140401004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 14 | 01404000105 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140401 | 20140401573460200401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 01404000084 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140402 | 20140402407100712701 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 288 | 01404000114 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20140415 | 20140416004060051205 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 12 | 01404000148 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20140415 | 20140416004060051205 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 12 | 01404000155 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140425 | 20140425683820794001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 4 | 01404000244 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140429 | 20140429004060349921 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 13 | 01404000343 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20140429 | 20140429004060349921 | 1616705 | OXYCOD TAB 30MG   Q/P  100@ | 9143 | | 1 | 01404000324 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140429 | 20140429004060349921 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 10 | 01404000320 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140429 | 20140429683820794001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 2 | 01404000321 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20140430 | 20140430573460200401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 01404000386 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20140430 | 20140430004060361601 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 5 | 01404000425 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BM2807824 | MARC S 24WA | OH | 20140430 | 201404300040603 | 01701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | 2 | | 01404000426 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140430 | 201405010040603 | 6505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | | 2 | 01404000442 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140430 | 201405011070200 | 0901 | 1495415 | OXYCOD HCL TAB 30MG KVK  100@ | 9143 | 3 | | 01404000436 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140430 | 201405011070200 | 6501 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 3 | | 01404000435 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140501 | 201405010040603 | 6501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 7 | | 01405000073 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140501 | 201405010040603 | 6701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | | 01405000074 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140501 | 201405010040603 | 6505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | | 2 | 01405000044 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140520 | 201405200060349 | 9821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 7 | | 01405000124 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140520 | 201405205910403 | 3010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 1 | | 01405000126 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140520 | 201405205374602 | 0401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01405000125 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140520 | 201405205901104 | 8010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01405000127 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140527 | 201405270040683 | 8001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 12 | | 01405000205 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140527 | 201405270040683 | 9001 | 2474154 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 12 | | 01405000206 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140528 | 201405281070200 | 6501 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 3 | | 01405000254 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140528 | 201405280074304 | 313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | | 01405000291 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140529 | 201405290074304 | 313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | | 01405000334 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140529 | 201405304376064 | 901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 1 | | 01405000349 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140529 | 201405290040603 | 6701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 1 | | 01405000335 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140529 | 201405306217504 | 9064 | 2103810 | HYDROC+CHL ER SUS  LANN  4OZ | 9193 | 1 | | 01405000348 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140529 | 201405291011513 | 11 | 1878099 | OXYMORPHI ER TB 7.5MG GPC  60@ | 9652 | 1 | | 01405000307 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140529 | 201405063481081 | 660 | 2255255 | OPANA ER TAB 20MG         60 | 9652 | 1 | | 01405000346 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140529 | 201405063481081 | 660 | 2255255 | OPANA ER TAB 20MG         60 | 9652 | 1 | | 01405000345 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140529 | 201405291070200 | 6501 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 6 | | 01405000340 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140529 | 201405290040605 | 1205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | | 01405000329 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140529 | 201405296951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 10 | | 01405000330 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140529 | 201405290040605 | 1205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01405000342 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140530 | 201405300040605 | 1205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01405000411 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140530 | 201405300040603 | 6701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 2 | | 01405000405 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140530 | 201405300074304 | 313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | | 01405000403 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140530 | 201405300040603 | 6501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 3 | | 01405000404 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140530 | 201405063481081 | 660 | 2255255 | OPANA ER TAB 20MG         60 | 9652 | 1 | | 01405000366 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140530 | 201405301070200 | 0801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 6 | | 01405000410 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140530 | 201405306217504 | 9064 | 2103810 | HYDROC+CHL ER SUS  LANN  4OZ | 9193 | 1 | | 01405000393 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140531 | 201406025374601 | 1005 | 1268986 | HYDROC+AC TB 10/325 INT 500 | 9193 | 1 | | 01405000412 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140531 | 201406026217504 | 9064 | 2103810 | HYDROC+CHL ER SUS  LANN  4OZ | 9193 | 1 | | 01405000413 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140531 | 201406026217504 | 9064 | 2103810 | HYDROC+CHL ER SUS  LANN  4OZ | 9193 | 1 | | 01405000414 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140602 | 201406025374602 | 0401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 10 | | 01406000020 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140602 | 201406024383207 | 9401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | | 01406000021 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140602 | 201406020060349 | 9121 | 1616101 | OXYCOD TAB 15MG  Q/P  100@ | 9143 | 6 | | 01406000019 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140617 | 201406170005402 | 3525 | 1891076 | MORPHINE IR TAB 15MG ROX  100@ | 9300 | 3 | | 01406000096 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140620 | 201406206951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 84 | | 01406000120 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140620 | 201406200378710 | 501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 4 | | 01406000125 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140623 | 201406236951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 50 | | 01406000129 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140624 | 201406244383207 | 9401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 12 | | 01406000183 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140624 | 201406246951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 24 | | 01406000182 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140624 | 201406250037871 | 0501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 1 | | 01406000191 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140624 | 201406256383207 | 9601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | | 01406000194 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140624 | 201406256951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 1 | | 01406000193 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140624 | 201406250040605 | 1205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01406000192 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140624 | 201406240060349 | 9821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 6 | | 01406000172 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140625 | 201406254383207 | 9401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | | 01406000197 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140625 | 201406255901104 | 3010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 3 | | 01406000218 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140625 | 201406256951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 12 | | 01406000198 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140625 | 201406254383207 | 9401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 12 | | 01406000199 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140626 | 201406260060349 | 9821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 4 | | 01406000250 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140626 | 201406270040603 | 6505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | | 2 | 01406000303 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140626 | 201406264376064 | 901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 1 | | 01406000272 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140626 | 201406270040603 | 6705 | 1766344 | HYDROC B+AC 10/325  MALL  500 | 9193 | | 1 | 01406000304 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140626 | 201406063481081 | 760 | 2255258 | OPANA ER TAB 30MG         60 | 9652 | 3 | | 01406000265 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140626 | 201406270957010 | 11 | 1113919 | OXYMORPHI TAB 10MG  ENDO 100@ | 9652 | 1 | | 01406000264 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140626 | 201406266951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 12 | | 01406000263 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140627 | 201406276951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 12 | | 01406000329 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140627 | 201406270040603 | 6701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | | 01406000364 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140627 | 201406274376064 | 901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 1 | | 01406000362 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140627 | 201406270040603 | 6501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 4 | | 01406000363 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140627 | 201406277810230 | 05 | 1879051 | OXYCOD+APAP TB 5/325MGALV500@ | 9143 | 2 | | 01406000321 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140627 | 201406271041010 | 3010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 2 | | 01406000327 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140627 | 201406763481081 | 560 | 2006054 | OPANA ER TAB 15MG   60 | 9652 | 1 | | 01406000330 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140627 | 201406276951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 1 | | 01406000356 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140630 | 201406301011512 | 301 | 1875905 | OXYMORPHI ER TB 20MG GPC  100@ | 9652 | 1 | | 01406000382 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140630 | 201406304376064 | 901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 8 | | 01406000444 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140630 | 201406300040603 | 6701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | | 01406000443 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140630 | 201406300040605 | 1205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 7 | | 01406000438 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140630 | 201406304376064 | 901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 7 | | 01406000430 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140630 | 201406348106237 | 0 | 1773209 | PERCOCET TAB 5/325BOC | 9143 | 2 | | 01406000433 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140630 | 201406368383207 | 9601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | | 01406000432 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140630 | 201406306951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 2 | | 01406000431 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140630 | 201406306951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 24 | | 01406000434 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140630 | 201406310702005 | 01 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | | 01406000434 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140630 | 201406305901104 | 1010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | | 01406000445 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140701 | 201407016348108 | 1660 | 2255257 | OPANA ER TAB 20MG         60 | 9652 | 1 | | 01407000050 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140701 | 201407010040603 | 6605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | | 01407000100 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140701 | 201407010040603 | 6701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | | 01407000100 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140701 | 201407014376064 | 901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 3 | | 01407000102 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140701 | 201407063481081 | 660 | 2255255 | OPANA ER TAB 40MG | 9652 | 1 | | 01407000051 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140701 | 201407010040603 | 6701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | | 01407000049 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20140701 | 201407010005402 | 4525 | 1935405 | METHADONE TAB 10MG MALL 100@ | 9250 | 36 | | 01407000046 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20140701 | 201407010040633 | 001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 3 | | 01407000039 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140701 | 201407010040631 | 270 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 4 | | 01407000093 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140701 | 201407011011512 | 301 | 1875905 | OXYMORPHI ER TB 20MG GPC  100@ | 9652 | 1 | | 01407000042 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140701 | 201407010040605 | 5501 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 1 | | 01407000044 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20140701 | 201407010040633 | 0001 | 2474518 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 3 | | 01407000038 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140701 | 201407010005402 | 2201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 7 | | 01407000048 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140701 | 201407010702005 | 01 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 12 | | 01407000048 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140701 | 201407014383207 | 9601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 3 | | 01407000090 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140701 | 201407016951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 24 | | 01407000049 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140701 | 201407010005755 | 01 | 1925255 | METHADONE TAB 5MG  MALL  100@ | 9250 | 1 | | 01407000047 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140701 | 201407010005402 | 3525 | 1891076 | MORPHINE IR TAB 15MG ROX  100@ | 9300 | 36 | | 01407000047 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140701 | 201407016951071 | 270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 20 | | 01407000089 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140701 | 201407015901104 | 1010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | | 01407000090 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140701 | 201407010702005 | 01 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 1 | | 01407000091 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140701 | 201407014778102 | 905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01407000089 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20140701 | 201407010040605 | 1205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | | 01407000088 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140722 | 201407220040683 | 0001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 2 | | 01407000150 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140724 | 201407224040683 | 3001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | | 01407000205 | 8772 |

 MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FA3733044 | AKRON PHARMACY | OH | 20140728 | | 20140728.47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 01407000234 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140728 | | 20140728.60910794701 | 1113026 | OXYMORPHI TAB 5MG ENDO 100@ | 9143 | | 1 | 01407000260 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140728 | | 20140728.68382079401 | 1907112 | OXYCOD+APAP TB10 20MG ZYD 100@ | 9143 | | 1 | 01407000285 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140728 | | 20140728.00406838001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | | 4 | 01407000246 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140728 | | 20140728.00115123301 | 1875905 | OXYMORPH ER TB 20MG GPC 100@ | 9652 | | 1 | 01407000257 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140728 | | 20140728.63481081760 | 2255248 | OPANA ER TAB 80MG 60 | 9652 | | 2 | 01407000261 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140728 | | 20140728.00115131701 | 1876093 | OXYMORPH ER TB 30MG GPC 100@ | 9652 | | 2 | 01407000259 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140728 | | 20140728.63481081860 | 2255370 | OPANA ER TAB 40MG 60 | 9652 | | 2 | 01407000262 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140728 | | 20140728.00115131601 | 1875095 | OXYMORPH ER TB 15MG GPC 100@ | 9652 | | 1 | 01407000258 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140729 | | 20140729.57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 1 | 01407000369 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140729 | | 20140729.004046051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 01407000368 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140729 | | 20140729.004046056301 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 4 | 01407000363 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140729 | | 20140729.004046052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 2 | 01407000358 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140729 | | 20140729.00000228378 11 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 3 | 01407000383 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140729 | | 20140729.57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 2 | 01407000359 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140729 | | 20140729.683820790 1907112 | 1907112 | OXYCOD+APAP TB10 20MG ZYD 100@ | 9143 | | 1 | 01407000389 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140729 | | 20140729.63481081860 | 2255370 | OPANA ER TAB 40MG 60 | 9652 | | 1 | 01407000352 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140729 | | 20140729.57664022488 | 2538205 | OXYCOD HCL TAB 80MG CAR 100@ | 9143 | | 6 | 01407000376 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140729 | | 20140729.004046036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 2 | 01407000364 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140729 | | 20140729.63481081260 | 2255265 | OPANA ER TAB 5MG 60 | 9652 | | 1 | 01407000351 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140729 | | 20140729.59011041010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 01407000309 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140729 | | 20140729.59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | | 1 | 01407000308 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140729 | | 20140729.00054051525 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | | 01407000332 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140729 | | 20140729.60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 2 | 01407000370 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140730 | | 20140730.00115131601 | 1875095 | OXYMORPH ER TB 15MG GPC 100@ | 9652 | | 1 | 01407000409 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140730 | | 20140730.004046036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 01407000447 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140730 | | 20140730.004046036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 3 | 01407000448 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140730 | | 20140730.004046051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01407000441 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140730 | | 20140730.57664022601 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01407000443 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140730 | | 20140730.004046050505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | | 1 | 01407000436 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140730 | | 20140730.63481081760 | 2255248 | OPANA ER TAB 80MG 60 | 9652 | | 1 | 01407000410 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140730 | | 20140730.57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 1 | 01407000444 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140730 | | 20140730.004046052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 4 | 01407000442 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140730 | | 20140730.00002282878 11 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 6 | 01407000398 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140730 | | 20140730.60951071270 | 1484682 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 6 | 01407000400 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140730 | | 20140730.63481081760 | 2255248 | OPANA ER TAB 30MG 60 | 9652 | | 1 | 01407000401 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140730 | | 20140730.57664022488 | 2538205 | OXYCOD HCL TAB 80MG CAR 100@ | 9143 | | 4 | 01407000509 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140731 | | 20140731.004068530012 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 2 | 01407000532 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140731 | | 20140731.59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 01407000535 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140731 | | 20140731.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01407000533 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140731 | | 20140731.68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 1 | 01407000536 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140731 | | 20140731.004046036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 5 | 01407000522 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140731 | | 20140731.57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 1 | 01407000534 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140731 | | 20140731.004046051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01407000531 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140731 | | 20140801.004046036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01407000567 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140731 | | 20140731.004046055201 | 1886852 | OXYCOD TAB 5MG MALL 100@ | 9143 | | 3 | 01407000515 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20140731 | | 20140731.004046052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 12 | | 01407000539 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140731 | | 20140731.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01407000486 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140731 | | 20140731.57664037088 | 2024727 | OXYCODONE TB 10MG CARA 100@ | 9143 | | 2 | 01407000497 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140801 | | 20140801.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01408000083 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.57664037088 | 2024727 | OXYCODONE TB 10MG CARA 100@ | 9143 | | 6 | 01408000036 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140801 | | 20140801.004068530012 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 2 | 01408000084 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140801 | | 20140801.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 01408000012 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140801 | | 20140801.004046051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01408000091 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140801 | | 20140801.004046036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 2 | 01408000011 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140801 | | 20140801.00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 3 | 01408000093 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.63481081860 | 2255370 | OPANA ER TAB 40MG 60 | 9652 | | 2 | 01408000042 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140801 | | 20140801.004046052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 2 | 01408000095 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140801 | | 20140801.004046051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01408000094 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140801 | | 20140801.68382079601 | 1907112 | OXYCOD+APAP TB10 20MG ZYD 100@ | 9143 | | 1 | 01408000096 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 1 | 01408000043 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.63481081260 | 2255263 | OPANA ER TAB 20MG 60 | 9652 | | 3 | 01408000040 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.004046055201 | 1886852 | OXYCOD TAB 5MG MALL 100@ | 9143 | | 6 | 01408000037 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.00115123301 | 1875905 | OXYMORPH ER TB 20MG GPC 100@ | 9652 | | 1 | 01408000034 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 24 | | 01408000033 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.60951071270 | 1484682 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 24 | | 01408000030 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 12 | 01408000035 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20140801 | | 20140801.68382079601 | 1907112 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 01408000023 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20140801 | | 20140801.00603499121 | 1616101 | OXYCOD TAB 15MG Q/P 100@ | 9143 | 3 | | 01408000021 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.004068530012 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 12 | | 01408000031 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140801 | | 20140801.00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 12 | | 01408000031 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20140801 | | 20140801.63481081760 | 2255248 | OPANA ER TAB 30MG 60 | 9652 | 3 | | 01408000041 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140801 | | 20140801.00603499221 | 1616705 | OXYCOD TAB 30MG Q/P 100@ | 9143 | 7 | | 01408000022 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140801 | | 20140801.57664022388 | 2538080 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 7 | 01408000098 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140801 | | 20140801.59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 01408000086 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140822 | | 20140822.004046036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 17 | 01408000150 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140825 | | 20140825.004046036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 6 | 01408000151 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140825 | | 20140825.004046036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 9 | 01408000209 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140827 | | 20140827.63481081460 | 2255230 | OPANA ER TAB 10MG 60 | 9652 | | 1 | 01408000221 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140827 | | 20140827.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 01408000234 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140827 | | 20140827.63481081860 | 2255370 | OPANA ER TAB 40MG 60 | 9652 | | 1 | 01408000224 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140827 | | 20140827.63481081760 | 2255248 | OPANA ER TAB 80MG 60 | 9652 | | 1 | 01408000223 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140827 | | 20140827.60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9652 | | 9 | 01408000220 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140827 | | 20140827.63481081460 | 2255248 | OPANA ER TAB 30MG 60 | 9652 | | 2 | 01408000214 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140827 | | 20140827.00115131601 | 1875095 | OXYMORPH ER TB 15MG GPC 100@ | 9652 | | 3 | 01408000219 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140829 | | 20140829.57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 3 | 01408000343 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140829 | | 20140829.68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 1 | 01408000332 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140829 | | 20140829.59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 01408000344 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140829 | | 20140829.00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 4 | 01408000340 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140829 | | 20140829.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01408000342 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140829 | | 20140829.004046051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 01408000341 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140829 | | 20140829.004046036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 6 | 01408000338 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140829 | | 20140829.004046036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 20 | 01408000339 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140829 | | 20140829.59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 01408000337 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140829 | | 20140829.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01408000336 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140829 | | 20140829.63481081260 | 2255265 | OPANA ER TAB 5MG 60 | 9652 | | 1 | 01408000302 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140902 | | 20140902.00406383501 | 2474143 | MORPHINE ER TB 15MG MALL 100@ | 9300 | | 3 | 01409000079 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | | 20140902.00406839001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | | 3 | 01409000077 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140902 | | 20140902.53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 01409000087 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140902 | | 20140902.004046053001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 4 | 01409000078 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | | 20140902.004046056505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9300 | | 9 | 01409000081 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | | 20140902.004046036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | | 20 | 01409000086 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | | 20140902.004046036705 | 1766344 | HYDROC B+AC MALL 500 | 9193 | | 1 | 01409000020 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BM0509262 | MARC S 09CH | OH | 20140902 | 201409020040603650 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 6 | 01409000084 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | 201409020040603605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01409000019 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140902 | 201409025901104610 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 01409000081 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | 201409020040603705 | 1766344 | HYDROC B+AC 10/325 MALL 500 | 9193 | | 1 | 01409000024 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | 201409020040603605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01409000085 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | 201409020040603650 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 7 | 01409000017 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | 201409020040603650 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 6 | 01409000021 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140902 | 201409020045051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01409000077 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140902 | 201409026382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 3 | 01409000082 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140902 | 201409022566022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 3 | 01409000080 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20140902 | 201409020040605201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 8 | 01409000083 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140902 | 201409020040603605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | | 1 | 01409000023 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140902 | 201409020040633001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | | 3 | 01409000035 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140902 | 201409020040637101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | | 24 | 01409000033 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140902 | 201409020040633501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | | 3 | 01409000034 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140902 | 201409020040633001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | | 3 | 01409000044 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140902 | 201409020040633001 | 2474158 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | | 3 | 01409000043 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140902 | 201409020040639001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | | 3 | 01409000036 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20140902 | 201409021070200180 | 1495035 | OXYCOD HCL TAB 5MG KVK 100@ | 9143 | | 6 | 01409000016 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140915 | 201409150022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 24 | 01409000169 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140915 | 201409156382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 1 | 01409000170 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140916 | 201409171671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 4 | 01409000198 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140917 | 201409170040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01409000210 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140917 | 201409171671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000207 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140918 | 201409181671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000226 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140918 | 201409180040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01409000229 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140919 | 201409191671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000228 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140921 | 201409221671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000260 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140922 | 201409220040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 01409000267 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140921 | 201409231671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000287 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140922 | 201409221671401112 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000266 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140923 | 201409220040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 01409000268 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140923 | 201409231671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000287 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140923 | 201409237346022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 01409000323 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140923 | 201409230040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 01409000322 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140923 | 201409210901104310 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | | 2 | 01409000288 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140923 | 201409210001045055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 6 | 01409000297 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140923 | 201409253374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 01409000324 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140923 | 201409256382079601 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 1 | 01409000325 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140924 | 201409241671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000356 | 8772 |
| AY7909584 | ACME PHARMACY #4 RX | OH | 20140925 | 201409251671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 4 | 01409000404 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140925 | 201409251671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000393 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140925 | 201409250040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 01409000395 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140926 | 201409260040603670 | 1766260 | HYDRO BITAR TB 5/325 ACT500 | 9193 | | 1 | 01409000470 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20140926 | 201409260009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 6 | 01409000465 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140926 | 201409261671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000441 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20140926 | 201409255901104010 | 2136398 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | | 2 | 01409000419 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20140929 | 201409295374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 01409000513 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140929 | 201409290040603670 | 1766260 | HYDRO BITAR TB 5/325 ACT500 | 9193 | | 2 | 01409000553 | 8772 |
| AY5403910 | ACME PHARMACY #17 RX | OH | 20140929 | 201409291671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000547 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140929 | 201409291905912660505 | 2599090 | HYDRO BITAR TB 7.5/325 MALL 100 | 9193 | | 2 | 01409000554 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140929 | 201409290040603650 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 9 | 01409000552 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20140929 | 201409290009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 8 | 01409000509 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140929 | 201409291671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000548 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20140929 | 201409290040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01409000551 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409315766403088 | 2024727 | OXYCODONE TB 10MG CARA 100@ | 9143 | | 2 | 01409000656 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300040603001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 1 | 01409000654 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140930 | 201409310091260505 | 2599090 | HYDRO BITAR TB 7.5/325 ACT500 | 9193 | | 2 | 01409000730 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140930 | 201409300040603650 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 10 | 01409000728 | 8772 |
| AY5403910 | ACME PHARMACY #17 RX | OH | 20140930 | 201409301671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000731 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20140930 | 201409300040605201 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | | 12 | 01409000744 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20140930 | 201409300040603670 | 1766260 | HYDRO BITAR TB 5/325 ACT500 | 9193 | | 2 | 01409000737 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20140930 | 201409300040603670 | 1766260 | HYDRO BITAR TB 5/325 ACT500 | 9193 | | 12 | 01409000716 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140930 | 201409305374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 01409000689 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140930 | 201409305901046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 01409000691 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20140930 | 201401001671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000696 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140930 | 201409300040683001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 6 | 01409000688 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140930 | 201409302566022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | | 2 | 01409000690 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20140930 | 201409300009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 11 | 01409000711 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140930 | 201409300022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 2 | 01409000685 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140930 | 201409300040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 2 | 01409000684 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20140930 | 201409300040605201 | 1275114 | OXYCOD+ACET ER T 5/325MALL100@ | 9143 | | 3 | 01409000687 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300640571072270 | 1446882 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 36 | 01409000652 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 12 | 01409000658 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201401006434810817360 | 2255248 | OPANA ER TAB 30MG    60 | 9652 | | 8 | 01409000756 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300011511601 | 1875095 | OXYMORPH ER TB 15MG (OIR) 100@ | 9652 | | 2 | 01409000649 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300040605201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 4 | 01409000648 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409306095107070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 10 | 01409000657 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 5 | 01409000655 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409001151234113 | 1879006 | OXYMORPH ER TB 40MG GPC  60@ | 9652 | | 2 | 01409000647 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409306348108817360 | 2255248 | OPANA ER TAB 30MG    60 | 9652 | | 8 | 01409000661 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409305374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 01409000651 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409316481081660 | 2255250 | OPANA ER TAB 5MG    60 | 9652 | | 8 | 01409000660 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409306095107070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 10 | 01409000638 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 5 | 01409000637 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409316481081460 | 2255252 | OPANA ER TAB 10MG    60 | 9652 | | 2 | 01409000662 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201409300022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 24 | 01409000755 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20140930 | 201401006348108817360 | 2255248 | OPANA ER TAB 30MG    60 | 9652 | | 5 | 01409000663 | 8772 |
| AM1573612 | RITE AID 3151 | OH | 20140930 | 201409300009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 14 | 01409000653 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20140930 | 201409301671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 6 | 01409000677 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20141001 | 201410010001062711 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 6 | 01409000778 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20141001 | 201410011671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01409000779 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20141001 | 201410016838207960 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 6 | 01410000018 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141001 | 201410010091260505 | 2599090 | HYDRO BITAR TB 7.5/325 ACT500 | 9193 | | 2 | 01410000136 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141001 | 201410010040603670 | 1766260 | HYDRO B+AC 10/325  MALL 100@ | 9193 | | 3 | 01410001135 | 8772 |
| AY5403910 | ACME PHARMACY #17 RX | OH | 20141001 | 201410011671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 2 | 01410000144 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141001 | 201410011671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 4 | 01410000145 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141001 | 201410015901046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 01410000091 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20141001 | 201410011671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01410000088 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141001 | 201410010040683001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 4 | 01410000089 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141001 | 201410010022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 2 | 01410000084 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20141001 | 201410011671401112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 01410000097 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141001 | 201410015374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 01410000095 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20141001 | 201410010009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 12 | 01410000123 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141001 | 201410016348108817360 | 2006047 | OPANA ER TAB 7.5MG  60 | 9652 | | 1 | 01410000045 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR2023620 | RITE AID 1351 | OH | 20141001 | 20141001 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 01410000017 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141001 | 20141001 10702001801 | 1495035 | OXYCOD HCL TAB 5MG KVK 100@ | 9143 | 8 | 01410000047 | 8772 |
| AM1573612 | RITE AID 3151 | OH | 20141001 | 20141001 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 21 | 01410000128 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141001 | 20141001 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 8 | 01410000048 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141001 | 20141001 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 8 | 01410000115 | 8772 |
| BM0509262 | MARC S 09CH | OH | 20141014 | 20141015 16714011112 | 3209608 | TRAMADOL TAB 50MG NSTAR | 9752 | 4 | 01410000213 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141016 | 20141016 60040685300 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 3 | 01410000240 | 8772 |
| FA4867050 | RITE AID #21 RX | OH | 20141016 | 20141016 43706064901 | 3271905 | HYDRO BI+AP TB7.5/300BOCA 100@ | 9193 | 5 | 01410000235 | 8772 |
| FA4867050 | ACME PHARMACY #21 RX | OH | 20141016 | 20141016 43706064801 | 3271392 | HYDROC BI+APAP TB5/300BOCA100@ | 9193 | 5 | 01410000234 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141020 | 20141020 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 2 | 01410000279 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141020 | 20141020 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 01410000278 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141021 | 20141021 00406012405 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 5 | 01410000284 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141021 | 20141021 68383207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 01410000291 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141021 | 20141021 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | 01410000290 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141023 | 20141023 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 01410000293 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141024 | 20141024 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | 01410000387 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141024 | 20141024 00406012401 | 3285038 | HYDROC B+AC T 7.5/325 MALL100@ | 9193 | 4 | 01410000388 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141024 | 20141024 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 01410000420 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20141024 | 20141024 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | 01410000414 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20141027 | 20141027 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | 01410000465 | 8772 |
| AY2936609 | ACME PHARMACY #10 RX | OH | 20141027 | 20141027 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000499 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141028 | 20141028 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | 01410000497 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141028 | 20141028 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000532 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141028 | 20141028 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 01410000493 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141028 | 20141028 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 01410000488 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20141028 | 20141028 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 01410000517 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20141028 | 20141028 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 9 | 01410000572 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20141028 | 20141028 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | 01410000536 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141028 | 20141028 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | 01410000487 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20141028 | 20141028 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000542 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20141028 | 20141028 47781030202 | 1290469 | OXYCOD/ACET TB7.5/325MGALV100@ | 9143 | 6 | 01410000516 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141028 | 20141028 00050405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 4 | 01410000546 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141028 | 20141028 68383207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 01410000489 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20141029 | 20141029 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000667 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141029 | 20141029 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000668 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141029 | 20141029 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000633 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000653 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 01410000638 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 01410000637 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 01410000640 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20141029 | 20141029 00406012301 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 20 | 01410000653 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20141029 | 20141029 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000634 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20141030 | 20141030 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000725 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141030 | 20141030 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000731 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20141030 | 20141030 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 10 | 01410000734 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20141030 | 20141030 00603389121 | 3270220 | HYDROCOD+AP TB 7.5/325 QV100@ | 9193 | 15 | 01410000682 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20141031 | 20141031 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000818 | 8772 |
| AG7960114 | RITE AID 3144 | OH | 20141031 | 20141031 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | 01410000808 | 8772 |
| BG7543209 | GIANT EAGLE #4030 | OH | 20141031 | 20141031 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 9 | 01410000799 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20141031 | 20141031 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000816 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20141031 | 20141031 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01410000817 | 8772 |
| AG2488496 | RITE AID 3182 | OH | 20141103 | 20141103 00406012501 | 3284213 | HYDRO B+AC 10/325 MALL 100@ | 9193 | 12 | 01411000054 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141103 | 20141103 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 3 | 01411000049 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141103 | 20141103 00406012401 | 3285038 | HYDROC B+AC T 7.5/325 MALL100@ | 9193 | 10 | 01411000015 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141103 | 20141103 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 12 | 01411000066 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141103 | 20141103 00406051205 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01411000065 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141103 | 20141103 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 12 | 01411000064 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141103 | 20141103 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 5 | 01411000051 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141103 | 20141103 59011041210 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 4 | 01411000051 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141103 | 20141103 00050405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 18 | 01411000048 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141103 | 20141103 68383207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 01411000052 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141103 | 20141103 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 12 | 01411000050 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141103 | 20141103 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 12 | 01411000049 | 8772 |
| AG2488496 | RITE AID 3182 | OH | 20141103 | 20141103 43706064801 | 3271392 | HYDROC BI+APAP TB5/300BOCA100@ | 9193 | 2 | 01411000055 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141118 | 20141119 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 6 | 01411000197 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141119 | 20141119 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01411000218 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141121 | 20141121 16714011111 | 3209590 | TRAMADOL TAB 50MG 500 NSTAR | 9752 | 3 | 01411000262 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141121 | 20141121 16714011111 | 3209590 | TRAMADOL TAB 50MG 500 NSTAR | 9752 | 2 | 01411000236 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141121 | 20141121 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01411000263 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141120 | 20141120 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 01411000265 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141121 | 20141121 00406012501 | 3284221 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 4 | 01411000266 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141121 | 20141121 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 4 | 01411000267 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141121 | 20141121 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 01411000269 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20141124 | 20141124 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01411000344 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20141124 | 20141124 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01411000342 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141124 | 20141124 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01411000341 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141125 | 20141125 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 5 | 01411000356 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141125 | 20141125 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 01411000351 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141125 | 20141125 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 01411000350 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141126 | 20141126 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 01411000439 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141126 | 20141126 00050405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | 01411000439 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141126 | 20141126 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 4 | 01411000440 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141126 | 20141126 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01411000466 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141126 | 20141126 68383207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 01411000442 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141128 | 20141128 00404638001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 2 | 01411000536 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141128 | 20141128 00554023625 | 1891431 | MORPHINE IR TB 30MG ROX 100@ | 9300 | 3 | 01411000534 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141128 | 20141128 00404638301 | 2474641 | MORPHINE ER TAB 15MG MALL 100@ | 9300 | 12 | 01411000535 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141201 | 20141201 16714011111 | 3209590 | TRAMADOL TAB 50MG 500 NSTAR | 9752 | 6 | 01411000601 | 8772 |
| BG9023425 | MARC S 44SA | OH | 20141201 | 20141201 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01411000606 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141201 | 20141201 00050405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | 01412000022 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141201 | 20141201 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 7 | 01412000023 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141201 | 20141201 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 01412000091 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20141201 | 20141201 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 01412000096 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141201 | 20141201 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 2 | 01412000096 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20141201 | 20141201 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 01412000104 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141201 | 20141201 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 01412000094 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141201 | 20141201 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 01412000095 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141201 | 20141201 00050405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | 01412000003 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141201 | 20141201 68383207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 01412000005 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141201 | 20141201 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | 01412000004 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20141201 | 20141201 68383207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | 01412000025 | 8772 |
| BM5602239 | MARC S 50SF | OH | 20141217 | 20141217 16714011110 | 3209582 | TRAMADOL TAB 50MG 100 NSTAR | 9752 | 50 | 01412000275 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141218 | 20141218 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 01412000280 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141219 | 20141219 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 4 | 01412000317 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141219 | 20141219 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 01412000315 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20141219 | 20141219 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 01412000316 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BM2807824 | MARC S 24WA | OH | 20141219 | 20141219000406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 5 | | 01412000287 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141219 | 20141219000743004113 | 3270584 | VICODIN TAB 5MG/300MG ABB100 | 9193 | 1 | | 01412000286 | 8772 |
| BV7509118 | VA OUTPAT CLINIC-AKRON | OH | 20141219 | 20141219651626027100 | 3209384 | TRAMADOL TAB 50MG  AKY  100@ | 9752 | 216 | | 01412000289 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141223 | 20141223000743004113 | 3270584 | VICODIN TAB 5MG/300MG ABB100 | 9193 | 1 | | 01412000380 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141223 | 20141223000406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 6 | | 01412000382 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141223 | 20141223004060124010 | 3285038 | HYDROC B+AC 7.5/325 MALL 1000 | 9193 | 5 | | 01412000381 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20141223 | 20141223131070045010 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | | 01412000397 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20141224 | 20141224003787105010 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 6 | | 01412000519 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20141224 | 20141224576640223880 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 6 | | 01412000521 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20141224 | 20141224374602040100 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01412000520 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141229 | 20141229002282983110 | 2052785 | OXYCOD+APAP 10/325MG ACT  100@ | 9143 | 12 | | 01412000690 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141229 | 20141229004060525262 | 1951565 | OXYCOD+APAP 7.5/325 UDMALL100@ | 9143 | 2 | | 01412000687 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141229 | 20141229004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | | 01412000686 | 8772 |
| AG7960102 | RITE AID 3143 | OH | 20141229 | 20141229000930005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 11 | | 01412000704 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141229 | 20141229537460204010 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01412000624 | 8772 |
| AG2819540 | GIANT EAGLE #4124 | OH | 20141229 | 20141229576640377113 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 3 | | 01412000691 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141230 | 20141230004060525301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 10 | | 01412000905 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141230 | 20141230004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | | 01412000904 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141230 | 20141230004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | | 01412000869 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20141230 | 20141230609510712701 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 4 | | 01412000851 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141230 | 20141230576640223880 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 2 | | 01412000870 | 8772 |
| BG7543209 | GIANT EAGLE #4030 | OH | 20141230 | 20141230131070045010 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 5 | | 01412000752 | 8772 |
| AG7960102 | RITE AID 3143 | OH | 20141230 | 20141230000930005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 9 | | 01412000873 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20141230 | 20141230609510700701 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 3 | | 01412000871 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20141230 | 20141230576640377113 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 4 | | 01412000863 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20141230 | 20141230004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01412000894 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20141230 | 20141230570011040100 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | | 01412000895 | 8772 |
| AG2819540 | GIANT EAGLE #4124 | OH | 20141230 | 20141230576640377113 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 3 | | 01412000885 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20141231 | 20141231000743004113 | 3270584 | VICODIN TAB 5MG/300MG ABB100 | 9193 | 3 | | 01412000949 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141231 | 20141231004060525301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | | 01412001076 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141231 | 20141231478302001 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 3 | | 01412001077 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20141231 | 20141231004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | | 01412001075 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20141231 | 20141231609510712701 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 5 | | 01412001047 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20141231 | 20141231004060123051 | 3284202 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 1 | | 01412001046 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20141231 | 20141231609510712701 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 6 | | 01412001087 | 8772 |
| AG7960102 | RITE AID 3143 | OH | 20141231 | 20141231000930005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 7 | | 01412001040 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20141231 | 20141231537460204010 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01412000968 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20141231 | 20141231634810816660 | 2255255 | OPANA ER TAB 20MG         60 | 9652 | 1 | | 01412000985 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20141231 | 20141231004060512051 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01412000967 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20141231 | 20141231576640377113 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 4 | | 01412001063 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141231 | 20141231537460204010 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01412000943 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141231 | 20141231131070045010 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 1 | | 01412000941 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141231 | 20141231131070045010 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | | 01412000942 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20141231 | 20141231004060512051 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | | 01412000940 | 8772 |
| AG2819540 | GIANT EAGLE #4124 | OH | 20141231 | 20141231576640377113 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 3 | | 01412001035 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20150102 | 20150102000540515125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | | 01501000077 | 8772 |
| FT4925458 | TWINSBURG PHARMACY | OH | 20150102 | 20150102006033883372 | 3270246 | HYDROCOD+AP TB 10/325 Q/P1000@ | 9193 | 1 | | 01501000135 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20150102 | 20150102004063771017 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 24 | | 01501000050 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20150102 | 20150102634810814660 | 2255230 | OPANA ER TAB 10MG         60 | 9652 | 3 | | 01501000051 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20150102 | 20150102634810811860 | 2255170 | OPANA ER TAB 40MG         60 | 9652 | 2 | | 01501000053 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20150102 | 20150102004060512051 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | | 01501000049 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20150102 | 20150102004060512051 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | | 01501000119 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20150102 | 20150102000540515125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | | 01501000080 | 8772 |
| FT1696232 | ACME PHARMACY #30 RX | OH | 20150102 | 20150102634810815660 | 2066054 | OPANA ER TAB  5MG         60 | 9652 | 2 | | 01501000052 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20150102 | 20150102576640223388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 3 | | 01501000081 | 8772 |
| AG2819540 | GIANT EAGLE #4124 | OH | 20150102 | 20150102576640377113 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 3 | | 01501000123 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20150102 | 20150102004063315001 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 3 | | 01501000121 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20150108 | 20150108651626627111 | 3209392 | TRAMADOL TAB 50MG  AMN 500MG10 | 9752 | 10 | | 01501000151 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20150113 | 20150114000930005805 | 3213097 | TRAMADOL TAB 50MG  TEV  500 | 9752 | 1 | | 01501000174 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20150115 | 20150115000930005805 | 3213097 | TRAMADOL TAB 50MG  TEV  500 | 9752 | 1 | | 01501000201 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150119 | 20150119477842025001 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01501000251 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20150119 | 20150126651626627110 | 3209384 | TRAMADOL TAB 50MG  AKY  100@ | 9752 | 4 | | 01501000255 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150120 | 20150120477842025001 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01501000290 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150121 | 20150121002282878311 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 1 | | 01501000289 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150121 | 20150121477810022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01501000290 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150121 | 20150121537460204010 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | | 01501000291 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20150121 | 20150121003787105010 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 4 | | 01501000288 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20150122 | 20150122683829704001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | | 01501000312 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20150122 | 20150122000930005805 | 3213097 | TRAMADOL TAB 50MG  TEV  500 | 9752 | 7 | | 01501000319 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150123 | 20150123247781022901 | 1290469 | OXYCOD+ACET TB7.5/325MYL100@ | 9143 | 3 | | 01501000311 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20150123 | 20150123003787105001 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 3 | | 01501000351 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20150123 | 20150123537460204010 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01501000376 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150126 | 20150126004060512501 | 1275114 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | | 01501000412 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150126 | 20150126004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01501000411 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150127 | 20150127004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | | 01501000496 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150127 | 20150127537460204010 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | | 01501000497 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150127 | 20150127590110420100 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 6 | | 01501000476 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150127 | 20150127537460204001 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01501000475 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20150128 | 20150128000406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 4 | | 01501000557 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20150128 | 20150128590110420100 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | | 01501000608 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20150129 | 20150149884082111 | 1907104 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 2 | | 01501000697 | 8772 |
| AK2946854 | KLEIN'S PHCY ALT CARE | OH | 20150129 | 20150129510790991S6 | 3209533 | TRAMADOL ER TAB 100MG PAR  30@ | 9752 | 1 | | 01501000709 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20150129 | 20150129576640377718 | 3209460 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 2 | | 01501000651 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150130 | 20150130590110440010 | 2136699 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 5 | | 01501000836 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150130 | 20150130004060525301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 10 | | 01501000834 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150130 | 20150130004060525201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 10 | | 01501000834 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150130 | 20150136838207940011 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | | 01501000833 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150130 | 20150130002282878311 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 4 | | 01501000833 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150130 | 20150130537460204001 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01501000812 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150130 | 20150130004060512501 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | | 01501000810 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150130 | 20150130002282878311 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 1 | | 01501000810 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20150219 | 20150219000406012305 | 3284262 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | 2 | | 01502000152 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20150220 | 20150220060339082010 | 3285038 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | 2 | | 01502000149 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150220 | 20150220004060512051 | 1629153 | OXYCOD+APAP TB 10/325 AMN 500@ | 9143 | 1 | | 01502000189 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150220 | 53746024001 | 1872035 | OXYCOD+APAP TB 10/325 AMN 500@ | 9143 | 1 | | 00 | |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150223 | 20150223002282878311 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 1 | | 01502000209 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150223 | 20150223004060512051 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | | 01502000210 | 8772 |
| BM6959262 | MARC S 09CH | OH | 20150224 | 20150224004060835801 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 1 | | 01502000229 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20150225 | 20150225000406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 2 | | 01502000315 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150225 | 20150225576640223388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 2 | | 01502000285 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150225 | 20150225004060812501 | 1276567 | OXYCOD HYD TAB 5MG MALL 1000@ | 9143 | 3 | | 01502000286 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150225 | 20150225576640223388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 2 | | 01502000286 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150225 | 20150226609510700701 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 1 | | 01502000328 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150226 | 20150226002282878311 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 2 | | 01502000326 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150227 | 20150227590110480010 | 2136780 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | | 01502000380 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20150227 | 20150227000406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 2 | | 01502000380 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150227 | 20150227004060124010 | 3285038 | HYDROC B+AC 7.5/325 MALL 1000 | 9193 | 5 | | 01502000380 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20150227 | 20150227006034389022 | 3270212 | HYDROCOD+AP TB 5/325MG Q/P100@ | 9193 | 12 | | 01502000403 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150227 | 20150227537460204001 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01502000404 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150227 | 20150227000540515125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 15 | | 01502000402 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR5010258 | RITE AID 4296 | OH | 20150227 | 20150227002282878l1 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 5 | | 01503000403 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20150228 | 201502260951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 10 | | 01502000459 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20150302 | 201503024358010250 | 3295359 | OXYCOD+ACET TB5/325MG RHOD500 | 9143 | 4 | | 01505000034 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150320 | 201503206838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | | 01503000143 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150323 | 201503230040605120S | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01503000178 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150323 | 201503231674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01503000177 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150324 | 201503241674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01503000223 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150325 | 201503251674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01503000282 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150325 | 201503250040605120l | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | | 01503000290 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150325 | 201503255374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01503000263 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150325 | 201503250005405512S | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | | 01503000261 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150325 | 201503251310700450l | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 4 | | 01503000262 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150326 | 201503261674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01503000357 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150326 | 201503264778102290l | 1290469 | TRAMADOL/ACET TB7.5/325MGALV100@ | 9143 | 1 | | 01503000373 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150327 | 201503270040601230S | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 1 | | 01503000397 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150327 | 201503271674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01503000438 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150327 | 201503270040601240l | 3285038 | HYDROC B+AC T 5/325 MALL 100@ | 9193 | 5 | | 01503000398 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150327 | 201503274778102300l | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 4 | | 01503000432 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150329 | 201503301674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 3 | | 01503000481 | 8772 |
| AY296506 | ACME PHARMACY #2 RX | OH | 20150329 | 5374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 00 | | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150330 | 201503301674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | | 01503000539 | 8772 |
| AF6536253 | ACME PHARMACY #14 RX | OH | 20150330 | 201503305374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 10 | | 01503000516 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150330 | 201503301674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01503000448 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150330 | 201503300040605120l | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01503000514 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150330 | 201503300093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 2 | | 01503000571 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150331 | 201503104060052201 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | | 01503000781 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150331 | 201503164376064801 | 3271392 | HYDROC BI+APAP TB5/300B0CA100@ | 9193 | 1 | | 01503000652 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150331 | 201503311674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | | 01503000723 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150331 | 201503314285800010l | 3245503 | OXYCOD HCL TAB 5MG RHOD 100@ | 9143 | 2 | | 01503000709 | 8772 |
| AG2819540 | GIANT EAGLE #4124 | OH | 20150331 | 201503315374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01503000661 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150331 | 201503310093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 17 | | 01503000756 | 8772 |
| BR201067 | RITE AID 2456 | OH | 20150401 | 201504010009300580l | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 7 | | 01504000140 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150401 | 201504011674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | | 01504000114 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150401 | 201504010040605120l | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | | 01504000150 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150401 | 201504014285801040l | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 3 | | 01504000151 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20150401 | 201504016838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | | 01504000052 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150401 | 201504017566402238S | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 5 | | 01504000068 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150401 | 201504010009300580l | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 13 | | 01504000149 | 8772 |
| BM0509262 | MARC'S 09CH | OH | 20150417 | 201504170040601230S | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 24 | | 01504000223 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150421 | 201504215374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 7 | | 01504000270 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150421 | 201504210022828791 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 1 | | 01504000268 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150421 | 201504215901043010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 1 | | 01504000272 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150421 | 201504217566402238S | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 2 | | 01504000271 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150421 | 201504211310700450l | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 3 | | 01504000269 | 8772 |
| BR201067 | RITE AID 2456 | OH | 20150424 | 201504240093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | | 01504000472 | 8772 |
| BR201067 | RITE AID 2456 | OH | 20150427 | 201504270009300580l | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | | 01504000569 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150427 | 201504276838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | | 01504000558 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150427 | 201504275901048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01504000557 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150427 | 201504275374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01504000555 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150427 | 201504277566402238S | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | | 01504000556 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150427 | 201504270040605120l | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01504000554 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150428 | 201504280040601230l | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 1 | | 01504000603 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150428 | 201504280040601250l | 3284213 | HYDROC B+AC T 5/325 MALL 100@ | 9193 | 5 | | 01504000604 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150428 | 201504284285800010l | 3245503 | OXYCOD HCL TAB 5MG RHOD 100@ | 9143 | 3 | | 01504000659 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150428 | 201504280005405512S | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | | 01504000622 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150429 | 201504291674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01504000761 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150429 | 201504294285801040l | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 1 | | 01504000759 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150429 | 201504297566401878S | 2538189 | OXYCOD HCL TAB 15MG CAR 100@ | 9143 | 1 | | 01504000760 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20150429 | 201504296838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | | 01504000721 | 8772 |
| BR201067 | RITE AID 2456 | OH | 20150429 | 201504290093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | | 01504000762 | 8772 |
| BR201067 | RITE AID 2456 | OH | 20150430 | 201504300009300580l | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | | 01504000877 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150430 | 201504301674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01504000864 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150501 | 201505011674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01505000119 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150501 | 201505016838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | | 01505000139 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150501 | 201505010040605120l | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01505000138 | 8772 |
| BR201067 | RITE AID 2456 | OH | 20150501 | 201505010009300580l | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | | 01505000114 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150519 | 201505190022828791 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 2 | | 01505000224 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150519 | 201505195374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01505000226 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150519 | 201505191310700450l | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 4 | | 01505000225 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150526 | 201505264778102290S | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01505000359 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150526 | 201505260040605120S | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01505000358 | 8772 |
| BM0509262 | MARC'S 09CH | OH | 20150526 | 201505261674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | | 01505000366 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150527 | 201505270040601230S | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | | 01505000395 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150527 | 201505270357600401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 3 | | 01505000418 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150527 | 201505271070200180l | 1495035 | OXYCOD HCL TAB 5MG KVK 100@ | 9143 | 1 | | 01505000418 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150527 | 201505274285801030l | 3295300 | OXYCOD+ACET TB 5/325MGRHOD100 | 9143 | 3 | | 01505000419 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150527 | 201505271760911270l | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 1 | | 01505000454 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150528 | 201505284285801030l | 3295300 | OXYCOD+ACET TB 5/325MGRHOD100 | 9143 | 1 | | 01505000583 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150529 | 201505297566401878S | 2538189 | OXYCOD HCL TAB 15MG CAR 100@ | 9143 | 1 | | 01505000583 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150601 | 201506010228328781l | 2126582 | OXYCOD TAB 15MG ACTA 100@ | 9143 | 2 | | 01506000042 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150601 | 201506016838207401 | 1886852 | OXYCOD TAB 5MG NStar | 9143 | 4 | | 01506000042 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150601 | 201506016838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | | 01506000035 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150601 | 201506015374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01506000071 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20150616 | 201506164285801030l | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 1 | | 01506000165 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20150616 | 201506165901042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | | 01506000166 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20150622 | 201506225374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | | 01506000247 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150623 | 201506235374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01506000263 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150623 | 2015062328287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 3 | | 01506000276 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150623 | 201506240005405125S | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 20 | | 01506000275 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150623 | 201506230005405512S | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | | 01506000260 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150623 | 201506231310700450l | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | | 01506000261 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150623 | 201506245374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 11 | | 01506000278 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150626 | 201506265374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01506000417 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150626 | 201506260093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 7 | | 01506000347 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150629 | 201506290040605120l | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01506000372 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150630 | 201506300040601230S | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | | 01506000489 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150630 | 201506300040601250l | 3284213 | HYDROC B+AC T 5/325 MALL 100@ | 9193 | 5 | | 01506000490 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150630 | 201506300040663150l | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 2 | | 01506000491 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150630 | 201506300040605120l | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | | 01506000514 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150701 | 201507011674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01507000065 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20150701 | 201507015901048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01507000084 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20150701 | 201507017566402238S | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 4 | | 01507000085 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150717 | 201507175374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 15 | | 01507000114 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150723 | 201507231674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01507000156 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20150723 | 201507231674011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | | 01507000157 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150729 | 201507290022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 3 | | 01507000337 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150729 | 201507295374602040l | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01507000338 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150729 | 201507294285801030l | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 3 | | 01507000316 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150729 | 20150729 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01507000324 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20150729 | 20150729 | 43756064801 | 3271392 | HYDROC B+APAP TB15/980 | 9193 | | 01507000290 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20150729 | 20150729 | 00406021501 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 10 | | 01507000289 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150730 | 20150730 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | | 01507000426 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150730 | 20150730 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 1 | | 01507000425 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20150730 | 20150730 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01507000378 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150730 | 20150730 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUROX100@ | 9143 | 10 | | 01507000438 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150730 | 20150730 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01507000439 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150730 | 20150730 | 00185405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 18 | | 01507000437 | 8772 |
| BM5602239 | MARC'S 50SF | OH | 20150731 | 20150731 | 00591106527O | 2171957 | MORPHINE ER TB 15MG ENDO 100@ | 9300 | 2 | | 01507000556 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150731 | 20150731 | 00591609510652O | 2171957 | MORPHINE ER TB 15MG ENDO 100@ | 9300 | 2 | | 01507000457 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150731 | 20150731 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01507000568 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150731 | 20150731 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01507000567 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20150731 | 20150731 | 00406531801 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01507000517 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20150731 | 20150731 | 59011041510 | 2136620 | OXYCONTIN CR TAB 15MG (REF)100 | 9143 | 1 | | 01507000519 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20150731 | 20150731 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | | 01507000518 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20150731 | 20150731 | 00406052501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 6 | | 01507000485 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150824 | 20150824 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01508000197 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150824 | 20150824 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | | 01508000181 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150824 | 20150824 | 00185405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | | 01508000180 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150824 | 20150824 | 00406832079401 | 1907104 | OXYCOD HYD TAB 10MG CAR 100@ | 9143 | 6 | | 01508000183 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150824 | 20150824 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | | 01508000182 | 8772 |
| BR2011067 | RITE AID 4295 | OH | 20150824 | 20150824 | 00409005801 | 3216330 | TRAMADOL TAB 50MG  100@ | 9752 | 7 | | 01508000200 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150826 | 20150826 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01508000307 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150826 | 20150826 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01508000296 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20150827 | 20150827 | 16714011111 | 3209590 | TRAMADOL TAB 50MG  500 NSTAR | 9752 | 1 | | 01508000341 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150827 | 20150827 | 00406531801 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01508000363 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150828 | 20150828 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01508000425 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150828 | 20150828 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01508000511 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150831 | 20150831 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | | 01508000512 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150831 | 20150831 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | | 01508000513 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150831 | 20150831 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01508000512 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20150831 | 20150831 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01508000510 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150901 | 20150901 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  100@ | 9752 | 7 | | 01509000546 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150901 | 20150901 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 3 | | 01509000037 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150901 | 20150901 | 60951065570 | 2172153 | MORPHINE ER TB 15MG ENDO 100@ | 9300 | 1 | | 01509000038 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150901 | 20150901 | 00406832079401 | 1907104 | OXYCOD HYD TAB 10MG CAR 100@ | 9143 | 5 | | 01509000039 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20150901 | 20150901 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | | 01509000036 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | | 01509000166 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | | 01509000169 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01509000168 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 00406832079401 | 1907104 | OXYCOD HYD TAB 10MG CAR 100@ | 9143 | 2 | | 01509000170 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01509000167 | 8772 |
| AA2918603 | AKRON GENERAL MEDICAL CTR | OH | 20150901 | 20150901 | 63739067110 | 3216140 | TRAMADOL TAB 50MG  SKY UD 100@ | 9752 | 4 | | 01509000060 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150917 | 20150917 | 70040657101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 11 | | 01509002294 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150921 | 20150921 | 00054457125 | 1252089 | METHADONE TAB 10MG  ROX  100@ | 9250 | 4 | | 01509000225 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150922 | 20150922 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01509000342 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150925 | 20150925 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01509000488 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150925 | 20150925 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | | 01509000489 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20150928 | 20150928 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 1 | | 01509000532 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150928 | 20150928 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | | 01509000634 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | | 01509000633 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20150929 | 20150929 | 00406835102 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 1 | | 01509000624 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 59011044001O | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | | 01509000646 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | | 01509000641 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01509000644 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | | 01509000643 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20150929 | 20150929 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 2 | | 01509000604 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151001 | 20151001 | 00406052501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 1 | | 01510000030 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151001 | 20151001 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 9 | | 01510000031 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151001 | 20151001 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | | 01510000033 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151001 | 20151001 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 1 | | 01510000032 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151001 | 20151001 | 00406531801 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01510000063 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151001 | 20151001 | 00054457125 | 1252089 | METHADONE TAB 10MG  ROX  100@ | 9250 | 10 | | 01510000065 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20151001 | 20151001 | 57664022388 | 2538080 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | | 01510000027 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20151001 | 20151001 | 00406832079401 | 1907104 | OXYCOD HYD TAB 10MG CAR 100@ | 9143 | 4 | | 01510000018 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151016 | 20151016 | 51062760 | 3209384 | TRAMADOL TAB 50MG  RED  100@ | 9752 | 4 | | 01510000279 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151020 | 20151020 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 5 | | 01510000289 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151020 | 20151020 | 16714011111 | 3209590 | TRAMADOL TAB 50MG  500 NSTAR | 9752 | 1 | | 01510000301 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151020 | 20151020 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 13 | | 01510000270 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151021 | 20151021 | 16714011111 | 3209590 | TRAMADOL TAB 50MG  500 NSTAR | 9752 | 4 | | 01510000340 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151021 | 20151021 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 4 | | 01510000358 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151021 | 20151021 | 00185405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 14 | | 01510000323 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151022 | 20151022 | 00406577501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 12 | | 01510000390 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151022 | 20151022 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | | 01510000406 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151022 | 20151022 | 49884082211 | 3209285 | TRAMADOL TAB 200MG PAR  30@ | 9752 | 1 | | 01510000406 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151022 | 20151022 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | | 01510000405 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20151023 | 20151023 | 53746037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | 1 | | 01510000467 | 8772 |
| BR5154442 | RITE AID 4726 | OH | 20151023 | 20151023 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 16 | | 01510000468 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151023 | 20151023 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | | 01510000472 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151023 | 20151023 | 49884082211 | 3209285 | TRAMADOL TAB 200MG PAR  30@ | 9752 | 1 | | 01510000473 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20151026 | 20151026 | 53746037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | 1 | | 01510000496 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20151026 | 20151026 | 47781023020 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01510000544 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20151026 | 20151026 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | | 01510000591 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20151026 | 20151026 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | | 01510000594 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20151026 | 20151026 | 53746037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | 1 | | 01510000584 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151026 | 20151026 | 16714011111 | 3209590 | TRAMADOL TAB 50MG  500 NSTAR | 9752 | 2 | | 01510000583 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151026 | 20151026 | 49884082211 | 3209285 | TRAMADOL TAB 200MG PAR  30@ | 9752 | 1 | | 01510000605 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20151026 | 20151026 | 16714011111 | 3209590 | TRAMADOL TAB 50MG  500 NSTAR | 9752 | 10 | | 01510000605 | 8772 |
| BR5154442 | RITE AID 4726 | OH | 20151026 | 20151026 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | | 01510000606 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151026 | 20151026 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | | 01510000601 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151027 | 20151027 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | | 01510000683 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151027 | 20151027 | 49884082211 | 3209293 | TRAMADOL TAB 50MG PAR  30@ | 9752 | 1 | | 01510000671 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151027 | 20151027 | 49884082211 | 3209285 | TRAMADOL TAB 200MG PAR  30@ | 9752 | 1 | | 01510000670 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151027 | 20151027 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 1 | | 01510000697 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151028 | 20151028 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | | 01510000703 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20151028 | 20151028 | 50458063960 | 3228095 | ULTRAM TAB 50MG C-IV  100 | 9752 | 1 | | 01510000763 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151028 | 20151028 | 49884082311 | 3209293 | TRAMADOL TAB 50MG PAR  30@ | 9752 | 1 | | 01510000777 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151028 | 20151028 | 49884082211 | 3209285 | TRAMADOL TAB 200MG PAR  30@ | 9752 | 1 | | 01510000783 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151028 | 20151028 | 00009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 1 | | 01510000782 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151029 | 20151029 | 00406512652O | 3209192 | TRAMADOL TAB 50MG  AMN  100@ | 9752 | 5 | | 01510000851 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151029 | 20151029 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | | 01510000881 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151029 | 20151029 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01510000881 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20151029 | 20151029 | 50458063960 | 3228095 | ULTRAM TAB 50MG C-IV  100 | 9752 | 1 | | 01510000896 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20151029 | 20151029 | 50458045067 | 3216973 | ULTRAM TAB 50MG C-IV  100 | 9752 | 1 | | 01510000896 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151030 | 20151030 | 57664037708 | 3209152 | TRAMADOL TAB 50MG  CARA 100@ | 9752 | 1 | | 01510000895 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR2023620 | RITE AID 1351 | OH | 20151029 | 20151029 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 01510000842 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151029 | 20151029 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 4 | 01510000870 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151029 | 20151029 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR 30@ | 9752 | | 1 | 01510000880 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151030 | 20151030 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 5 | 01510000986 | 8772 |
| BG7543172 | GIANT EAGLE #4029 | OH | 20151030 | 20151102 | 50458065960 | 3228095 | ULTRAM TAB 50MG C-IV 100 | 9752 | | 1 | 01510001075 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151030 | 20151030 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | | 4 | 01510000946 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151030 | 20151030 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | | 3 | 01510000945 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151030 | 20151030 | 49884082311 | 3209293 | TRAMADOL ER TAB 300MG PAR 30@ | 9752 | | 1 | 01510000998 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151030 | 20151027 | 56640377708 | 3209152 | TRAMADOL TAB 50MG CARA 100@ | 9752 | | 2 | 01510001072 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151030 | 20151027 | 56640377708 | 3209152 | TRAMADOL TAB 50MG CARA 100@ | 9752 | | 1 | 01510001073 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151030 | 20151030 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 8 | 01510001013 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151030 | 20151030 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR 30@ | 9752 | | 1 | 01510001014 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20151030 | 20151030 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 5 | 01510001021 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20151030 | 20151030 | 56640377718 | 3209145 | TRAMADOL ACET CARA 100@ | 9752 | | 1 | 01510001057 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20151031 | 20151030 | 49884082311 | 3209293 | TRAMADOL ER TAB 300MG PAR 30@ | 9752 | | 1 | 01510001077 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20151102 | 20151102 | 56640377718 | 3209145 | TRAMADOL TAB 50MG CARA 100@ | 9752 | | 1 | 01510000645 | 8772 |
| BM0512497 | MARC'S 8/FIL | OH | 20151102 | 20151102 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 | 01511000023 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151102 | 20151102 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 7 | 01511000053 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151102 | 20151102 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 5 | 01511000052 | 8772 |
| FG0138373 | GIANT EAGLE #5878 | OH | 20151102 | 20151102 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 01511000008 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151116 | 20151116 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 5 | 01511000169 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151119 | 20151119 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100 | 9250 | | 6 | 01511000253 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151123 | 20151123 | 68382079601 | 1907110 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 3 | 01511000259 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151123 | 20151123 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 3 | 01511000347 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151124 | 20151124 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 13 | 01511000350 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151124 | 20151124 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 01511000352 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151124 | 20151124 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | | 3 | 01511000351 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151124 | 20151124 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 8 | 01511000393 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151125 | 20151125 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 01511000472 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20151125 | 20151125 | 56640377113 | 3209160 | TRAMADOL TAB 50MG CARA 1000@ | 9752 | | 1 | 01511000427 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151125 | 20151125 | 61256206271 | 3209392 | TRAMADOL TAB 50MG AMN 1000@ | 9752 | | 2 | 01511000471 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151125 | 20151125 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01511000453 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151125 | 20151125 | 68382079401 | 1907104 | OXYCOD HCL TAB 15MG ZYD 100@ | 9143 | | 1 | 01511000452 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20151125 | 20151125 | 56640377718 | 3209145 | TRAMADOL TAB 50MG CARA 100@ | 9752 | | 1 | 01511000434 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151125 | 20151125 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 13 | 01511000451 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151126 | 20151126 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 18 | 01511000533 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20151130 | 20151130 | 00404060150 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | | 12 | 01511000638 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20151130 | 20151130 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 3 | 01511000632 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 2 | 01511000629 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | | 4 | 01511000627 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 68382079601 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 1 | 01511000630 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151130 | 20151130 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 10 | 01511000601 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 1 | 01511000631 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 01511000628 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 3 | 01511000625 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20151130 | 20151130 | 56640377718 | 3209145 | TRAMADOL TAB 50MG CARA 100@ | 9752 | | 1 | 01511000666 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20151130 | 20151130 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 3 | 01511000604 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151130 | 20151130 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 28 | 01511000647 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151201 | 20151201 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 10 | 01512000091 | 8772 |
| BG7594523 | GIANT EAGLE #4032 | OH | 20151201 | 20151201 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 5 | 01512000045 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151218 | 20151218 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 01512000364 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151218 | 20151218 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 9 | 01512000392 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151218 | 20151218 | 61865162004710 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | | 2 | 01512000393 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151221 | 20151221 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 01512000470 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151221 | 20151221 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100 | 9250 | | 5 | 01512000409 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151222 | 20151222 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 01512000471 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151222 | 20151222 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 2 | 01512000448 | 8772 |
| BM3713042 | MARC'S 365T | OH | 20151223 | 20151223 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 | 01512000493 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151224 | 20151224 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 01512000527 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20151224 | 20151224 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01512000567 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151224 | 20151224 | 68383013001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 5 | 01512000575 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151224 | 20151224 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 1 | 01512000576 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151224 | 20151224 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 01512000541 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151228 | 20151228 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 01512000613 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151228 | 20151228 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 3 | 01512000612 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151228 | 20151228 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | | 1 | 01512000611 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151228 | 20151228 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01512000609 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151228 | 20151228 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 1 | 01512000618 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20151229 | 20151229 | 00406051205 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01512000768 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20151229 | 20151229 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 5 | 01512000743 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20151229 | 20151229 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100 | 9250 | | 4 | 01512000717 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151229 | 20151229 | 68382079601 | 1907110 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 2 | 01512000727 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151229 | 20151229 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 10 | 01512000754 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151229 | 20151229 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | | 10 | 01512000753 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151229 | 20151229 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 01512000752 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151229 | 20151229 | 61865162004710 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | | 4 | 01512000680 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151229 | 20151229 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 01512000725 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151229 | 20151229 | 00226026441 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | | 3 | 01512000726 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20151230 | 20151230 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 01512000776 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151230 | 20151230 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 01512000833 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151230 | 20151230 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 01512000855 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151230 | 20151230 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | | 7 | 01512000775 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20151230 | 20151230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01512000853 | 8772 |
| BM2807824 | MARC'S 24WA | OH | 20151230 | 20151230 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 3 | 01512000777 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151230 | 20151230 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 01512000790 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151230 | 20151230 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | | 9 | 01512000791 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20151230 | 20151230 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 01512000792 | 8772 |
| FG0138873 | GIANT EAGLE #5878 | OH | 20151230 | 20151230 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 4 | 01512000773 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20151230 | 20151230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 2 | 01512000772 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151230 | 20151230 | 00605056441 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | | 36 | 01512000840 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | | 1 | 01601000023 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 2 | 01601000021 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 2 | 01601000003 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 1 | 01601000005 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 01601000004 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20151231 | 20151231 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 2 | 01601000077 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151231 | 20151231 | 00009305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 18 | 01601000122 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20151231 | 20151231 | 00226026441 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | | 1 | 01601000123 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160104 | 20160104 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | | 3 | 01601000062 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20160104 | 20160104 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01601000043 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160104 | 20160104 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 4 | 01601000066 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20160104 | 20160119 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100 | 9250 | | 5 | 01601000198 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20160120 | 20160120 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 01601000221 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20160125 | 20160125 | 00405405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 1 | 01601000345 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20160126 | 20160126 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 2 | 01601000346 | 8772 |
| BA6302981 | ACME PHARMACY #11 RX | OH | 20160126 | 20160126 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 01601000348 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160126 | | 201601260040685300 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 1 | | 01601000347 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20160127 | | 201601275374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01601000378 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160127 | | 201601270040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | | 01601000416 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160127 | | 201601271310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | | 01601000417 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20160127 | | 201601270040657710 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 2 | | 01601000377 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160127 | | 201601275374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01601000405 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160127 | | 201601275901048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01601000372 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160127 | | 201601276838207960 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | | 01601000385 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20160127 | | 201601270022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 4 | | 01601000371 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160128 | | 201601280009300580 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | | 01601000439 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160128 | | 201601280022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 4 | | 01601000439 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160128 | | 201601285901048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01601000440 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20160128 | | 201601284778102305 | 1290493 | OXYCOD+ACET TB 10/325MGALV500@ | 9143 | 1 | | 01601000448 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20160129 | | 201601296838207960 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | | 01601000509 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20160129 | | 201601290040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 8 | | 01601000508 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160129 | | 201601290022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 7 | | 01601000590 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160129 | | 201601290040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01601000587 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20160129 | | 201601296787701160 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 5 | | 01601000542 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160129 | | 201601295374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01601000588 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160129 | | 201601291310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | | 01601000520 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160129 | | 201601295374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01601000521 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20160129 | | 201601295374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01601000548 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20160129 | | 201601290040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01601000547 | 8772 |
| FG013873 | GIANT EAGLE #5878 | OH | 20160129 | | 201601296838207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 8 | | 01601000495 | 8772 |
| FG013873 | GIANT EAGLE #5878 | OH | 20160129 | | 201601290040405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 6 | | 01601000493 | 8772 |
| FG013873 | GIANT EAGLE #5878 | OH | 20160129 | | 201601295766402238 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 8 | | 01601000494 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20160129 | | 201601295901041510 | 2136620 | OXYCONTIN CR TAB 15MG (REF)100 | 9143 | 1 | | 01601000555 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160129 | | 201601290009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 8 | | 01601000579 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160201 | | 201602010022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 10 | | 01602000073 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160201 | | 201602011310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 10 | | 01602000075 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160201 | | 201602010040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | | 01602000074 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20160201 | | 201602016787701160 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 5 | | 01602000077 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160201 | | 201602015374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01602000077 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160201 | | 201602010022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | | 01602000076 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20160201 | | 201602010040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01602000053 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20160201 | | 201602015374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01602000054 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20160201 | | 201602010040419702 | 2050581 | OXYCOD+APAP TB 7.5/325MG AUP 100@ | 9143 | 2 | | 01602000063 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20160203 | | 201602010040405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 20 | | 01602000079 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20160218 | | 201602186787701160 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 5 | | 01602000155 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160219 | | 201602194778102305 | 1290493 | OXYCOD+ACET TB 10/325MGALV500@ | 9143 | 1 | | 01602000161 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20160219 | | 201602196787701160 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 1 | | 01602000159 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160222 | | 201602225901041920 | 2136679 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 1 | | 01602000176 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160222 | | 201602225374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | | 01602000175 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160222 | | 201602221310700500 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | 1 | | 01602000174 | 8772 |
| BM2807824 | MARC S 24WA | OH | 20160224 | | 201602240040657710 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 5 | | 01602000220 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160224 | | 201602245374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 7 | | 01602000231 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160224 | | 201602241310700500 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | 2 | | 01602000230 | 8772 |
| AA2918603 | AGMC OUTPAT PHCY LOBBY | OH | 20160226 | | 201602265766403771 | 8 3209145 | TRAMADOL TAB 50MG  CARA 100@ | 9752 | 2 | | 01602000309 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160229 | | 201602291310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | | 01602000412 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160229 | | 201602290040605125 | 1275742 | OXYCOD+ACET TB 15MG ACTA 100@ | 9143 | 6 | | 01602000411 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160229 | | 201602290022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 5 | | 01602000410 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160301 | | 201603010040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01603000008 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160301 | | 201603014778102305 | 1290493 | OXYCOD+ACET TB 10/325MGALV500@ | 9143 | 1 | | 01603000009 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160317 | | 201603170040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01603000146 | 8772 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160329 | | 201603290040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | | 01603000394 | 8772 |

| AK2946854 | KLEIN'S PHARMACY HM | OH | 20160330 | | 201603304285801040 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 4 | | 01603000432 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160330 | | 201603301310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 7 | | 01603000425 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160330 | | 201603306516200470 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | 1 | | 01603000426 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20160330 | | 201603306838207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | | 01603000434 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20160330 | | 201603305095107070 | 1484674 | ENDOCET TB 7.5/325MG END0 100@ | 9143 | 2 | | 01603000433 | 8772 |
| AK2946854 | KLEIN'S PHARMACY #2 RX | OH | 20160331 | | 201603310040685300 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | | 01603000535 | 8772 |
| AK2946854 | KLEIN'S PHARMACY #2 RX | OH | 20160331 | | 201603310040685300 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 3 | | 01603000551 | 8772 |

| BR2011067 | RITE AID 2456 | OH | 20160401 | | 201604010009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 3 | | 01604000121 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20160401 | | 201604010009357330 | 3502200 | OXYCOD HCL ER TB 20MG TEVA100@ | 9143 | 1 | | 01604000094 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20160401 | | 201604010009573301 | 3502226 | OXYCOD HCL ER TB 40MG TEVA100@ | 9143 | 1 | | 01604000095 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20160401 | | 201604014285801040 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 10 | | 01604000096 | 8772 |
| AK2946854 | KLEIN'S PHARMACY #2 RX | OH | 20160401 | | 201604016934402131 | 1 3490109 | OXAYDO TAB 7.5MG     100 | 9143 | 5 | | 01604000116 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160401 | | 201604010040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | | 01604000116 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160401 | | 201604011310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | | 01604000118 | 8772 |

| AR2023620 | RITE AID 1351 | OH | 20160401 | | 201604016516200470 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | 7 | | 01604000019 | 8772 |
| AC2911508 | COPE PHARMACY, INC. | OH | 20160401 | | 201604016838207960 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | | 01604000052 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20160401 | | 201604010060349922 | 8 1828235 | OXYCOD TAB 30MG   Q/P  500@ | 9143 | 1 | | 01604000117 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20160401 | | 201604016838207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 10 | | 01604000097 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160427 | | 201604271310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | | 01604000417 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160429 | | 201604291310700450 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 9 | | 01604000542 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160429 | | 201604296838207940 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | | 01604000543 | 8772 |
| BF6508305 | ACME PHARMACY #12 RX | OH | 20160429 | | 201604291671401111 | 2 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | | 01604000069 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160429 | | 201604295901044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | | 01604000611 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160429 | | 201604291310700500 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | 1 | | 01604000610 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160502 | | 201605020005405125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 4 | | 01605000016 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20160502 | | 201605025374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01605000016 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160531 | | 201605311310700500 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | 2 | | 01605000469 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160531 | | 201605315374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01605000469 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160531 | | 201605316838207960 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | | 01605000470 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160531 | | 201605315901041010 | 2136596 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | | 01605000468 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160601 | | 201606015374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01606000087 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20160630 | | 201606300009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | | 01606000455 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160701 | | 201607011310700500 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | 1 | | 01607000083 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160701 | | 201607010040419702 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01607000084 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160701 | | 201607015374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01607000085 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20160701 | | 201607010009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 11 | | 01607000081 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160701 | | 201607010022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | | 01607000082 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160701 | | 201607015901041010 | 2136596 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | | 01607000080 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160729 | | 201607294778102905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01607000314 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160801 | | 201608010022828731 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | | 01608000026 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160801 | | 201608015901048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01608000026 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160801 | | 201608010040605205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01608000025 | 8772 |
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160821 | | 201608226716714048102 | 3489655 | TRAMADOL HCI TB 50MG500 NSTAR@ | 9752 | 5 | | 01608000120 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AY3510131 | ACME PHARMACY #18 RX | OH | 20160823 | 20160824167140481 02 | 3489655 | TRAMADOL HCl TB 50MG500 NSTAR@ | 9752 | 5 | | 01608000161 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160826 | 20160826004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01608000234 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160829 | 20160829004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01608000282 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01608000422 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831131070055 01 | 3476389 | OXYCODONE TAB 5MG AURO100@ | 9143 | 2 | | 01608000420 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831004060512 05 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 1 | | 01608000419 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160831 | 20160831002282878 11 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | | 01608000408 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831477810229 05 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01608000421 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160901 | 20160901590110430 10 | 2136687 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01609000066 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20160901 | 20160901131070055 01 | 3476389 | OXYCODONE TAB 5MG AURO100@ | 9143 | 4 | | 01609000065 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20160901 | 20160901683820794 01 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | | 01609000071 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160926 | 20160926004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01609000259 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160927 | 20160927004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01609000313 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20160928 | 20160928004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01609000367 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160928 | 20160928537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 11 | | 01609000340 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160928 | 20160928000540512 05 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 15 | | 01609000339 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160929 | 20160929000540512 05 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | | 01609000398 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160929 | 20160929537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | | 01609000399 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20160929 | 20160929651620047 10 | 3426269 | OXYCODONE HCl TAB AMN100@ | 9143 | 5 | | 01609000400 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161021 | 20161021004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01610000110 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161025 | 20161025004060512 01 | 1886852 | OXYCOD TAB 5MG   MALL  100@ | 9143 | 1 | | 01610000153 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161028 | 20161028004060512 05 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01610000215 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161031 | 20161031537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 14 | | 01610000248 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20161031 | 20161031537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01610000243 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161031 | 20161031000540512 05 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 13 | | 01610000246 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161031 | 20161031131070045 01 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 5 | | 01610000247 | 8772 |
| AY2965068 | ACME PHARMACY #2 RX | OH | 20161101 | 20161101004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01611000061 | 8772 |
| AY2936649 | ACME PHARMACY #10 RX | OH | 20161101 | 20161101683820794 01 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | | 01611000060 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161122 | 20161123004060523 62 | 1952175 | OXYCOD+APAP 10/325 UD MALL100@ | 9143 | 8 | | 01611000188 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161122 | 20161123004060522 01 | 1275114 | OXYCOD+APAP TB 7.5/325MALL100@ | 9143 | 8 | | 01611000187 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161123 | 20161123537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | | 01611000199 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161123 | 20161123131070045 01 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | | 01611000198 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161124 | 20161125002282878 11 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | | 01611000239 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161128 | 20161128590110480 10 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01611000277 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20161128 | 20161128576640377 08 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 15 | | 01611000281 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161129 | 20161130000540512 05 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | | 01611000378 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20161129 | 20161129004067550 01 | 1952951 | METHADONE TAB 5MG  MALL  100@ | 9250 | 1 | | 01611000329 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20161129 | 20161129004067710 01 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 1 | | 01611000330 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20161129 | 20161129576640377 08 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 14 | | 01611000338 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161129 | 20161130131070045 01 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 12 | | 01611000379 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161129 | 20161130537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | | 01611000380 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161129 | 20161130651620047 10 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | 3 | | 01611000381 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161130 | 20161130651620047 10 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | 3 | | 01611000393 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161130 | 20161130131070045 01 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | | 01611000391 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20161130 | 20161130576640377 08 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 18 | | 01611000408 | 8772 |
| BR5010258 | RITE AID 4296 | OH | 20161130 | 20161130576640377 08 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 3 | | 01611000417 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161130 | 20161130000540515 25 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | | 01611000390 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161130 | 20161130537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | | 01611000392 | 8772 |
| BM0512497 | MARC'S 07FL | OH | 20161219 | 20161220004060512 01 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 10 | | 01612000032 | 8772 |
| BM0512497 | MARC'S 07FL | OH | 20161219 | 20161220004060512 01 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 10 | | 01612000031 | 8772 |
| BM0512497 | MARC'S 07FL | OH | 20161220 | 20161220004060512 01 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 4 | | 01612000034 | 8772 |
| BM0512497 | MARC'S 07FL | OH | 20161220 | 20161220007430413 13 | 3270436 | VICODIN ES TB7.5/300MG ABB100 | 9193 | 2 | | 01612000033 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161221 | 20161221651620047 10 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | 8 | | 01612000058 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161222 | 20161222683820794 01 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | | 01612000077 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161223 | 20161223537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | | 01612000105 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161223 | 20161223000540515 25 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | | 01612000103 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20161223 | 20161223004067710 01 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 4 | | 01612000107 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161227 | 20161227004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01612000144 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161227 | 20161227477810229 05 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01612000145 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229131070045 01 | 2053197 | OXY/ACET TAB 10/325MG AURO100@ | 9143 | 2 | | 01612000270 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01612000269 | 8772 |
| BK5487219 | KLEIN'S COMM HLTH CTR PH | OH | 20161229 | 20161229004067710 01 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 5 | | 01612000250 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229477810229 05 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | | 01612000271 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229590110480 10 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01612000272 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20161229 | 20161229683820794 01 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | | 01612000266 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20161230 | 20161230576640377 08 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 7 | | 01612000326 | 8772 |
| BM3713042 | MARC'S 36ST | OH | 20170119 | 20170119131070046 05 | 3000080 | OXYCOD+ACET 10/325MG AURO500@ | 9143 | 10 | | 01701000068 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20170126 | 20170126651620075 05 | 3573466 | OXYCOD+ACE TB 7.5/325MGAMN500@ | 9143 | 1 | | 01701000151 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20170127 | 20170127651620627 11 | 3209392 | TRAMADOL TAB 50MG  AMN  100@ | 9752 | 1 | | 01701000176 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20170130 | 20170130000540515 25 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 6 | | 01701000213 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20170130 | 20170130004060512 05 | 1629153 | OXYCO+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01701000231 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20170130 | 20170130004060512 01 | 3285335 | OXYCO+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01701000233 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20170130 | 20170130651620627 11 | 3209392 | TRAMADOL TAB 50MG  AMN  100@ | 9752 | 1 | | 01701000238 | 8772 |
| BR2011067 | RITE AID 2456 | OH | 20170130 | 20170130590110480 10 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01701000232 | 8772 |
| BA6302981 | ACME PHARMACY # 11 RX | OH | 20170131 | 20170131537460204 01 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | | 01701000214 | 8772 |
| AR2023620 | RITE AID 1351 | OH | 20170131 | 20170131651620627 11 | 3209392 | TRAMADOL TAB 50MG  AMN  100@ | 9752 | 1 | | 01701000282 | 8772 |
| FK6495914 | KLEIN'S ASSUREMED SOLUTIO | OH | 20170215 | 20170216000531017 558 | 1697192 | CHERATUSSIN AC SYRP Q/P 16OZ@ | M805 | 1 | | 01702000050 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20170317 | 20170317167140481 03 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01703000093 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20170318 | 20170320167140483 03 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01703000125 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170403 | 20170403004060523 01 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | | 01704000035 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170414 | 20170414004060523 01 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 10 | | 01704000040 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170419 | 20170420004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | | 01704000046 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170424 | 20170424683820794 01 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | | 01704000053 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170425 | 20170425004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01704000069 | 8772 |
| BG7042891 | GIANT EAGLE #4031 | OH | 20170425 | 20170425000935731 01 | 3502184 | OXYCOD HCL ER TB 10MG TEVA100@ | 9143 | 1 | | 01704000068 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170501 | 20170501167140483 03 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01705000073 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170509 | 20170509004060523 01 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 1 | | 01705000073 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170515 | 20170515004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | | 01705000093 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170515 | 20170515609510700 01 | 1484674 | ENDOCET TB7.5/325MG END0 100@ | 9143 | 24 | | 01705000097 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170515 | 20170515004060523 201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 60 | | 01705000091 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170516 | 20170516004060523 01 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 1 | | 01705000107 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170516 | 20170516004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | | 01705000104 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170516 | 20170517000465120 01 | 3209392 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | | 01705000111 | 8772 |
| FA3733044 | AKRON PHARMACY | OH | 20170523 | 20170524004060512 05 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01705000148 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170630 | 20170701124961 2080 3 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 5 | | 01706000255 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170710 | 20170716714048102 03 | 3489655 | TRAMADOL HCl TB 50MG500 NSTAR@ | 9752 | 25 | | 01707000152 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170719 | 20170719651620461 603 | 2216430 | BUPREN+NAL TB 2MG/0.5MG AMN50@ | 9064 | 1 | | 01707000038 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170721 | 20170724124961 2020 3 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 6 | | 01707000057 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170721 | 20170724124961 2080 3 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 6 | | 01707000059 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170721 | 20170724124961 2040 3 | 2010544 | SUBOXONE SUBLING FLM 4/1MG 30 | 9064 | 3 | | 01707000058 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170724 | 20170724004063240 01 | 1170745 | HYDROMORPH TAB 4MG MALL 100@ | 9150 | 2 | | 01707000073 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170724 | 20170724124961 2080 3 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 4 | | 01707000067 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170724 | 20170724590110451 89 | 1889765 | DILAUDID TAB 4MG   RXPAK 100 | 9150 | 1 | | 01707000070 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170724 | 20170724651620461 603 | 2216430 | BUPREN+NAL TB 2MG/0.5MG AMN50@ | 9064 | 2 | | 01707000071 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170725 | 20170725428580300 3 07 | 1665454 | BUPRENORPHIN SYS7.5MCG/HR RHOD4@ | 9064 | 2 | | 01707000084 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170725 | 20170728631610160 361 0 | 276 | BELBUCA 75MCG 60 | 9064 | 1 | | 01707000150 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20170727 | 20170716714048103 3 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01707000136 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170727 | 20170750383093093 3 | 1299965 | BUPRENOR TAB 8MG  HI-T 30@ | 9064 | 1 | | 01707000136 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170728 | 20170728124961 2080 3 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 5 | | 01707000184 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170728 | 20170728428580100 401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 6 | | 01707000184 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170728 | 20170728124961 2080 3 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 2 | | 01707000168 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170728 | 20170731634810161160 | 3610276 | BELBUCA 75MCG          60 | 9064 | 1 | 01707000189 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20170728 | 20170728167140483103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | 01707000183 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20170728 | 20170731167140483103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | 01707000195 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170729 | 20170731634810161160 | 3610276 | BELBUCA 75MCG          60 | 9064 | 1 | 01707000201 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170731 | 20170731004068353001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 01707000224 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170731 | 20170731609510712750 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 3 | 01707000225 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20170731 | 20170801167140483103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | 01707000260 | 8772 |
| BG8575500 | GIANT EAGLE #6299 | OH | 20170731 | 20170731167140483103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | 01707000232 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801428580110301 | 3295193 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 5 | 01708000052 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801428580110201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 6 | 01708000051 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801651620415032 | 2216414 | BUPRE+NALOX TB 8MG/2MG AMN30@ | 9064 | 2 | 01708000049 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801634810161160 | 3610276 | BELBUCA 75MCG          60 | 9064 | 1 | 01708000048 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170822 | 20170822428580000101 | 3245503 | OXYCOD HCL TAB 5MG RHOD100@ | 9143 | 4 | 01708000109 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170822 | 20170822428580110301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 7 | 01708000110 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170831 | 20170831004066577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 10 | 01708000344 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901004066577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 10 | 01709000040 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901651620207110 | 3565660 | OXYCO+APAP TB 7.5/325 AMN 100@ | 9143 | 5 | 01709000042 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901004066052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100@ | 9143 | 2 | 01709000039 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901000543553344 | 3208352 | METHADONE SOL 10MG  ROX 100ML@ | 9250 | 9 | 01709000038 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901428580110201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100@ | 9143 | 2 | 01709000041 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170925 | 20170925004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 4 | 01709000127 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170925 | 20170925428580110201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 4 | 01709000128 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170925 | 20170925004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 2 | 01709000124 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170926 | 20170926004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 2 | 01709000146 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170927 | 20170927428580110201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100@ | 9143 | 6 | 01709000185 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170927 | 20170927428580110201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 5 | 01709000175 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170929 | 20170929004066052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 3 | 01709000260 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170929 | 20170929683827940l | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 01709000262 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20170929 | 20170929004068351501 | 1276237 | OXYCOD HCL TAB 15MG MALL 100@ | 9143 | 1 | 01709000261 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171018 | 20171019609510712750 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 2 | 01710000065 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171018 | 20171019000093573401 | 3502234 | OXYCOD HCL ER TB 80MG TEVA100@ | 9143 | 1 | 01710000064 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171019 | 20171019634810629701 | 1933969 | PERCOCET TAB 10/325MG     100 | 9143 | 3 | 01710000067 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171023 | 20171023609510700701 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 1 | 01710000091 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171026 | 20171026004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 7 | 01710000148 | 8772 |
| BR5010258 | RITE AID #296 | OH | 20171026 | 20171027124961208031 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 15 | 01710000171 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171031 | 20171031000540235525 | 1891076 | MORPHINE IR TAB 15MG ROX 100@ | 9300 | 3 | 01710000328 | 8772 |
| FK6495914 | KLEIN'S ASSURMED SOLUTIO | OH | 20171031 | 20171031004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 8 | 01710000319 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171031 | 20171031004063244l01 | 1170745 | HYDROMORPH TAB 4MG  MALL 100@ | 9150 | 3 | 01710000329 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171031 | 20171031004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 3 | 01710000330 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171115 | 20171115004066052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 01711000072 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171115 | 20171115609510712750 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 3 | 01711000073 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171116 | 20171116590110460010 | 2136745 | OXYCONTIN CR TAB 60MG (REF100 | 9143 | 1 | 01711000076 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117683820794011 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 01711000085 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117428580000301 | 3245552 | OXYCOD HCL TAB 15MG RHOD 100@ | 9143 | 4 | 01711000080 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117634810629701 | 1933969 | PERCOCET TAB 10/325MG     100 | 9143 | 3 | 01711000084 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117609510712750 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 3 | 01711000083 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117004066052301 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 01711000079 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117428580110201 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 4 | 01711000081 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117428580110201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 4 | 01711000081 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117000093573401 | 3502234 | OXYCOD HCL ER TB 80MG TEVA100@ | 9143 | 1 | 01711000078 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171120 | 20171120428580110401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 6 | 01711000096 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171120 | 20171120609510700701 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 01711000097 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171120 | 20171120428580110201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 8 | 01711000095 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121004066577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 6 | 01711000109 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121683820796011 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 01711000114 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121004066853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 1 | 01711000110 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121609510712750 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 1 | 01711000113 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121000093573401 | 3502234 | OXYCOD HCL ER TB 80MG TEVA100@ | 9143 | 2 | 01711000108 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121428580100101 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 1 | 01711000111 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121537460204011 | 1872035 | OXYCO+APAP TB 10/325 AMN 100@ | 9143 | 1 | 01711000112 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124428580000401 | 3245529 | OXYCOD HCL TAB 20MG RHOD 100@ | 9143 | 4 | 01711000137 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 15 | 01711000134 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124428580000101 | 3245503 | OXYCOD HCL TAB 5MG RHOD 100@ | 9143 | 6 | 01711000135 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124428580000301 | 3245552 | OXYCOD HCL TAB 15MG RHOD 100@ | 9143 | 6 | 01711000136 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171127 | 20171127004066052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 3 | 01711000148 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171127 | 20171127428580000401 | 3245529 | OXYCOD HCL TAB 20MG RHOD 100@ | 9143 | 3 | 01711000149 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171127 | 20171127004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 6 | 01711000146 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171128 | 20171127634810628701 | 3406072 | PERCOCET TAB 7.5/325MG     100 | 9143 | 1 | 01711000147 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171128 | 20171128004066577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 6 | 01711000171 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171128 | 20171128428580110301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 2 | 01711000172 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171130 | 20171130006332022900 | 2624801 | MORPHINE ER CAP 60MG U/S 100@ | 9300 | 1 | 01711000246 | 8772 |
| AK2946854 | KLEIN'S PHARMACY HM | OH | 20171201 | 20171201004063244901 | 1323500 | HYDROMORPH TAB 8MG  MALL 100@ | 9150 | 1 | 01712000020 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20171210 | 20171211004060012405 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 1 | 01712000040 | 8772 |
| BT6090714 | ACME PHARMACY #6 RX | OH | 20171211 | 20171211004060012405 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 2 | 01712000042 | 8772 |

Notes

[1] Information provided for all records which include a DEA number. Records with missing DEA numbers are excluded.

[2] This spreadsheet contains data from McKesson customers (excluding practitioners) from January 1, 2006 through December 18, 2017 whose most recent address is in Summit County, Ohio.

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BG6028193 | GIANT EAGLE #0217 | OH | 20080527 | | 00474194914 | 1808252 | | 9193 | | 00 | | 8772 |
| BG6028193 | GIANT EAGLE #0217 | OH | 20080527 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6028193 | GIANT EAGLE #0217 | OH | 20080527 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080626 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080626 | | 00472103016 | 1326172 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080629 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080629 | | 00472103016 | 1326172 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080629 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080629 | | 00406036301 | 1195007 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080629 | | 00591320301 | 1107333 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080629 | | 00406035801 | 1197060 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080630 | | 00472103016 | 1326172 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080630 | | 00591320301 | 1107333 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080630 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080630 | | 00406035801 | 1197060 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080630 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080630 | | 00406036301 | 1195007 | | 9193 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20080630 | | 00093516101 | 1988153 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20080724 | | 00406051201 | 3285335 | | 9143 | | 40 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080727 | | 00591034901 | 2493831 | | 9193 | | 70 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080727 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080728 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080728 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080729 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG7006782 | GIANT EAGLE #0204 | OH | 20080729 | | 00591034905 | 2715167 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080729 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080730 | | 00406036201 | 1267061 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080730 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080730 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080825 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080825 | | 00591034901 | 2493831 | | 9193 | | 10 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080826 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080826 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080827 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080827 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080827 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080828 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080828 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080828 | | 00406036201 | 1267061 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080828 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080828 | | 00472103016 | 1326172 | | 9193 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 58177004104 | 2152965 | | 9143 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 00054023525 | 1891076 | | 9300 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 58177004104 | 2152965 | | 9143 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 00406577101 | 1953405 | | 9250 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 00054023525 | 1891076 | | 9300 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20080916 | | 00406577101 | 1953405 | | 9250 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080925 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080925 | | 00591034905 | 2715167 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080928 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080928 | | 00406035705 | 2591139 | | 9193 | | 10 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080928 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080928 | | 00591034905 | 2715167 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080929 | | 00591034905 | 2715167 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080929 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20080929 | | 00406036501 | 2791028 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080929 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080929 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080929 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080930 | | 00406036501 | 2791028 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080930 | | 00406036201 | 1267061 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080930 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080930 | | 00406036301 | 1195007 | | 9193 | | 10 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20080930 | | 00591034905 | 2715167 | | 9193 | | 00 | | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20080930 | | 00591034901 | 2493831 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 20 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20081029 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| FG0145804 | GIANT EAGLE #4856 | OH | 20081029 | | 00406051201 | 3285335 | | 9143 | | 230 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20081029 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20081030 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20081030 | | 00406036201 | 1267061 | | 9193 | | 00 | | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20081030 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20081125 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20081126 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20081128 | | 59011010310 | 2123255 | | 9143 | | 00 | | 8772 |
| BG6028206 | GIANT EAGLE #0357 | OH | 20081130 | | 59011010310 | 2123255 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20081229 | | 00406036701 | 1766260 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20081230 | | 00406036301 | 1195007 | | 9193 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20081230 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20081230 | | 00406036301 | 1195007 | | 9193 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20081230 | | 68453091310 | 1721257 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090120 | | 00406035801 | 1197060 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090121 | | 00406035801 | 1197060 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090121 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090122 | | 00406035801 | 1197060 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090122 | | 00472103016 | 1326172 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090122 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090122 | | 23635010820 | 1392828 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090125 | | 23635010820 | 1392828 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090125 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090125 | | 00472103016 | 1326172 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090125 | | 00406035801 | 1197060 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090128 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20090129 | | 00074197314 | 3658788 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090129 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090130 | | 00406051205 | 1629153 | | 9143 | | 40 | | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20090202 | | 00406052201 | 1275114 | | 9143 | | 00 | | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20090202 | | 59011010010 | 2114502 | | 9143 | | 00 | | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR3888039 | RITE AID 3486 | OH | 20090202 | | 00406651205 | 1629153 | | 9143 | | 00 | | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20090202 | | 00406652301 | 1275742 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090213 | | 68453091110 | 1265446 | | 9193 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090216 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| AM1573737 | RITE AID 3163 | OH | 20090312 | | 00406651205 | 1629153 | | 9143 | | 40 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090327 | | 00406651205 | 1629153 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090327 | | 00406651201 | 3285335 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090327 | | 00406652201 | 1275114 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090327 | | 59011086010 | 1782739 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090329 | | 60951079670 | 2705580 | | 9143 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090329 | | 53746011105 | 1755651 | | 9143 | | 10 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090329 | | 00406652201 | 1275114 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090329 | | 00406652201 | 1275114 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090329 | | 60951079670 | 2705580 | | 9143 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090330 | | 00406036701 | 1766260 | | 9193 | | 10 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090330 | | 59011086010 | 1782739 | | 9143 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090330 | | 63717090101 | 3231271 | | 9193 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090330 | | 00406651205 | 1629153 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20090330 | | 00406651201 | 3285335 | | 9143 | | 10 | | 8772 |
| FG1154638 | GIANT EAGLE #5705 | OH | 20090330 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG6527886 | GIANT EAGLE #4009 | OH | 20090330 | | 00406036201 | 1267061 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090330 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5705 | OH | 20090331 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG6527886 | GIANT EAGLE #4009 | OH | 20090331 | | 00406036201 | 1267061 | | 9193 | | 00 | | 8772 |
| BG6527886 | GIANT EAGLE #4009 | OH | 20090331 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090331 | | 63717090101 | 3231271 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090331 | | 00406036701 | 1766260 | | 9193 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090331 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| FV0179110 | VALUECARE PHARMACY OTC | OH | 20090406 | | 00406035701 | 2467652 | | 9193 | | 710 | | 8772 |
| FV0179110 | VALUECARE PHARMACY OTC | OH | 20090406 | | 00591054001 | 2784811 | | 9193 | | 00 | | 8772 |
| FV0179110 | VALUECARE PHARMACY OTC | OH | 20090406 | | 00406035701 | 1103733 | | 9193 | | 00 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090430 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| AM1573737 | RITE AID 3163 | OH | 20090531 | | 00406052201 | 1275114 | | 9143 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20090531 | | 00406035705 | 2591139 | | 9143 | | 20 | | 8772 |
| AM1573737 | RITE AID 3163 | OH | 20090531 | | 00406052301 | 1275742 | | 9143 | | 00 | | 8772 |
| AM1573737 | RITE AID 3163 | OH | 20090716 | | 00406051205 | 1629153 | | 9143 | | 40 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20090720 | | 00406055201 | 1886852 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20090720 | | 60951070070 | 1484674 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090721 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090721 | | 00406052301 | 1275742 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090721 | | 00406051205 | 1629153 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090721 | | 00406052301 | 1275742 | | 9143 | | 10 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20090730 | | 59011010010 | 2114502 | | 9143 | | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20090730 | | 00406051201 | 3285335 | | 9143 | | 10 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090730 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20090730 | | 59011010010 | 2114502 | | 9143 | | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20090731 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090817 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090817 | | 00406052301 | 1275742 | | 9143 | | 10 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090817 | | 00406051205 | 1629153 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090817 | | 00406052301 | 1275742 | | 9143 | | 00 | | 8772 |
| AC9010745 | CENTRAL MEDICAL ART HM | OH | 20090820 | | 00054465025 | 1435957 | | 9143 | | 80 | | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20090826 | | 59011010510 | 2128395 | | 9143 | | 60 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090830 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090831 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20090831 | | 59011010710 | 1370758 | | 9143 | | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20090831 | | 00406051205 | 1629153 | | 9143 | | 20 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090831 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20090831 | | 59011010510 | 2128395 | | 9143 | | 30 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090901 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20090901 | | 00406051201 | 3285335 | | 9143 | | 20 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090928 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090929 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20090929 | | 00406035801 | 1197060 | | 9193 | | 10 | | 8772 |
| FG0145842 | GIANT EAGLE #5831 | OH | 20090929 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20090930 | | 00406035801 | 1197060 | | 9193 | | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20091029 | | 00406035705 | 2591139 | | 9193 | | 00 | | 8772 |
| AM1573636 | RITE AID 3153 | OH | 20091029 | | 53746020601 | 1702711 | | 9143 | | 00 | | 8772 |
| AM1573636 | RITE AID 3153 | OH | 20091029 | | 00406055201 | 1886852 | | 9143 | | 30 | | 8772 |
| AM1573636 | RITE AID 3153 | OH | 20091029 | | 52152021402 | 1199553 | | 9143 | | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20091029 | | 00406036005 | 2799591 | | 9193 | | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20091029 | | 00406035705 | 2591139 | | 9143 | | 10 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091030 | | 00406051201 | 3285335 | | 9143 | | 200 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091030 | | 60951031070 | 1352590 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091030 | | 52152021402 | 1199553 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091030 | | 00406052201 | 1275114 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091030 | | 59011010510 | 2128395 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091030 | | 00406052301 | 1275742 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20091123 | | 00406051205 | 1629153 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20091124 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20091124 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| AG8144088 | RITE AID 3131 | OH | 20091130 | | 59011010010 | 2114502 | | 9143 | | 00 | | 8772 |
| AG8144088 | RITE AID 3131 | OH | 20091130 | | 59011010710 | 1370758 | | 9143 | | 00 | | 8772 |
| AG8144088 | RITE AID 3131 | OH | 20091130 | | 00406052301 | 1275742 | | 9143 | | 100 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20091221 | | 00406051201 | 3285335 | | 9143 | | 10 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20091221 | | 00406051205 | 1629153 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091228 | | 59011010710 | 1370758 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091228 | | 00591082001 | 1166289 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091228 | | 59011010510 | 2128395 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091228 | | 59011010310 | 2123255 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091228 | | 59011010010 | 2114502 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091228 | | 53746020401 | 1872035 | | 9143 | | 30 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 53746020401 | 1872035 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 52152021502 | 1199843 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 53746020601 | 1702711 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 59011086010 | 1782739 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 00406052201 | 1275114 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 63481062370 | 1773209 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 00406051201 | 3285335 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091229 | | 59011010510 | 2128395 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091230 | | 60951031070 | 1352590 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091231 | | 53746020401 | 1872035 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091231 | | 00406052201 | 1275114 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091231 | | 00406051201 | 3285335 | | 9143 | | 100 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091231 | | 59011010310 | 2123255 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091231 | | 59011010010 | 2114502 | | 9143 | | 00 | | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AG1573674 | RITE AID 3157 | OH | 20091231 | | 53744020601 | 1702711 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20091231 | | 59011010510 | 2128395 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20100105 | | 00406051205 | 1629153 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20100105 | | 60951070070 | 1484674 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20100105 | | 00406052301 | 1275742 | | 9143 | | 00 | | 8772 |
| BC8025822 | COSTCO #344 PHCY | OH | 20100105 | | 60951079770 | 2706240 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100224 | | 60951070070 | 1484674 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100224 | | 60951071270 | 1484682 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100225 | | 60951071270 | 1484682 | | 9143 | | 10 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100225 | | 60951071270 | 1484682 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100225 | | 60951070070 | 1484674 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100225 | | 52152041102 | 1864685 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100225 | | 60951070070 | 1484674 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100226 | | 52152041102 | 1864685 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100226 | | 60951071270 | 1484682 | | 9143 | | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100226 | | 60951070070 | 1484674 | | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100325 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 10 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100326 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100326 | | 59011083010 | 1781376 | OXYCONTIN C/R TAB 30MG    100 | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100326 | | 52152021502 | 1199843 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100326 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100329 | | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100329 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100329 | | 59011083010 | 1781376 | OXYCONTIN C/R TAB 30MG    100 | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100329 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100329 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100329 | | 60951031070 | 1352590 | ENDODAN TAB4.835/325ENDO 100@ | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100329 | | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100331 | | 59011086010 | 1782739 | OXYCONTIN C/R TAB 80MG   100 | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100331 | | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100331 | | 53744020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100331 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 60 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100331 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | | 60 | | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20100429 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | | 80 | | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20100429 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | | 80 | | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20100429 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 80 | | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20100429 | | 53744020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | | 80 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100528 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100528 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | | 100 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100623 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | | 130 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100624 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 4 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100624 | | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100624 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100624 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 2 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100629 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | | 60 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100629 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 60 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100630 | | 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100630 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 4 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100630 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100630 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 5 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100630 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100630 | | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100630 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100630 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 3 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100630 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100630 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 3 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100630 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | | 150 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100701 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 5 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100701 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | 1 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100701 | | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 1 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100701 | | 59011010310 | 2123255 | OXYCONTIN C/R TAB 20MG   100 | 9143 | 1 | 00 | | 8772 |
| AG1573674 | RITE AID 3043 | OH | 20100701 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 12 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100701 | | 59011010710 | 1370758 | OXYCONTIN C/R TAB 60MG   100 | 9143 | 1 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100701 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100729 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100730 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 10 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100730 | | 06472002510 | 2122190 | OXYCOD HCL TAB 15MG CORE   100 | 9143 | 3 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100730 | | 06472002410 | 1874478 | OXYCOD HCL TAB 30MG CORE   100 | 9143 | 3 | 00 | | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20100802 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 32 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100802 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100@ | 9143 | 12 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100802 | | 06830801510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 3 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100830 | | 05215021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 3 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100830 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100831 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 16 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100831 | | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100831 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100831 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 16 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #5817 | OH | 20100901 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 5 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20100901 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 5 | 00 | | 8772 |
| AG1573674 | RITE AID 3157 | OH | 20100901 | | 06830801510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 4 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20100928 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 10 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100930 | | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 3 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100930 | | 59011041010 | 2136398 | OXYCONTIN C/R TAB 10MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20100930 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 3 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20100930 | | 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 20 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20101001 | | 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 5 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20101001 | | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20101001 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 10 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20101025 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 10 | 00 | | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20101026 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 10 | 00 | | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20101201 | | 59011044010 | 2136695 | OXYCONTIN C/R TAB 40MG (REF)100 | 9143 | 2 | 00 | | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20101201 | | 59011048010 | 2136760 | OXYCONTIN C/R TAB 80MG (REF)100 | 9143 | 2 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20101227 | | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20101227 | | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 2 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20101228 | | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20101228 | | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 00 | | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20101228 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 4 | 00 | | 8772 |
| BR3860132 | RITE AID 3367 | OH | 20110223 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 20 | 00 | | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20110223 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20110322 | | 59011042010 | 2136679 | OXYCONTIN C/R TAB 20MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20110322 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 1 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20110328 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 2 | 00 | | 8772 |
| BG6772962 | GIANT EAGLE #0440 | OH | 20110329 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 10 | 00 | | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20110330 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL  100@ | 9143 | 10 | 00 | | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20110331 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 30 | 00 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BG9708895 | GIANT EAGLE #0218 | OH | 20110401 | | 00040605201 | 1886852 | OXYCOD TAB 5MG     MALL  100@ | 9143 | 2 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20110601 | | 00040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 16 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20110601 | | 06095107127 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 3 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20110831 | | 05901104101 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20110831 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20110831 | | 05901104201 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111003 | | 00040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111031 | | 00059109301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111031 | | 00040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 00 | | 8772 |
| AR2963521 | RITE AID 1570 | OH | 20111101 | | 05901104600 | 2136745 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111124 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 8 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111129 | | 00040605230 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111129 | | 05901104400 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111129 | | 00040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111129 | | 00040685300 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111129 | | 00037871080 | 1234574 | OXYCOD+ACET TAB 10/650 MYL 100 | 9143 | 3 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111129 | | 06095107977 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 1 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111129 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 4 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111130 | | 01070200901 | 1495415 | OXYCOD HCL TAB 30MG KVK  100@ | 9143 | 2 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111130 | | 05374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 1 | 00 | | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20111130 | | 00059108240 | 2784345 | OXYCOD+APAP 7.5/500 WAT  100 | 9143 | 1 | 00 | | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20111130 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111222 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111223 | | 01070200560 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111223 | | 00040685300 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 3 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111223 | | 00040605230 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111227 | | 00040605230 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111227 | | 01070200560 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111228 | | 05901104601 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111228 | | 01070200560 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 4 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111228 | | 00040605230 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111228 | | 05901104800 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111228 | | 00040685300 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 3 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20111230 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111230 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 6 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20111230 | | 01070200560 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 4 | 00 | | 8772 |
| AG8932027 | RITE AID 3091 | OH | 20120124 | | 00060349982 | 1687326 | OXYCOD+APAP TAB 5/325 Q/P 500@ | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20120131 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 2 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20120131 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20120201 | | 00059109301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20120221 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20120224 | | 00040605230 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 1 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20120224 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 3 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20120224 | | 01070200560 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 5 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20120227 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 00 | | 8772 |
| BW3397573 | WAL-MART 2073 | OH | 20120228 | | 01249613060 | 2218667 | SUBOXONE TAB 8MG     30 | 9064 | 180 | 00 | | 8772 |
| BG6784450 | GIANT EAGLE #6376 | OH | 20120301 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20120301 | | 05901104200 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BG9708895 | GIANT EAGLE #0218 | OH | 20120301 | | 00022828791 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 2 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120402 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 00 | | 8772 |
| BG6784450 | GIANT EAGLE #6376 | OH | 20120402 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 00 | | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20120529 | | 05901104101 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20120529 | | 00060349902 | 2480267 | OXYCODONE TAB 5MG   Q/P 100@ | 9143 | 8 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20120530 | | 05901104100 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20120530 | | 05901104200 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20120530 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 2 | 00 | | 8772 |
| FC0480602 | CONSULT GASTRO MMS | OH | 20120530 | | 00641605245 | 2480408 | MEPERID SDV 50MG/ML 1ML WEST25 | 9230 | 16 | 00 | | 8149 |
| FR0692485 | RITE AID 7939 | OH | 20120530 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 00 | | 8772 |
| AG8932027 | RITE AID 3091 | OH | 20120531 | | 00060349828 | 1687326 | OXYCOD+APAP TAB 5/325 Q/P 500@ | 9143 | 4 | 00 | | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20120601 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20120601 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 2 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20120601 | | 00040605230 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 00 | | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20120601 | | 05901104101 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120730 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120730 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 00 | | 8772 |
| BM1143015 | MARC'S 12BR | OH | 20120801 | | 00040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120904 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120904 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 4 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120924 | | 00040605230 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 00 | | 8772 |
| FC0480602 | CONSULT GASTRO MMS | OH | 20120925 | | 00640912501 | 1738467 | DEMEROL AMP 50MG/ML 1ML UA  25 | 9230 | 12 | 00 | | 8149 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120926 | | 00040605201 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20120926 | | 00059109301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 00 | | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20120928 | | 01249613060 | 2218667 | SUBOXONE TAB 8MG      30 | 9064 | 100 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121029 | | 00059109301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121029 | | 00060349982 | 2480267 | OXYCODONE TAB 5MG   Q/P 100@ | 9143 | 4 | 00 | | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20121101 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 17 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20121126 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 1 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20121126 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 4 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20121127 | | 05901104100 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20121127 | | 05901104101 | 1616101 | OXYCOD TAB 15MG  Q/P  100@ | 9143 | 1 | 00 | | 8772 |
| FR0161846 | RITE AID 7879 | OH | 20121127 | | 05901104400 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 2 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121127 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121128 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 00 | | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20121129 | | 00040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121203 | | 00060349902 | 2480267 | OXYCODONE TAB 5MG   Q/P 100@ | 9143 | 4 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121203 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 00 | | 8772 |
| AM9731591 | MARC'S 01SL | OH | 20121203 | | 00040605120 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121203 | | 00060349982 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 15 | 00 | | 8772 |
| BG5933228 | GIANT EAGLE #1297 | OH | 20121226 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 00 | | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20121226 | | 05374602040 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | 1 | 00 | | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20121226 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 00 | | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20121226 | | 01070200560 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 00 | | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20121227 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 00 | | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20121231 | | 00040605120 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 00 | | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20130106 | | 04778102300 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 1 | 00 | | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20130108 | | 00059109301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 00 | | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20130108 | | 00040605201 | 1886852 | OXYCOD TAB 5MG     MALL  100@ | 9143 | 2 | 00 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BM5239911 | MARC'S 10LS | OH | 20130108 | | 000406651201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 00 | | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20130130 | | 000406651201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 40 | 00 | | 8772 |
| AP5865641 | PRETERM-CLEVELAND MMS | OH | 20130131 | | 000641602410 | 1770932 | FENTAN CIT AMP50MCGML2ML WES10 | 9801 | 40 | 00 | | 8149 |
| FR0692485 | RITE AID 7939 | OH | 20130326 | | 059011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20130329 | | 000603499121 | 1616101 | OXYCOD TAB 15MG  Q/P  100@ | 9143 | 4 | 00 | | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20130329 | | 010702005701 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 1 | 00 | | 8772 |
| BG6784450 | GIANT EAGLE #6376 | OH | 20130401 | | 000406651201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130423 | | 000406652301 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100@ | 9143 | 3 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130423 | | 000406651205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130424 | | 053746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130501 | | 059011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130501 | | 053746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130501 | | 000228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130501 | | 059011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130501 | | 000406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130501 | | 059011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20130501 | | 068382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 8 | 00 | | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20130520 | | 000406575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 112 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130529 | | 053746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130530 | | 057664018788 | 2538189 | OXYCOD+APAP TB 5/325 CAR  100@ | 9143 | 3 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130530 | | 000228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 3 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130530 | | 000591093201 | 1318633 | OXYCOD+APAP TB 10/325MG WAT 100 | 9143 | 4 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130530 | | 059011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130530 | | 066951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 2 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130531 | | 057664018788 | 2538189 | OXYCOD+APAP TB 5/325 CAR  100@ | 9143 | 3 | 00 | | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20130531 | | 000406651201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130531 | | 053746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 7 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130531 | | 000591093201 | 1318633 | OXYCOD+APAP TB 10/325MG WAT 100 | 9143 | 2 | 00 | | 8772 |
| BW5397573 | WAL-MART 2073 | OH | 20130710 | | 012496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 180 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130729 | | 000406652301 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100@ | 9143 | 2 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130729 | | 000406652301 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100@ | 9143 | 2 | 00 | | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130801 | | 201308015901 | 1048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 00 | 01308000024 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130801 | | 201308010040 | 6201 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100@ | 9143 | 2 | 00 | 01308000024 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130801 | | 201308010022 | 8287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 4 | 00 | 01308000023 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130801 | | 201308015374 | 6020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 00 | 01308000023 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20130802 | | 201308025004 | 0575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 119 | 00 | 01308000075 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130826 | | 201308270040 | 6052201 | 1275114 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | 01308000125 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130927 | | 201309270040 | 6051205 | 1275114 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | 01309000200 | 8772 |
| FG0136398 | GIANT EAGLE #5830 | OH | 20130927 | | 201309270060 | 3158854 | 1957786 | PROMETH/COD SYRP Q/P  4OZ@ | M804 | 354 | 00 | 01309000212 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20130927 | | 201309270040 | 6052201 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100@ | 9143 | 3 | 00 | 01309000201 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20131001 | | 201310010040 | 6052201 | 1275114 | OXYCOD+APAP TB 5/325MALL 100@ | 9143 | 3 | 00 | 01310000033 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20131001 | | 201310015766 | 4022388 | 2538080 | OXYCOD+APAP TB 5MG CAR  100@ | 9143 | 5 | 00 | 01310000031 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20131001 | | 201310010022 | 8287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 2 | 00 | 01310000033 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20131001 | | 201310016838 | 2070401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 00 | 01310000036 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20131001 | | 201310010040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | 01310000034 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20131001 | | 201310010040 | 6052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL 100@ | 9143 | 4 | 00 | 01310000033 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20131029 | | 201310295901 | 1042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 00 | 01310000187 | 8772 |
| BG6028193 | GIANT EAGLE #0217 | OH | 20131125 | | 201311250009 | 5005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 00 | 01311000234 | 8772 |
| BG6028193 | GIANT EAGLE #0217 | OH | 20131126 | | 201311260009 | 3005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 00 | 01311000281 | 8772 |
| BG6028193 | GIANT EAGLE #0217 | OH | 20131127 | | 201311270009 | 3005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 00 | 01311000340 | 8772 |
| BG6028193 | GIANT EAGLE #0217 | OH | 20131128 | | 201311290009 | 3005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 00 | 01311000415 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20131128 | | 201311290040 | 6656701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 2 | 00 | 01311000428 | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20131128 | | 201311290040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 00 | 01311000355 | 8772 |
| BG6028193 | GIANT EAGLE #0217 | OH | 20131129 | | 201312020009 | 3005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 00 | 01311000437 | 8772 |
| BG5933216 | GIANT EAGLE #6359 | OH | 20131206 | | 201312090040 | 6036501 | 2791028 | HYDROC B+AC TB 5/325 MALL  100 | 9193 | 500 | 00 | 01312000080 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20131218 | | 201312180040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 00 | 01312000200 | 8772 |
| FA4168010 | ASIA PLAZA PHCY | OH | 20131229 | | 201323000040 | 6351701 | 2467652 | HYDROC B+AP TB 5/500 MALL  1C | 9193 | 1 | 00 | 01312000426 | 8772 |
| FA4168010 | ASIA PLAZA PHCY | OH | 20131229 | | 201323000093 | 0015001 | 1974708 | ACETAM+COD TB #3   TEV  100@ | 9804 | 1 | 00 | 01312000433 | 8772 |
| FA4168010 | ASIA PLAZA PHCY | OH | 20131229 | | 201323000040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | 01312000405 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20131231 | | 201312310040 | 6036501 | 2791028 | HYDROC B+AC TB 5/325 MALL  100 | 9193 | 2 | 00 | 01312000510 | 8772 |
| FG0563533 | GIANT EAGLE #0228 | OH | 20140103 | | 201401030040 | 6051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 14 | 00 | 01401000104 | 8772 |
| FG0563533 | GIANT EAGLE #0228 | OH | 20140103 | | 201401030040 | 6051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 14 | 00 | 01401000103 | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20140122 | | 201401225901 | 1046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 00 | 01401000256 | 8772 |
| BG8523955 | GIANT EAGLE #0208 | OH | 20140122 | | 201401220040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 00 | 01401000255 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20140127 | | 201401270040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | 01401000425 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20140127 | | 201401270040 | 6036501 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 5 | 00 | 01401000426 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20140128 | | 201401281560 | 4022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 5 | 00 | 01401000462 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20140128 | | 201401280040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | 01401000481 | 8772 |
| BG5933228 | GIANT EAGLE #1297 | OH | 20140203 | | 201402030040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | 00 | 01402000007 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140328 | | 201403280022 | 8315503 | 1854959 | BUPREN+NALOX TB8/2MGAVKT30 | 9064 | 18 | 00 | 01403000292 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140331 | | 201403142291 | 0175530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 48 | 00 | 01403000350 | 8772 |
| FR3437856 | RSC NE ORALS | OH | 20140503 | | 201405055038 | 3092493 | 1298728 | BUPRENOR TAB 2MG   HI-T  30@ | 9064 | 1 | 00 | 01405000076 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20140528 | | 201405280040 | 6575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 20 | 00 | 01406000222 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20140625 | | 201406250040 | 6575701 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 24 | 00 | 01406000222 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20140627 | | 201406270040 | 6577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 24 | 00 | 01406000369 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20140630 | | 201406300040 | 6575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 22 | 00 | 01406000424 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20140630 | | 201406300040 | 6577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 25 | 00 | 01406000425 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140701 | | 201401422910 | 1074530 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 4 | 00 | 01407000020 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140721 | | 201407214229 | 1017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 30 | 00 | 01407000135 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140728 | | 201407281249 | 6120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 3 | 00 | 01407000247 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140729 | | 201407294229 | 1017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 00 | 01407000326 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20140729 | | 201407306348 | 108160 | 2255255 | OPANA ER TAB 20MG       60 | 9652 | 1 | 00 | 01407000395 | 8772 |
| FR3437856 | RSC NE ORALS | OH | 20140729 | | 201407300005 | 4355663 | 1455237 | METHADONE SO 10MG/5MLROX 5CML@ | 9250 | 12 | 00 | 01407000395 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140729 | | 201407300005 | 4833525 | 1891076 | MORPHINE IR TAB 15MG ROX  100@ | 9300 | 12 | 00 | 01407000394 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140729 | | 201407294229 | 1017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 4 | 00 | 01407000325 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20140730 | | 201407310040 | 6051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 30 | 00 | 01407000479 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140730 | | 201407311249 | 6120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 6 | 00 | 01407000461 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140730 | | 201407314229 | 1017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 00 | 01407000461 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140730 | | 201407314229 | 1017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 24 | 00 | 01407000463 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140730 | | 201407304229 | 1017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 00 | 01407000407 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140730 | | 201407301249 | 6120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 12 | 00 | 01407000407 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20140730 | | 201407315374 | 6020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 00 | 01407000478 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140730 | | 201407301249 | 6120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 30 | 00 | 01407000405 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20140730 | | 201407310040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 00 | 01407000477 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140730 | | 201407314229 | 1017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 6 | 00 | 01407000462 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140731 | | 201407312491 | 6120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 12 | 00 | 01407000544 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140731 | | 201407314229 | 1017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 00 | 01407000544 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140801 | | 201408014229 | 1017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 6 | 00 | 01408000046 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140801 | | 201408012496 | 1200203 | 1665454 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 6 | 00 | 01408000046 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20140828 | | 201408280040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 00 | 01408000246 | 8772 |
| FC2772615 | CENTRAL RX & MED SUPPLY | OH | 20140911 | | 201409114988 | 4082111 | 1820257 | TRAMADOL ER TAB 100MG PAR  30@ | 9752 | 12 | 00 | 01409000123 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20140912 | | 201409121671 | 4011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 12 | 00 | 01409000127 | 8772 |
| BM3590304 | MARC'S 35LK | OH | 20140918 | | 201409180040 | 6051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 24 | 00 | 01409000212 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FR3437856 | RSC NE CDS | OH | 20140919 | 20140919 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 12 | 01409000325 | 8772 |
| FP4353520 | ST. CLAIR DRUG | OH | 20140925 | 20140925 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | 01409000405 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20140925 | 20140925 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 6 | 01409000394 | 8772 |
| AG2926876 | RITE AID 3053 | OH | 20140926 | 20140926 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | 01409000457 | 8772 |
| AG3038228 | RITE AID 3056 | OH | 20140926 | 20140926 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 9 | 01409000458 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20140926 | 20140926 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 14 | 01409000464 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20140930 | 20140930 00060323382l | 1696186 | APAP+COD TAB 30MG  Q/P 100@ | 9804 | 24 | 01409000749 | 8772 |
| BM1280104 | MARC'S 15SN | OH | 20140930 | 20140930 53746061705 | 3209418 | TRAMADOL APAP TB 325MG AMN500@ | 9752 | 2 | 01409000722 | 8772 |
| AG2926876 | RITE AID 3053 | OH | 20140930 | 20140930 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | 01409000703 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20140930 | 20140930 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | 01409000705 | 8772 |
| BM1143027 | MARC'S 13RR | OH | 20141001 | 20141001 53746061701 | 3209426 | TRAMADOL+ACET 37.5/325 AMN100@ | 9752 | 3 | 01410000139 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141001 | 20141001 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2:.5MG 30 | 9064 | 5 | 01410000013 | 8772 |
| AG2926876 | RITE AID 3053 | OH | 20141001 | 20141001 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | 01410000122 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20141001 | 20141001 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 11 | 01410000125 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141001 | 20141001 00603233821 | 1696186 | APAP+COD TAB 30MG  Q/P 100@ | 9804 | 32 | 01410000671 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141001 | 20141001 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | 01410000014 | 8772 |
| BB3888039 | RITE AID 3486 | OH | 20141001 | 20141001 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 6 | 01410000131 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20141001 | 20141001 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | 01410000133 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20141001 | 20141001 47335086063 | 3209210 | TRAMADOL ER TB 200MG CARA  30@ | 9752 | 1 | 01410000110 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141023 | 20141023 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | 01410000375 | 8772 |
| BG6010300 | GIANT EAGLE #1298 | OH | 20141024 | 20141024 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 01410000382 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | 01410000472 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | 01410000471 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | 01410000473 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | 01410000439 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20141028 | 20141029 00046631501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 32 | 01410000575 | 8772 |
| BM2544371 | MARC'S 23PU | OH | 20141029 | 20141029 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 01410000584 | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20141030 | 20141030 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 4 | 01410000741 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20141031 | 20141031 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | 01410000884 | 8772 |
| AG2926876 | RITE AID 3053 | OH | 20141031 | 20141031 00406012400 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 2 | 01410000809 | 8772 |
| FR0692485 | RITE AID 7939 | OH | 20141031 | 20141031 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 01410000887 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20141031 | 20141031 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 7 | 01410000867 | 8772 |
| FR3437856 | RSC NE ORALS | OH | 20141117 | 20141117 65162041503 | 2216414 | BUPREN+NALOX TB 8MG/2MG AMN30@ | 9064 | 1 | 01411000166 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20141121 | 20141121 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | 01410002264 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20141125 | 20141125 43376021010 | 2030799 | ZOHYDRO ER CAP 10MG 100 | 9193 | 1 | 01411000413 | 8772 |
| FR3437856 | RSC NE ORALS | OH | 20141126 | 20141128 00603233921 | 1696293 | APAP+COD TAB 60MG  Q/P 100@ | 9804 | 2 | 01411000484 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20141127 | 20141128 12496121203 | 2010551 | SUBOXONE SUBLING FLM 12/3MG 30 | 9064 | 4 | 01411000486 | 8772 |
| AM1573636 | RITE AID 3153 | OH | 20141128 | 20141128 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 10 | 01411000562 | 8772 |
| BG6945870 | GIANT EAGLE #1216 | OH | 20141217 | 20141217 00603309012 | 3272903 | HYDROCOD+AP TB 5/325 Q/P100@ | 9193 | 10 | 01412000262 | 8772 |
| FR3437856 | RSC NE BULK | OH | 20141222 | 20141223 59011075204 | 1193721 | BUTRANS TRANSD SYST 20MCG/HR 4 | 9064 | 1 | 01412000369 | 8772 |
| BG5933228 | GIANT EAGLE #1297 | OH | 20141230 | 20141230 00603389032 | 3272903 | HYDROCOD+AP TB 5/325 Q/P100@ | 9193 | 4 | 01412000753 | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20150102 | 20150102 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 01501000025 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20150123 | 20150123 00046633001 | 2474518 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 12 | 01501000325 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20150123 | 20150123 00046633001 | 2474518 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 12 | 01501000158 | 8772 |
| FC2772615 | CENTRAL RX & MED SUPPLY | OH | 20150127 | 20150127 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 1 | 01501000533 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150128 | 20150128 00406575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 01501000049 | 8772 |
| BG5933228 | GIANT EAGLE #1297 | OH | 20150128 | 20150128 00603389032 | 3272903 | HYDROCOD+AP TB 5/325 Q/P100@ | 9193 | 5 | 01501000552 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150129 | 20150129 00406575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 01501000704 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150129 | 20150129 00406575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 01501000722 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20150129 | 20150129 00406025801 | 3285331 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 01501000727 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20150129 | 20150129 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 01501000728 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20150130 | 20150130 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 4 | 01501000749 | 8772 |
| AM1573636 | RITE AID 3153 | OH | 20150130 | 20150130 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 8 | 01501000821 | 8772 |
| BG5933228 | GIANT EAGLE #1297 | OH | 20150130 | 20150130 00603389032 | 3272903 | HYDROCOD+AP TB 5/325 Q/P100@ | 9193 | 10 | 01501000737 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150202 | 20150202 00406575501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 01502000006 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150202 | 20150202 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 01502000004 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150202 | 20150202 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | 01502000022 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150204 | 20150204 00054457125 | 1252089 | METHADONE TAB 10MG ROX  100@ | 9250 | 5 | 01502000085 | 8772 |
| FR3437856 | RSC NE ORALS | OH | 20150211 | 20150212 00121060416 | 2735298 | ACETAM+COD EL   P/A  160Z@ | M805 | 1 | 01502000194 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20150219 | 20150219 00603389032 | 3272903 | HYDROCOD+AP TB 5/325 Q/P100@ | 9193 | 10 | 01502000305 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150225 | 20150225 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 12 | 01502000281 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150226 | 20150226 00054017613 | 1492826 | BUPRENOR HCL TAB 2MG ROX  30@ | 9064 | 3 | 01502000323 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20150226 | 20150226 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 1 | 01502000372 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150226 | 20150226 00540017513 | 1492602 | BUPRENOR HCL TAB 8MG ROX  30@ | 9064 | 3 | 01502000324 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150226 | 20150226 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 7 | 01502000325 | 8772 |
| AM1573636 | RITE AID 3153 | OH | 20150227 | 20150227 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 10 | 01502000433 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150324 | 20150324 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 01503000195 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20150325 | 20150326 00054055125 | 3589640 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 30 | 01503000323 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20150326 | 20150326 00228287401 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 6 | 01503000324 | 8772 |
| BR5599519 | RITE AID 4788 | OH | 20150326 | 20150326 68382074001 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 01503000325 | 8772 |
| AG1573662 | RITE AID 3156 | OH | 20150327 | 20150327 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 6 | 01503000547 | 8772 |
| AG1573662 | RITE AID 3156 | OH | 20150330 | 20150330 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 01503000562 | 8772 |
| AG1573650 | RITE AID 3155 | OH | 20150330 | 20150330 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 01503000547 | 8772 |
| AG8660448 | RITE AID 3148 | OH | 20150330 | 20150330 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 01503000550 | 8772 |
| BB3888039 | RITE AID 3486 | OH | 20150330 | 20150330 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 9 | 01503000569 | 8772 |
| AG1573650 | RITE AID 3155 | OH | 20150331 | 20150331 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 1 | 01503000727 | 8772 |
| BB3888039 | RITE AID 3486 | OH | 20150331 | 20150331 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 14 | 01503000753 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150401 | 20150401 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 01504000023 | 8772 |
| AG1573650 | RITE AID 3155 | OH | 20150401 | 20150401 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 10 | 01504000119 | 8772 |
| BM1143015 | MARC'S 12BR | OH | 20150401 | 20150401 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 01504000036 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150401 | 20150401 00054557125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | 01504000066 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150401 | 20150401 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 01504000042 | 8772 |
| BB3888039 | RITE AID 3486 | OH | 20150401 | 20150401 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 23 | 01504000142 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20150402 | 20150402 00323022500 | 2028413 | MORPHINE ER CAP 10MG US 100@ | 9300 | 1 | 01604000168 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20150402 | 20150402 00323022600 | 2028454 | MORPHINE ER CAP 20MG US 100@ | 9300 | 1 | 01504000165 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20150402 | 20150402 00406639001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 10 | 01504000168 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20150423 | 20150424 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | 01504000430 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20150426 | 20150427 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01504000517 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20150427 | 20150427 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 2 | 01504000582 | 8772 |
| FR3437856 | RSC NE BULK | OH | 20150427 | 20150427 12496120403 | 2010544 | SUBOXONE SUBLING FLM 4/1MG 30 | 9064 | 1 | 01504000549 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150427 | 20150427 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 7 | 01504000568 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150428 | 20150428 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 01504000600 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150428 | 20150428 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 01504000598 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150428 | 20150428 00054046235 | 1891431 | MORPHINE SULF TB 30MG ROX 100@ | 9300 | 3 | 01504000596 | 8772 |
| FR3437856 | RSC NE CDS | OH | 20150429 | 20150429 00046631501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 33 | 01504000737 | 8772 |
| BB3888039 | RITE AID 3486 | OH | 20150501 | 20150501 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 18 | 01505000133 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20150501 | 20150501 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 12 | 01505000189 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150521 | 20150521 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 1 | 01505000291 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20150521 | 20150521 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 01505000291 | 8772 |
| BB3888039 | RITE AID 3486 | OH | 20150529 | 20150529 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 8 | 01505000552 | 8772 |
| BB3888039 | RITE AID 3486 | OH | 20150601 | 20150601 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 18 | 01506000102 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150623 | 20150623 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 01506000272 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150624 | 20150625 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 01506000290 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150624 | 20150626 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 01506000319 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150626 | 20150626 00406051205 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01506000350 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR3888039 | RITE AID 3486 | OH | 20150629 | 20150629000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 12 | | 01506000394 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20150629 | 20150629000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | | 01506000396 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20150630 | 20150630000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 2 | | 01506000388 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20150630 | 20150630000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 23 | | 01507000072 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150701 | 20150701000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | | 01507000074 | 8772 |
| BR2621274 | RITE AID 2640 | OH | 20150701 | 20150701000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 25 | | 01507000075 | 8772 |
| FR3437856 | RSC NE ORALS | OH | 20150714 | 20150715124961208803 | 1665454 | SUBOXONE SUBLING FLM 8MG 30 | 9064 | 1 | | 01507000107 | 8772 |
| BM5771806 | MARC'S 46MN | OH | 20150720 | 20150720004060012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 4 | | 01507000119 | 8772 |
| BM5771806 | MARC'S 46MN | OH | 20150728 | 20150728004060012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 10 | | 01507000217 | 8772 |
| BM5273038 | MARC 68KC | OH | 20150729 | 20150729004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01507000283 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20150730 | 20150730000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 6 | | 01507000424 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150731 | 20150731163481062370 | 2845830 | PERCOCET TAB 5/325MG RXPAK 100 | 9143 | 2 | | 01507000450 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150731 | 20150731000544571125 | 1252089 | METHADONE TAB 10MG ROX 100@ | 9250 | 3 | | 01507000451 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150731 | 20150731570640223288 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | | 01507000447 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150731 | 20150731590110466010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | | 01507000448 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150731 | 20150731004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01507000446 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150731 | 20150731004060012501 | 3216330 | OXYCOD+APAP TB 80MG (REF)100@ | 9143 | 1 | | 01507000449 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20150731 | 20150731000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 11 | | 01507000563 | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20150803 | 20150803590110440010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | | 01508000059 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150803 | 20150803124961202003 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 5 | | 01508000003 | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20150803 | 20150803590110440010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | | 01508000060 | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20150803 | 20150803537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | | 01508000058 | 8772 |
| BM4229034 | MARC'S 33PT | OH | 20150812 | 20150812004060012405 | 3284296 | HYDROC B+AC TB 7.5/325MALL100@ | 9193 | 10 | | 01508000091 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150821 | 20150821537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | | 01508000152 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20150826 | 20150827006001152001 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | | 01508000316 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150826 | 20150827000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | | 01508000313 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150828 | 20150828609510700770 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | | 01508000378 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150828 | 20150828590110440010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | | 01508000377 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20150830 | 20150831004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | | 01508000454 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150831 | 20150831000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | | 01508000529 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150901 | 20150901000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 9 | | 01509000198 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20150910 | 20150911006004848410 | 2792513 | ACETAM+COD TB 3C/30 MALL 100@ | 9804 | 2 | | 01509000226 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20150914 | 20150914004060484410 | 2792513 | ACETAM+COD TB 3C/30 MALL 100@ | 9804 | 2 | | 01509000255 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20150916 | 20150917006033323632 | 1696277 | APAP+COD TAB 30MG Q/P 100@ | 9804 | 1 | | 01509000291 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150921 | 20150922124961208803 | 1665454 | SUBOXONE SUBLING FLM 8MG 30 | 9064 | 12 | | 01509000340 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20150921 | 20150922422910175300 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 72 | | 01509000341 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150921 | 20150921651620033110 | 1497478 | ACETAM+COD TB 300/30 AMN 1000@ | 9804 | 3 | | 01509000333 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150921 | 20150922124961202003 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 24 | | 01509000339 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150921 | 20150922124961202003 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 12 | | 01509000342 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922124961208803 | 1665454 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 72 | | 01509000347 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922124961202003 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 24 | | 01509000346 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922422910175300 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | | 01509000368 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922124961202003 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 24 | | 01509000348 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922422910175300 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | | 01509000349 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20150923 | 20150924004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | | 01509000384 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150923 | 20150923422910175300 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | | 01509000381 | 8772 |
| BE5700768 | EUCLID FAMILY PHCY | OH | 20150923 | 20150923651620033111 | 1497478 | ACETAM+COD TB 300/30 AMN 1000@ | 9804 | 1 | | 01509000389 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20150928 | 20150929004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | | 01509000509 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150928 | 20150928422910175300 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | | 01509000506 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20150930 | 20150930422910175300 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | | 01509000693 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20150930 | 20150931000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | | 01509000791 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151022 | 20151022000544571125 | 1252089 | METHADONE TAB 10MG ROX 100@ | 9250 | 5 | | 01510000389 | 8772 |
| BG6266313 | GIANT EAGLE #0465 | OH | 20151026 | 20151026167140111111 | 3209590 | TRAMADOL TAB 50MG 500 NSTAR | 9752 | 2 | | 01510000558 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151027 | 20151027004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01510000626 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151027 | 20151028000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | | 01510000717 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20151028 | 20151028537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01510000723 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20151028 | 20151028060603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 2 | | 01510000722 | 8772 |
| BG6784450 | GIANT EAGLE #6376 | OH | 20151028 | 20151029060505264401 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | 2 | | 01510000808 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151029 | 20151029000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 6 | | 01510000809 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20151029 | 20151029570640223288 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 2 | | 01510000826 | 8772 |
| BG6784450 | GIANT EAGLE #6376 | OH | 20151029 | 20151030060505264401 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | 2 | | 01510000908 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151030 | 20151030000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 10 | | 01510000927 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20151030 | 20151030004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | | 01510001053 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20151030 | 20151030004055155125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 4 | | 01510001054 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151102 | 20151102537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | | 01510000621 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151102 | 20151102004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | | 01510000620 | 8772 |
| FR1208544 | RITE AID 4071 | OH | 20151102 | 20151102002282878311 | 2126589 | OXYCOD HCL TAB 15MG AUD 100@ | 9143 | 6 | | 01510000037 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151119 | 20151120000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 2 | | 01511000271 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151123 | 20151123000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | | 01511000346 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20151124 | 20151125004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | | 01511000399 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151129 | 20151130000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | | 01511000575 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20151130 | 20151130004060651201 | 1276237 | OXYCOD HCL TAB 15MG MALL 100@ | 9143 | 12 | | 01511000576 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20151130 | 20151130004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01511000576 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20151201 | 20151201683307297401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | | 01512000016 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20151208 | 20151209576640223388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 647 | | 01512000109 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151218 | 20151218004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | | 01512000391 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151221 | 20151222000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 8 | | 01512000426 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20151224 | 20151224000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 7 | | 01512000537 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20151228 | 20151229004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | | 01512000651 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151229 | 20151229634810062370 | 2483683 | PERCOCET TAB 5/325MG RXPAK 100 | 9143 | 2 | | 01512000658 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151229 | 20151229609510700770 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | | 01512000657 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151229 | 20151229537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01512000656 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20151229 | 20151229004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | | 01512000655 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20151230 | 20151231004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01512000905 | 8772 |
| BR5108053 | RITE AID 4278 | OH | 20151230 | 20151230651620047101 | 3426260 | OXYCODONE HCT TAB 0MG AMN100@ | 9143 | 1 | | 01512000928 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151231 | 20151231004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01512000926 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20151231 | 20151231683820700401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | | 01512000926 | 8772 |
| BM1143015 | MARC'S 2BR | OH | 20151231 | 20151231004060051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | | 01512001033 | 8772 |
| AG2924668 | RITE AID 3043 | OH | 20160119 | 20160119000930005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | | 01601000139 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160119 | 20160119590110440010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | | 01601000171 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160119 | 20160119537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01601000170 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160122 | 20160122683307297401 | 1907104 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | | 01601000224 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160122 | 20160122683820700401 | 1907104 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 5 | | 01601000223 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160124 | 20160125651620062711 | 3209392 | TRAMADOL TAB 50MG AMN 1000@ | 9752 | 2 | | 01601000265 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160126 | 20160126537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | | 01601000303 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160126 | 20160126683307297401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | | 01601000302 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160126 | 20160126683820700401 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | | 01601000305 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160128 | 20160128004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | | 01601000398 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160128 | 20160128004060051205 | 1886852 | OXYCOD TAB 5MG MALL 100@ | 9143 | 3 | | 01601000397 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160129 | 20160129651620062710 | 3209384 | TRAMADOL TAB 50MG AKY 100@ | 9752 | 5 | | 01601000598 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160202 | 20160202000544571125 | 1252089 | METHADONE TAB 10MG ROX 100@ | 9250 | 2 | | 01602000166 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160202 | 20160202609510065370 | 1172587 | MORPHINE ER TAB 60MG ENDO 100@ | 9300 | 1 | | 01602000189 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160222 | 20160222537460204401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | | 01602000167 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160222 | 20160222683307297401 | 1907104 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 5 | | 01602000168 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160223 | 20160223683820700401 | 1907104 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 3 | | 01602000225 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160224 | 20160224609510700770 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | | 01602000225 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160317 | 20160318004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | | 01603000151 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160317 | 20160318004060051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | | 01603000147 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BM5239911 | MARC'S 10LS | OH | 20160318 | 201603180040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 01603000160 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160320 | 201603210040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 01603000169 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160323 | 201603230040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 01603000192 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160323 | 201603240040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 01603000242 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160325 | 201603250040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 01603000292 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160325 | 201602254638207901 | 1907104 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 01603000270 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160325 | 201603254838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 01603000269 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160325 | 201603250040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 01603000291 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160327 | 201603280040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 01603000297 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160327 | 201603280040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 01603000299 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160328 | 201603280040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 01603000325 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160328 | 201603280040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 01603000326 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160329 | 201603305766403713 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 3 | 01603000412 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160330 | 201603300040605201 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 01603000416 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160330 | 201603315766403713 | 3209160 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 3 | 01603000484 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160331 | 201603310022828311 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 3 | 01603000565 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160331 | 201603314778102300 | 1290485 | OXYCOD+APAP TB10/325MGALV100@ | 9143 | 2 | 01603000566 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160331 | 201603310040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 24 | 01603000570 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160331 | 201603110060349792 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 2 | 01603000571 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160331 | 201603115374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 01603000572 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160426 | 201604260040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 01604000405 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160426 | 201604260040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 01604000365 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160427 | 201604270040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 01604000462 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160428 | 201604280040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 01604000526 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160428 | 201604280040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 01604000526 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160429 | 201604290009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 01604000605 | 8772 |
| FP3009140 | PLANNED PARENTHOOD MMS | OH | 20160506 | 201605060040990422 | 3217015 | FENTAN FTV 0.05MG/ML HW 25X2ML | 9801 | 44 | 01605000125 | 8149 |
| BM3943354 | MARC'S 40MY | OH | 20160523 | 201605231070200501 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 4 | 01605000187 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160523 | 201605231070200501 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 4 | 01605000186 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160526 | 201605236638207901 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | 01605000185 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160526 | 201605266638207901 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 01605000277 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160526 | 201605266638207901 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | 01605000278 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160527 | 201605270040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 01605000386 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605310060349792 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 1 | 01605000514 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605310022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | 01605000511 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605310040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 24 | 01605000512 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605315374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 01605000515 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605310040605251 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 3 | 01605000513 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605316838207401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 01605000516 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605316934011311 | 3490091 | OXAYDO TAB 5MG          100 | 9143 | 1 | 01605000412 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160531 | 201605310009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 26 | 01605000485 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160601 | 201606010009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 29 | 01606000083 | 8772 |
| FC2992813 | CLVD PARMA OP OPEN MARKET | OH | 20160614 | 201606140040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 01606000145 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160617 | 201606176934011311 | 3490091 | OXAYDO TAB 5MG          100 | 9143 | 1 | 01606000156 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160620 | 201606206934011311 | 3490091 | OXAYDO TAB 5MG          100 | 9143 | 1 | 01606000180 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160620 | 201606206934011311 | 3490091 | OXAYDO TAB 5MG          100 | 9143 | 1 | 01606000171 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160621 | 201606216934011311 | 3490091 | OXAYDO TAB 5MG          100 | 9143 | 1 | 01606000179 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160623 | 201606246934011311 | 3490091 | OXAYDO TAB 5MG          100 | 9143 | 1 | 01606000207 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160626 | 201606276934011311 | 3490091 | OXAYDO TAB 5MG          100 | 9143 | 1 | 01606000219 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160627 | 201606270065445712 | 1252089 | METHADONE TAB 10MG ROX  100@ | 9250 | 3 | 01606000248 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160627 | 201606270009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 2 | 01606000257 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160628 | 201606280009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 20 | 01606000320 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160629 | 201606290009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 23 | 01606000371 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20160630 | 201606300040605201 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 01606000409 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160630 | 201606300009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 25 | 01606000448 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160701 | 201607010009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 31 | 01607000064 | 8772 |
| BM5771806 | MARC'S 46MN | OH | 20160712 | 201607120040605201 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 14 | 01607000113 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160727 | 201607270009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 3 | 01607000254 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160728 | 201607280009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 01607000262 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160729 | 201607290009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 8 | 01607000300 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160731 | 201608010040605201 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 10 | 01607000317 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160801 | 201608010009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 01608000048 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160829 | 201608290040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 01608000299 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160831 | 201609010022828781 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | 01608000435 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160831 | 201609010005405512 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 1 | 01608000434 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160901 | 201609015374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 01608000383 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20160901 | 201609010040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 01609000003 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160901 | 201609010009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 01609000049 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160927 | 201609275374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 01609000287 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20160927 | 201609270040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 01609000286 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20160929 | 201609291249612003 | 1645454 | SUBOXONE SUBLING FLM 6/2MG  30 | 9064 | 6 | 01609000407 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20160929 | 201609260429058730 | 3554383 | BUPRENOR/NAL TB 8/2MG GOLD 30 | 9064 | 24 | 01609000403 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160929 | 201609295901104010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 9 | 01609000397 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160929 | 201609290022828311 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | 01609000398 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20160930 | 201609300009300580 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 8 | 01609000517 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161003 | 201610035374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 01610000003 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161003 | 201610030005405512 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 4 | 01610000005 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161003 | 201610031070040501 | 2053213 | OXY/ACET TB 7.5/325MG AUROX100@ | 9143 | 1 | 01610000002 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161003 | 201610030040685301 | 1276567 | OXYCOD HCL 30MG MALL 100@ | 9143 | 3 | 01610000004 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20161101 | 201611016095107900 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 01611000011 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20161101 | 201611015374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 01611000010 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161102 | 201610246330048707 | 3451747 | OXYCOD HCL ER TB 40MG SUN 100 | 9143 | 1 | 01611000102 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161102 | 201611020009357301 | 3502184 | OXYCOD HCL ER TB 15MG TEVA100@ | 9143 | 1 | 01611000100 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161102 | 201611026516200471 | 3426269 | OXYCODONE HCI TAB 5MG AMN 100@ | 9143 | 6 | 01611000103 | 8772 |
| BR3888039 | RITE AID 3486 | OH | 20161102 | 201611025374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 01611000101 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20161229 | 201612300040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 01612000286 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20161229 | 201612305374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 01612000287 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170125 | 201701260040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01701000134 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170125 | 201701250040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01701000133 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170126 | 201701265374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 01701000139 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170126 | 201701260040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 01701000138 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170130 | 201703010040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 01701000256 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170215 | 201702155374602401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 01702000038 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170215 | 201702150040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 01702000037 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170215 | 201702160040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01702000060 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170215 | 201702160040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01702000041 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170216 | 201702170040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01702000061 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170224 | 201702240040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 01702000166 | 8772 |
| AM1573636 | RITE AID 3153 | OH | 20170228 | 201702286516206271 | 3209392 | TRAMADOL TAB 50MG  AMN  100@ | 9752 | 5 | 01702000182 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170228 | 201703010040605201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 01702000258 | 8772 |
| BG6784450 | GIANT EAGLE #6376 | OH | 20170317 | 201703171671404810 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 01703000121 | 8772 |
| BG6784450 | GIANT EAGLE #6376 | OH | 20170318 | 201703201671404810 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 01703000124 | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20170318 | 201703201671404810 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 2 | 01703000149 | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20170321 | 201703211040605201 | 3291300 | OXYCOD+APAP TB7.5/325MGRH0D100@ | 9143 | 2 | 01703000347 | 8772 |
| BG5933216 | GIANT EAGLE #6359 | OH | 20170330 | 201703301671404810 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 3 | 01703000418 | 8772 |
| BG7987982 | GIANT EAGLE #0209 | OH | 20170331 | 201704031671404810 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 01703000421 | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20170331 | 201704031671404810 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 01703000425 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FB6259584 | BROADWAY PHARMACY | OH | 20170331 | 20170331 | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 5 | | 01703000363 | 8772 |
| FB6259584 | BROADWAY PHARMACY | OH | 20170331 | 20170331 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 5 | | 01703000364 | 8772 |
| BG5933216 | GIANT EAGLE #6359 | OH | 20170331 | 20170331 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01703000411 | 8772 |
| BG5933216 | GIANT EAGLE #6359 | OH | 20170331 | 20170331 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01703000412 | 8772 |
| BB2466642 | BOLWELL HLTH CTR WAC A34 | OH | 20170421 | 20170421 | 00173656112067211 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 6 | | 01704000051 | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20170428 | 20170501 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01704000142 | 8772 |
| FG1056161 | GIANT EAGLE #0230 | OH | 20170501 | 20170501 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01705000021 | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20170530 | 20170531 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01705000235 | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20170531 | 20170601 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000279 | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20170601 | 20170601 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000040 | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20170601 | 20170601 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000043 | 8772 |
| FP3009140 | PLANNED PARENTHOOD MMS | OH | 20170626 | 20170626 | 00404060012362 | 3284205 | HYDROC B+AC 5/325MG UDMALL100@ | 9193 | 20 | | 01706000312 | 8149 |
| FP3009140 | PLANNED PARENTHOOD MMS | OH | 20170626 | 20170626 | 00409336501 | 1951078 | HYDROMORPH INJ 2MG/ML 1MLHW 25 | 9150 | 40 | | 01706000313 | 8149 |
| BG7006782 | GIANT EAGLE #0204 | OH | 20170629 | 20170630 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000205 | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20170629 | 20170630 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000197 | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20170629 | 20170630 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000196 | 8772 |
| BG7006782 | GIANT EAGLE #0204 | OH | 20170630 | 20170703 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000256 | 8772 |
| BG6773116 | GIANT EAGLE #2108 | OH | 20170630 | 20170703 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01706000257 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20170703 | 20170703 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 36 | | 01707000014 | 8772 |
| BM5239911 | MARC'S 10LS | OH | 20170726 | 20170727 | 00603388732 | 3270246 | HYDROCOD+APTB 10/325 Q/P1000@ | 9193 | 1 | | 01707000123 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20170830 | 20170830 | 13107004605 | 3000080 | OXYCOD+ACET 10/325MG AURO500@ | 9143 | 1 | | 01708000235 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20170830 | 20170830 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | | 01708000234 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20170831 | 20170901 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 24 | | 01709000046 | 8772 |
| FG1154638 | GIANT EAGLE #5817 | OH | 20170901 | 20170901 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01709000046 | 8772 |
| BG6562169 | GIANT EAGLE #1263 | OH | 20170901 | 20170901 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01709000045 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170921 | 20170921 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 3 | | 01709000100 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170921 | 20170921 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG500 NSTAR@ | 9752 | 2 | | 01709000102 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170921 | 20170921 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 3 | | 01709000103 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170921 | 20170921 | 16714048103 | 3489622 | TRAMADOL HCl TB 50MG 100NSTAR@ | 9752 | 10 | | 01709000101 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170922 | 20170922 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 3 | | 01709000114 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20170925 | 20170925 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | | 01709000123 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20170927 | 20170928 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | | 01709000190 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20170927 | 20170928 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | | 01709000189 | 8772 |
| BM3943354 | MARC'S 40MY | OH | 20170927 | 20170928 | 00054023625 | 1891431 | MORPHINE SULF TB 30MG ROX 100@ | 9300 | 4 | | 01709000188 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20170928 | 20170929 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 20 | | 01709000225 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170928 | 20170928 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01709000213 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170928 | 20170929 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01709000236 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20170928 | 20170929 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 24 | | 01709000226 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20170929 | 20170929 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 10 | | 01709000270 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20170929 | 20170929 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01709000267 | 8772 |
| BE9517434 | GIANT EAGLE #6414 | OH | 20170929 | 20171002 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | | 01709000275 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20171001 | 20171002 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 10 | | 01710000002 | 8772 |
| BM1578080 | MARC'S 17GH | OH | 20171024 | 20171025 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | | 01710000102 | 8772 |
| BM5225594 | MARC'S 02EG | OH | 20171030 | 20171031 | 16714048103 | 3489665 | TRAMADOL HCl TB 50MG500 NSTAR@ | 9752 | 1 | | 01710000268 | 8772 |
| BM5225594 | MARC'S 02EG | OH | 20171031 | 20171101 | 16714048102 | 3489655 | TRAMADOL HCl TB 50MG500 NSTAR@ | 9752 | 1 | | 01710000543 | 8772 |
| AU2866626 | UH MAIN VT WAC A34 | OH | 20171101 | 20171101 | 00409255201 | 1949742 | HYDROMORPH AMP 1MG/ML 1MLHW 10 | 9150 | 600 | | 01711000003 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20171101 | 20171101 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 20 | | 01711000013 | 8772 |
| AU2866626 | RSC NE ORALS | OH | 20171127 | 20171127 | 42858030225 | 1913367 | HYDROMORPH TB 4MG UD RHOD 100@ | 9150 | 3 | | 01711000142 | 8772 |
| FR3437856 | RSC NE ORALS | OH | 20171128 | 20171128 | 66516204160 | 2216430 | BUPREN+NAL TB 2MG/0.5MG AMN30@ | 9064 | 1 | | 01711000183 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20171201 | 20171201 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 20 | | 01712000018 | 8772 |
| AB2289709 | VA MED CTR CLEVELAND I/P | OH | 20171201 | 20171201 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 20 | | 01712000017 | 8772 |

Notes

[1] Information provided for all records which include a DEA number. Records with missing DEA numbers are excluded.

[2] This spreadsheet contains data from McKesson customers (excluding practitioners) from January 1, 2006 through December 18, 2017 whose most recent address is in Cuyahoga County, Ohio.

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912