GZJ KDKV : :

| Vendor# | Vendor Name | Invoice# |
|---|---|---|
| 48522 | ADVANCED PAIN MANAGEMENT | 23FPPSE201 |
| 48522 | ADVANCED PAIN MANAGEMENT | 23IPPSE201 |
| 48522 | ADVANCED PAIN MANAGEMENT | 23P1PSE201 |
| 48522 | ADVANCED PAIN MANAGEMENT | 23P2PSE201 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | CR5034 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | CR5086 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | PR1864 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | PR5460 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | PR6747 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | PR6784 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | PR8406 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | PR9705 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | S  010614  1 |
| 86262 | ALLIANCE FOR PATIENT ACCESS | S  051513001 |
| 79443 | AMERICAN ACADEMY OF HOSPICE & PALLIATIVE MEDICINE | 0000025366 |
| 79443 | AMERICAN ACADEMY OF HOSPICE & PALLIATIVE MEDICINE | 1000101161 |
| 79443 | AMERICAN ACADEMY OF HOSPICE & PALLIATIVE MEDICINE | 1000101161 |
| 79443 | AMERICAN ACADEMY OF HOSPICE & PALLIATIVE MEDICINE | 1000101161 |
| 79443 | AMERICAN ACADEMY OF HOSPICE & PALLIATIVE MEDICINE | 20472 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 16352 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 24768 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 58221 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 582221 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 596572 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 600082-PT |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 6117 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 7939 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | 8837 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CORPMEM1112 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CR4938 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CR4939 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CR5003 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CR5007 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CR5483 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CR5484 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CRS.148842 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | CRS.149024 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | PR1980 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | PR1987 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | PR2213 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | PR2216 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | PR6698 |
| 70953 | AMERICAN ACADEMY OF PAIN MANAGEMENT | PR6705 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 1000022848 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 1000024092 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 1000027114 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 1000032885 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 15078A |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 15218A |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 16526 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 18138 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 20700 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 20982 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 23092 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 23240 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 25106 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 25106 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 25106 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 25322 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 5947125 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 9085 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | 9803 |

| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | CR4935 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | CR4936 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | CR4937 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | CR4941 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | CR5027 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | CRS.151225 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | PR1976 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | PR2211 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | PR4012 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | PR4012 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | PR4012 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | PR6696 |
| 71343 | AMERICAN ACADEMY OF PAIN MEDICINE | PR6748 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 200080056 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 200080056A |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 200080057 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 200080078 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 20120202 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 20150925 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 20150925 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 20150925 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 20414 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 21478 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 23156 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 24160 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 24674 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 24828 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 24928 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 26548 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 8197 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 8433 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 8867 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | 9741 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | CR5005 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | CRS.149023 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR11283 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR1561 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR1671 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR1671 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR1852 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR1863 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR2709 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR5863 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR5863 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR5863 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR6690 |
| 71346 | AMERICAN CHRONIC PAIN ASSOCIATION | PR9298 |
| 73129 | AMERICAN PAIN FOUNDATION | 114-2012 |
| 71350 | AMERICAN PAIN SOCIETY | 04/23/12CHREQ |
| 71350 | AMERICAN PAIN SOCIETY | 086076015077501 |
| 71350 | AMERICAN PAIN SOCIETY | 1000034366 |
| 71350 | AMERICAN PAIN SOCIETY | 1000038088 |
| 71350 | AMERICAN PAIN SOCIETY | 10201401136 |
| 71350 | AMERICAN PAIN SOCIETY | 10201401137 |
| 71350 | AMERICAN PAIN SOCIETY | 10201401138 |
| 71350 | AMERICAN PAIN SOCIETY | 10201401139 |
| 71350 | AMERICAN PAIN SOCIETY | 110315 |
| 71350 | AMERICAN PAIN SOCIETY | 11131133 |
| 71350 | AMERICAN PAIN SOCIETY | 11131202 |
| 71350 | AMERICAN PAIN SOCIETY | 11131203 |
| 71350 | AMERICAN PAIN SOCIETY | 131184116350501 |
| 71350 | AMERICAN PAIN SOCIETY | 143682000000000 |
| 71350 | AMERICAN PAIN SOCIETY | 16092 |

| | | |
|---|---|---|
| 71350 | AMERICAN PAIN SOCIETY | 17576 |
| 71350 | AMERICAN PAIN SOCIETY | 201506130 |
| 71350 | AMERICAN PAIN SOCIETY | 201506131 |
| 71350 | AMERICAN PAIN SOCIETY | 20768 |
| 71350 | AMERICAN PAIN SOCIETY | 20768 |
| 71350 | AMERICAN PAIN SOCIETY | 20768 |
| 71350 | AMERICAN PAIN SOCIETY | 21754 |
| 71350 | AMERICAN PAIN SOCIETY | 23508 |
| 71350 | AMERICAN PAIN SOCIETY | 23746 |
| 71350 | AMERICAN PAIN SOCIETY | 23984 |
| 71350 | AMERICAN PAIN SOCIETY | 25246 |
| 71350 | AMERICAN PAIN SOCIETY | 25354 |
| 71350 | AMERICAN PAIN SOCIETY | 3201400125 |
| 71350 | AMERICAN PAIN SOCIETY | 7287 |
| 71350 | AMERICAN PAIN SOCIETY | 7345 |
| 71350 | AMERICAN PAIN SOCIETY | 8697 |
| 71350 | AMERICAN PAIN SOCIETY | 9201400577 |
| 71350 | AMERICAN PAIN SOCIETY | 9201400578 |
| 71350 | AMERICAN PAIN SOCIETY | 9201400579 |
| 71350 | AMERICAN PAIN SOCIETY | 9469 |
| 71350 | AMERICAN PAIN SOCIETY | 9825 |
| 71350 | AMERICAN PAIN SOCIETY | CR4499 |
| 71350 | AMERICAN PAIN SOCIETY | CR4500 |
| 71350 | AMERICAN PAIN SOCIETY | CR4645 |
| 71350 | AMERICAN PAIN SOCIETY | CR4657 |
| 71350 | AMERICAN PAIN SOCIETY | CR4695 |
| 71350 | AMERICAN PAIN SOCIETY | CR4697 |
| 71350 | AMERICAN PAIN SOCIETY | CR4930 |
| 71350 | AMERICAN PAIN SOCIETY | CR4932 |
| 71350 | AMERICAN PAIN SOCIETY | CR4933 |
| 71350 | AMERICAN PAIN SOCIETY | CR4934 |
| 71350 | AMERICAN PAIN SOCIETY | CR5127 |
| 71350 | AMERICAN PAIN SOCIETY | CR5533 |
| 71350 | AMERICAN PAIN SOCIETY | CR7664 |
| 71350 | AMERICAN PAIN SOCIETY | CRS.142329 |
| 71350 | AMERICAN PAIN SOCIETY | CRS.142803 |
| 71350 | AMERICAN PAIN SOCIETY | PR1979 |
| 71350 | AMERICAN PAIN SOCIETY | PR1981 |
| 71350 | AMERICAN PAIN SOCIETY | PR1982 |
| 71350 | AMERICAN PAIN SOCIETY | PR1983 |
| 71350 | AMERICAN PAIN SOCIETY | PR1984 |
| 71350 | AMERICAN PAIN SOCIETY | PR1985 |
| 71350 | AMERICAN PAIN SOCIETY | PR1986 |
| 71350 | AMERICAN PAIN SOCIETY | PR2104 |
| 71350 | AMERICAN PAIN SOCIETY | PR2206 |
| 71350 | AMERICAN PAIN SOCIETY | PR6477 |
| 71350 | AMERICAN PAIN SOCIETY | PR6695 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 012743906360501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 021073008182501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 021073108182501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 021073208182501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 029591513004501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 030258105344501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 033101917225501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 033102017225501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 033102117225501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 033102217225501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 036110312165501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 052591916192501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 052618009268501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 052808717168501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 054558309280501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 054558409280501 |

| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 055700208295501 |
|---|---|---|
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 058393916329501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 059172615172501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 060231611068501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 061149517172501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 062817408281501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 064595409149501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 066610715143501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 067290208305501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 070415916181501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 070716717194501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 073538608276501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 073538708276501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 075485706238501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 075722615028501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 076825507262501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 077233306231501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 081894805232501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 093445812353501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 094733905348501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 10/29/03 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 1000751548 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 1000783435 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 1000875156 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 1000933613 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 107991705281501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 117244617153501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 122014144 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 127750817060501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 129221116245501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 131445014206501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 134194713165501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 140867816266501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 140867916266501 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 17968 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 18326 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 8/18/04 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 8619 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 8909 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 9.52419E+13 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | 9/07REVIEW |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CFPS 2006 FEE |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CHREQ 9/12/08 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CR2034 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102915 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102915 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102915 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102915 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102915 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102916 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102916 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102916 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102916 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102927 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102927 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102927 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102927 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.102927 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.148415 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.152584 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.54884 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.58554 |

| | | |
|---|---|---|
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.68930 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | CRS.81785 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | IVC0000000000647 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | IVC0000000000710 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | IVC0000000000733 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | IVC4971 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | IVC8437 |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | JFPS2012-TEV |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | JFPS2013-TEV |
| 18958 | AMERICAN PHARMACISTS ASSOCIATION | RENEWAL 2006 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 05/07/12CHREQ |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 1-13AMIPLANNER |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 134747916176501 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | CM-120 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | CM-129 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | CR6991 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | CR7006 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | DD-126 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | DN-505 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR2113 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR2277 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR2277 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR3819 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR4927 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR5407 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR6767 |
| 76607 | AMERICAN SOCIETY OF CLINICAL ONCOLOGY | PR7543 |
| 87031 | AMERICAN SOCIETY OF PAIN MANAGEMENT NURSING | 10/28/13CHREQ |
| 41020 | CANCERCARE MANITOBA | 01-OCT-2010 |
| 41020 | CANCERCARE MANITOBA | 02/12/2018 |
| 41020 | CANCERCARE MANITOBA | 03/02/2017 |
| 41020 | CANCERCARE MANITOBA | 03/02/2017 |
| 41020 | CANCERCARE MANITOBA | 03/02/2017 |
| 41020 | CANCERCARE MANITOBA | 03/23/2017 |
| 41020 | CANCERCARE MANITOBA | 03/23/2017A |
| 41020 | CANCERCARE MANITOBA | 03/23/2017BA |
| 41020 | CANCERCARE MANITOBA | 04/08/2016 |
| 41020 | CANCERCARE MANITOBA | 04/08/2016A |
| 41020 | CANCERCARE MANITOBA | 04/12/2017 |
| 41020 | CANCERCARE MANITOBA | 05-AUG-2011 |
| 41020 | CANCERCARE MANITOBA | 05-AUG-2011 |
| 41020 | CANCERCARE MANITOBA | 06/18/2015 |
| 41020 | CANCERCARE MANITOBA | 07-APR-2011 |
| 41020 | CANCERCARE MANITOBA | 07-APR-2011A |
| 41020 | CANCERCARE MANITOBA | 07-JUN-2012 |
| 41020 | CANCERCARE MANITOBA | 07/24/2015 |
| 41020 | CANCERCARE MANITOBA | 07/27/2017 |
| 41020 | CANCERCARE MANITOBA | 08/11/2016 |
| 41020 | CANCERCARE MANITOBA | 09/22/2016 |
| 41020 | CANCERCARE MANITOBA | 11/11/2015 |
| 41020 | CANCERCARE MANITOBA | 11/11/2015A |
| 41020 | CANCERCARE MANITOBA | 11/15/2017 |
| 41020 | CANCERCARE MANITOBA | 111007112155 |
| 41020 | CANCERCARE MANITOBA | 12-JUL-2010 |
| 41020 | CANCERCARE MANITOBA | 120116085704 |
| 41020 | CANCERCARE MANITOBA | 120410080643 |
| 41020 | CANCERCARE MANITOBA | 120712080606 |
| 41020 | CANCERCARE MANITOBA | 121012083010 |
| 41020 | CANCERCARE MANITOBA | 130110162313 |
| 41020 | CANCERCARE MANITOBA | 130415155258 |
| 41020 | CANCERCARE MANITOBA | 1312101505 |
| 41020 | CANCERCARE MANITOBA | 14-FEB-2012 |
| 41020 | CANCERCARE MANITOBA | 14-MAR-2012 |

| 41020 | CANCERCARE MANITOBA | 140227133530 |
|-------|---------------------|--------------|
| 41020 | CANCERCARE MANITOBA | 140429100119 |
| 41020 | CANCERCARE MANITOBA | 140605154224 |
| 41020 | CANCERCARE MANITOBA | 140827160305 |
| 41020 | CANCERCARE MANITOBA | 140902105019 |
| 41020 | CANCERCARE MANITOBA | 140902105134 |
| 41020 | CANCERCARE MANITOBA | 141114125435 |
| 41020 | CANCERCARE MANITOBA | 15-APR-2009 |
| 41020 | CANCERCARE MANITOBA | 15-OCT-2009 |
| 41020 | CANCERCARE MANITOBA | 17-JAN-2011 |
| 41020 | CANCERCARE MANITOBA | 180302113648 |
| 41020 | CANCERCARE MANITOBA | 24-NOV-2008 |
| 41020 | CANCERCARE MANITOBA | 25-AUG-2011 |
| 41020 | CANCERCARE MANITOBA | 29-APR-2011 |
| 41020 | CANCERCARE MANITOBA | 29-APR-2011A |
| 41020 | CANCERCARE MANITOBA | 29-APR-2011B |
| 41020 | CANCERCARE MANITOBA | 29-APR-2011C |
| 41020 | CANCERCARE MANITOBA | 29-APR-2011D |
| 41020 | CANCERCARE MANITOBA | CAF134075 |
| 41020 | CANCERCARE MANITOBA | CAF143489 |
| 41020 | CANCERCARE MANITOBA | CAF153420 |
| 41020 | CANCERCARE MANITOBA | CAF161550 |
| 41020 | CANCERCARE MANITOBA | INC0013186 |
| 41020 | CANCERCARE MANITOBA | INV0014029 |
| 41020 | CANCERCARE MANITOBA | IVC0007108 |
| 41020 | CANCERCARE MANITOBA | IVC0007109 |
| 41020 | CANCERCARE MANITOBA | IVC0007327 |
| 41020 | CANCERCARE MANITOBA | IVC0007596 |
| 41020 | CANCERCARE MANITOBA | IVC0007749 |
| 41020 | CANCERCARE MANITOBA | IVC0007750 |
| 41020 | CANCERCARE MANITOBA | IVC0007826 |
| 41020 | CANCERCARE MANITOBA | IVC0007903 |
| 41020 | CANCERCARE MANITOBA | IVC0007996 |
| 41020 | CANCERCARE MANITOBA | IVC0008056 |
| 41020 | CANCERCARE MANITOBA | IVC0008116 |
| 41020 | CANCERCARE MANITOBA | IVC0008123 |
| 41020 | CANCERCARE MANITOBA | IVC0008240 |
| 41020 | CANCERCARE MANITOBA | IVC0008276 |
| 41020 | CANCERCARE MANITOBA | IVC0008509 |
| 41020 | CANCERCARE MANITOBA | IVC0008546 |
| 41020 | CANCERCARE MANITOBA | IVC0008618 |
| 41020 | CANCERCARE MANITOBA | IVC0008683 |
| 41020 | CANCERCARE MANITOBA | IVC0008684 |
| 41020 | CANCERCARE MANITOBA | IVC0008730 |
| 41020 | CANCERCARE MANITOBA | IVC0008813 |
| 41020 | CANCERCARE MANITOBA | IVC0008844 |
| 41020 | CANCERCARE MANITOBA | IVC0008960 |
| 41020 | CANCERCARE MANITOBA | IVC0008991 |
| 41020 | CANCERCARE MANITOBA | IVC0009104 |
| 41020 | CANCERCARE MANITOBA | IVC0009194 |
| 41020 | CANCERCARE MANITOBA | IVC0009227 |
| 41020 | CANCERCARE MANITOBA | IVC0009229 |
| 41020 | CANCERCARE MANITOBA | IVC0009231 |
| 41020 | CANCERCARE MANITOBA | IVC0009277 |
| 41020 | CANCERCARE MANITOBA | IVC0009413 |
| 41020 | CANCERCARE MANITOBA | IVC0009446 |
| 41020 | CANCERCARE MANITOBA | IVC0009488 |
| 41020 | CANCERCARE MANITOBA | IVC0009747 |
| 41020 | CANCERCARE MANITOBA | IVC0009797 |
| 41020 | CANCERCARE MANITOBA | IVC0012331 |
| 41020 | CANCERCARE MANITOBA | IVC0012337 |
| 41020 | CANCERCARE MANITOBA | IVC0012532 |
| 41020 | CANCERCARE MANITOBA | IVC0012946 |

| 41020 | CANCERCARE MANITOBA | IVC0012947 |
| 41020 | CANCERCARE MANITOBA | IVC0013249 |
| 41020 | CANCERCARE MANITOBA | IVC0013250 |
| 41020 | CANCERCARE MANITOBA | IVC0013251 |
| 41020 | CANCERCARE MANITOBA | IVC0013251A |
| 41020 | CANCERCARE MANITOBA | IVC0013252 |
| 41020 | CANCERCARE MANITOBA | IVC0013636 |
| 41020 | CANCERCARE MANITOBA | IVC0013637 |
| 41020 | CANCERCARE MANITOBA | IVC0013638 |
| 41020 | CANCERCARE MANITOBA | IVC0013638 |
| 41020 | CANCERCARE MANITOBA | IVC0013638 |
| 41020 | CANCERCARE MANITOBA | IVC0013639 |
| 41020 | CANCERCARE MANITOBA | IVC0014028 |
| 41020 | CANCERCARE MANITOBA | IVC0014031 |
| 41020 | CANCERCARE MANITOBA | IVC0014054 |
| 41020 | CANCERCARE MANITOBA | IVC0015745 |
| 50559 | CENTER FOR PRACTICAL BIOETHICS | 10059 |
| 50559 | CENTER FOR PRACTICAL BIOETHICS | 9019 |
| 50559 | CENTER FOR PRACTICAL BIOETHICS | CR4997 |
| 50559 | CENTER FOR PRACTICAL BIOETHICS | CRS.141701 |
| 50559 | CENTER FOR PRACTICAL BIOETHICS | CRS.152281 |
| 73216 | INTERNATIONAL ASSOCIATION FOR THE STUDY OF PAIN | 5/18/2015 |
| 73216 | INTERNATIONAL ASSOCIATION FOR THE STUDY OF PAIN | PR4710 |
| 73216 | INTERNATIONAL ASSOCIATION FOR THE STUDY OF PAIN | PR8998 |
| 74342 | MICHAEL J BRENNAN MD LLC | 07/16/13CHREQ |
| 70632 | NATIONAL HOSPICE AND PALLIATIVE CARE ORGANIZATION | 03/15/13CHREQ |
| 70632 | NATIONAL HOSPICE AND PALLIATIVE CARE ORGANIZATION | TEVA1 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 077212416155501 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 1152-1 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 118614215104501 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 119546617207501 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 12ONS-800 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 13ONSCC-CNL |
| 58984 | ONCOLOGY NURSING  SOCIETY | 14ONS-421 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 14ONS-AD-2 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 14ONS-X |
| 58984 | ONCOLOGY NURSING  SOCIETY | 15ONS-901 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 19906 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 21208 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 22162 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 23710 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 26058 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 4201400156 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401532 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401533 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401534 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401535 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401536 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401537 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401538 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401539 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 5201401540 |
| 58984 | ONCOLOGY NURSING  SOCIETY | 901064 |
| 58984 | ONCOLOGY NURSING  SOCIETY | CR7385 |
| 58984 | ONCOLOGY NURSING  SOCIETY | CRS.101215 |
| 58984 | ONCOLOGY NURSING  SOCIETY | CRS.123502 |
| 58984 | ONCOLOGY NURSING  SOCIETY | CRS.127066 |
| 58984 | ONCOLOGY NURSING  SOCIETY | CRS.127067 |
| 58984 | ONCOLOGY NURSING  SOCIETY | CRS.90247 |
| 58984 | ONCOLOGY NURSING  SOCIETY | OG22374 |
| 58984 | ONCOLOGY NURSING  SOCIETY | PR2839 |
| 58984 | ONCOLOGY NURSING  SOCIETY | PR5873 |
| 58984 | ONCOLOGY NURSING  SOCIETY | PR9722 |

| | | |
|---|---|---|
| 72747 | REFLEX SYMPATHETIC DYSTROPHY SYNDROME ASSOC | CR2070 |
| 75631 | US PAIN FOUNDATION INC | 100 |
| 75631 | US PAIN FOUNDATION INC | 20392 |
| 75631 | US PAIN FOUNDATION INC | 20476 |
| 75631 | US PAIN FOUNDATION INC | 20478 |
| 75631 | US PAIN FOUNDATION INC | 20512 |
| 75631 | US PAIN FOUNDATION INC | 213 |
| 75631 | US PAIN FOUNDATION INC | 23030 |
| 75631 | US PAIN FOUNDATION INC | 23128 |
| 75631 | US PAIN FOUNDATION INC | 24008 |
| 75631 | US PAIN FOUNDATION INC | 24516 |
| 75631 | US PAIN FOUNDATION INC | 6785A |
| 75631 | US PAIN FOUNDATION INC | 6787A |
| 75631 | US PAIN FOUNDATION INC | 6789A |
| 75631 | US PAIN FOUNDATION INC | 6791A |
| 75631 | US PAIN FOUNDATION INC | 7727 |
| 75631 | US PAIN FOUNDATION INC | 7867 |
| 75631 | US PAIN FOUNDATION INC | 8215 |
| 75631 | US PAIN FOUNDATION INC | 8609 |
| 75631 | US PAIN FOUNDATION INC | 8613 |
| 75631 | US PAIN FOUNDATION INC | 9287 |
| 75631 | US PAIN FOUNDATION INC | 9289 |
| 75631 | US PAIN FOUNDATION INC | CR2036 |
| 75631 | US PAIN FOUNDATION INC | CR4940 |
| 75631 | US PAIN FOUNDATION INC | CR5029 |
| 75631 | US PAIN FOUNDATION INC | CR5030 |
| 75631 | US PAIN FOUNDATION INC | CR5031 |
| 75631 | US PAIN FOUNDATION INC | CR7973 |
| 75631 | US PAIN FOUNDATION INC | CRS.141925 |
| 75631 | US PAIN FOUNDATION INC | CRS.144242 |
| 75631 | US PAIN FOUNDATION INC | CRS.151922 |
| 75631 | US PAIN FOUNDATION INC | PR1977 |
| 75631 | US PAIN FOUNDATION INC | PR2172 |
| 75631 | US PAIN FOUNDATION INC | PR2215 |
| 75631 | US PAIN FOUNDATION INC | PR2218 |
| 75631 | US PAIN FOUNDATION INC | PR2230 |
| 75631 | US PAIN FOUNDATION INC | PR2231 |
| 75631 | US PAIN FOUNDATION INC | PR6692 |
| 75631 | US PAIN FOUNDATION INC | PR9301 |

| Invoice Description | Invoice |
|---|---|
| SPEAR | 10/06/2011 |
|  | 07/24/2009 |
|  | 02/18/2010 |
| SPEAR | 04/27/2011 |
| AfPA Membership | 12/15/2014 |
| CCTA-Membership | 12/17/2014 |
| Membership | 11/16/2015 |
| Sponsorship | 10/05/2016 |
| Corporate Membership | 02/07/2017 |
| Advocacy | 02/09/2017 |
| Advocacy | 06/27/2017 |
| MS Sponsorship/Advocacy - Alliance for Patient Access | 11/21/2017 |
| ASSOCIATE SUSTAINING MEMBERSHIP | 01/06/2014 |
| SPONSORSHIP SUPPORT FOR RESPIRATORY THERAPY ACCESS PHYSICIAN WORKING GROUP | 05/15/2013 |
| APINV-INDUSTRY REL COUNCL MBRSHP | 08/21/2012 |
| Consultant fee | 09/26/2013 |
| Consultant fee | 09/26/2013 |
| Consultant fee | 09/26/2013 |
| AAPHM 2015 Annual Assembly | 02/20/2015 |
| Quality Improvements for Opioid Pain Management Practical Steps You Can Use Next Week | 11/07/2013 |
| Chronic Pain and Opioid Use Best Practices in the Current Environment | 07/28/2016 |
| APINV-COUNCIL MBMRSHP DUES | 01/11/2012 |
| APINV-CORP COUNCIL MBRSHP DUE | 01/11/2012 |
| CORPORATE COUNCIL MEMBERSHIP RENEWAL | 10/15/2013 |
| SUPORT PRODUCT THEATER | 05/02/2014 |
| State Pain Policy Advocacy Network SPPAN | 07/02/2013 |
| Old Friends New Opportunities Policy And Advocacy Collaboration | 09/16/2013 |
| Consumer Advocacy Strategic Planning Meeting For Coordinated Action | 02/05/2014 |
| 200038-For TN | 11/30/2012 |
| AAPMan Lunch Symposium | 12/10/2014 |
| AAPman Hotel Room Key Cards | 12/10/2014 |
| AAPMan Membership | 12/12/2014 |
| SPPAN Membership | 12/12/2014 |
| Static Signs f/Meeting Foyer | 01/28/2015 |
| Lanyards Exclusive | 01/28/2015 |
| APCHR-Understanding REMS Strategies | 09/02/2012 |
| APCHR-Truth and Consequences The Effects | 09/06/2012 |
| Membership | 12/01/2015 |
| Sponsorship | 12/01/2015 |
| Sponsorship | 12/18/2015 |
| Sponsorship | 12/18/2015 |
| Corporate Membership | 01/31/2017 |
| CORP MEMBERSHIP | 02/01/2017 |
| For Cephalon Grant 8834 | 02/02/2012 |
| APINV-AAPM CORP REL COUNCIL | 04/26/2012 |
| 00006653-0-For TN | 12/20/2012 |
| PREMIER EXECUTIVE CORPORATE RELATIONS COUNCIL 01-APR-2014 TO 31-MAR-2015 | 12/20/2013 |
| Essential Tools f Standard | 03/27/2013 |
| AAPM 29th Annual Meeting | 03/27/2013 |
| 2013 AAPM Select Lectures for Essential Tools for Treating the Patient in Pain  What Every Pain Specialist Needs to Know - PAINWee | 08/26/2013 |
| 2014 AAPM Essential Tools for Treating the Patient in Pain What Every Primary Care and Pain Specialist Needs to Know | 03/03/2014 |
| 2015 AAPM 31st Annual Meeting | 03/02/2015 |
| 2015 Essential Tools for Treating the Patient in Pain | 02/27/2015 |
| 2016 American Academy of Pain Medicine  32nd Annual Meeting | 01/11/2016 |
| 2016 Essential Tools for Treating the Patient in Pain For Primary Care Providers and Pain Specialists | 01/11/2016 |
| AAPM 33rd Annual Meeting  Pain as a Public Health Issue | 10/13/2016 |
| AAPM 33rd Annual Meeting  Pain as a Public Health Issue | 10/13/2016 |
| AAPM 33rd Annual Meeting  Pain as a Public Health Issue | 10/13/2016 |
| Essential Tools for Treating the Patient in Pain What Every Clinician Treating | 11/21/2016 |
| Migraine Guideline Development | 05/30/2018 |
| Pain Medicine Phoenix 2014 The Emerging Science  Research Of Pain Medicine Celebrating 30 Years On The Frontiers Of Pain Medic | 01/29/2014 |
| Primary Care Summit-Phase Two | 05/05/2014 |

| | |
|---|---|
| AAPMed Lunch Symposium | 12/10/2014 |
| AAPMed Breakfast Symposium | 12/10/2014 |
| AAPMed Membership | 12/10/2014 |
| AAPMed Platinum Sponsorship | 12/10/2014 |
| AAPMed PCP Summit | 12/15/2014 |
| APCHR-2012 AAPM Primary Care Summit | 11/08/2012 |
| Membership | 12/01/2015 |
| Sponsorship | 12/18/2015 |
| Sponsorship | 05/19/2016 |
| Sponsorship | 05/19/2016 |
| Sponsorship | 05/19/2016 |
| Corporate Membership | 01/31/2017 |
| Conference Sponsorship | 02/07/2017 |
| For TN | 01/30/2013 |
| SERVICE FOR TEVA | 07/18/2016 |
| | 08/23/2016 |
| CORPORATE PARTNER AMBASSADOR LEVEL | 11/17/2013 |
| APINV-AMBASSADOR MEMBERSHIP | 02/02/2012 |
| ACPA EVENT | 09/25/2015 |
| ACPA EVENT | 09/25/2015 |
| ACPA EVENT | 09/25/2015 |
| Vets In Pain | 01/12/2015 |
| Pathways Through Pain | 05/11/2015 |
| Vets In Pain | 12/09/2015 |
| Help Hope Learning An Event About Pain Managemen | 04/01/2016 |
| Vets In Pain | 07/12/2016 |
| Opioid Safety Psa | 07/26/2016 |
| Migraine Discussion Guide Phone App | 08/26/2016 |
| Understanding Migraines | 07/25/2017 |
| Opioid Safety Psa | 09/16/2013 |
| Vets In Pain Vip | 10/23/2013 |
| Dealign with Chronic Pain Family Matters | 01/17/2014 |
| Persons with Pain and Pharmacists in Partnership | 04/21/2014 |
| American Chronic Pain Assoc Membership | 12/12/2014 |
| APCHR-ProActive Communication Kit PACK | 09/07/2012 |
| Sponsorship | 05/23/2018 |
| American Chronic Pain Assn | 10/09/2015 |
| Chronic Pain Awareness Day | 10/19/2015 |
| Chronic Pain Awareness Day | 10/19/2015 |
| Landscape Strategic Workshop Consultant Payment | 11/12/2015 |
| Membership | 11/16/2015 |
| support for webpage | 02/11/2016 |
| IPMN Meeting-Berlin | 11/08/2016 |
| IPMN Meeting-Berlin | 11/08/2016 |
| IPMN Meeting-Berlin | 11/08/2016 |
| Corporate Membership | 01/31/2017 |
| Penney Cowan Reimbursment RE travel accommodation and expenses | 10/03/2017 |
| APINV-2012 CORP MEMB DUES | 12/05/2011 |
| SPONSORSHIP | 04/23/2012 |
| EVONNE MATTHEWS | 03/17/2015 |
| APINV-APS CORP COUNCIL | 04/26/2012 |
| 00003700-0 | 02/20/2013 |
| EVONNE MATTHEWS | 09/30/2014 |
| EVONNE MATTHEWS | 09/30/2014 |
| EVONNE MATTHEWS | 09/30/2014 |
| EVONNE MATTHEWS | 09/30/2014 |
| EXHIBT ANNUAL MEETING | 11/02/2015 |
| TISH MCCARTER | 10/30/2013 |
| TISH MCCARTER | 10/31/2013 |
| TISH MCCARTER | 10/31/2013 |
| EMATTHEWS-5050 | 12/14/2016 |
| TISH MCCARTER | 07/11/2013 |
| Future Leaders in Pain Research Grants Program | 06/06/2013 |

| | |
|---|---|
| 2014 APS 33rd Annual Scientific Meeting | 02/18/2014 |
| EVONNE MATTHEWS | 04/17/2015 |
| EVONNE MATTHEWS | 04/17/2015 |
| 2015 APS 34th Annual Scientific Meeting | 03/10/2015 |
| 2015 APS 34th Annual Scientific Meeting | 03/10/2015 |
| 2015 APS 34th Annual Scientific Meeting | 03/10/2015 |
| Pain Care for Primary Care | 07/20/2015 |
| APS 35th Annual Scientific Meeting | 02/01/2016 |
| American Pain Society  2016 Fundamentals of Pain Management | 03/10/2016 |
| American Pain Society 2016 Pain Care for Primary Care | 03/23/2016 |
| American Pain Society 36th Annual Scientific Meeting | 11/21/2016 |
| 2017 Fundamentals of Pain Management  An Interdisciplinary Primer | 11/23/2016 |
| TISH MCCARTER | 03/07/2014 |
| 2013 Aps 32Nd Annual Scientific Meeting | 03/28/2013 |
| 2013 Clinical Centers of Excellence in Pain Management CCOE Awards Program | 04/09/2013 |
| American Pain Society APS 33rd Annual Scientific Meeting | 12/11/2013 |
| EVONNE MATTHEWS | 09/11/2014 |
| EVONNE MATTHEWS | 09/11/2014 |
| EVONNE MATTHEWS | 09/11/2014 |
| 2014 Clinical Centers Of Excellence In Pain Management CCOE Awards Program | 03/21/2014 |
| Pain Care For Primary Care PCPC A Joint Meeting Of Aps And The Journal Of Family Practice | 05/08/2014 |
| Sponsorship | 10/28/2014 |
| American Pain Society Membership | 10/28/2014 |
| APS Corp Showcase Sponsorship | 11/14/2014 |
| APS Showcase Sponsorship | 11/14/2014 |
| APS Showcase Sponsorship | 11/17/2014 |
| APS Showcase Sponsorship | 11/17/2014 |
| APS PCPC Gold Sponsorship | 12/10/2014 |
| APS PCPC Friday Lunch Symposium | 12/10/2014 |
| APS PCPC Lanyards | 12/10/2014 |
| APS PCPC Tote | 12/10/2014 |
| APS Spring Pain Sponsorship | 12/19/2014 |
| Sponsorship | 01/30/2015 |
| APS Membership | 06/25/2015 |
| APCHR-6th Clinical Ctrs of Excellence in | 03/23/2012 |
| APCHR-2012 Future Leaders in Pain Researc | 04/02/2012 |
| Membership | 12/01/2015 |
| Sponsorship | 12/01/2015 |
| Sponsorship | 12/01/2015 |
| Sponsorship | 12/01/2015 |
| Sponsorship | 12/01/2015 |
| Sponsorship | 12/01/2015 |
| Sponsorship | 12/01/2015 |
| Sponsorship | 12/14/2015 |
| Membership | 12/18/2015 |
| APS Grant for Annual Scientific Meeting in Pittsburg May 17-20 | 01/11/2017 |
| Corporate Membership | 01/31/2017 |
| MARK  PLISHKA | 12/26/2006 |
| | 06/30/2008 |
| | 06/30/2008 |
| | 06/30/2008 |
| MARIANNE STREISEL | 01/03/2013 |
| | 12/09/2005 |
| NATALIE LEMOS | 08/11/2017 |
| NATALIE LEMOS | 08/11/2017 |
| NATALIE LEMOS | 08/11/2017 |
| NATALIE LEMOS | 08/11/2017 |
| MARIANNE STREISEL | 06/13/2012 |
| NATALIE LEMOS | 07/08/2016 |
| | 09/25/2009 |
| EVONNE MATTHEWS | 06/15/2017 |
| | 10/07/2009 |
| | 10/07/2009 |

| | |
|---|---|
| | 10/21/2008 |
| EMATTHEWS-4616 | 11/22/2016 |
| NATALIE LEMOS | 06/19/2015 |
| MARIANNE STREISEL | 03/09/2011 |
| EVONNE MATTHEWS | 06/19/2017 |
| | 10/07/2008 |
| | 05/29/2009 |
| EVONNE MATTHEWS | 05/21/2015 |
| | 10/31/2008 |
| EVONNE MATTHEWS | 06/27/2016 |
| EVONNE MATTHEWS | 07/11/2017 |
| | 10/02/2008 |
| | 10/02/2008 |
| | 08/25/2006 |
| EVONNE MATTHEWS | 01/23/2015 |
| | 09/19/2007 |
| | 08/18/2006 |
| JILL PASTORE | 08/19/2005 |
| NATALIE LEMOS | 12/18/2012 |
| | 12/13/2005 |
| MEMBERSHIP RENEWAL | 10/29/2003 |
| CORPORATE SUPPORT 01-JAN-2014 TO 31-DEC-2014 | 05/28/2014 |
| fps 2014 | 09/12/2014 |
| JEPS 2015 SUPPORT ORRORTUNITY | 07/07/2015 |
| JFPS 2015 SUPPORT CYBER CAFE | 10/06/2015 |
| | 10/06/2005 |
| NATALIE LEMOS | 05/31/2017 |
| EVONNE MATTHEWS | 11/25/2013 |
| NATALIE LEMOS | 02/27/2017 |
| KAMINIE PERSAUD | 08/31/2016 |
| NATALIE LEMOS | 07/23/2014 |
| NATALIE LEMOS | 06/14/2013 |
| ABIGAIL MEEHAN | 09/20/2016 |
| ABIGAIL MEEHAN | 09/20/2016 |
| Contr butions of Pharmacists to the Care of Patients With Addiction | 01/21/2014 |
| Symptom Management for Patients with Advanced Illness | 03/13/2014 |
| RENEW MEMBERSHIP-JILL PASTORE | 08/18/2004 |
| Stakeholder Meeting To Discuss The National Hit Network In Support Of Safe Efficient And Effective Medication Delivery | 11/27/2013 |
| 2014 American Pharmacists Association Academy Of Student Pharmacists Apha-Asp Summer Leadership Institute Sli | 12/23/2013 |
| | 02/16/2006 |
| MEMBERSHIP RENEWAL | 09/12/2007 |
| CFPS 2006 APPLICATION & EXHIBIT FEE | 07/19/2006 |
| MEMBERSHIP RENEWAL 237441 | 09/12/2008 |
| Donation | 03/21/2014 |
| APCHR-The Biosimilar Pathway:  Where Will | 01/13/2011 |
| APCHR-The Biosimilar Pathway:  Where Will | 01/13/2011 |
| APCHR-The Biosimilar Pathway:  Where Will | 01/13/2011 |
| APCHR-The Biosimilar Pathway:  Where Will | 01/13/2011 |
| APCHR-The Biosimilar Pathway:  Where Will | 01/13/2011 |
| APCHR-What Will the Future of Risk Evalua | 01/13/2011 |
| APCHR-What Will the Future of Risk Evalua | 01/13/2011 |
| APCHR-What Will the Future of Risk Evalua | 01/13/2011 |
| APCHR-What Will the Future of Risk Evalua | 01/13/2011 |
| APCHR-What Will the Future of Risk Evalua | 01/13/2011 |
| APCHR-Current and Emerging Therapies in M | 01/13/2011 |
| APCHR-Current and Emerging Therapies in M | 01/13/2011 |
| APCHR-Current and Emerging Therapies in M | 01/13/2011 |
| APCHR-Current and Emerging Therapies in M | 01/13/2011 |
| APCHR-Current and Emerging Therapies in M | 01/13/2011 |
| APCHR-Pharmacists Best Practice Recommend | 08/17/2012 |
| APCHR-CMS Five Star Ratings Stakeholder M | 12/20/2012 |
| APCHR-APhA Special Report | 02/01/2010 |
| APCHR-Highlights Newsletter Recognizing | 02/18/2010 |

| | |
|---|---|
| APCHR-Drug Interactions Between Antidepre | 04/08/2010 |
| APCHR-Risk Evaluation and Mitigation | 06/30/2010 |
| APINV-PARTNERSHIP 2011 | 09/08/2010 |
| APINV-FED PARM INFO DISTR | 07/22/2011 |
| APINV-APHA CORP PRTNRSHIP 2012 | 11/03/2011 |
| PILOT PROGRAM | 12/31/2007 |
| ACCOUNT 81228 | 02/11/2013 |
| APINV-2012 BIG PRIZE TICKET | 06/11/2012 |
| SUPPORT OF JFPS 2013 CHALLENGE COIN | 07/16/2013 |
| MEM # 176921 REG AFF | 02/15/2006 |
| DISPLAY FEE FOR DAMION CAVICCHIO NEW ENGLAND BETH ANN MCCOOK 71110007 | 05/07/2012 |
| 42143703 | 05/06/2013 |
| ERICA PLAYER | 06/23/2016 |
| 125 COPIES OF 2013 CITY MAP | 05/16/2013 |
| ASCO CITY MAP TEVA ONCOLOGY | 04/07/2014 |
| ONC Field Display Fee - K Zygadlo | 05/05/2015 |
| ONC Field Display-T Sampson | 05/06/2015 |
| ASCO DOOR DROP TEVA ONCOLOGY | 04/07/2014 |
| ASCO DAILY NEWS 50TH ANNIV EDITION TEVA ONOCOLOGY | 04/07/2014 |
| ONC-SCG 2016 Promo Support 2 events | 12/14/2015 |
| ONC SCG - Mtgs Promo support - Jan/Feb 2016 | 01/04/2016 |
| ONC SCG - Mtgs Promo support - Jan/Feb 2016 | 01/04/2016 |
| ONC SCG-3 Promo Support Events | 05/03/2016 |
| ONC-SCG - Promo Support ASCO Palliative Care Exhib 2016 Symposium | 08/11/2016 |
| ONC-SCG Promo Support Cancer Surv Symp  ASCO | 09/28/2016 |
| ONC-SCG Exhibit-ASCO Qlty Care Symp | 02/08/2017 |
| ONC-SCG Promo Support 3 mtgs | 04/05/2017 |
| DISPLAY FOR KATHIE GLICK | 10/28/2013 |
| CHARGEBACK (LF) 1-OCT-10 | 10/01/2010 |
| BORT PIA INC Oct-Dec 17 | 02/12/2018 |
| Conference 2017 | 03/02/2017 |
| Conference 2017 | 03/02/2017 |
| Conference 2017 | 03/02/2017 |
| PLAAdd-JUL-SEPT 2016 EPIRUB FLUDAR ETOP VINCR | 03/23/2017 |
| PLA  Add - OCTDEC 2016  EPIRUB FLUDAR ETOP VINCR | 03/23/2017 |
| PLA Add-Apr-June 2016  EPIRUB FLUDAR ETOP VINCR | 03/23/2017 |
| Q4 2015 BORT SUPPLY AGRMNT OCT-DEC | 04/08/2016 |
| Q1 16 Bort AGRMNT JAN  FEB  EDU INC | 04/08/2016 |
| PLAINCJAN-MAR17 BORT IVC0014022 | 04/12/2017 |
| Q2-11 Inc-WRHALS[LF] | 08/05/2011 |
| Q2-11 Inc-WRHALS[LF] | 08/05/2011 |
| Conference 2015 | 06/18/2015 |
| CHARGEBACK (LF) 7-APR-11 VINCR | 04/07/2011 |
| CHARGEBACK (LF) 7-APR-11 FLUDARA | 04/07/2011 |
| CHARGEBACK (LF) | 06/07/2012 |
| Q2 - 15 Bort Supply Agreement IVCOO1583  11557 | 07/24/2015 |
| BORTPLA INCAP-JN17rvc0014540/46 | 07/27/2017 |
| Conference 2016 | 08/11/2016 |
| PLA APR16-JUN16 DIFF EPIRUB | 09/22/2016 |
| Q3 2015 BORT SUPPLY AGRMNT JULAUGSEPT | 11/11/2015 |
| Q3 15 Bort Supply Agrment July Aug Sep EDU INC | 11/11/2015 |
| BORT PLA INC JUL-SEP17 IVC0014969 | 11/15/2017 |
| | 10/11/2011 |
| CHARGEBACK (LF) 12-JUL-10 | 07/12/2010 |
| | 01/17/2012 |
| | 04/10/2012 |
| | 07/16/2012 |
| | 10/12/2012 |
| | 01/10/2013 |
| | 04/15/2013 |
| | 12/10/2013 |
| CHARGEBACK (LF) | 02/14/2012 |
| CHARGEBACK (LF) | 03/14/2012 |

| | |
|---|---|
| | 02/27/2014 |
| | 04/29/2014 |
| | 06/05/2014 |
| OGX - 011 - 11 Study Site Payment Dr Czaykowski  024 | 08/27/2014 |
| OGX - 011 - 11 Study Site Payment Dr Czaykowski  024 | 09/02/2014 |
| payment for Unscheduled visits | 09/02/2014 |
| OGX - 011 - 11 STUDY SITE PAYMENT DR CZAYKOWSKI | 11/14/2014 |
| 15-APR-09 (CHARGEBACK) | 04/15/2009 |
| CHARGEBACK (LF) 15-OCT-09 | 10/15/2009 |
| CHARGBACK (LF) | 01/17/2011 |
| Geriatrie Oncology Principles Workshop - Teva Canada Innovation education grant | 03/02/2018 |
| CHARGEBACK 24-NOV-08 | 11/24/2008 |
| (L F) CHARGE BACK 25-AUG-11 | 08/25/2011 |
| CHARGEBACK (LF) 29-APR-11 | 04/29/2011 |
| CHARGEBACK (LF) 29-APR-11 | 04/29/2011 |
| CHARGEBACK (LF) 29-APR-11 | 04/29/2011 |
| CHARGEBACK (LF) 29-APR-11 | 04/29/2011 |
| CHARGEBACK (LF) 29-APR-11 | 04/29/2011 |
| AP-JN17Bort/Vinc/Etop/Epi/FludIVC001454046 | 08/04/2017 |
| Q3-2017 Epi-Vincr-Flud-Etop | 11/16/2017 |
| Q4-2017 INCENTIVE Onc Agreement | 01/31/2018 |
| Q1-2018 INCENTIVE | 04/27/2018 |
| PLA APR16-JUN16 DIFF VINCR IVC0013186 | 09/22/2016 |
| PLA  INC JAN-MAR17 ETOP IVC0014029 | 04/12/2017 |
| | 03/31/2011 |
| | 03/31/2011 |
| | 05/31/2011 |
| | 08/31/2011 |
| | 10/31/2011 |
| | 10/31/2011 |
| | 11/30/2011 |
| | 12/31/2011 |
| | 01/31/2012 |
| | 02/23/2012 |
| | 03/06/2012 |
| | 03/08/2012 |
| | 03/31/2012 |
| | 04/19/2012 |
| | 06/30/2012 |
| | 07/31/2012 |
| | 08/31/2012 |
| | 09/25/2012 |
| | 09/25/2012 |
| | 09/30/2012 |
| | 10/31/2012 |
| | 11/21/2012 |
| | 12/31/2012 |
| | 12/31/2012 |
| | 01/31/2013 |
| | 02/28/2013 |
| | 03/27/2013 |
| | 03/27/2013 |
| | 03/27/2013 |
| | 03/31/2013 |
| | 04/30/2013 |
| | 05/31/2013 |
| | 06/30/2013 |
| | 09/30/2013 |
| | 10/31/2013 |
| | 02/16/2016 |
| | 02/16/2016 |
| | 03/31/2016 |
| PLA APR16-JUN16 DIFF FLUD IVC0012946 | 09/22/2016 |

| | |
|---|---|
| PIA APR16-JUN16 DIFF ETOP IVC0012947 | 09/22/2016 |
| PLA JUL16-SEP16 SDIFF EPIRUB IVC0013249 | 09/30/2016 |
| PLAJUL16-SEPT16 SDIFF FLUDAR IVC0013250 | 09/30/2016 |
| PLA JULI6-SEPT16 SDIFF STOP IVC0013251 | 09/30/2016 |
| PLA JUL16-SEP16 DIFF ETOP IVC0013251 short | 02/08/2017 |
| FLA JUL16-SEP16 SDIFF VINCR IVC0013252 | 09/30/2016 |
| PLAOct-Dec16 EPIRUB IVC0013636 | 12/31/2016 |
| PLAOct-Dec16 FLODAR IVC0013637 | 12/31/2016 |
| PLA Oct - Dec16 ETOP IVC0013638 | 12/31/2016 |
| PLA Oct - Dec16 ETOP IVC0013638 | 12/31/2016 |
| PLA Oct - Dec16 ETOP IVC0013638 | 12/31/2016 |
| PLAOct-Dec16 VINCR IVC0013639 | 12/31/2016 |
| PLAINCJAN-MAR17 EPIRUB IVC0014028 | 04/12/2017 |
| PLAINCJAN-MARI7 VINCR IVC0014031 | 04/12/2017 |
| PLAINCJAN-MARI7 FLUDAR IVC0014054 | 04/12/2017 |
| | 04/09/2018 |
| Pain Action Alliance To Implement A National Strategy Pains | 06/26/2014 |
| Patients As Teachers | 03/28/2014 |
| PAINS Symposium Dinner | 12/12/2014 |
| APCHR-The BEST Care | 03/09/2012 |
| APCHR-The Most Important Conversation You | 12/13/2012 |
| IASP 2016 WORLD CONGRESS ON PAIN | 05/18/2015 |
| Unrestricted Grant for the support toward Career Development Sessions during the World Congress on Pain in Yokohama Japan 26-30 | 07/26/2016 |
| Educational grant toward Latin American Pain Camp | 08/26/2017 |
| RECORDED FENTORA E DETAIL PROGRAM AS PART OF THE FENTORA INTEGRATED DIGITAL CAMPAIGN | 07/16/2013 |
| CONTRIBUTION TO PAIN CARE FORUM | 03/15/2013 |
| 2012 PAIN CARE FORUM | 01/03/2012 |
| EVONNE MATTHEWS | 06/02/2016 |
| COMPANY TO64086 | 02/02/2015 |
| EVONNE MATTHEWS | 04/13/2015 |
| EMATTHEWS-5637 | 07/25/2017 |
| APINV-BOOTH ASSIGNMENTS | 01/06/2012 |
| CNL BOOTH ASSIGNMENTS | 09/17/2013 |
| BOOTH ASSIGNMENTS | 01/23/2014 |
| 4500 PROMOTIONAL PIECES | 01/15/2014 |
| MANAGING TK1 FAILURES IN CML | 01/15/2014 |
| BOOTH ASSIGNMENT 901 | 10/14/2014 |
| Emerging Trends in Palliative Care | 08/21/2014 |
| Oncology Nursing Society 40th Annual Congress | 02/11/2015 |
| Post Masters Foundation in Hematology Course for Advanced Practice | 08/31/2015 |
| 41st Annual Oncology Nursing Society Congress and Pharmacology Highlight | 02/22/2016 |
| 42nd ONS Annual Congress | 03/23/2017 |
| KAY MILLMAN | 04/04/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| KAY MILLMAN | 04/30/2014 |
| TISH MC 1248 | 09/09/2013 |
| ONC-SCG Sponsorship ONS 40th Congress Celeb | 06/02/2015 |
| APCHR-ONS 11th Annual Conf. | 12/14/2010 |
| APCHR-2011 ONS Survivorship Reg Prgms | 07/20/2011 |
| APCHR-12th Annual ONS Institutes of Learn | 08/29/2011 |
| APCHR-2011 Advanced Practice Nursing Conf | 08/29/2011 |
| APCHR-ONS 11th Annual Institutes of Learn | 08/31/2010 |
| ONS ANNUAL GUIDE TO EXHIBITS | 05/20/2014 |
| ONC-SCG 41st Congress Promo Support | 02/19/2016 |
| ONC-SCG Promo Support/Sponsor | 11/09/2016 |
| ONC Sales Display - C Hargrave | 11/28/2017 |

| | |
|---|---|
| Donation | 03/24/2014 |
| 2013 MEMBERSHIP | 05/13/2013 |
| Invisible Project | 02/24/2015 |
| Journey Of Hope Publication | 01/23/2015 |
| Take Control Of Your Pain | 01/23/2015 |
| Pain Medicine 411 | 12/15/2014 |
| 2014 CORPORATE MEMBERSHIP | 04/01/2014 |
| Take Control Of Your Pain | 12/15/2015 |
| Learn About Your Pain | 02/17/2016 |
| Veterans Invisible Project | 05/04/2016 |
| People With Pain Matter | 07/26/2016 |
| Triumph Over Pain Standard | 03/22/2013 |
| Black Tie and Sneakers Standard | 03/22/2013 |
| Pain Warrior Bracelets Standard | 03/22/2013 |
| A patient and Family D Standard | 03/22/2013 |
| INvisible Project | 06/04/2013 |
| Taking Control of Pain | 07/10/2013 |
| Learn About Your Pain | 09/04/2013 |
| Take Control of Your Pain | 01/17/2014 |
| Pain Warrior Initiative | 01/17/2014 |
| INvisible Project | 02/21/2014 |
| Ambassador Advocacy Summit | 03/06/2014 |
| Donation | 03/21/2014 |
| US Pain Foundation Membership | 12/10/2014 |
| USPF Newsletter | 12/15/2014 |
| USPF Invisible Project | 12/15/2014 |
| USPF Ambassador Summit | 12/15/2014 |
| Sponership | 07/24/2015 |
| APCHR-Triumph Over Pain Run Walk or Roll | 03/15/2012 |
| APCHR-INvisible Project educational and a | 04/25/2012 |
| APCHR-Power over Pain Wa k | 12/04/2012 |
| Membership | 12/01/2015 |
| Membership | 12/17/2015 |
| Sponsorship | 12/18/2015 |
| Sponsorship | 12/18/2015 |
| Sponsorship | 12/18/2015 |
| Sponsorship | 12/18/2015 |
| CORPORATE MEMBERSHIP | 01/31/2017 |
| Sept 2017 Cindy Steinberg Guest Speaker Honoraria  Expenses | 10/03/2017 |

| Invoice Received Date | Invoice Amount | Invoice Due Date | Payment Processed Date | Operating Unit | Payment# |
|---|---|---|---|---|---|
| | 2,409 | 10/06/2011 | 10/11/2011 | TIX: TEVA IVAX OPER UNIT | 3,149,118 |
| 07/24/2009 | 7,410 | 08/23/2009 | 08/25/2009 | TUS: TEVA USA OPER UNIT | 10,141,734 |
| | 1,664 | 02/18/2010 | 02/18/2010 | TUS: TEVA USA OPER UNIT | 10,152,636 |
| | 982 | 04/27/2011 | 05/03/2011 | TIX: TEVA IVAX OPER UNIT | 3,147,592 |
| 12/16/2014 | 50,000 | 12/15/2014 | 12/18/2014 | TUS: TEVA USA OPER UNIT | 10,241,401 |
| 12/17/2014 | 25,000 | 12/17/2014 | 12/18/2014 | TUS: TEVA USA OPER UNIT | 10,241,402 |
| 11/17/2015 | 50,000 | 11/17/2015 | 11/19/2015 | TUS: TEVA USA OPER UNIT | 10,253,638 |
| 10/07/2016 | 10,000 | 10/07/2016 | 10/11/2016 | TUS: TEVA USA OPER UNIT | 10,263,385 |
| 02/07/2017 | 10,000 | 02/07/2017 | 02/21/2017 | TUS: TEVA USA OPER UNIT | 10,266,795 |
| 02/14/2017 | 40,000 | 02/14/2017 | 02/21/2017 | TUS: TEVA USA OPER UNIT | 10,266,796 |
| 06/29/2017 | 125,000 | 06/29/2017 | 07/05/2017 | TUS: TEVA USA OPER UNIT | 10,270,279 |
| 11/21/2017 | 50,000 | 11/21/2017 | 12/05/2017 | TUS: TEVA USA OPER UNIT | 10,274,857 |
| | 50,000 | 01/06/2014 | 02/11/2014 | TUS: TEVA USA OPER UNIT | 10,227,292 |
| | 50,000 | 05/15/2013 | 09/24/2013 | TUS: TEVA USA OPER UNIT | 10,220,744 |
| | 7,500 | 09/20/2012 | 09/18/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,022,654 |
| | 7,500 | 10/26/2013 | 12/27/2013 | TUS: TEVA USA OPER UNIT | 10,224,886 |
| | 7,500 | 10/26/2013 | 12/27/2013 | TUS: TEVA USA OPER UNIT | 10,224,886 |
| | 7,500 | 10/26/2013 | 12/27/2013 | TUS: TEVA USA OPER UNIT | 10,225,181 |
| 02/27/2015 | 15,000 | 03/29/2015 | 03/02/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,936 |
| | 15,000 | 11/07/2013 | 11/19/2013 | TIX: TEVA IVAX OPER UNIT | 3,159,565 |
| 08/04/2016 | 20,000 | 08/04/2016 | 08/04/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,205 |
| | 7,500 | 01/11/2012 | 04/17/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,020,696 |
| | 7,500 | 01/11/2012 | 02/07/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,019,687 |
| | 9,500 | 10/15/2013 | 02/18/2014 | TUS: TEVA USA OPER UNIT | 10,227,599 |
| 08/20/2014 | 67,500 | 05/02/2014 | 08/26/2014 | TUS: TEVA USA OPER UNIT | 10,236,525 |
| | 25,000 | 07/02/2013 | 07/09/2013 | TIX: TEVA IVAX OPER UNIT | 3,157,890 |
| | 20,000 | 09/16/2013 | 09/19/2013 | TUS: TEVA USA OPER UNIT | 10,220,675 |
| | 20,000 | 02/05/2014 | 02/12/2014 | TUS: TEVA USA OPER UNIT | 10,227,555 |
| | 9,500 | 11/30/2012 | 03/05/2013 | TIX: TEVA IVAX OPER UNIT | 3,155,895 |
| 12/10/2014 | 75,000 | 12/10/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,144 |
| 12/10/2014 | 9,500 | 12/10/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,145 |
| 12/15/2014 | 13,500 | 12/12/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,146 |
| 12/15/2014 | 100,000 | 12/12/2014 | 12/18/2014 | TUS: TEVA USA OPER UNIT | 10,241,403 |
| 01/29/2015 | 3,500 | 01/29/2015 | 02/03/2015 | TUS: TEVA USA OPER UNIT | 10,242,992 |
| 01/29/2015 | 5,000 | 01/29/2015 | 02/03/2015 | TUS: TEVA USA OPER UNIT | 10,242,993 |
| | 20,401.22 | 09/02/2012 | 09/04/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,022,462 |
| | 20,000 | 09/06/2012 | 09/11/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,022,518 |
| 12/02/2015 | 100,000 | 12/02/2015 | 12/03/2015 | TUS: TEVA USA OPER UNIT | 10,254,015 |
| 12/02/2015 | 18,000 | 12/02/2015 | 12/03/2015 | TUS: TEVA USA OPER UNIT | 10,254,016 |
| 12/19/2015 | 75,000 | 12/19/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,664 |
| 12/19/2015 | 20,000 | 12/19/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,665 |
| 02/01/2017 | 5,000 | 02/01/2017 | 02/07/2017 | TUS: TEVA USA OPER UNIT | 10,266,470 |
| 02/01/2017 | 5,000 | 02/01/2017 | 02/07/2017 | TUS: TEVA USA OPER UNIT | 10,266,471 |
| | 25,000 | 03/03/2012 | 02/10/2012 | TIX: TEVA IVAX OPER UNIT | 3,150,474 |
| | 25,000 | 04/26/2012 | 05/15/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,021,024 |
| | 25,000 | 01/19/2013 | 03/05/2013 | TIX: TEVA IVAX OPER UNIT | 3,155,896 |
| | 25,000 | 12/20/2013 | 06/17/2014 | TUS: TEVA USA OPER UNIT | 10,233,685 |
| | 25,000 | 03/27/2013 | 04/01/2013 | TIX: TEVA IVAX OPER UNIT | 3,156,432 |
| | 25,000 | 03/27/2013 | 04/01/2013 | TIX: TEVA IVAX OPER UNIT | 3,156,433 |
| | 12,500 | 08/26/2013 | 09/10/2013 | TIX: TEVA IVAX OPER UNIT | 3,158,705 |
| | 25,000 | 03/03/2014 | 04/07/2014 | TIX: TEVA IVAX OPER UNIT | 3,161,293 |
| 03/06/2015 | 25,000 | 03/06/2015 | 03/06/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,990 |
| 03/06/2015 | 25,000 | 03/06/2015 | 03/06/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,991 |
| 01/14/2016 | 25,000 | 01/14/2016 | 01/14/2016 | TIX: TEVA IVAX OPER UNIT | 3,167,797 |
| 01/14/2016 | 25,000 | 01/14/2016 | 01/14/2016 | TIX: TEVA IVAX OPER UNIT | 3,167,798 |
| 10/20/2016 | 27,500 | 10/20/2016 | 10/25/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,640 |
| 10/20/2016 | 27,500 | 10/20/2016 | 10/25/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,640 |
| 10/20/2016 | 27,500 | 10/20/2016 | 10/25/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,644 |
| 11/28/2016 | 27,500 | 11/28/2016 | 11/30/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,881 |
| 05/30/2018 | 50,000 | 05/30/2018 | 06/05/2018 | TIX: TEVA IVAX OPER UNIT | 3,172,023 |
| | 50,000 | 01/29/2014 | 01/31/2014 | TUS: TEVA USA OPER UNIT | 10,226,863 |
| | 20,000 | 05/05/2014 | 05/15/2014 | TUS: TEVA USA OPER UNIT | 10,232,346 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2014 | 75,000 | 12/10/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,147 |
| 12/10/2014 | 60,000 | 12/10/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,148 |
| 06/18/2015 | 25,000 | 06/18/2015 | 06/23/2015 | TUS: TEVA USA OPER UNIT | 10,248,601 |
| 12/10/2014 | 50,000 | 12/10/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,149 |
| 12/16/2014 | 20,000 | 12/16/2014 | 12/18/2014 | TUS: TEVA USA OPER UNIT | 10,241,404 |
| | 20,000 | 11/08/2012 | 11/13/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,024,492 |
| 12/02/2015 | 25,000 | 12/02/2015 | 12/03/2015 | TUS: TEVA USA OPER UNIT | 10,254,017 |
| 12/19/2015 | 120,000 | 12/19/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,666 |
| 05/20/2016 | 50,000 | 05/20/2016 | 05/24/2016 | TUS: TEVA USA OPER UNIT | 10,259,718 |
| 05/20/2016 | 50,000 | 05/20/2016 | 05/25/2016 | TUS: TEVA USA OPER UNIT | 10,259,775 |
| 05/20/2016 | 50,000 | 05/20/2016 | 05/25/2016 | TUS: TEVA USA OPER UNIT | 10,259,718 |
| 02/01/2017 | 7,500 | 02/01/2017 | 02/07/2017 | TUS: TEVA USA OPER UNIT | 10,266,472 |
| 02/07/2017 | 5,000 | 02/07/2017 | 02/21/2017 | TUS: TEVA USA OPER UNIT | 10,266,797 |
| | 25,000 | 01/30/2013 | 03/05/2013 | TIX: TEVA IVAX OPER UNIT | 3,155,897 |
| 07/19/2016 | 7,280 | 07/19/2016 | 10/03/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,489 |
| 09/07/2016 | 1,027.57 | 09/07/2016 | 10/03/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,489 |
| | 25,000 | 11/17/2013 | 02/11/2014 | TUS: TEVA USA OPER UNIT | 10,227,295 |
| | 25,000 | 02/02/2012 | 02/14/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,019,757 |
| 04/27/2016 | 4,631.17 | 05/27/2016 | 06/10/2016 | TIX: TEVA IVAX OPER UNIT | 3,168,855 |
| 04/27/2016 | 4,631.17 | 05/27/2016 | 07/06/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,049 |
| 04/27/2016 | 4,631.17 | 05/27/2016 | 07/06/2016 | TIX: TEVA IVAX OPER UNIT | 3,168,855 |
| 01/29/2015 | 59,997 | 01/29/2015 | 01/30/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,672 |
| 05/13/2015 | 85,000 | 05/13/2015 | 05/14/2015 | TIX: TEVA IVAX OPER UNIT | 3,165,716 |
| 12/17/2015 | 68,610 | 12/17/2015 | 12/21/2015 | TIX: TEVA IVAX OPER UNIT | 3,167,495 |
| 04/07/2016 | 10,000 | 04/07/2016 | 04/12/2016 | TIX: TEVA IVAX OPER UNIT | 3,168,516 |
| 07/14/2016 | 22,290 | 07/14/2016 | 07/18/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,128 |
| 07/29/2016 | 13,320 | 07/29/2016 | 07/29/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,199 |
| 09/01/2016 | 23,500 | 09/01/2016 | 09/02/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,362 |
| 08/09/2017 | 30,000 | 08/09/2017 | 08/11/2017 | TIX: TEVA IVAX OPER UNIT | 3,171,049 |
| | 53,800 | 09/16/2013 | 09/19/2013 | TUS: TEVA USA OPER UNIT | 10,220,676 |
| | 60,000 | 10/23/2013 | 01/31/2014 | TUS: TEVA USA OPER UNIT | 10,226,864 |
| | 79,000 | 01/17/2014 | 01/31/2014 | TUS: TEVA USA OPER UNIT | 10,226,865 |
| | 237,000 | 04/21/2014 | 04/25/2014 | TUS: TEVA USA OPER UNIT | 10,231,203 |
| 12/15/2014 | 25,000 | 12/15/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,150 |
| | 40,000 | 09/07/2012 | 09/11/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,022,519 |
| 05/23/2018 | 10,000 | 05/23/2018 | 05/24/2018 | TUS: TEVA USA OPER UNIT | 10,279,436 |
| 10/14/2015 | 5,838.34 | 10/14/2015 | 10/22/2015 | TIX: TEVA IVAX OPER UNIT | 3,167,024 |
| 10/21/2015 | 0 | 10/21/2015 | 10/22/2015 | TIX: TEVA IVAX OPER UNIT | 3,167,025 |
| 10/21/2015 | 0 | 10/21/2015 | 11/03/2015 | TIX: TEVA IVAX OPER UNIT | 3,167,025 |
| 11/13/2015 | 1,104.32 | 11/13/2015 | 11/17/2015 | TUS: TEVA USA OPER UNIT | 10,253,596 |
| 11/17/2015 | 25,000 | 11/17/2015 | 11/19/2015 | TUS: TEVA USA OPER UNIT | 10,253,639 |
| 02/17/2016 | 24,550 | 02/17/2016 | 02/23/2016 | TIX: TEVA IVAX OPER UNIT | 3,168,037 |
| 11/09/2016 | 60,000 | 11/09/2016 | 11/15/2016 | TUS: TEVA USA OPER UNIT | 10,264,487 |
| 11/09/2016 | 60,000 | 11/09/2016 | 12/20/2017 | TUS: TEVA USA OPER UNIT | 8,743 |
| 11/09/2016 | 60,000 | 11/09/2016 | 12/20/2017 | TUS: TEVA USA OPER UNIT | 10,264,487 |
| 02/01/2017 | 10,000 | 02/01/2017 | 02/07/2017 | TUS: TEVA USA OPER UNIT | 10,266,474 |
| 10/05/2017 | 542.12 | 10/05/2017 | 10/10/2017 | TIX: TEVA IVAX OPER UNIT | 3,171,263 |
| | 25,000 | 12/05/2011 | 03/06/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,020,106 |
| | 50,000 | 04/23/2012 | 04/24/2012 | TCE: TEVA CEPHALON INC OU | 41,556 |
| 04/27/2015 | 9,600 | 04/27/2015 | 04/28/2015 | TUS: TEVA USA OPER UNIT | 87,597 |
| | 25,000 | 04/26/2012 | 05/15/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,021,025 |
| | 25,000 | 02/20/2013 | 07/09/2013 | TIX: TEVA IVAX OPER UNIT | 3,157,906 |
| | 10,000 | 09/30/2014 | 10/24/2014 | TUS: TEVA USA OPER UNIT | 83,568 |
| | 10,000 | 09/30/2014 | 10/24/2014 | TUS: TEVA USA OPER UNIT | 83,568 |
| | 10,000 | 09/30/2014 | 10/24/2014 | TUS: TEVA USA OPER UNIT | 83,568 |
| | 6,050 | 09/30/2014 | 10/24/2014 | TUS: TEVA USA OPER UNIT | 83,568 |
| 11/04/2015 | 50,000 | 12/04/2015 | 12/28/2015 | TUS: TEVA USA OPER UNIT | 10,254,772 |
| | 7,500 | 10/30/2013 | 11/25/2013 | TUS: TEVA USA OPER UNIT | 76,300 |
| | 2,500 | 10/31/2013 | 11/25/2013 | TUS: TEVA USA OPER UNIT | 76,300 |
| | 7,500 | 10/31/2013 | 11/25/2013 | TUS: TEVA USA OPER UNIT | 76,300 |
| 01/23/2017 | 20,000 | 01/23/2017 | 01/23/2017 | TUS: TEVA USA OPER UNIT | 100,750 |
| | 7,000 | 7/11/0013 | 07/31/2013 | TUS: TEVA USA OPER UNIT | 72,992 |
| | 25,000 | 06/06/2013 | 06/18/2013 | TIX: TEVA IVAX OPER UNIT | 3,157,613 |

| | | | | |
|---|---|---|---|---|
| | 25,000 | 02/18/2014 | 04/07/2014 TIX: TEVA IVAX OPER UNIT | 3,161,295 |
| 05/29/2015 | 1,500 | 05/29/2015 | 05/29/2015 TUS: TEVA USA OPER UNIT | 88,183 |
| 05/29/2015 | 1,500 | 05/29/2015 | 05/29/2015 TUS: TEVA USA OPER UNIT | 88,183 |
| 03/12/2015 | 25,000 | 03/12/2015 | 03/13/2015 TIX: TEVA IVAX OPER UNIT | 3,165,076 |
| 03/12/2015 | 25,000 | 03/12/2015 | 09/11/2015 TIX: TEVA IVAX OPER UNIT | 3,166,752 |
| 03/12/2015 | 25,000 | 03/12/2015 | 09/11/2015 TIX: TEVA IVAX OPER UNIT | 3,165,076 |
| 07/23/2015 | 15,000 | 07/23/2015 | 07/24/2015 TIX: TEVA IVAX OPER UNIT | 3,166,266 |
| 02/04/2016 | 25,000 | 02/04/2016 | 02/05/2016 TIX: TEVA IVAX OPER UNIT | 3,167,913 |
| 03/17/2016 | 25,000 | 03/17/2016 | 03/18/2016 TIX: TEVA IVAX OPER UNIT | 3,168,288 |
| 04/07/2016 | 15,000 | 04/07/2016 | 04/12/2016 TIX: TEVA IVAX OPER UNIT | 3,168,518 |
| 11/28/2016 | 30,000 | 11/28/2016 | 11/30/2016 TIX: TEVA IVAX OPER UNIT | 3,169,882 |
| 11/28/2016 | 15,000 | 11/28/2016 | 11/30/2016 TIX: TEVA IVAX OPER UNIT | 3,169,883 |
| | 3,500 | 03/07/2014 | 03/25/2014 TUS: TEVA USA OPER UNIT | 78,605 |
| | 50,000 | 03/28/2013 | 04/08/2013 TIX: TEVA IVAX OPER UNIT | 3,156,553 |
| | 15,000 | 04/09/2013 | 04/15/2013 TIX: TEVA IVAX OPER UNIT | 3,156,651 |
| | 50,000 | 12/11/2013 | 01/31/2014 TUS: TEVA USA OPER UNIT | 10,226,866 |
| | 5,000 | 09/11/2014 | 09/26/2014 TUS: TEVA USA OPER UNIT | 83,351 |
| | 5,450 | 09/11/2014 | 09/26/2014 TUS: TEVA USA OPER UNIT | 83,351 |
| | 5,000 | 09/11/2014 | 09/26/2014 TUS: TEVA USA OPER UNIT | 83,351 |
| | 10,000 | 03/21/2014 | 04/07/2014 TUS: TEVA USA OPER UNIT | 10,230,141 |
| | 15,000 | 05/08/2014 | 05/15/2014 TUS: TEVA USA OPER UNIT | 10,232,348 |
| 11/03/2014 | 50,000 | 10/28/2014 | 11/06/2014 TUS: TEVA USA OPER UNIT | 10,239,804 |
| | 25,000 | 10/28/2014 | 10/30/2014 TUS: TEVA USA OPER UNIT | 10,239,393 |
| 11/21/2014 | 10,000 | 11/14/2014 | 11/25/2014 TUS: TEVA USA OPER UNIT | 10,240,330 |
| 11/21/2014 | 10,000 | 11/14/2014 | 11/25/2014 TUS: TEVA USA OPER UNIT | 10,240,327 |
| 11/21/2014 | 3,500 | 11/17/2014 | 11/25/2014 TUS: TEVA USA OPER UNIT | 10,240,328 |
| 11/21/2014 | 5,000 | 11/17/2014 | 11/25/2014 TUS: TEVA USA OPER UNIT | 10,240,329 |
| 12/10/2014 | 15,000 | 12/10/2014 | 12/16/2014 TUS: TEVA USA OPER UNIT | 10,241,152 |
| 12/10/2014 | 49,500 | 12/10/2014 | 12/16/2014 TUS: TEVA USA OPER UNIT | 10,241,153 |
| 12/10/2014 | 2,500 | 12/10/2014 | 12/16/2014 TUS: TEVA USA OPER UNIT | 10,241,154 |
| 12/10/2014 | 2,500 | 12/10/2014 | 12/16/2014 TUS: TEVA USA OPER UNIT | 10,241,155 |
| 12/22/2014 | 5,000 | 12/22/2014 | 12/23/2014 TUS: TEVA USA OPER UNIT | 10,241,476 |
| 02/03/2015 | 15,000 | 02/03/2015 | 02/05/2015 TUS: TEVA USA OPER UNIT | 10,243,030 |
| 06/29/2015 | 25,000 | 06/29/2015 | 07/02/2015 TUS: TEVA USA OPER UNIT | 10,249,058 |
| | 15,000 | 03/23/2012 | 03/27/2012 TN: TEVA NEUROSCIENCE OPER UNIT | 100,020,348 |
| | 25,000 | 04/02/2012 | 04/03/2012 TN: TEVA NEUROSCIENCE OPER UNIT | 100,020,478 |
| 12/02/2015 | 25,000 | 12/02/2015 | 12/03/2015 TUS: TEVA USA OPER UNIT | 10,254,018 |
| 12/02/2015 | 5,000 | 12/02/2015 | 12/03/2015 TUS: TEVA USA OPER UNIT | 10,254,019 |
| 12/02/2015 | 49,500 | 12/02/2015 | 12/03/2015 TUS: TEVA USA OPER UNIT | 10,254,020 |
| 12/02/2015 | 15,000 | 12/02/2015 | 12/03/2015 TUS: TEVA USA OPER UNIT | 10,254,021 |
| 12/02/2015 | 25,000 | 12/02/2015 | 12/03/2015 TUS: TEVA USA OPER UNIT | 10,254,022 |
| 12/02/2015 | 50,000 | 12/02/2015 | 12/03/2015 TUS: TEVA USA OPER UNIT | 10,254,023 |
| 12/02/2015 | 15,000 | 12/02/2015 | 12/03/2015 TUS: TEVA USA OPER UNIT | 10,254,024 |
| 12/15/2015 | 15,000 | 12/15/2015 | 12/17/2015 TUS: TEVA USA OPER UNIT | 10,254,569 |
| 12/19/2015 | 15,000 | 12/19/2015 | 12/22/2015 TUS: TEVA USA OPER UNIT | 10,254,667 |
| 01/13/2017 | 15,000 | 01/13/2017 | 01/17/2017 TIX: TEVA IVAX OPER UNIT | 3,170,110 |
| 02/01/2017 | 7,500 | 02/01/2017 | 02/07/2017 TUS: TEVA USA OPER UNIT | 10,266,475 |
| | 222 | 12/26/2006 | 01/23/2007 TUS: TEVA USA OPER UNIT | 10,899 |
| | 7,000 | 06/30/2008 | 07/23/2008 TUS: TEVA USA OPER UNIT | 26,310 |
| | -7,000 | 06/30/2008 | 07/23/2008 TUS: TEVA USA OPER UNIT | 26,310 |
| | 3,500 | 06/30/2008 | 07/23/2008 TUS: TEVA USA OPER UNIT | 26,310 |
| | 555 | 01/03/2013 | 01/25/2013 TUS: TEVA USA OPER UNIT | 67,488 |
| | 3,450 | 12/09/2005 | 12/28/2005 TUS: TEVA USA OPER UNIT | 2,979 |
| 08/22/2017 | 5,000 | 08/22/2017 | 08/23/2017 TUS: TEVA USA OPER UNIT | 106,132 |
| 08/22/2017 | 5,000 | 08/22/2017 | 08/23/2017 TUS: TEVA USA OPER UNIT | 106,132 |
| 08/22/2017 | 5,000 | 08/22/2017 | 08/23/2017 TUS: TEVA USA OPER UNIT | 106,132 |
| 08/22/2017 | 5,000 | 08/22/2017 | 08/23/2017 TUS: TEVA USA OPER UNIT | 106,132 |
| | 245 | 06/13/2012 | 06/22/2012 TUS: TEVA USA OPER UNIT | 62,382 |
| 07/20/2016 | 10,000 | 07/20/2016 | 07/21/2016 TUS: TEVA USA OPER UNIT | 96,234 |
| | 235 | 09/25/2009 | 10/26/2009 TUS: TEVA USA OPER UNIT | 39,169 |
| 07/21/2017 | 3,900 | 07/21/2017 | 07/26/2017 TUS: TEVA USA OPER UNIT | 105,407 |
| | 425 | 10/07/2009 | 10/26/2009 TUS: TEVA USA OPER UNIT | 39,169 |
| | 425 | 10/07/2009 | 10/26/2009 TUS: TEVA USA OPER UNIT | 39,169 |

| | | | | | |
|---|---|---|---|---|---|
| | 228 | 10/21/2008 | 12/04/2008 | TUS: TEVA USA OPER UNIT | 30,044 |
| 12/28/2016 | 3,900 | 12/28/2016 | 12/28/2016 | TUS: TEVA USA OPER UNIT | 100,537 |
| 07/24/2015 | 14,500 | 07/24/2015 | 07/27/2015 | TUS: TEVA USA OPER UNIT | 88,996 |
| | 239 | 03/09/2011 | 03/23/2011 | TUS: TEVA USA OPER UNIT | 52,419 |
| 07/21/2017 | -1,950 | 07/21/2017 | 07/26/2017 | TUS: TEVA USA OPER UNIT | 105,407 |
| | -395 | 10/07/2008 | 10/27/2008 | TUS: TEVA USA OPER UNIT | 29,085 |
| | 4,000 | 05/29/2009 | 06/24/2009 | TUS: TEVA USA OPER UNIT | 35,928 |
| 06/23/2015 | 7,800 | 06/23/2015 | 06/23/2015 | TUS: TEVA USA OPER UNIT | 88,422 |
| | 650 | 10/31/2008 | 12/04/2008 | TUS: TEVA USA OPER UNIT | 30,044 |
| 07/19/2016 | 3,900 | 07/19/2016 | 07/19/2016 | TUS: TEVA USA OPER UNIT | 96,139 |
| 07/21/2017 | 1,950 | 07/21/2017 | 07/26/2017 | TUS: TEVA USA OPER UNIT | 105,407 |
| | 425 | 10/02/2008 | 10/27/2008 | TUS: TEVA USA OPER UNIT | 29,085 |
| | 425 | 10/02/2008 | 10/27/2008 | TUS: TEVA USA OPER UNIT | 29,085 |
| | 216 | 08/25/2006 | 09/22/2006 | TUS: TEVA USA OPER UNIT | 7,615 |
| 03/02/2015 | 7,400 | 03/02/2015 | 03/02/2015 | TUS: TEVA USA OPER UNIT | 86,459 |
| | 220 | 09/19/2007 | 10/23/2007 | TUS: TEVA USA OPER UNIT | 18,349 |
| | 216 | 08/18/2006 | 09/22/2006 | TUS: TEVA USA OPER UNIT | 7,615 |
| | 210 | 08/19/2005 | 12/22/2005 | TUS: TEVA USA OPER UNIT | 1,971 |
| | 4,500 | 12/18/2012 | 01/28/2013 | TUS: TEVA USA OPER UNIT | 67,963 |
| | 216 | 12/13/2005 | 12/28/2005 | TUS: TEVA USA OPER UNIT | 2,979 |
| | 205 | 10/29/2003 | 11/06/2003 | TUS: TEVA USA OPER UNIT | 10,008,946 |
| | 25,000 | 05/28/2014 | 06/10/2014 | TUS: TEVA USA OPER UNIT | 10,233,267 |
| 09/30/2014 | 5,000 | 09/12/2014 | 10/21/2014 | TUS: TEVA USA OPER UNIT | 10,238,855 |
| 07/13/2015 | 5,000 | 07/13/2015 | 08/25/2015 | TUS: TEVA USA OPER UNIT | 10,250,834 |
| 10/07/2015 | 7,500 | 10/07/2015 | 10/26/2015 | TUS: TEVA USA OPER UNIT | 10,252,788 |
| | 210 | 10/06/2005 | 12/22/2005 | TUS: TEVA USA OPER UNIT | 2,300 |
| 06/23/2017 | 10,000 | 06/23/2017 | 06/26/2017 | TUS: TEVA USA OPER UNIT | 104,719 |
| | 3,900 | 11/25/2013 | 12/23/2013 | TUS: TEVA USA OPER UNIT | 76,516 |
| 03/22/2017 | 3,000 | 03/22/2017 | 03/23/2017 | TUS: TEVA USA OPER UNIT | 102,396 |
| 09/21/2016 | 1,190 | 09/21/2016 | 09/23/2016 | TUS: TEVA USA OPER UNIT | 97,477 |
| | 7,250 | 07/23/2014 | 08/26/2014 | TUS: TEVA USA OPER UNIT | 82,238 |
| | 14,500 | 06/14/2013 | 07/23/2013 | TUS: TEVA USA OPER UNIT | 72,460 |
| 10/20/2016 | 5,000 | 10/20/2016 | 10/25/2016 | TUS: TEVA USA OPER UNIT | 98,252 |
| 10/20/2016 | 5,000 | 10/20/2016 | 10/25/2016 | TUS: TEVA USA OPER UNIT | 98,252 |
| | 3,000 | 01/21/2014 | 02/04/2014 | TIX: TEVA IVAX OPER UNIT | 3,160,503 |
| | 5,100 | 03/13/2014 | 04/07/2014 | TIX: TEVA IVAX OPER UNIT | 3,161,296 |
| | 205 | 08/18/2004 | 08/19/2004 | TUS: TEVA USA OPER UNIT | 10,024,453 |
| | 35,000 | 11/27/2013 | 01/31/2014 | TUS: TEVA USA OPER UNIT | 10,226,869 |
| | 25,000 | 12/23/2013 | 01/31/2014 | TUS: TEVA USA OPER UNIT | 10,226,870 |
| | 630 | 02/16/2006 | 03/24/2006 | TUS: TEVA USA OPER UNIT | 4,294 |
| | 222 | 09/12/2007 | 09/13/2007 | TUS: TEVA USA OPER UNIT | 10,097,829 |
| | 3,000 | 07/19/2006 | 07/20/2006 | TUS: TEVA USA OPER UNIT | 10,063,541 |
| | 222 | 09/12/2008 | 09/18/2008 | TUS: TEVA USA OPER UNIT | 10,122,559 |
| | 25,000 | 03/21/2014 | 03/27/2014 | TUS: TEVA USA OPER UNIT | 10,229,754 |
| | 20,000 | 01/13/2011 | 01/21/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,010 |
| | 20,000 | 01/13/2011 | 01/18/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,010 |
| | 20,000 | 01/13/2011 | 02/11/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,734 |
| | 20,000 | 01/13/2011 | 02/11/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,233 |
| | 20,000 | 01/13/2011 | 01/21/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,010 |
| | 20,000 | 01/13/2011 | 02/11/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,735 |
| | 20,000 | 01/13/2011 | 02/11/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,234 |
| | 20,000 | 01/13/2011 | 01/21/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,010 |
| | 20,000 | 01/13/2011 | 01/21/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,234 |
| | 20,000 | 01/13/2011 | 01/18/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,010 |
| | 20,000 | 01/13/2011 | 02/11/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,736 |
| | 20,000 | 01/13/2011 | 02/11/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,235 |
| | 20,000 | 01/13/2011 | 01/21/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,010 |
| | 20,000 | 01/13/2011 | 01/21/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,235 |
| | 20,000 | 01/13/2011 | 01/18/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,010,010 |
| | 10,000 | 08/17/2012 | 08/21/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,022,297 |
| | 10,000 | 12/20/2012 | 12/26/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,025,230 |
| | 86,100 | 02/01/2010 | 02/02/2010 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,000,313 |
| | 75,475 | 02/18/2010 | 02/23/2010 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,000,932 |

| | | | | | |
|---|---|---|---|---|---|
| | 37,000 | 04/08/2010 | 04/14/2010 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,002,383 |
| | 10,000 | 06/30/2010 | 06/30/2010 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,004,913 |
| | 10,000 | 09/08/2010 | 09/28/2010 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,007,002 |
| | 5,000 | 07/22/2011 | 08/09/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,015,677 |
| | 10,000 | 11/03/2011 | 11/22/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,018,165 |
| | 2,500 | 12/31/2007 | 02/21/2008 | TUS: TEVA USA OPER UNIT | 10,109,399 |
| | 10,000 | 02/11/2013 | 07/09/2013 | TIX: TEVA IVAX OPER UNIT | 3,157,907 |
| | 5,500 | 06/11/2012 | 06/19/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,021,528 |
| | 5,000 | 07/16/2013 | 08/06/2013 | TUS: TEVA USA OPER UNIT | 10,218,256 |
| | 216 | 02/25/2006 | 02/28/2006 | NOV: NOVOPHARM OPR UNIT | 10,002,726 |
| | 1,500 | 05/07/2012 | 05/08/2012 | TCE: TEVA CEPHALON INC OU | 41,692 |
| | 47,900 | 06/05/2013 | 06/04/2013 | TUS: TEVA USA OPER UNIT | 10,215,156 |
| 07/20/2016 | 435 | 07/20/2016 | 07/21/2016 | TUS: TEVA USA OPER UNIT | 96,235 |
| | 275 | 06/15/2013 | 06/11/2013 | TUS: TEVA USA OPER UNIT | 10,215,539 |
| | 3,500 | 05/07/2014 | 05/13/2014 | TUS: TEVA USA OPER UNIT | 10,232,073 |
| 05/07/2015 | 1,995 | 05/07/2015 | 05/12/2015 | TUS: TEVA USA OPER UNIT | 10,247,027 |
| 05/08/2015 | 1,995 | 05/08/2015 | 05/12/2015 | TUS: TEVA USA OPER UNIT | 10,247,028 |
| | 22,000 | 05/07/2014 | 05/13/2014 | TUS: TEVA USA OPER UNIT | 10,232,073 |
| | 5,000 | 05/07/2014 | 05/13/2014 | TUS: TEVA USA OPER UNIT | 10,232,073 |
| 12/16/2015 | 3,000 | 12/16/2015 | 12/17/2015 | TUS: TEVA USA OPER UNIT | 10,254,571 |
| 01/06/2016 | 0 | 01/06/2016 | 01/07/2016 | TUS: TEVA USA OPER UNIT | 10,255,195 |
| 01/06/2016 | 0 | 01/06/2016 | 02/03/2016 | TUS: TEVA USA OPER UNIT | 10,255,195 |
| 05/04/2016 | 5,985 | 05/04/2016 | 05/05/2016 | TUS: TEVA USA OPER UNIT | 10,259,334 |
| 08/11/2016 | 1,500 | 08/11/2016 | 08/23/2016 | TUS: TEVA USA OPER UNIT | 10,262,042 |
| 09/30/2016 | 1,500 | 09/30/2016 | 10/04/2016 | TUS: TEVA USA OPER UNIT | 10,263,326 |
| 02/13/2017 | 1,995 | 02/13/2017 | 02/14/2017 | TUS: TEVA USA OPER UNIT | 10,266,711 |
| 04/05/2017 | 6,885 | 04/05/2017 | 04/11/2017 | TUS: TEVA USA OPER UNIT | 10,268,444 |
| | 700 | 10/28/2013 | 11/05/2013 | TUS: TEVA USA OPER UNIT | 10,222,792 |
| | 16,088.80 | 10/01/2010 | 12/09/2010 | NOV: NOVOPHARM OPR UNIT | 132,855 |
| 02/23/2018 | 212,523.43 | 02/23/2018 | 03/01/2018 | NOV: NOVOPHARM OPR UNIT | 399,480 |
| 03/03/2017 | 1,000 | 03/03/2017 | 04/04/2017 | NOV: NOVOPHARM OPR UNIT | 367,194 |
| 03/03/2017 | 1,000 | 03/03/2017 | 04/07/2017 | NOV: NOVOPHARM OPR UNIT | 367,194 |
| 03/03/2017 | 1,000 | 03/03/2017 | 04/07/2017 | NOV: NOVOPHARM OPR UNIT | 369,180 |
| 04/05/2017 | 912.50 | 04/05/2017 | 04/19/2017 | NOV: NOVOPHARM OPR UNIT | 371,089 |
| 04/05/2017 | 940.09 | 04/05/2017 | 04/19/2017 | NOV: NOVOPHARM OPR UNIT | 371,090 |
| 05/11/2017 | 843.40 | 05/11/2017 | 05/17/2017 | NOV: NOVOPHARM OPR UNIT | 373,429 |
| 04/12/2016 | 8,023.49 | 04/08/2016 | 04/13/2016 | NOV: NOVOPHARM OPR UNIT | 339,553 |
| 04/12/2016 | 1,589.98 | 04/08/2016 | 04/13/2016 | NOV: NOVOPHARM OPR UNIT | 339,554 |
| 04/17/2017 | 387,842.99 | 04/17/2017 | 04/19/2017 | NOV: NOVOPHARM OPR UNIT | 371,091 |
| | 0 | 08/05/2011 | 08/17/2011 | NOV: NOVOPHARM OPR UNIT | 167,080 |
| | 0 | 08/05/2011 | 03/06/2012 | NOV: NOVOPHARM OPR UNIT | 167,080 |
| 06/18/2015 | 1,000 | 06/18/2015 | 06/24/2015 | NOV: NOVOPHARM OPR UNIT | 316,123 |
| | 45,872.10 | 04/07/2011 | 04/20/2011 | NOV: NOVOPHARM OPR UNIT | 149,880 |
| | 300 | 04/07/2011 | 04/20/2011 | NOV: NOVOPHARM OPR UNIT | 149,881 |
| | 4,769.60 | 06/07/2012 | 06/27/2012 | NOV: NOVOPHARM OPR UNIT | 208,926 |
| 08/17/2015 | 297,346.06 | 07/24/2015 | 08/19/2015 | NOV: NOVOPHARM OPR UNIT | 321,964 |
| 08/22/2017 | 73,789.07 | 08/22/2017 | 08/23/2017 | NOV: NOVOPHARM OPR UNIT | 380,613 |
| 08/11/2016 | 1,000 | 08/11/2016 | 08/17/2016 | NOV: NOVOPHARM OPR UNIT | 350,142 |
| 09/28/2016 | 31,831.36 | 09/22/2016 | 10/05/2016 | NOV: NOVOPHARM OPR UNIT | 354,135 |
| 11/13/2015 | 344,127.42 | 11/11/2015 | 11/18/2015 | NOV: NOVOPHARM OPR UNIT | 328,178 |
| 02/10/2016 | 6,227.41 | 11/11/2015 | 02/17/2016 | NOV: NOVOPHARM OPR UNIT | 335,391 |
| 11/21/2017 | 192,155 | 11/21/2017 | 11/22/2017 | NOV: NOVOPHARM OPR UNIT | 389,205 |
| | 3,726.45 | 10/11/2011 | 10/13/2011 | TCI: TEVA CANADA INNOVATION OPER UN | 31,781 |
| | 1,246.25 | 07/12/2010 | 07/22/2010 | NOV: NOVOPHARM OPR UNIT | 115,787 |
| | 8,207.55 | 01/17/2012 | 01/25/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 32,630 |
| | 33,959.25 | 04/10/2012 | 04/11/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,123 |
| | 36,117.90 | 07/16/2012 | 07/18/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,716 |
| | 25,517.70 | 10/12/2012 | 10/17/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 34,199 |
| | 28,910.70 | 01/10/2013 | 01/30/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 10,458 |
| | 16,122.60 | 04/15/2013 | 04/24/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 10,968 |
| | 7,195.50 | 12/10/2013 | 12/11/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 12,434 |
| | 12,466 | 02/14/2012 | 03/07/2012 | NOV: NOVOPHARM OPR UNIT | 191,728 |
| | 10,677.40 | 03/14/2012 | 04/04/2012 | NOV: NOVOPHARM OPR UNIT | 197,296 |

| | | | | | |
|---|---|---|---|---|---|
| | 4,071.60 | 02/27/2014 | 03/05/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 12,811 |
| | 7,154.55 | 04/29/2014 | 05/07/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 13,071 |
| | 1,386.45 | 06/05/2014 | 06/11/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 13,222 |
| 08/28/2014 | 2,316.60 | 08/27/2014 | 09/03/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 13,454 |
| 09/02/2014 | 20,385.30 | 09/02/2014 | 09/10/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 13,486 |
| 09/02/2014 | 6,400 | 09/02/2014 | 09/10/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 13,487 |
| 11/17/2014 | 8,780.85 | 11/14/2014 | 11/19/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 13,716 |
| | 5,533.20 | 04/15/2009 | 04/22/2009 | NOV: NOVOPHARM OPR UNIT | 10,133,082 |
| | 3,816 | 10/15/2009 | 11/18/2009 | NOV: NOVOPHARM OPR UNIT | 10,151,374 |
| | 1,921.95 | 01/17/2011 | 02/23/2011 | NOV: NOVOPHARM OPR UNIT | 142,622 |
| 03/12/2018 | 2,000 | 03/12/2018 | 03/22/2018 | TCI: TEVA CANADA INNOVATION OPER UN | 16,359 |
| | 26,521.20 | 11/24/2008 | 11/26/2008 | NOV: NOVOPHARM OPR UNIT | 10,120,248 |
| | 33,104.10 | 08/25/2011 | 09/21/2011 | NOV: NOVOPHARM OPR UNIT | 171,637 |
| | 99,262.64 | 04/29/2011 | 05/04/2011 | NOV: NOVOPHARM OPR UNIT | 154,068 |
| | 96,453.32 | 04/29/2011 | 05/04/2011 | NOV: NOVOPHARM OPR UNIT | 154,068 |
| | 99,262.64 | 04/29/2011 | 05/04/2011 | NOV: NOVOPHARM OPR UNIT | 154,068 |
| | 90,834.68 | 04/29/2011 | 05/04/2011 | NOV: NOVOPHARM OPR UNIT | 154,068 |
| | 9,364.40 | 04/29/2011 | 05/04/2011 | NOV: NOVOPHARM OPR UNIT | 154,068 |
| 08/04/2017 | 6,135.58 | 08/04/2017 | 08/10/2017 | NOV: NOVOPHARM OPR UNIT | 379,740 |
| 11/16/2017 | 910.26 | 11/16/2017 | 11/22/2017 | NOV: NOVOPHARM OPR UNIT | 389,206 |
| 01/31/2018 | 871.85 | 01/31/2018 | 01/31/2018 | NOV: NOVOPHARM OPR UNIT | 397,137 |
| 04/27/2018 | 680.07 | 04/27/2018 | 05/02/2018 | NOV: NOVOPHARM OPR UNIT | 404,380 |
| 09/28/2016 | 27,962.60 | 09/22/2016 | 10/05/2016 | NOV: NOVOPHARM OPR UNIT | 354,136 |
| 04/13/2017 | 91,473.51 | 04/13/2017 | 04/19/2017 | NOV: NOVOPHARM OPR UNIT | 371,092 |
| | 2,500 | 03/31/2011 | 04/13/2011 | TCI: TEVA CANADA INNOVATION OPER UN | 30,630 |
| | 7,400 | 03/31/2011 | 04/13/2011 | TCI: TEVA CANADA INNOVATION OPER UN | 30,630 |
| | 1,027 | 05/31/2011 | 06/29/2011 | TCI: TEVA CANADA INNOVATION OPER UN | 31,225 |
| | 1,100.60 | 08/31/2011 | 10/05/2011 | TCI: TEVA CANADA INNOVATION OPER UN | 31,720 |
| | 60 | 10/31/2011 | 11/29/2011 | TCI: TEVA CANADA INNOVATION OPER UN | 32,268 |
| | 550.30 | 10/31/2011 | 11/29/2011 | TCI: TEVA CANADA INNOVATION OPER UN | 32,268 |
| | 200 | 11/30/2011 | 05/30/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,407 |
| | 90 | 12/31/2011 | 02/01/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 32,671 |
| | 500 | 01/31/2012 | 05/30/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,407 |
| | 1,100.60 | 02/23/2012 | 03/21/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 32,960 |
| | 1,027 | 03/06/2012 | 10/31/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 34,318 |
| | 200 | 03/08/2012 | 03/28/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,004 |
| | 90 | 03/31/2012 | 05/02/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,238 |
| | 1,620.60 | 04/19/2012 | 05/09/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,289 |
| | 9,233.90 | 06/30/2012 | 08/15/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,854 |
| | 200 | 07/31/2012 | 08/15/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 33,854 |
| | 90 | 08/31/2012 | 10/17/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 34,200 |
| | 1,620.60 | 09/25/2012 | 10/17/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 34,200 |
| | 6,482.40 | 09/25/2012 | 10/17/2012 | TCI: TEVA CANADA INNOVATION OPER UN | 34,200 |
| | 90 | 09/30/2012 | 10/23/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 12,106 |
| | 4,861.80 | 10/31/2012 | 10/23/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 12,106 |
| | 3,241.20 | 11/21/2012 | 01/23/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 10,402 |
| | 1,620.60 | 12/31/2012 | 01/23/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 10,402 |
| | 90 | 12/31/2012 | 02/25/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 10,639 |
| | 1,100.60 | 01/31/2013 | 10/23/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 12,106 |
| | 1,100.60 | 02/28/2013 | 04/10/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 10,892 |
| | 200 | 03/27/2013 | 06/05/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 11,302 |
| | 3,241.20 | 03/27/2013 | 05/29/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 11,206 |
| | 1,620.60 | 03/27/2013 | 05/29/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 11,206 |
| | 90 | 03/31/2013 | 12/11/2013 | NOV: NOVOPHARM OPR UNIT | 12,435 |
| | 1,100.60 | 04/30/2013 | 10/23/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 12,106 |
| | 1,620.60 | 05/31/2013 | 08/21/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 11,805 |
| | 3,241.20 | 06/30/2013 | 08/14/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 11,772 |
| | 90 | 09/30/2013 | 10/30/2013 | TCI: TEVA CANADA INNOVATION OPER UN | 12,159 |
| | 3,241.20 | 10/31/2013 | 03/12/2014 | TCI: TEVA CANADA INNOVATION OPER UN | 12,842 |
| 04/12/2016 | 87,862.32 | 02/16/2016 | 04/13/2016 | NOV: NOVOPHARM OPR UNIT | 339,555 |
| 04/12/2016 | 4,225.21 | 02/16/2016 | 04/13/2016 | NOV: NOVOPHARM OPR UNIT | 339,555 |
| 04/12/2016 | 443,379.30 | 03/31/2016 | 04/13/2016 | NOV: NOVOPHARM OPR UNIT | 339,555 |
| 09/28/2016 | 24,533.23 | 09/22/2016 | 10/05/2016 | NOV: NOVOPHARM OPR UNIT | 354,137 |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2016 | 87,315.90 | 09/22/2016 | 10/05/2016 | NOV: NOVOPHARM OPR UNIT | 354,138 |
| 11/02/2016 | 117,825.57 | 09/30/2016 | 11/09/2016 | NOV: NOVOPHARM OPR UNIT | 357,119 |
| 11/02/2016 | 28,732.60 | 09/30/2016 | 11/09/2016 | NOV: NOVOPHARM OPR UNIT | 357,120 |
| 11/02/2016 | 79,335.62 | 09/30/2016 | 11/09/2016 | NOV: NOVOPHARM OPR UNIT | 357,121 |
| 02/10/2017 | 220 | 02/10/2017 | 02/15/2017 | NOV: NOVOPHARM OPR UNIT | 365,157 |
| 11/02/2016 | 27,090 | 09/30/2016 | 11/09/2016 | NOV: NOVOPHARM OPR UNIT | 357,122 |
| 03/09/2017 | 129,384.43 | 03/09/2017 | 04/05/2017 | NOV: NOVOPHARM OPR UNIT | 367,283 |
| 03/09/2017 | 37,794.42 | 03/09/2017 | 04/05/2017 | NOV: NOVOPHARM OPR UNIT | 367,284 |
| 03/17/2017 | 73,339.75 | 03/17/2017 | 04/07/2017 | NOV: NOVOPHARM OPR UNIT | 367,195 |
| 03/17/2017 | 73,339.75 | 03/17/2017 | 04/07/2017 | NOV: NOVOPHARM OPR UNIT | 369,181 |
| 03/17/2017 | 73,339.75 | 03/17/2017 | 04/04/2017 | NOV: NOVOPHARM OPR UNIT | 367,195 |
| 03/09/2017 | 28,955.76 | 03/09/2017 | 04/05/2017 | NOV: NOVOPHARM OPR UNIT | 367,285 |
| 04/13/2017 | 78,649.76 | 04/13/2017 | 04/19/2017 | NOV: NOVOPHARM OPR UNIT | 371,093 |
| 04/13/2017 | 18,953.73 | 04/13/2017 | 04/19/2017 | NOV: NOVOPHARM OPR UNIT | 371,094 |
| 04/13/2017 | 26,556.53 | 04/13/2017 | 04/19/2017 | NOV: NOVOPHARM OPR UNIT | 371,095 |
| 04/24/2018 | 56,250 | 04/24/2018 | 05/14/2018 | TCI: TEVA CANADA INNOVATION OPER UN | 107,407 |
| | 50,000 | 06/26/2014 | 07/08/2014 | TUS: TEVA USA OPER UNIT | 10,234,505 |
| | 5,000 | 03/28/2014 | 04/07/2014 | TUS: TEVA USA OPER UNIT | 10,230,144 |
| 12/15/2014 | 50,000 | 12/15/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,162 |
| | 3,500 | 03/09/2012 | 03/13/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,020,170 |
| | 5,000 | 12/13/2012 | 12/18/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,025,127 |
| 12/01/2015 | 29,400 | 12/01/2015 | 01/05/2016 | TIX: TEVA IVAX OPER UNIT | 3,167,596 |
| 07/28/2016 | 35,000 | 07/28/2016 | 08/02/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,203 |
| 08/28/2017 | 87,680 | 08/28/2017 | 08/29/2017 | TIX: TEVA IVAX OPER UNIT | 3,171,117 |
| | 2,000 | 07/16/2013 | 07/18/2013 | TUS: TEVA USA OPER UNIT | 10,217,531 |
| | 2,000 | 03/15/2013 | 03/19/2013 | TUS: TEVA USA OPER UNIT | 10,211,040 |
| | 2,000 | 01/03/2012 | 01/17/2012 | TUS: TEVA USA OPER UNIT | 10,189,794 |
| 06/21/2016 | 35,000 | 06/21/2016 | 06/22/2016 | TUS: TEVA USA OPER UNIT | 95,590 |
| 02/04/2015 | 15,000 | 03/04/2015 | 03/24/2015 | TUS: TEVA USA OPER UNIT | 10,245,289 |
| 04/27/2015 | 29,695 | 04/27/2015 | 04/28/2015 | TUS: TEVA USA OPER UNIT | 87,638 |
| 08/28/2017 | 35,000 | 08/28/2017 | 08/28/2017 | TUS: TEVA USA OPER UNIT | 106,745 |
| | 56,000 | 01/06/2012 | 02/07/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,019,721 |
| | 5,000 | 10/17/2013 | 10/15/2013 | TUS: TEVA USA OPER UNIT | 10,221,771 |
| | 34,650 | 02/22/2014 | 03/04/2014 | TUS: TEVA USA OPER UNIT | 10,228,574 |
| | 5,600 | 02/14/2014 | 02/25/2014 | TUS: TEVA USA OPER UNIT | 10,228,219 |
| | 15,000 | 02/14/2014 | 02/25/2014 | TUS: TEVA USA OPER UNIT | 10,228,219 |
| 10/17/2014 | 34,650 | 11/13/2014 | 11/19/2014 | TUS: TEVA USA OPER UNIT | 10,240,225 |
| | 5,000 | 08/21/2014 | 09/25/2014 | TIX: TEVA IVAX OPER UNIT | 3,163,385 |
| 02/20/2015 | 25,000 | 02/20/2015 | 02/24/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,899 |
| 09/08/2015 | 10,000 | 09/08/2015 | 09/08/2015 | TIX: TEVA IVAX OPER UNIT | 3,166,622 |
| 02/26/2016 | 25,000 | 02/26/2016 | 02/26/2016 | TIX: TEVA IVAX OPER UNIT | 3,168,142 |
| 03/30/2017 | 25,000 | 03/30/2017 | 04/04/2017 | TIX: TEVA IVAX OPER UNIT | 3,170,403 |
| | 4,500 | 04/04/2014 | 04/22/2014 | TUS: TEVA USA OPER UNIT | 79,344 |
| | 875 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 875 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 875 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 875 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 875 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 875 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 875 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 580 | 04/30/2014 | 05/23/2014 | TUS: TEVA USA OPER UNIT | 80,044 |
| | 1,710 | 9/9/0013 | 09/27/2013 | TUS: TEVA USA OPER UNIT | 74,723 |
| 06/02/2015 | 7,500 | 06/02/2015 | 06/04/2015 | TUS: TEVA USA OPER UNIT | 10,247,998 |
| | 5,000 | 12/14/2010 | 12/21/2010 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,009,745 |
| | 20,000 | 07/20/2011 | 07/26/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,015,413 |
| | 7,500 | 08/29/2011 | 08/30/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,016,184 |
| | 7,500 | 08/29/2011 | 08/30/2011 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,016,185 |
| | 5,000 | 08/31/2010 | 09/07/2010 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,006,482 |
| | 14,490 | 06/19/2014 | 06/24/2014 | TUS: TEVA USA OPER UNIT | 10,233,989 |
| 02/22/2016 | 43,495 | 02/22/2016 | 02/23/2016 | TUS: TEVA USA OPER UNIT | 10,256,657 |
| 11/10/2016 | 30,000 | 11/10/2016 | 11/15/2016 | TUS: TEVA USA OPER UNIT | 10,264,546 |
| 11/28/2017 | 350 | 11/28/2017 | 12/05/2017 | TUS: TEVA USA OPER UNIT | 10,274,904 |

| | | | | | |
|---|---|---|---|---|---|
| | 5,000 | 03/24/2014 | 04/15/2014 | TUS: TEVA USA OPER UNIT | 10,230,605 |
| | 7,500 | 05/13/2013 | 06/27/2013 | TIX: TEVA IVAX OPER UNIT | 3,157,813 |
| 02/27/2015 | 60,000 | 02/27/2015 | 03/02/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,940 |
| 01/29/2015 | 25,000 | 01/29/2015 | 01/30/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,687 |
| 01/29/2015 | 25,000 | 01/29/2015 | 01/30/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,688 |
| 01/29/2015 | 30,000 | 01/29/2015 | 01/30/2015 | TIX: TEVA IVAX OPER UNIT | 3,164,689 |
| | 9,500 | 04/01/2014 | 04/15/2014 | TUS: TEVA USA OPER UNIT | 10,230,787 |
| 12/17/2015 | 15,000 | 12/17/2015 | 12/21/2015 | TIX: TEVA IVAX OPER UNIT | 3,167,498 |
| 02/22/2016 | 40,000 | 02/22/2016 | 02/24/2016 | TIX: TEVA IVAX OPER UNIT | 3,168,046 |
| 05/12/2016 | 30,000 | 05/12/2016 | 05/12/2016 | TIX: TEVA IVAX OPER UNIT | 3,168,760 |
| 07/29/2016 | 25,000 | 07/29/2016 | 07/29/2016 | TIX: TEVA IVAX OPER UNIT | 3,169,202 |
| | 2,000 | 03/22/2013 | 04/01/2013 | TIX: TEVA IVAX OPER UNIT | 3,156,438 |
| | 10,000 | 03/22/2013 | 04/01/2013 | TIX: TEVA IVAX OPER UNIT | 3,156,439 |
| | 20,000 | 03/22/2013 | 04/01/2013 | TIX: TEVA IVAX OPER UNIT | 3,156,440 |
| | 7,500 | 03/22/2013 | 04/01/2013 | TIX: TEVA IVAX OPER UNIT | 3,156,441 |
| | 50,000 | 06/04/2013 | 06/07/2013 | TIX: TEVA IVAX OPER UNIT | 3,157,458 |
| | 25,000 | 07/10/2013 | 07/15/2013 | TIX: TEVA IVAX OPER UNIT | 3,157,982 |
| | 25,000 | 09/04/2013 | 09/06/2013 | TUS: TEVA USA OPER UNIT | 10,220,012 |
| | 30,000 | 01/17/2014 | 01/31/2014 | TUS: TEVA USA OPER UNIT | 10,226,886 |
| | 20,000 | 01/17/2014 | 01/31/2014 | TUS: TEVA USA OPER UNIT | 10,226,887 |
| | 50,000 | 02/21/2014 | 03/11/2014 | TUS: TEVA USA OPER UNIT | 10,229,039 |
| | 25,000 | 03/06/2014 | 03/14/2014 | TUS: TEVA USA OPER UNIT | 10,229,114 |
| | 7,000 | 03/21/2014 | 04/01/2014 | TUS: TEVA USA OPER UNIT | 10,229,850 |
| 12/10/2014 | 9,500 | 12/10/2014 | 12/16/2014 | TUS: TEVA USA OPER UNIT | 10,241,209 |
| 12/16/2014 | 25,000 | 12/16/2014 | 12/18/2014 | TUS: TEVA USA OPER UNIT | 10,241,444 |
| 12/16/2014 | 60,000 | 12/16/2014 | 12/18/2014 | TUS: TEVA USA OPER UNIT | 10,241,445 |
| 12/16/2014 | 30,000 | 12/16/2014 | 12/18/2014 | TUS: TEVA USA OPER UNIT | 10,241,446 |
| 07/27/2015 | 5,000 | 07/27/2015 | 07/28/2015 | TUS: TEVA USA OPER UNIT | 10,249,977 |
| | 7,000 | 03/15/2012 | 03/20/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,020,338 |
| | 40,000 | 04/25/2012 | 05/01/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,020,945 |
| | 3,000 | 12/04/2012 | 12/11/2012 | TN: TEVA NEUROSCIENCE OPER UNIT | 100,025,091 |
| 12/02/2015 | 40,000 | 12/02/2015 | 12/03/2015 | TUS: TEVA USA OPER UNIT | 10,254,073 |
| 12/17/2015 | 40,000 | 12/17/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,699 |
| 12/19/2015 | 25,000 | 12/19/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,700 |
| 12/19/2015 | 30,000 | 12/19/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,701 |
| 12/19/2015 | 60,000 | 12/19/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,702 |
| 12/19/2015 | 30,000 | 12/19/2015 | 12/22/2015 | TUS: TEVA USA OPER UNIT | 10,254,703 |
| 02/01/2017 | 15,000 | 02/01/2017 | 02/07/2017 | TUS: TEVA USA OPER UNIT | 10,266,509 |
| 10/16/2017 | 1,148.15 | 10/16/2017 | 10/17/2017 | TIX: TEVA IVAX OPER UNIT | 3,171,321 |

| Check Date | Check Amount | Cleared Amount | Cleared Date |
|---|---|---|---|
| 10/11/2011 | 2,409 | 2,409 | 10/26/2011 |
| 08/25/2009 | 7,410 | 7,410 | 08/31/2009 |
| 02/18/2010 | 1,664 | 1,664 | 03/15/2010 |
| 05/03/2011 | 982 | 982 | 05/16/2011 |
| 12/18/2014 | 50,000 | 50,000 | 12/23/2014 |
| 12/18/2014 | 25,000 | 25,000 | 12/23/2014 |
| 11/19/2015 | 50,000 | 50,000 | 11/24/2015 |
| 10/11/2016 | 10,000 | 10,000 | 10/24/2016 |
| 02/21/2017 | 10,000 | 10,000 | 02/28/2017 |
| 02/21/2017 | 40,000 | 40,000 | 02/28/2017 |
| 07/05/2017 | 125,000 | 125,000 | 07/11/2017 |
| 12/05/2017 | 50,000 | 50,000 | 12/19/2017 |
| 02/11/2014 | 50,000 | 50,000 | 02/19/2014 |
| 09/24/2013 | 50,000 | 50,000 | 10/01/2013 |
| 09/18/2012 | 7,500 | 7,500 | 09/30/2012 |
| 12/27/2013 | 7,500 | | |
| 12/27/2013 | 7,500 | | |
| 12/27/2013 | 7,500 | 7,500 | 01/02/2014 |
| 03/02/2015 | 15,000 | 15,000 | 03/16/2015 |
| 11/19/2013 | 15,000 | 15,000 | 11/27/2013 |
| 08/04/2016 | 20,000 | 20,000 | 08/11/2016 |
| 04/17/2012 | 7,500 | 7,500 | 04/30/2012 |
| 02/07/2012 | 7,500 | 7,500 | 02/29/2012 |
| 02/18/2014 | 9,500 | 9,500 | 02/26/2014 |
| 08/26/2014 | 67,500 | 67,500 | 09/04/2014 |
| 07/09/2013 | 25,000 | 25,000 | 07/15/2013 |
| 09/19/2013 | 20,000 | 20,000 | 10/03/2013 |
| 02/12/2014 | 20,000 | 20,000 | 02/20/2014 |
| 03/05/2013 | 9,500 | | |
| 12/16/2014 | 75,000 | 75,000 | 12/24/2014 |
| 12/16/2014 | 9,500 | 9,500 | 12/24/2014 |
| 12/16/2014 | 13,500 | 13,500 | 12/24/2014 |
| 12/18/2014 | 100,000 | 100,000 | 01/07/2015 |
| 02/03/2015 | 3,500 | 3,500 | 02/11/2015 |
| 02/03/2015 | 5,000 | 5,000 | 02/11/2015 |
| 09/04/2012 | 20,401.22 | 20,401.22 | 09/30/2012 |
| 09/11/2012 | 20,000 | 20,000 | 09/30/2012 |
| 12/03/2015 | 100,000 | 100,000 | 12/08/2015 |
| 12/03/2015 | 18,000 | 18,000 | 12/08/2015 |
| 12/22/2015 | 75,000 | 75,000 | 12/31/2015 |
| 12/22/2015 | 20,000 | 20,000 | 12/31/2015 |
| 02/07/2017 | 5,000 | 5,000 | 02/27/2017 |
| 02/07/2017 | 5,000 | 5,000 | 02/27/2017 |
| 02/10/2012 | 25,000 | 25,000 | 02/23/2012 |
| 05/15/2012 | 25,000 | 25,000 | 05/31/2012 |
| 03/05/2013 | 25,000 | | |
| 06/17/2014 | 25,000 | 25,000 | 06/27/2014 |
| 04/01/2013 | 25,000 | 25,000 | 04/09/2013 |
| 04/01/2013 | 25,000 | 25,000 | 04/09/2013 |
| 09/10/2013 | 12,500 | 12,500 | 09/23/2013 |
| 04/07/2014 | 25,000 | 25,000 | 04/15/2014 |
| 03/06/2015 | 25,000 | 25,000 | 03/16/2015 |
| 03/06/2015 | 25,000 | | |
| 01/14/2016 | 25,000 | 25,000 | 01/21/2016 |
| 01/14/2016 | 25,000 | 25,000 | 01/21/2016 |
| 10/25/2016 | 27,500 | | |
| 10/25/2016 | 27,500 | | |
| 10/25/2016 | 27,500 | 27,500 | 11/02/2016 |
| 11/30/2016 | 27,500 | 27,500 | 12/08/2016 |
| 06/05/2018 | 50,000 | | |
| 01/31/2014 | 50,000 | 50,000 | 02/11/2014 |
| 05/15/2014 | 20,000 | 20,000 | 05/23/2014 |

| | | | |
|---|---|---|---|
| 12/16/2014 | 75,000 | 75,000 | 12/24/2014 |
| 12/16/2014 | 60,000 | 60,000 | 12/24/2014 |
| 06/23/2015 | 25,000 | 25,000 | 07/01/2015 |
| 12/16/2014 | 50,000 | 50,000 | 12/24/2014 |
| 12/18/2014 | 20,000 | 20,000 | 12/26/2014 |
| 11/13/2012 | 20,000 | 20,000 | 11/26/2012 |
| 12/03/2015 | 25,000 | 25,000 | 12/11/2015 |
| 12/22/2015 | 120,000 | 120,000 | 12/31/2015 |
| 05/24/2016 | 50,000 | | |
| 05/25/2016 | 50,000 | 50,000 | 06/06/2016 |
| 05/24/2016 | 50,000 | | |
| 02/07/2017 | 7,500 | 7,500 | 02/15/2017 |
| 02/21/2017 | 5,000 | 5,000 | 03/01/2017 |
| 03/05/2013 | 25,000 | 25,000 | 03/15/2013 |
| 10/03/2016 | 8,307.57 | 8,307.57 | 10/11/2016 |
| 10/03/2016 | 8,307.57 | 8,307.57 | 10/11/2016 |
| 02/11/2014 | 25,000 | 25,000 | 02/27/2014 |
| 02/14/2012 | 25,000 | 25,000 | 03/31/2012 |
| 06/10/2016 | 4,631.17 | | |
| 07/06/2016 | 4,631.17 | 4,631.17 | 07/15/2016 |
| 06/10/2016 | 4,631.17 | | |
| 01/30/2015 | 59,997 | 59,997 | 02/10/2015 |
| 05/14/2015 | 85,000 | 85,000 | 05/28/2015 |
| 12/21/2015 | 68,610 | 68,610 | 01/08/2016 |
| 04/12/2016 | 10,000 | 10,000 | 05/04/2016 |
| 07/18/2016 | 22,290 | 22,290 | 07/29/2016 |
| 07/29/2016 | 13,320 | 13,320 | 08/11/2016 |
| 09/02/2016 | 23,500 | 23,500 | 09/14/2016 |
| 08/11/2017 | 30,000 | 30,000 | 08/23/2017 |
| 09/19/2013 | 53,800 | 53,800 | 09/30/2013 |
| 01/31/2014 | 60,000 | 60,000 | 02/10/2014 |
| 01/31/2014 | 79,000 | 79,000 | 02/10/2014 |
| 04/25/2014 | 237,000 | 237,000 | 05/15/2014 |
| 12/16/2014 | 25,000 | 25,000 | 01/06/2015 |
| 09/11/2012 | 40,000 | 40,000 | 09/30/2012 |
| 05/24/2018 | 10,000 | | |
| 10/22/2015 | 5,838.34 | 5,838.34 | 11/13/2015 |
| 10/22/2015 | 5,838.34 | | |
| 10/22/2015 | 5,838.34 | | |
| 11/17/2015 | 1,104.32 | 1,104.32 | 12/11/2015 |
| 11/19/2015 | 25,000 | 25,000 | 12/11/2015 |
| 02/23/2016 | 24,550 | 24,550 | 03/08/2016 |
| 11/15/2016 | 60,000 | | |
| 12/20/2017 | 60,000 | | |
| 11/15/2016 | 60,000 | | |
| 02/07/2017 | 10,000 | 10,000 | 02/14/2017 |
| 10/10/2017 | 542.12 | 542.12 | 10/17/2017 |
| 03/06/2012 | 25,000 | 25,000 | 03/31/2012 |
| 04/24/2012 | 50,000 | 50,000 | 05/03/2012 |
| 04/28/2015 | 9,600 | | |
| 05/15/2012 | 25,000 | 25,000 | 05/31/2012 |
| 07/09/2013 | 25,000 | 25,000 | 07/19/2013 |
| 10/24/2014 | 36,050 | | |
| 10/24/2014 | 36,050 | | |
| 10/24/2014 | 36,050 | | |
| 10/24/2014 | 36,050 | | |
| 12/28/2015 | 50,000 | 50,000 | 01/05/2016 |
| 11/25/2013 | 17,500 | | |
| 11/25/2013 | 17,500 | | |
| 11/25/2013 | 17,500 | | |
| 01/23/2017 | 20,000 | | |
| 07/31/2013 | 7,000 | | |
| 06/18/2013 | 25,000 | 25,000 | 06/26/2013 |

| | | | |
|---|---|---|---|
| 04/07/2014 | 25,000 | 25,000 | 04/15/2014 |
| 05/29/2015 | 3,000 | | |
| 05/29/2015 | 3,000 | | |
| 03/13/2015 | 25,000 | | |
| 09/11/2015 | 25,000 | 25,000 | 09/17/2015 |
| 03/13/2015 | 25,000 | | |
| 07/24/2015 | 15,000 | 15,000 | 07/31/2015 |
| 02/05/2016 | 25,000 | 25,000 | 02/16/2016 |
| 03/18/2016 | 25,000 | 25,000 | 03/28/2016 |
| 04/12/2016 | 15,000 | 15,000 | 04/20/2016 |
| 11/30/2016 | 30,000 | 30,000 | 12/08/2016 |
| 11/30/2016 | 15,000 | 15,000 | 12/08/2016 |
| 03/25/2014 | 3,500 | | |
| 04/08/2013 | 50,000 | 50,000 | 04/19/2013 |
| 04/15/2013 | 15,000 | 15,000 | 04/25/2013 |
| 01/31/2014 | 50,000 | 50,000 | 02/11/2014 |
| 09/26/2014 | 15,450 | | |
| 09/26/2014 | 15,450 | | |
| 09/26/2014 | 15,450 | | |
| 04/07/2014 | 10,000 | 10,000 | 04/22/2014 |
| 05/15/2014 | 15,000 | 15,000 | 05/22/2014 |
| 11/06/2014 | 50,000 | 50,000 | 11/14/2014 |
| 10/30/2014 | 25,000 | 25,000 | 11/06/2014 |
| 11/25/2014 | 10,000 | 10,000 | 12/04/2014 |
| 11/25/2014 | 10,000 | 10,000 | 12/04/2014 |
| 11/25/2014 | 3,500 | 3,500 | 12/04/2014 |
| 11/25/2014 | 5,000 | 5,000 | 12/04/2014 |
| 12/16/2014 | 15,000 | 15,000 | 01/16/2015 |
| 12/16/2014 | 49,500 | 49,500 | 01/16/2015 |
| 12/16/2014 | 2,500 | 2,500 | 01/20/2015 |
| 12/16/2014 | 2,500 | 2,500 | 01/20/2015 |
| 12/23/2014 | 5,000 | 5,000 | 01/07/2015 |
| 02/05/2015 | 15,000 | 15,000 | 02/23/2015 |
| 07/02/2015 | 25,000 | 25,000 | 07/14/2015 |
| 03/27/2012 | 15,000 | 15,000 | 04/30/2012 |
| 04/03/2012 | 25,000 | 25,000 | 04/30/2012 |
| 12/03/2015 | 25,000 | 25,000 | 12/22/2015 |
| 12/03/2015 | 5,000 | 5,000 | 12/22/2015 |
| 12/03/2015 | 49,500 | 49,500 | 12/22/2015 |
| 12/03/2015 | 15,000 | 15,000 | 12/22/2015 |
| 12/03/2015 | 25,000 | 25,000 | 12/22/2015 |
| 12/03/2015 | 50,000 | 50,000 | 12/22/2015 |
| 12/03/2015 | 15,000 | 15,000 | 12/22/2015 |
| 12/17/2015 | 15,000 | 15,000 | 12/24/2015 |
| 12/22/2015 | 15,000 | 15,000 | 12/31/2015 |
| 01/17/2017 | 15,000 | 15,000 | 02/01/2017 |
| 02/07/2017 | 7,500 | 7,500 | 02/27/2017 |
| 01/23/2007 | 222 | | |
| 07/23/2008 | 3,500 | | |
| 07/23/2008 | 3,500 | | |
| 07/23/2008 | 3,500 | | |
| 01/25/2013 | 555 | | |
| 12/28/2005 | 3,666 | | |
| 08/23/2017 | 20,000 | | |
| 08/23/2017 | 20,000 | | |
| 08/23/2017 | 20,000 | | |
| 08/23/2017 | 20,000 | | |
| 06/22/2012 | 245 | | |
| 07/21/2016 | 10,000 | | |
| 10/26/2009 | 1,085 | | |
| 07/26/2017 | 3,900 | | |
| 10/26/2009 | 1,085 | | |
| 10/26/2009 | 1,085 | | |

| | | | |
|---|---|---|---|
| 12/04/2008 | 878 | | |
| 12/28/2016 | 3,900 | | |
| 07/27/2015 | 14,500 | | |
| 03/23/2011 | 239 | | |
| 07/26/2017 | 3,900 | | |
| 10/27/2008 | 455 | | |
| 06/24/2009 | 4,000 | | |
| 06/23/2015 | 7,800 | | |
| 12/04/2008 | 878 | | |
| 07/19/2016 | 3,900 | | |
| 07/26/2017 | 3,900 | | |
| 10/27/2008 | 455 | | |
| 10/27/2008 | 455 | | |
| 09/22/2006 | 432 | | |
| 03/02/2015 | 7,400 | | |
| 10/23/2007 | 220 | | |
| 09/22/2006 | 432 | | |
| 12/22/2005 | 210 | | |
| 01/28/2013 | 4,500 | | |
| 12/28/2005 | 3,666 | | |
| 11/06/2003 | 205 | 205 | 03/12/2004 |
| 06/10/2014 | 25,000 | 25,000 | 06/20/2014 |
| 10/21/2014 | 5,000 | 5,000 | 10/30/2014 |
| 08/25/2015 | 5,000 | 5,000 | 09/02/2015 |
| 10/26/2015 | 7,500 | 7,500 | 11/09/2015 |
| 12/22/2005 | 210 | | |
| 06/26/2017 | 10,000 | | |
| 12/23/2013 | 3,900 | | |
| 03/23/2017 | 3,000 | | |
| 09/23/2016 | 1,190 | | |
| 08/26/2014 | 7,250 | | |
| 07/23/2013 | 14,500 | | |
| 10/25/2016 | 10,000 | | |
| 10/25/2016 | 10,000 | | |
| 02/04/2014 | 3,000 | 3,000 | 03/17/2014 |
| 04/07/2014 | 5,100 | 5,100 | 04/14/2014 |
| 08/19/2004 | 205 | 205 | 09/03/2004 |
| 01/31/2014 | 35,000 | 35,000 | 03/17/2014 |
| 01/31/2014 | 25,000 | 25,000 | 03/17/2014 |
| 03/24/2006 | 630 | | |
| 09/13/2007 | 222 | 222 | 10/03/2007 |
| 07/20/2006 | 3,000 | 3,000 | 08/10/2006 |
| 09/18/2008 | 222 | 222 | 09/29/2008 |
| 03/27/2014 | 25,000 | 25,000 | 06/03/2014 |
| 01/21/2011 | 20,000 | | |
| 01/18/2011 | 60,000 | | |
| 02/11/2011 | 20,000 | 20,000 | 02/28/2011 |
| 01/21/2011 | 20,000 | | |
| 01/18/2011 | 60,000 | | |
| 02/11/2011 | 20,000 | 20,000 | 02/28/2011 |
| 01/21/2011 | 20,000 | | |
| 01/18/2011 | 60,000 | | |
| 01/21/2011 | 20,000 | | |
| 01/18/2011 | 60,000 | | |
| 02/11/2011 | 20,000 | 20,000 | 02/28/2011 |
| 01/21/2011 | 20,000 | | |
| 01/18/2011 | 60,000 | | |
| 01/21/2011 | 20,000 | | |
| 01/18/2011 | 60,000 | | |
| 08/21/2012 | 10,000 | 10,000 | 08/31/2012 |
| 12/26/2012 | 10,000 | 10,000 | 01/14/2013 |
| 02/02/2010 | 86,100 | 86,100 | 02/28/2010 |
| 02/23/2010 | 75,475 | 75,475 | 03/31/2010 |

| | | | |
|---|---|---|---|
| 04/14/2010 | 37,000 | 37,000 | 04/30/2010 |
| 06/30/2010 | 10,000 | 10,000 | 07/31/2010 |
| 09/28/2010 | 10,000 | 10,000 | 10/31/2010 |
| 08/09/2011 | 5,000 | 5,000 | 08/31/2011 |
| 11/22/2011 | 10,000 | 10,000 | 12/31/2011 |
| 02/21/2008 | 2,500 | 2,500 | 03/26/2008 |
| 07/09/2013 | 10,000 | 10,000 | 07/18/2013 |
| 06/19/2012 | 5,500 | 5,500 | 06/30/2012 |
| 08/06/2013 | 5,000 | 5,000 | 08/22/2013 |
| 02/28/2006 | 216 | 216 | 03/10/2006 |
| 05/08/2012 | 1,500 | 1,500 | 05/18/2012 |
| 06/04/2013 | 47,900 | 47,900 | 06/12/2013 |
| 07/21/2016 | 435 | | |
| 06/11/2013 | 275 | 275 | 06/18/2013 |
| 05/13/2014 | 30,500 | 30,500 | 05/19/2014 |
| 05/12/2015 | 1,995 | 1,995 | 05/22/2015 |
| 05/12/2015 | 1,995 | 1,995 | 05/22/2015 |
| 05/13/2014 | 30,500 | 30,500 | 05/19/2014 |
| 05/13/2014 | 30,500 | 30,500 | 05/19/2014 |
| 12/17/2015 | 3,000 | 3,000 | 01/08/2016 |
| 01/07/2016 | 3,000 | | |
| 01/07/2016 | 3,000 | | |
| 05/05/2016 | 5,985 | 5,985 | 06/03/2016 |
| 08/23/2016 | 1,500 | 1,500 | 09/01/2016 |
| 10/04/2016 | 1,500 | 1,500 | 10/17/2016 |
| 02/14/2017 | 1,995 | 1,995 | 03/03/2017 |
| 04/11/2017 | 6,885 | 6,885 | 04/21/2017 |
| 11/05/2013 | 700 | 700 | 11/13/2013 |
| 12/09/2010 | 16,088.80 | 16,088.80 | 12/29/2010 |
| 03/01/2018 | 212,523.43 | 212,523.43 | 03/21/2018 |
| 04/04/2017 | 1,000 | | |
| 04/04/2017 | 1,000 | | |
| 04/07/2017 | 1,000 | 1,000 | 04/24/2017 |
| 04/19/2017 | 912.50 | 912.50 | 05/19/2017 |
| 04/19/2017 | 940.09 | 940.09 | 05/19/2017 |
| 05/17/2017 | 843.40 | 843.40 | 06/01/2017 |
| 04/13/2016 | 8,023.49 | 8,023.49 | 05/03/2016 |
| 04/13/2016 | 1,589.98 | 1,589.98 | 05/03/2016 |
| 04/19/2017 | 387,842.99 | 387,842.99 | 05/03/2017 |
| 08/17/2011 | 1,981.19 | | |
| 08/17/2011 | 1,981.19 | | |
| 06/24/2015 | 1,000 | 1,000 | 07/10/2015 |
| 04/20/2011 | 45,872.10 | 45,872.10 | 05/13/2011 |
| 04/20/2011 | 300 | 300 | 05/13/2011 |
| 06/27/2012 | 4,769.60 | 4,769.60 | 08/01/2012 |
| 08/19/2015 | 297,346.06 | 297,346.06 | 09/15/2015 |
| 08/23/2017 | 73,789.07 | 73,789.07 | 09/08/2017 |
| 08/17/2016 | 1,000 | 1,000 | 08/31/2016 |
| 10/05/2016 | 31,831.36 | 31,831.36 | 10/25/2016 |
| 11/18/2015 | 344,127.42 | 344,127.42 | 01/04/2016 |
| 02/17/2016 | 6,227.41 | 6,227.41 | 03/07/2016 |
| 11/22/2017 | 192,155 | 192,155 | 12/12/2017 |
| 10/13/2011 | 3,726.45 | | |
| 07/22/2010 | 1,246.25 | 1,246.25 | 08/11/2010 |
| 01/25/2012 | 8,207.55 | | |
| 04/11/2012 | 33,959.25 | | |
| 07/18/2012 | 36,117.90 | | |
| 10/17/2012 | 25,517.70 | | |
| 01/30/2013 | 28,910.70 | 28,910.70 | 02/21/2013 |
| 04/24/2013 | 16,122.60 | 16,122.60 | 05/14/2013 |
| 12/11/2013 | 7,195.50 | 7,195.50 | 01/13/2014 |
| 03/07/2012 | 12,466 | 12,466 | 03/30/2012 |
| 04/04/2012 | 10,677.40 | 10,677.40 | 04/30/2012 |

| | | | |
|---|---|---|---|
| 03/05/2014 | 4,071.60 | 4,071.60 | 04/01/2014 |
| 05/07/2014 | 7,154.55 | 7,154.55 | 05/26/2014 |
| 06/11/2014 | 1,386.45 | 1,386.45 | 08/06/2014 |
| 09/03/2014 | 2,316.60 | 2,316.60 | 09/22/2014 |
| 09/10/2014 | 20,385.30 | 20,385.30 | 11/10/2014 |
| 09/10/2014 | 6,400 | 6,400 | 10/01/2014 |
| 11/19/2014 | 8,780.85 | 8,780.85 | 12/15/2014 |
| 04/22/2009 | 5,533.20 | 5,533.20 | 05/19/2009 |
| 11/18/2009 | 3,816 | 3,816 | 12/08/2009 |
| 02/23/2011 | 1,921.95 | 1,921.95 | 03/14/2011 |
| 03/22/2018 | 2,000 | 2,000 | 05/08/2018 |
| 11/26/2008 | 26,521.20 | 26,521.20 | 12/16/2008 |
| 09/21/2011 | 33,104.10 | 33,104.10 | 10/17/2011 |
| 05/04/2011 | 395,177.68 | 395,177.68 | 05/24/2011 |
| 05/04/2011 | 395,177.68 | 395,177.68 | 05/24/2011 |
| 05/04/2011 | 395,177.68 | 395,177.68 | 05/24/2011 |
| 05/04/2011 | 395,177.68 | 395,177.68 | 05/24/2011 |
| 05/04/2011 | 395,177.68 | 395,177.68 | 05/24/2011 |
| 08/10/2017 | 6,135.58 | 6,135.58 | 09/08/2017 |
| 11/22/2017 | 910.26 | 910.26 | 01/12/2018 |
| 01/31/2018 | 871.85 | 871.85 | 03/16/2018 |
| 05/02/2018 | 680.07 | | |
| 10/05/2016 | 27,962.60 | 27,962.60 | 10/25/2016 |
| 04/19/2017 | 91,473.51 | 91,473.51 | 05/03/2017 |
| 04/13/2011 | 9,900 | | |
| 04/13/2011 | 9,900 | | |
| 06/29/2011 | 1,027 | | |
| 10/05/2011 | 1,100.60 | | |
| 11/29/2011 | 610.30 | | |
| 11/29/2011 | 610.30 | | |
| 05/30/2012 | 700 | | |
| 02/01/2012 | 90 | | |
| 05/30/2012 | 700 | | |
| 03/21/2012 | 1,100.60 | | |
| 10/31/2012 | 1,027 | | |
| 03/28/2012 | 200 | | |
| 05/02/2012 | 90 | | |
| 05/09/2012 | 1,620.60 | | |
| 08/15/2012 | 9,433.90 | | |
| 08/15/2012 | 9,433.90 | | |
| 10/17/2012 | 8,193 | | |
| 10/17/2012 | 8,193 | | |
| 10/17/2012 | 8,193 | | |
| 10/23/2013 | 7,153 | 7,153 | 10/31/2013 |
| 10/23/2013 | 7,153 | 7,153 | 10/31/2013 |
| 01/23/2013 | 4,861.80 | 4,861.80 | 01/31/2013 |
| 01/23/2013 | 4,861.80 | 4,861.80 | 01/31/2013 |
| 02/25/2013 | 90 | 90 | 03/08/2013 |
| 10/23/2013 | 7,153 | 7,153 | 10/31/2013 |
| 04/10/2013 | 1,100.60 | 1,100.60 | 04/19/2013 |
| 06/05/2013 | 200 | 200 | 06/14/2013 |
| 05/29/2013 | 4,861.80 | 4,861.80 | 06/14/2013 |
| 05/29/2013 | 4,861.80 | 4,861.80 | 06/14/2013 |
| 12/11/2013 | 90 | 90 | 01/13/2014 |
| 10/23/2013 | 7,153 | 7,153 | 10/31/2013 |
| 08/21/2013 | 1,620.60 | 1,620.60 | 09/04/2013 |
| 08/14/2013 | 3,241.20 | 3,241.20 | 09/04/2013 |
| 10/30/2013 | 90 | 90 | 11/12/2013 |
| 03/12/2014 | 3,241.20 | 3,241.20 | 03/25/2014 |
| 04/13/2016 | 535,466.83 | 535,466.83 | 05/03/2016 |
| 04/13/2016 | 535,466.83 | 535,466.83 | 05/03/2016 |
| 04/13/2016 | 535,466.83 | 535,466.83 | 05/03/2016 |
| 10/05/2016 | 24,533.23 | 24,533.23 | 10/25/2016 |

| | | | |
|---|---|---|---|
| 10/05/2016 | 87,315.90 | 87,315.90 | 10/25/2016 |
| 11/09/2016 | 117,825.57 | 117,825.57 | 11/30/2016 |
| 11/09/2016 | 28,732.60 | 28,732.60 | 11/30/2016 |
| 11/09/2016 | 79,335.62 | 79,335.62 | 11/30/2016 |
| 02/15/2017 | 220 | 220 | 03/03/2017 |
| 11/09/2016 | 27,090 | 27,090 | 11/30/2016 |
| 04/05/2017 | 129,384.43 | 129,384.43 | 04/13/2017 |
| 04/05/2017 | 37,794.42 | 37,794.42 | 04/13/2017 |
| 04/04/2017 | 73,339.75 | | |
| 04/07/2017 | 73,339.75 | 73,339.75 | 04/13/2017 |
| 04/04/2017 | 73,339.75 | | |
| 04/05/2017 | 28,955.76 | 28,955.76 | 04/13/2017 |
| 04/19/2017 | 78,649.76 | 78,649.76 | 05/03/2017 |
| 04/19/2017 | 18,953.73 | 18,953.73 | 05/03/2017 |
| 04/19/2017 | 26,556.53 | 26,556.53 | 05/03/2017 |
| 05/14/2018 | 56,250 | | |
| 07/08/2014 | 50,000 | 50,000 | 07/14/2014 |
| 04/07/2014 | 5,000 | 5,000 | 04/16/2014 |
| 12/16/2014 | 50,000 | 50,000 | 12/24/2014 |
| 03/13/2012 | 3,500 | 3,500 | 03/31/2012 |
| 12/18/2012 | 5,000 | 5,000 | 12/24/2012 |
| 01/05/2016 | 29,400 | 29,400 | 01/19/2016 |
| 08/02/2016 | 35,000 | 35,000 | 08/19/2016 |
| 08/29/2017 | 87,680 | 87,680 | 09/07/2017 |
| 07/18/2013 | 2,000 | 2,000 | 07/24/2013 |
| 03/19/2013 | 2,000 | 2,000 | 05/01/2013 |
| 01/17/2012 | 2,000 | 2,000 | 01/31/2012 |
| 06/22/2016 | 35,000 | | |
| 03/24/2015 | 15,000 | 15,000 | 03/31/2015 |
| 04/28/2015 | 29,695 | | |
| 08/28/2017 | 35,000 | | |
| 02/07/2012 | 56,000 | 56,000 | 02/29/2012 |
| 10/15/2013 | 5,000 | 5,000 | 12/02/2013 |
| 03/04/2014 | 34,650 | 34,650 | 03/17/2014 |
| 02/25/2014 | 20,600 | 20,600 | 05/01/2014 |
| 02/25/2014 | 20,600 | 20,600 | 05/01/2014 |
| 11/19/2014 | 34,650 | 34,650 | 12/15/2014 |
| 09/25/2014 | 5,000 | 5,000 | 10/21/2014 |
| 02/24/2015 | 25,000 | | |
| 09/08/2015 | 10,000 | 10,000 | 09/21/2015 |
| 02/26/2016 | 25,000 | 25,000 | 03/17/2016 |
| 04/04/2017 | 25,000 | 25,000 | 04/24/2017 |
| 04/22/2014 | 4,500 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 05/23/2014 | 7,580 | | |
| 09/27/2013 | 1,710 | | |
| 06/04/2015 | 7,500 | 7,500 | 06/22/2015 |
| 12/21/2010 | 5,000 | 5,000 | 01/31/2011 |
| 07/26/2011 | 20,000 | 20,000 | 08/31/2011 |
| 08/30/2011 | 7,500 | 7,500 | 09/30/2011 |
| 08/30/2011 | 7,500 | 7,500 | 09/30/2011 |
| 09/07/2010 | 5,000 | 5,000 | 09/30/2010 |
| 06/24/2014 | 14,490 | 14,490 | 07/01/2014 |
| 02/23/2016 | 43,495 | 43,495 | 02/29/2016 |
| 11/15/2016 | 30,000 | 30,000 | 11/22/2016 |
| 12/05/2017 | 350 | 350 | 01/11/2018 |

| | | | |
|---|---|---|---|
| 04/15/2014 | 5,000 | 5,000 | 04/23/2014 |
| 06/27/2013 | 7,500 | 7,500 | 07/03/2013 |
| 03/02/2015 | 60,000 | 60,000 | 03/06/2015 |
| 01/30/2015 | 25,000 | 25,000 | 02/05/2015 |
| 01/30/2015 | 25,000 | 25,000 | 02/05/2015 |
| 01/30/2015 | 30,000 | 30,000 | 02/05/2015 |
| 04/15/2014 | 9,500 | 9,500 | 04/22/2014 |
| 12/21/2015 | 15,000 | 15,000 | 01/07/2016 |
| 02/24/2016 | 40,000 | 40,000 | 03/02/2016 |
| 05/12/2016 | 30,000 | 30,000 | 05/19/2016 |
| 07/29/2016 | 25,000 | 25,000 | 08/08/2016 |
| 04/01/2013 | 2,000 | 2,000 | 04/08/2013 |
| 04/01/2013 | 10,000 | 10,000 | 04/08/2013 |
| 04/01/2013 | 20,000 | 20,000 | 04/08/2013 |
| 04/01/2013 | 7,500 | 7,500 | 04/08/2013 |
| 06/07/2013 | 50,000 | 50,000 | 06/13/2013 |
| 07/15/2013 | 25,000 | 25,000 | 07/19/2013 |
| 09/06/2013 | 25,000 | 25,000 | 09/20/2013 |
| 01/31/2014 | 30,000 | 30,000 | 02/05/2014 |
| 01/31/2014 | 20,000 | 20,000 | 02/05/2014 |
| 03/11/2014 | 50,000 | 50,000 | 03/17/2014 |
| 03/14/2014 | 25,000 | 25,000 | 03/24/2014 |
| 04/01/2014 | 7,000 | 7,000 | 04/08/2014 |
| 12/16/2014 | 9,500 | 9,500 | 12/22/2014 |
| 12/18/2014 | 25,000 | 25,000 | 01/08/2015 |
| 12/18/2014 | 60,000 | 60,000 | 01/08/2015 |
| 12/18/2014 | 30,000 | 30,000 | 01/08/2015 |
| 07/28/2015 | 5,000 | 5,000 | 08/04/2015 |
| 03/20/2012 | 7,000 | 7,000 | 03/31/2012 |
| 05/01/2012 | 40,000 | 40,000 | 05/31/2012 |
| 12/11/2012 | 3,000 | 3,000 | 12/24/2012 |
| 12/03/2015 | 40,000 | 40,000 | 12/08/2015 |
| 12/22/2015 | 40,000 | 40,000 | 12/29/2015 |
| 12/22/2015 | 25,000 | 25,000 | 12/29/2015 |
| 12/22/2015 | 30,000 | 30,000 | 12/29/2015 |
| 12/22/2015 | 60,000 | 60,000 | 12/29/2015 |
| 12/22/2015 | 30,000 | 30,000 | 12/30/2015 |
| 02/07/2017 | 15,000 | 15,000 | 02/13/2017 |
| 10/17/2017 | 1,148.15 | | |

| SQL Statement |
| --- |
| order by 2,3 |