GZJ KDKV ; 2

| post period | client | product | job | job name | inv date | vendor | AP desc | inv # | function | amount | AP check date | AP check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200511 | cephal | pcepam | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Marc Irwin Sharfman, MD, PA | Honoraria, Miami Mtg | hon112805 | honor | $ 1,000 00 | 11/30/2005 | 54000896 |
| 200404 | cephal | scepme | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | A. C. Jungreis | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106046 |
| 200405 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June | 5/19/2004 | A. Hussam Armashi | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000165 |
| 200709 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 | 9/20/2007 | Abby Nasternak | Honoraria | hon092007 | honor | $ 500 00 | 9/26/2007 | 54003119 |
| 200404 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Abdullah Kalla | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106004 |
| 200709 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Abdulmajeed Kadri | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003061 |
| 200407 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Abelardo Acosta | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000236 |
| 200305 | cephal | scepme | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA | 5/30/2003 | Abraham Kabazie (Jack) | Honoraria | hon053003 | honor | $ 2,000 00 | 6/4/2003 | 50103267 |
| 200308 | cephal | scepme | 3865 | Chicago Consultants Meeting, 8/22/03 | 8/12/2003 | Abraham Kabazie (Jack) | Honoraria | hon081203 | honor | $ 2,000 00 | 8/13/2003 | 50103917 |
| 200309 | cephal | scepme | 3866 | Hershey Consultants Meeting, 9/19/03 | 9/11/2003 | Abraham Kabazie (Jack) | Honoraria | hon091103 | honor | $ 2,000 00 | 9/11/2003 | 50104105 |
| 200401 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January | 1/7/2004 | Abraham Kabazie (Jack) | Honoraria, Boca Raton | ckr010704 | honor | $ 2,500 00 | 1/14/2004 | 50105149 |
| 200403 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Abraham Kabazie (Jack) | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105911 |
| 200403 | cephal | scepme | 4928 | Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Adam Arredondo | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105895 |
| 200403 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April | 3/31/2004 | Adam Arredondo | Consensus Meeting | hon033104 | honor | $ 1,000 00 | 3/31/2004 | 54000082 |
| 200509 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Adam Arredondo | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/21/2005 | 54000662 |
| 200403 | cephal | scepme | 4928 | Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Adam Sackstein, MD | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105919 |
| 200509 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Adam Sackstein, MD | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54006630 |
| 200302 | cephal | scepme | 2956 | AAPM Conference - 02/17/03 | 2/17/2003 | Adrian Bartoli, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2318 |
| 200302 | cephal | scepme | 2956 | AAPM Conference - 02/17/03 | 2/17/2003 | Adrian Blotner, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2302 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Aimee F. Hansen | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002393 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Alan K. Gruskin, MD, PA | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001331 |
| 200402 | cephal | scepme | 4925 | Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Albert Ray | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200 00 | 2/25/2004 | 50105347 |
| 200610 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/9/2006 | Alex DeJesus | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001800 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Alexander Pagel | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002388 |
| 200804 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East | 3/31/2008 | Alexander Pujol | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003658 |
| 200604 | cephal | scepme | 8945 | AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Alfonso Morales, MD | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001068 |
| 200706 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 6/11/2007 | Alfonso Morales, MD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002679 |
| 200804 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 4/10/2008 | Alfonso Morales, MD | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003698 |
| 200610 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/9/2006 | Alfredo C. Ramierez, MD, PLLC | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001837 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Allen Sloan | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001351 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | Allen Sloan | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001752 |
| 200707 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver | 6/29/2007 | Allen Sloan | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002843 |
| 200805 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Allen Sloan | /0805 Honorarium | ckr 050808 mm | honor | $ 1,000 00 | 5/14/2008 | 54003835 |
| 200403 | cephal | scepme | 4928 | Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Allison Gorski | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105903 |
| 200705 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 | 5/25/2007 | Allison Gorski | Honoraria, CPF Boston | hon052507 | honor | $ 1,000 00 | 5/30/2007 | 54002533 |
| 200510 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Amanda A. Zimmerman | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000766 |
| 200709 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Amanda Molohey | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003066 |
| 200509 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Amer Khouri, MD | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/21/2005 | 54000669 |
| 200705 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Amy Traylor | Honoraria, CPF Boston | hon052107 | honor | $ 1,000 00 | 5/23/2007 | 54002520 |
| 200706 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 6/11/2007 | Amy Traylor | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002689 |
| 200804 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East | 4/30/2008 | Amy Traylor | /0804 Honorarium | ckr 043008 mm | honor | $ 500 00 | 5/7/2008 | 54003808 |
| 200403 | cephal | scepme | 4925 | Consultant Convention-AAPM-Orlando-OOP - March | 3/8/2004 | Andre Williams | Actiq Consultants Mtg, AAPM | hon030804 | honor | $ 200 00 | 3/10/2004 | 50105640 |
| 200404 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Andreas Syllaba | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000098 |
| 200511 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 | Andreas Syllaba | Honoraria, Dana Point Mtg | hon112805 | honor | $ 1,000 00 | 11/30/2005 | 54000889 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Andrew A. Konen | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000789 |
| 200404 | cephal | scepme | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Andrew Hesseltine MD, Inc. | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106044 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/30/2006 | Andrew Hesseltine, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001919 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Andrew J. Will, MD, PA | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001362 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | Andrew J. Will, MD, PA | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001763 |
| 200608 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Andrew Kaufman | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001606 |
| 200709 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 | 9/20/2007 | Andrew Kaufman | Honoraria | hon092007 | honor | $ 500 00 | 9/26/2007 | 54003116 |
| 200606 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only | 6/26/2006 | Andrew Klymiuk | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ 1,000 00 | 6/28/2006 | 54001374 |
| 200604 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Angela Miliman | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001104 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training East | 7/24/2006 | Angela Miliman | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001536 |
| 200706 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 6/11/2007 | Angela Miliman | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002678 |
| 200804 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East | 3/31/2008 | Angela Miliman | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003653 |
| 200605 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs | 5/9/2006 | Anil K. Sharma, MD | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001154 |
| 200509 | cephal | scepme | 7127 | NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Anindya K. Sen | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000704 |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Ann C. Morrill | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003352 |
| 200402 | cephal | scepme | 4925 | Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Anne Xavier | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200 00 | 2/25/2004 | 50105362 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Anthony Alexander, MD | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002070 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/30/2006 | Anthony Fasano, DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001914 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/30/2006 | Anthony Fasano, DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 1,000 00 | 12/20/2006 | 54002202 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/30/2006 | Anthony Fasano, DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 1/3/2007 | 54002233 |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 7/3/2007 | Anthony Fasano, DO | Honoraria | hon070307 | honor | $ 500 00 | 7/11/2007 | 54002798 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Anthony Francis Valdez, MD | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002089 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Anthony G. Rogers, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001348 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Anthony G. Rogers, MD | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002086 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Anthony Guarino | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001054 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Anthony Guarino | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001517 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Anthony Guarino | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 750 00 | 6/13/2007 | 54002669 |
| 200403 cephal | scepme | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Anthony H Guarino | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105905 |
| 200406 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 6/8/2004 | Anthony H. Wheeler | Consensus Mtg. Charleston, SC | hon060804 | honor | $ 1,000 00 | 6/16/2004 | 54000206 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Anthony H. Wheeler | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000348 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Anthony H. Wheeler | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001358 |
| 200606 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 6/9/2006 | Anthony J. Colantonio, MD | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001238 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Anthony J. Colantonio, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001504 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Anthony Rock | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002643 |
| 200711 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Anuj Sharma | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003360 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Anwuli Okoli | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001345 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | April Hazard Vallerand | Honoraria, ACTIQ Consult. Mtg | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106186 |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Arthur J. Deluigi, DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001913 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Arthur Taub, PC | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000256 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Ashraf E. Mohamed, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001733 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Ashrat Hanna, MD | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001142 |
| 200612 cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Asmaa Bazzi | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002158 |
| 200606 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOP only | 6/9/2006 | Atif Malik, MD, PC | Honoraria, CPF Spkr Training | hon060906 | honor | $ 1,000 00 | 6/14/2006 | 54001241 |
| 200606 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOP only | 6/9/2006 | Atif Malik, MD, PC | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500 00 | 1/30/2008 | 54003511 |
| 200605 cephal | pcepam | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Aziz F. Awad, DO | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001191 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | B. Todd Sitzman | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200 00 | 2/25/2004 | 50105351 |
| 200302 pcepam | | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | B. Todd Sitzman, MD | New Orleans Symposia | 021703 lb | | $ 200 00 | 2/17/2003 | 2310 |
| 200612 cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Banji Adereti | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002156 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Barbara Borbeck | Honoraria | | 83007 honor | $ 1,000 00 | 9/5/2007 | 54003050 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Barry Odegaard | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000310 |
| 200402 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Bart Gatz | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000033 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants OOP only | 9/7/2005 | Bart Gatz | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/21/2005 | 54000667 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/31/2006 | Bart Gatz | Honoraria | hon073106 | honor | $ 500 00 | 8/2/2006 | 54001564 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Bart Gatz | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002554 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Bart Gatz | /0804 | ckr 041008 mmm honor | | $ 500 00 | 4/16/2008 | 54003691 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Bart Gatz | /0805 Honorarium | ckr 050508 mmm honor | | $ 1,000 00 | 5/7/2008 | 54003758 |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Bejan Daneshfar, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001912 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Benjamin Heath | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002081 |
| 200606 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 6/9/2006 | Benjamin Meeks | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001255 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Benjamin Meeks | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001535 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Benjamin Meeks | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002835 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Benjamin Meeks | /0804 | ckr 033108 mmm honor | | $ 500 00 | 4/2/2008 | 54003651 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Benjamin Wall | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200 00 | 2/25/2004 | 50105359 |
| 200302 pcepam | | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | Benjamin Wall, MD | New Orleans Symposia | 021703 lb | | $ 200 00 | 2/17/2003 | 2308 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/30/2004 | Bennett Davis | Selva Consensus Meet-8/20-22 | hon073004 | honor | $ 1,000 00 | 8/3/2004 | 54000321 |
| 200710 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Benny J. Sanchez | Honoraria | hon101507 | honor | $ 1,000 00 | 10/24/2007 | 54003233 |
| 200806 cephal | pcepam | 12278 West CPCF Consultant Meeting | 6/25/2008 | Benny J. Sanchez | /0807 Honoraria | ckr 062508 mmm honor | | $ 1,000 00 | 6/30/2008 | 54004130 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Benj Kalamkarian, Inc. | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000306 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Benj Kalamkarian, Inc. | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002394 |
| 200605 cephal | pcepam | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Bernard R. Canlas, MD | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001134 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Bernard R. Canlas, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001088 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Bernard R. Canlas, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001502 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Bernard R. Canlas, MD | Honoraria | hon092007 | honor | $ 500 00 | 9/26/2007 | 54003110 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 | Bernard R. Canlas, MD | /0805 Honorarium | ckr 052008 mmm honor | | $ 1,000 00 | 5/21/2008 | 54003875 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Bernard R. Rogers | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001742 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Bernard R. Rogers | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002684 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Bernard Wilcosky | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106070 |
| 200401 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Bernard Wilcosky | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000018 |
| 200605 cephal | pcepam | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Bernard Wilcosky | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001227 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Bernard Wilcosky | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001558 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Beth Reid | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001220 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Beth Reid | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001838 |
| 200705 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Beth Winke | Honoraria, CPF Boston | hon052107 | honor | $ 500 00 | 5/23/2007 | 54002523 |
| 200402 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/11/2004 | Beverly Hurwitz | Consensus Mtg, Feb 6-8, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000035 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants OOP only | 9/7/2005 | Beverly Hurwitz | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54000623 |
| 200403 cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Bhadresh Bhakta, MD | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000064 |
| 200510 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Bhadresh Bhakta, MD | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000740 |
| 200606 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 6/9/2006 | Bhadresh Bhakta, MD | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001253 |

| Period | | | Proj# | Description | Date | Name | Honoraria Description | Code | Type | Amount | Date | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Bhadresh Bhakta, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001499 |
| 200705 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA | 5/24/2007 | Bhadresh Bhakta, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002549 |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 5/20/2008 | Bhadresh Bhakta, M.D. | /0805 Honorarium | ckr 052008 mmm | honor | $ 500 00 | 5/21/2008 | 54003861 |
| 200302 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 | 2/17/2003 | Bill Carstens, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2315 |
| 200511 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Bingumal R. Manawadu, MD | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000 00 | 11/9/2005 | 54000869 |
| 200806 | cephal | scepme | 12278 | West CPCF Consultant Meeting | 6/25/2008 | Bingumal R. Manawadu, MD | /0807 Honoraria | ckr 062508 mmm | honor | $ 1,000 00 | 6/30/2008 | 54004128 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | Binod Sinha, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001750 |
| 200709 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 | 9/25/2007 | Binod Sinha, MD | Honoraria | hon092507 | honor | $ 500 00 | 10/3/2007 | 54003161 |
| 200610 | cephal | pcepot | 10040 | BTP Blue Diesel Keyword Analysis | 10/25/2006 | Blue Diesel | | 006707-00 | honor | $ 7,890 00 | | 54003161 |
| 200604 | cephal | scepme | 8945 | AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Bonnie A. Wilensky | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001081 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Bonnie A. Wilensky | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001559 |
| 200707 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver | 6/29/2007 | Bonnie A. Wilensky | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002851 |
| 200805 | cephal | scepme | 12278 | West CPCF Consultant Meeting | 5/28/2008 | Bonnie A. Wilensky | /0805 Honorarium | ckr 052808 mmm | honor | $ 1,000 00 | 6/4/2008 | 54004012 |
| 200804 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 4/10/2008 | Bonnie A. Wilensky | /0804 | ckr 041008 mmm | honor | $ 500 00 | 4/16/2008 | 54003710 |
| 200610 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/9/2006 | Bradley H. Chesler, MD, PC | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001796 |
| 200709 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 | 9/25/2007 | Bradley H. Chesler, MD, PC | Honoraria | hon092507 | honor | $ 500 00 | 10/3/2007 | 54003155 |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 5/20/2008 | Bradley H. Chesler, MD, PC | /0805 Honorarium | ckr 052008 mmm | honor | $ 500 00 | 5/21/2008 | 54003862 |
| 200705 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Bradley S. Cash | Honoraria, CPF Boston | hon052107 | honor | $ 1,000 00 | 5/23/2007 | 54002507 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/19/2007 | Brazell H. Carter | Honoraria | hon041907 | honor | $ 1,000 00 | 4/25/2007 | 54002444 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/19/2007 | Brian D. Madden | Honoraria | hon041907 | honor | $ 1,000 00 | 4/25/2007 | 54002447 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Brian R. Flanagan | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000782 |
| 200510 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Brian M Bothe, MD | Honoraria, Miami, FL | hon101405 | honor | $ 1,000 00 | 10/19/2005 | 54000804 |
| 200709 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Brian Rodgers | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003071 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Bronsilava Shafran, MD, PC | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002087 |
| 200705 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA | 5/24/2007 | Bronsilava Shafran, MD, PC | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002590 |
| 200806 | cephal | scepme | 12278 | West CPCF Consultant Meeting | 6/25/2008 | Bronsilava Shafran, MD, PC | /0807 Honoraria | ckr 062508 mmm | honor | $ 1,000 00 | 6/30/2008 | 54004132 |
| 200406 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May | 6/8/2004 | Bruce Mackey | Consultant Mtg, Vancouver, BC | hon060804 | honor | $ 200 00 | 6/16/2004 | 50106541 |
| 200606 | cephal | scepme | 9173 | Cephalon Pain Franchise Advisory Board May 2 - OOP | 6/9/2006 | Bruce Nicholson | Honoraria, CPF | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001248 |
| 200509 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only | 9/23/2005 | Bruce W. Irwin | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000691 |
| 200511 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Bruce W. Irwin | Honoraria, Miami Mtg | hon112805 | honor | $ 500 00 | 11/30/2005 | 54000892 |
| 200604 | cephal | scepme | 8945 | AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Bruce W. Irwin | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001059 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Bruce W. Irwin | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001527 |
| 200709 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 | 9/25/2007 | Byron D. Jones, MD | Honoraria | hon092507 | honor | $ 750 00 | 10/3/2007 | 54003159 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/30/2006 | Byron D. Jones, MD, PC | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001924 |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training | 12/22/2006 | Byron D. Jones, MD, PC | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ 500 00 | 1/3/2007 | 54002242 |
| 200804 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 4/21/2008 | Byron D. Jones, MD, PC | /0804 Honoraria | ckr 042108 mm | honor | $ 500 00 | 4/23/2008 | 54003722 |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 5/20/2008 | Byron D. Jones, MD, PC | /0805 Honorarium | ckr 052008 mmm | honor | $ 500 00 | 5/21/2008 | 54003866 |
| 200405 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June | 5/19/2004 | C Greg Kang | Honoraria, South Carolina Mtg | hon051904 | honor | $ 2,000 00 | 5/26/2004 | 54000181 |
| 200405 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June | 5/19/2004 | C Greg Kang | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 8/18/2004 | 54000328 |
| 200401 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | C. Ronald McBride | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000007 |
| 200604 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only | 4/26/2006 | Carissa Stone, MD | Honoraria, PF Spkr Training | hon042606 | honor | $ 500 00 | 4/26/2006 | 54001117 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | Carissa Stone, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001754 |
| 200709 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 | 9/25/2007 | Carisa Stone, MD | Honoraria | hon092507 | honor | $ 500 00 | 10/3/2007 | 54003162 |
| 200509 | cephal | scepme | 7127 | NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Carl Augustus | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000679 |
| 200605 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs | 5/14/2006 | Carl Augustus | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ 1,000 00 | 5/17/2006 | 54001166 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Carl L. Smith, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001352 |
| 200511 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Carl M. Erickson, OD | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000 00 | 11/9/2005 | 54000863 |
| 200402 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Carlos Giron | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000034 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Carlos Inocencio | Honoraria, Santa Monica, CA | hon041107 mmm | honor | $ 1,000 00 | 4/11/2007 | 54002424 |
| 200705 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Carlos S. Santiago III, MD, PC | Honoraria, CPF Boston | hon052107 | honor | $ 1,000 00 | 5/23/2007 | 54002518 |
| 200805 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Carlos S. Santiago III, MD, PC | /0805 Honorarium | ckr 050808 mmm | honor | $ 1,000 00 | 5/14/2008 | 54003834 |
| 200610 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Carol Burns | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001865 |
| 200302 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 | 2/17/2003 | Caroline Barton, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2316 |
| 200604 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Charles Alpert, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001084 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Charles C. Nam | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002399 |
| 200405 | cephal | pcepac | 5396 | Actiq Concept Evolution | 5/18/2004 | Charles F. Gordon | Honoraria, Actiq Questionnaire | ckr051204 | honor | $ 250 00 | 5/19/2004 | 50106336 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Charles Huang, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001524 |
| 200706 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 6/11/2007 | Charles Huang, MD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002672 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Charles R. Szyman | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000802 |
| 200402 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February | 2/2/2004 | Charles Scoggin | Honoraria | ckr020204 | honor | $ 2,500 00 | 2/4/2004 | 54000022 |
| 200401 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Charles Scoggin | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000015 |
| 200402 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Charles Scoggin | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 3,500 00 | 2/18/2004 | 54000045 |
| 200403 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Charles Scoggin | Consensus Meeting, New Orleans | hon031704 | honor | $ 3,500 00 | 3/24/2004 | 54000075 |
| 200404 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Charles Scoggin | Consensus Mtg, Wash DC | hon040504 | honor | $ 3,500 00 | 4/7/2004 | 54000093 |
| 200405 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Charles Scoggin | Honoraria, South Carolina Mtg | hon051904 | honor | $ 3,500 00 | 5/26/2004 | 54000188 |
| 200407 | cephal | scepme | 4935 | Consensus Meeting-Chicago-OOP - August | 7/19/2004 | Charles Scoggin | Honoraria, Chicago Mtg | hon071904 | honor | $ 3,500 00 | 7/21/2004 | 54000286 |
| 200407 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Charles Scoggin | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 3,500 00 | 7/28/2004 | 54000316 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200408 | cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Charles Scoggin | Honoraria, Consensus Mtg | hon083004 | honor | $ 3,500 00 | 9/1/2004 | 54000342 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Charles Steven Clifton | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001602 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Charles Szyman | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106011 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/6/2008 | Charles V. Barrett | /0805 Honorarium | ckr 050508 mmm | honor | $ 1,000 00 | 5/7/2008 | 54003752 |
| 200402 | cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Charlotte DeFlumere | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000029 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Charlotte DeFlumere | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000778 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Chong-hao Zhao | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106191 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Chris J. Kottenstette | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001819 |
| 200407 | cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Chris Stowe | Honoraria, Consensus Mtg, RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000255 |
| 200408 | cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Chris Stowe | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000345 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Christian Moher | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002398 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 | Christian Nahas | /0805 Honorarium | ckr 052008 mmm | honor | $ 1,000 00 | 5/21/2008 | 54003879 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Christine Harter | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000303 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Christine Kasser | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001145 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Christine Kasser | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001530 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Christine Kasser | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 750 00 | 7/11/2007 | 54002833 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Christopher Creighton | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002817 |
| 200604 | cephal | scepme | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Christopher Sikes | | hon040206 slp | honor | $ 500 00 | 4/5/2006 | 54001033 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Christopher Vendryes | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003358 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Cindie Dodenbier, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 500 00 | 4/19/2006 | 54001046 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Cindie Dodenbier, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001509 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Cindie Dodenbier, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002552 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Claudia Campbell | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50105995 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Cong Yu | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001852 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Cong Yu | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002602 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Cong Yu | /0804 | ckr 041008 mmm | honor | $ 500 00 | 4/16/2008 | 54003711 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Constantine Bouchlas | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ 200 00 | 2/25/2004 | 50105322 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Corby Kessler, MD Inc. | | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001061 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Corby Kessler, MD Inc. | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001531 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Corby Kessler, MD Inc. | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002564 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Corby Kessler, MD Inc. | /0805 Honorarium | ckr 052008 mmm | honor | $ 500 00 | 5/21/2008 | 54003867 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Costantino Benedetti, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 500 00 | 4/19/2006 | 54001042 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Craig Berteau | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106033 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/31/2006 | Cynthia Payne-Smith | Honoraria, CPF Spkr Training | hon073106 | honor | $ 500 00 | 8/2/2006 | 54001567 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Cynthia Payne-Smith | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002838 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Cynthia Payne-Smith | /0804 | ckr 033108 mmm | honor | $ 500 00 | 4/2/2008 | 54003656 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Cyrus Vosough, MD | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000099 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Cyrus Vosough, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 1,000 00 | 11/8/2006 | 54001961 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Cyrus Vosough, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 1,000 00 | 1/4/2007 | 54002273 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Cyrus Vosough, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 1/24/2007 | 54002307 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Dale Delaney, PAC | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001199 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Dale Delaney, PAC | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001801 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Dan A. Teano | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002644 |
| 200310 | cephal | pcepam | 3862 Amelia Island Consultants Meeting, 11/7/03 | 10/15/2003 | Dan Gruener, MD | Honoraria | chr101503 | honor | $ 2,000 00 | 10/22/2003 | 50104358 |
| 200305 | cephal | pcepam | 3932 Chicago Consultants Meeting, May | 5/6/2003 | Dan Gruener, MD | Honoraria, Actiq Chicago Mtg | hon050603 lb | honor | $ 2,000 00 | 5/7/2003 | 50102872 |
| 200403 | cephal | pcepam | 4912 Consultant Meeting-Half Moon Bay-OOP - March | 3/8/2004 | Dan Gruener, MD | Actiq Consultants Mtg, HMB | hon030804 | honor | $ 2,500 00 | 3/10/2004 | 50105632 |
| 200408 | cephal | pcepam | 4914 ACTIQ Consultant Meeting -NYC-OOP - September | 8/30/2004 | Dan Gruener, MD | Honoraria, NY Consultant Mtg | hon083004 | honor | $ 2,500 00 | 9/1/2004 | 50106995 |
| 200504 | cephal | scepme | 7027 May 2005 - FL - Speaker Training Meeting | 4/26/2005 | Daniel Bennett | Honoraria, ACTIQ Miami Mtg | hon042605 | honor | $ 2,000 00 | 4/27/2005 | 54000427 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Daniel Bennett | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002808 |
| 200302 | cephal | pcepam | 3289 02/14/03- Salt Lake City, UT Meeting | 2/16/2003 | Daniel Bennett, MD | Sundance Meeting | 021603 lb | honor | $ 2,000 00 | 2/26/2003 | 50102204 |
| 200302 | cephal | pcepam | 3290 03/07/03 San Antonio Regional Meeting | 2/24/2003 | Daniel Bennett, MD | Actiq Consultant Meeting | hon022403 lb | honor | $ 2,000 00 | 2/26/2003 | 2300 |
| 200303 | cephal | pcepam | 3306 Central National Meeting, New Orleans 4/11-4/13 | 3/19/2003 | Daniel Bennett, MD | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ 2,000 00 | 3/26/2003 | 50102523 |
| 200304 | cephal | pcepam | 3308 West Coast National Meeting, San Diego, 5/2 - 5/4 | 4/15/2003 | Daniel Bennett, MD | Honoraria, Four Seasons | hon041503 lb | honor | $ 2,000 00 | 4/16/2003 | 50102803 |
| 200304 | cephal | pcepam | 3859 San Diego Consultants Meeting, 5/25/03 | 4/15/2003 | Daniel Bennett, MD | Honoraria, La Costa | hon041503 | honor | $ 2,000 00 | 4/16/2003 | 50102802 |
| 200309 | cephal | pcepam | 3860 Las Vegas Consultants Meeting, 10-3-03 | 9/23/2003 | Daniel Bennett, MD | Honoraria, Las Vegas | hon092303 | honor | $ 2,000 00 | 9/24/2003 | 50104171 |
| 200309 | cephal | pcepam | 3861 New Orleans Consultants Meeting, 10/24/03 | 9/30/2003 | Daniel Bennett, MD | Honoraria | hon093003 | honor | $ 2,000 00 | 10/8/2003 | 50104268 |
| 200310 | cephal | pcepam | 3862 Amelia Island Consultants Meeting, 11/7/03 | 10/15/2003 | Daniel Bennett, MD | Honoraria | ckr101503 | honor | $ 2,000 00 | 10/22/2003 | 50104348 |
| 200309 | cephal | pcepam | 3863 Nemicolin Consultants Meeting, 8/15/03 | 7/30/2003 | Daniel Bennett, MD | Honoraria | hon073003 | honor | $ 2,000 00 | 8/6/2003 | 50103849 |
| 200309 | cephal | pcepam | 3866 Hershey Consultants Meeting, 9/19/03 | 9/11/2003 | Daniel Bennett, MD | Honoraria | hon091103 | honor | $ 4,000 00 | 9/11/2003 | 50104103 |
| 200309 | cephal | pcepam | 3866 Hershey Consultants Meeting, 9/19/03 | 9/11/2003 | Daniel Bennett, MD | Honoraria | hon091103 | honor | $ 2,000 00 | 9/30/2003 | 50104188 |
| 200308 | cephal | pcepam | 3867 NYC Consultant's Meeting, 9/12/03 | 8/26/2003 | Daniel Bennett, MD | | ckr082603 ddn | honor | $ 2,000 00 | 9/3/2003 | 50104001 |
| 200306 | cephal | pcepam | 3868 Greenbrier Consultants Meeting, 6/20/03 | 6/3/2003 | Daniel Bennett, MD | Honoraria | hon060303 | honor | $ 2,000 00 | 6/11/2003 | 50103349 |
| 200307 | cephal | pcepam | 3869 Reynolds Plantation Consultants Meeting, 8/1/03 | 7/16/2003 | Daniel Bennett, MD | Honoraria | hon071603lb | honor | $ 2,000 00 | 7/23/2003 | 50103772 |
| 200307 | cephal | pcepam | 3876 Colorado Consultants Meeting, 8/8/03 | 7/16/2003 | Daniel Bennett, MD | Honoraria | hon071603 | honor | $ 2,000 00 | 7/23/2003 | 50103771 |
| 200308 | cephal | pcepam | 4025 Actiq Medical Strategies Speaker Slide Kit | 8/25/2003 | Daniel Bennett, MD | | ckr082503 ddn | honor | $ 1,500 00 | 8/26/2003 | 50103986 |
| 200406 | cephal | pcepam | 4913 ACTIQ Consultant Meeting-San Diego-OOP - June | 6/2/2004 | Daniel Bennett, MD | Honoraria, Aviara Mtg | hon060204 | honor | $ 2,500 00 | 6/9/2004 | 50106484 |
| 200409 | cephal | pcepam | 4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October | 9/15/2004 | Daniel Bennett, MD | ACTIQ Consultant Mtg Las Vegas | hon091504 | honor | $ 2,500 00 | 9/22/2004 | 50107180 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Daniel Bennett, MD | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 2,000.00 | 2/25/2004 | 50105321 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Daniel Bennett, MD | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 2,000.00 | 4/28/2004 | 50106157 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Daniel Bennett, MD | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 2,000.00 | 4/7/2004 | 50106032 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Daniel Bennett, MD | Speaker Training Mtg, Dallas | hon031604 | honor | $ 2,000.00 | 3/24/2004 | 50105897 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Daniel E. Batlan, MD, PCA | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000.00 | 5/31/2006 | 54001193 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Daniel Gerber | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000.00 | 7/28/2004 | 54000298 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Daniel Gerber | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000.00 | 9/1/2004 | 54000336 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Daniel Gerber | Honoraria, PF Spkr Training | hon041706 | honor | $ 500.00 | 4/19/2006 | 54001051 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Daniel Gerber | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500.00 | 7/26/2006 | 54001513 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Daniel Gerber | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500.00 | 7/11/2007 | 54002824 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Daniel Gruener | Honoraria, PF Spkr Training | hon042406 | honor | $ 500.00 | 4/26/2006 | 54001095 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Daniel Gruener | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500.00 | 7/26/2006 | 54001516 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Daniel Gruener | Honoraria | hon092007 | honor | $ 500.00 | 9/26/2007 | 54003113 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 | Daniel H. Sajewski | /0805 Honorarium | ckr 052008 mmm honor | | $ 1,000.00 | 5/21/2008 | 54003880 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Daniel H. Stubler, MD, PC | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000.00 | 11/29/2006 | 54002088 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Daniel M. Wik, MD | Fentora Speaker Training | hon081706 sip | honor | $ 500.00 | 8/23/2006 | 54001615 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Daniel Remen | Honoraria | hon083007 | honor | $ 1,000.00 | 9/5/2007 | 54003070 |
| 200308 cephal | pcepam | 3863 Nemicolin Consultants Meeting, 8/15/03 | 8/5/2003 | Daniel Sullivan | Honoraria | ckr080503 | honor | $ 2,000.00 | 8/6/2003 | 50103852 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting-San Diego-OOP - June | 10/30/2006 | Daniel Sullivan, DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001959 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Darien Behravan | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001791 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | David A. Peterson | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000.00 | 4/4/2007 | 54002400 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | David Agnew, MD | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000.00 | 7/28/2004 | 54000293 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | David Agnew, MD | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000.00 | 11/29/2006 | 54002069 |
| 200811 cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/18/2008 | David B Brushwood | /0811 St Davids PA 11/13 | hon111808 | honor | $ 1,000.00 | 11/18/2008 | 54004412 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | David Byskosis | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000.00 | 5/26/2004 | 54000167 |
| 200402 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | David Bosomworth | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 54000026 |
| 200407 cephal | scepme | 4935 Consensus Meeting-Chicago-OOP - August | 7/19/2004 | David Bosomworth | Honoraria, Chicago Mtg | hon071904 | honor | $ 1,000.00 | 7/21/2004 | 54000280 |
| 200610 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | David Bosomworth | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000.00 | 11/1/2006 | 54001864 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | David Columbus, DO | Honoraria, Miami Beach | hon050906 | honor | $ 1,000.00 | 5/10/2006 | 54001136 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | David Columbus, DO | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001703 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | David Columbus, DO | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500.00 | 6/13/2007 | 54002658 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | David Columbus, DO | /0804 Honorarium | ckr 043008 mmm honor | | $ 500.00 | 5/7/2008 | 54003797 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | David Cook, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001938 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/25/2007 | David Cook, MD | Honoraria | hon092507 | honor | $ 500.00 | 10/3/2007 | 54003156 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/4/2008 | David Cook, MD | /0804 | ckr 040408 mmm honor | | $ 500.00 | 4/9/2008 | 54003672 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | David Cook, MD | /0805 Honorarium | ckr 050508 mmm honor | | $ 1,000.00 | 5/7/2008 | 54003756 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | David Cosgrove | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000.00 | 5/26/2004 | 54000170 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | David Cosgrove | Honoraria, Consensus Mtg | hon083004 | honor | $ 4,000.00 | 9/1/2004 | 54000333 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | David Cosgrove | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000.00 | 2/7/2007 | 54002335 |
| 200610 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | David Cosgrove | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000.00 | 11/1/2006 | 54001868 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | David Gamburg, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001942 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | David Glener | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000.00 | 4/7/2004 | 50106000 |
| 200510 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | David Glener, MD | Honoraria, Miami, FL | hon101405 | honor | $ 1,000.00 | 10/19/2005 | 54000808 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | David J. Findlay, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001806 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | David J. Findlay, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500.00 | 7/11/2007 | 54002820 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | David J. Wallenstein | Honoraria, Santa Monica, CA | hon041107 mmm honor | | $ 1,000.00 | 4/11/2007 | 54002428 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/26/2004 | David Kloth, PC | Selva Consensus Meeting | hon072604 | honor | $ 1,000.00 | 7/28/2004 | 54000308 |
| 200610 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | David L. Hicks, D.O. | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000.00 | 11/1/2006 | 54001873 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | David L. Singleton, MD | Honoraria, Las Vegas | hon092005 | honor | $ 1,000.00 | 9/21/2005 | 54000656 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/13/2004 | David Levi | Consensus Mtg, Rhode Island | hon071304 | honor | $ 1,000.00 | 7/14/2004 | 54000277 |
| 200404 cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | David Marshak | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000.00 | 4/7/2004 | 54000089 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | David R. Hillam | Honoraria | hon083007 | honor | $ 1,000.00 | 9/5/2007 | 54003059 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | David Ratzman | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200.00 | 2/25/2004 | 50105346 |
| 200511 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 | David S. Seminer | Honoraria, Dana Point Mtg | hon112805 | honor | $ 1,000.00 | 11/30/2005 | 54000888 |
| 200302 cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | David Shores, MD | New Orleans Symposia | 021703 lb | honor | $ 200.00 | 2/17/2003 | 2314 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | David Stein, MD, PhD, Inc. | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000.00 | 5/31/2006 | 54001226 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | David Stewart | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000.00 | 3/24/2004 | 50105924 |
| 200402 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | David Stewart | Honoraria, Feb 27-29, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 54000041 |
| 200405 cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 5/19/2004 | David Stewart | Consensus Mtg, San Francisco | hon051004 | honor | $ 2,000.00 | 5/12/2004 | 54000159 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | David Stewart | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000.00 | 10/19/2005 | 54000801 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | David Stewart | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500.00 | 7/11/2007 | 54002847 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | David Stewart | /0804 | ckr 033108 mmm honor | | $ 500.00 | 4/2/2008 | 54003659 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Dawit Teklehaimanot, DO | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000.00 | 6/21/2006 | 54001354 |
| 200402 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/11/2004 | Dean Mondell | Consensus Mtg, Feb 6-8, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 54000042 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Dean Mondell | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000.00 | 10/19/2005 | 54000791 |
| 200510 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Debbie N. Heck, MD | Honoraria, Miami, FL | hon100305 | honor | $ 1,000.00 | 10/6/2005 | 54000752 |
| 200711 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Deborah Fisher | /0710 Honoraria | hon111207 | honor | $ 1,000.00 | 11/20/2007 | 54003344 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200511 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Deborah M. Thorpe | Honoraria, Miami Mtg | hon112805 | honor | $ 1,000 00 | 11/30/2005 | 54000898 |
| 200511 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Deborah S. Smith, MSN, NP | Honoraria, Dana Point, CA | hon111705 | honor | $ 1,000 00 | 11/9/2005 | 54000871 |
| 200302 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 | 2/17/2003 | Debra Elliot, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2306 |
| 200509 | cephal | scepme | 7127 | NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Debra G. Elliott | Honoraria | hon092305 | honor | $ 1,000 00 | 9/28/2005 | 54000683 |
| 200509 | cephal | scepme | 7127 | NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Debra G. Elliott | Honoraria | hon092305 | honor | $ 500 00 | 9/3/2008 | 164 |
| 200710 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 | 10/23/2007 | Debra Vermette | Honoraria | hon102307 | honor | $ 1,000 00 | 10/24/2007 | 54003235 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Denay L. Marino | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001340 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | Denise CB Leete | Honoraria | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001728 |
| 200404 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Dennis C. Ford | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50105998 |
| 200405 | cephal | pcepam | 4933 | Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Dennis George | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000175 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Dennis George | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000783 |
| 200604 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Dennis George | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001091 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Dennis George | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001512 |
| 200707 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver | 6/29/2007 | Dennis George | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002823 |
| 200302 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 | 2/17/2003 | Dennis George, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2311 |
| 200404 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Dennis Patin | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106008 |
| 200404 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Dianne Zelman | Honoraria, ACTIQ Consult. Mtg. | hon042004b | honor | $ 200 00 | 4/28/2004 | 50106190 |
| 200402 | cephal | pcepam | 4925 | Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Dirk Parvus | Honoraria, Orlando Mtg | hon022404 | honor | $ 200 00 | 2/25/2004 | 50105343 |
| 200709 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Divakara Kedlaya | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003062 |
| 200407 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Dixie Erickson | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000296 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Dmitriy Buyanov | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002074 |
| 200404 | cephal | scepme | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Dmitry Arbuck | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50105993 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Dmitry M. Arbuck | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000774 |
| 200604 | cephal | scepme | 8945 | AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Dmitry M. Arbuck | Honoraria, PF Spkr Training | hon041706 | honor | $ 1,000 00 | 4/19/2006 | 54001039 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Dmitry M. Arbuck | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001493 |
| 200707 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver | 6/29/2007 | Dmitry M. Arbuck | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002806 |
| 200804 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East | 3/31/2008 | Dmitry M. Arbuck | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003635 |
| 200402 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Donald Erb | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000031 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Donald Holzer | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001335 |
| 200709 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Donald J. Schneider | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003072 |
| 200510 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Donald L. Boos | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000741 |
| 200402 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Donald L. Mingione, MD | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000046 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Donald N. Harline, MD | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000785 |
| 200301 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting | 1/10/2003 | Donald Taylor, MD | Consultant's Mtg. Boca Raton | ckr011003 lb | honor | $ 2,000 00 | 1/15/2003 | 50101857 |
| 200303 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting | 3/19/2003 | Donald Taylor, MD | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ 2,000 00 | 3/26/2003 | 50102559 |
| 200304 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting | 4/2/2003 | Donald Taylor, MD | Honorarium | ckr040203 lb | honor | $ 1,500 00 | 4/22/2003 | 50102676 |
| 200305 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA | 5/30/2003 | Donald Taylor, MD | Honoraria | hon053003 | honor | $ 2,000 00 | 6/4/2003 | 50103270 |
| 200305 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 | 9/30/2003 | Donald Taylor, MD | Honoraria | hon093003 | honor | $ 2,000 00 | 10/8/2003 | 50104277 |
| 200308 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 | 8/12/2003 | Donald Taylor, MD | Honoraria | hon081203 | honor | $ 2,000 00 | 8/13/2003 | 50103919 |
| 200307 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 | 7/16/2003 | Donald Taylor, MD | Honoraria | hon071603 | honor | $ 2,000 00 | 7/23/2003 | 50103779 |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May | 5/6/2003 | Donald Taylor, MD | Honoraria, Actiq Chicago Mtg | hon050603 lb | honor | $ 2,000 00 | 5/7/2003 | 50102878 |
| 200401 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January | 1/7/2004 | Donald Taylor, MD | Honoraria, Boca Raton | ckr010704 | honor | $ 2,500 00 | 1/14/2004 | 50105153 |
| 200409 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October | 9/15/2004 | Donald Taylor, MD | ACTIQ Consultant Mtg Las Vegas | hon091504 | honor | $ 2,500 00 | 9/22/2004 | 50107184 |
| 200403 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Donald Taylor, MD | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105925 |
| 200509 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants OOP only | 9/7/2005 | Donald Taylor, MD | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/21/2005 | 54000675 |
| 200604 | cephal | scepme | 8945 | AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Donald Taylor, MD | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001079 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | Donald Taylor, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001756 |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training | 12/22/2006 | Donald Taylor, MD | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ 500 00 | 1/3/2007 | 54002251 |
| 200705 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Donald Taylor, MD | Honoraria, CPF Boston | hon052107 | honor | $ 2,500 00 | 5/23/2007 | 54002519 |
| 200709 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Donald Taylor, MD | Honoraria | hon083007 | honor | $ 2,500 00 | 9/5/2007 | 54003075 |
| 200710 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Donald Taylor, MD | Honoraria | hon101507 | honor | $ 2,500 00 | 10/24/2007 | 54003234 |
| 200707 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver | 6/29/2007 | Donald Taylor, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 1,500 00 | 7/11/2007 | 54002848 |
| 200805 | cephal | scepme | 12278 | West CPCF Consultant Meeting | 5/28/2008 | Donald Taylor, MD | /0805 Honorarium | ckr 052808 mm | honor | $ 2,500 00 | 6/4/2008 | 54004011 |
| 200804 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training | 4/4/2008 | Donald Taylor, MD | /0804 | ckr 040408 mm | honor | $ 2,500 00 | 4/9/2008 | 54003675 |
| 200805 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Donald Taylor, MD | /0805 Honorarium | ckr 050508 mm | honor | $ 2,500 00 | 5/7/2008 | 54003776 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Donald Wain Allen | Honoraria, Santa Monica, CA | hon041107 mm | honor | $ 1,000 00 | 4/11/2007 | 54024116 |
| 200407 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Dong Ko | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000243 |
| 200403 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April | 4/26/2004 | Doreen Patel | Honoraria, Wash DC | hon040404 | honor | $ 1,000 00 | 4/7/2004 | 54000049 |
| 200405 | cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Doreen Patel | Honoraria, San Francisco | hon042604 | honor | $ 2,000 00 | 5/5/2004 | 54000148 |
| 200509 | cephal | scepme | 7127 | NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Douglas D. Pritchard | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000701 |
| 200604 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Douglas D. Pritchard | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001110 |
| 200811 | cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) | 11/7/2008 | Douglas D. Pritchard | /0811 St Davids PA 11/13 | hon110708 | honor | $ 1,000 00 | 11/12/2008 | 54004392 |
| 200604 | cephal | scepme | 8945 | AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Douglas Gourlay, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 2,000 00 | 4/19/2006 | 54001052 |
| 200604 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Douglas Gourlay, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 3,000 00 | 4/26/2006 | 54001093 |
| 200407 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Douglas Grant | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000299 |
| 200608 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 8/7/2006 | Douglas J. Jorgensen, DO, CPC | Honoraria, CPF Speaker Trng | hon080706 | honor | $ 500 00 | 8/9/2006 | 54001576 |
| 200706 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 6/11/2007 | Douglas J. Jorgensen, DO, CPC | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002673 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Douglas J. Jorgensen, DO, CPC | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 11/19/2008 | 54004422 |
| 200404 | cephal | scepme | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Douglas Molin | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106049 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Dwayne E. Jones, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001528 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Dwayne E. Jones, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002561 |
| 200807 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 7/16/2008 | Dwayne E. Jones, MD | /0807 Honorarium | ckr 071608 mm | honor | $ | 500 00 | 7/23/2008 | 54004219 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Eddie Sassoon | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003356 |
| 200407 | cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Edgar Ross, MD | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ | 1,000 00 | 7/7/2004 | 54000249 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Edgar Ross, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001956 |
| 200707 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/16/2007 | Edgar Ross, MD | Honoraria, Fentora Spkr Trng | hon071607 | honor | $ | 500 00 | 7/18/2007 | 54002903 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Edgar Ross, MD | /0804 Honorarium | ckr 043008 mm | honor | $ | 500 00 | 5/7/2008 | 54003805 |
| 200606 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 6/26/2006 | Edmund Pasimio | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001375 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Edmund Pasimio | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001830 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Edward Allegra | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001694 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Edward Chen, MD | Honoraria, Las Vegas | hon090705 | honor | $ | 2,000 00 | 9/21/2005 | 54000664 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Edward Chen, MD | Honoraria, Las Vegas | hon090705 | honor | $ | 1,000 00 | 9/22/2005 | 54000677 |
| 200406 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 6/8/2004 | Edward Covington | Consultant Mtg. Vancouver, BC | hon060804 | honor | $ | 200 00 | 6/16/2004 | 50106535 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Edward G. Myers | Honoraria, Miami, FL | hon100305 | honor | $ | 1,000 00 | 10/6/2005 | 54000759 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/9/2008 | Edward Manougian | /0806 Honorarium | ckr 060908 mm | honor | $ | 1,000 00 | 6/11/2008 | 54004034 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Edward Michna | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001732 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Edward Michna | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002677 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Edward Michna | /0804 | ckr 033108 mm | honor | $ | 500 00 | 4/2/2008 | 54003652 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Edward S. Bocian | Honoraria | hon092007 | honor | $ | 1,000 00 | 9/26/2007 | 54003132 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Edward Soriano | Consensus Mtg, Wash DC | hon040504 | honor | $ | 1,000 00 | 4/7/2004 | 54000095 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Edward Soriano | Honoraria, Las Vegas Meeting | hon090705 | honor | $ | 1,000 00 | 9/14/2005 | 54000632 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Edward Soriano | Honoraria, PF Spkr Training | hon042406 | honor | $ | 1,000 00 | 4/26/2006 | 54001115 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Edward Soriano | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 1/30/2008 | 54003514 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Edward Soriano | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002594 |
| 200606 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 6/26/2006 | Edwin Colon, MD | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001383 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Edwin Villalobos | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106068 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Elaine E. Olson, MD | Honoraria, Miami, FL | hon101405 | honor | $ | 1,000 00 | 10/19/2005 | 54000816 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Elaine Gwosdz-Gilman | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003346 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Elena Robinson, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001931 |
| 200610 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Elizabeth Butterworth | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ | 1,000 00 | 11/1/2006 | 54001866 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Elizabeth B. Anderson-Doze | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003339 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Elizabeth Rosenbaum | Honoraria, CPF Boston | hon052107 | honor | $ | 1,000 00 | 5/23/2007 | 54002517 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Ellen K. Sullivan | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001552 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Emil Soorani | Honoraria, Santa Monica, CA | hon041107 mm | honor | $ | 1,000 00 | 4/11/2007 | 54002427 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Emmanuel Devotta | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001708 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Englok Yap | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106189 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Eric R. Haynes | Honoraria, Miami, FL | hon101405 | honor | $ | 1,000 00 | 10/19/2005 | 54000810 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Eric R. Haynes | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001945 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/25/2007 | Eric R. Haynes | Honoraria | hon092507 | honor | $ | 500 00 | 10/3/2007 | 54003158 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Eric R. Haynes | /0804 Honorarium | ckr 043008 mm | honor | $ | 500 00 | 5/7/2008 | 54003800 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Eric R. Haynes | /0805 Honorarium | ckr 050508 mm | honor | $ | 1,000 00 | 5/7/2008 | 54003761 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Erik van Ginkel | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000707 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Erin McMenamin, MSN, CRNP | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001951 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Erin McMenamin, MSN, CRNP | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002676 |
| 200509 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 9/23/2005 | Ernest S. Hodges | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000690 |
| 200511 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Ernest S. Hodges | Honoraria, Miami Mtg | hon112805 | honor | $ | 500 00 | 11/30/2005 | 54000891 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Ernest S. White | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003359 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Ernestina H. Saxton | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001840 |
| 200706 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 6/12/2007 | Ernestina H. Saxton | Honoraria, Fentora Spkr Trng | hon061207 | honor | $ | 500 00 | 6/20/2007 | 54002705 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/25/2008 | Ernestina H. Saxton | /0807 Honoraria | ckr 062508 mm | honor | $ | 1,000 00 | 6/30/2008 | 54004131 |
| 200610 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Ester Pollard, MD, FACP | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ | 1,000 00 | 11/1/2006 | 54001877 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 | Eugene Fishman, MD | Honoraria, Dana Point Mtg | hon112805 | honor | $ | 1,000 00 | 11/30/2005 | 54000883 |
| 200608 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 8/16/2006 | Eugene Gosy | Cephalon Pain Franchise Mtg | hon081606 slp | honor | $ | 1,000 00 | 8/23/2006 | 54001616 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Eugene Gosy | Honoraria | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002637 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Eugene Pereira | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105344 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Fadil Yunis | Honoraria | hon061107 | honor | $ | 1,000 00 | 6/13/2007 | 54002650 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Felix Brizuela | Honoraria | hon092007 | honor | $ | 500 00 | 9/26/2007 | 54003109 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/4/2008 | Felix Brizuela | /0804 | ckr 040408 mm | honor | $ | 500 00 | 4/9/2008 | 54003671 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 | Felix E. Roque | Honoraria, Dana Point Mtg | hon112805 | honor | $ | 1,000 00 | 11/30/2005 | 54000886 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Felix E. Roque | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001839 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Felix E. Roque | Honoraria | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002840 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Felix F. Carpio-Cedraro | Honoraria, Santa Monica, CA | hon041107 mm | honor | $ | 1,000 00 | 4/11/2007 | 54002421 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Felix R. Muniz | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003354 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Fernando Avila | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106029 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Fernando T. Avila, MD | Honoraria, PF Spkr Training | hon041006 | honor | $ | 500 00 | 4/19/2006 | 54001041 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Fernando T. Avila, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001789 |
| 200701 | cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Fernando T. Avila, MD | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002234 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Fernando T. Avila, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002547 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Francis Brooks | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ | 200 00 | 2/25/2004 | 50105323 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Francisco Torres | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ | 200 00 | 2/25/2004 | 50105355 |
| 200402 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/11/2004 | Frank Li | Consensus Mtg, Feb 6-8, 2004 | hon021104 | honor | $ | 1,000 00 | 2/18/2004 | 54000039 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Franklin H. Baroi | Honoraria | hon092007 | honor | $ | 1,000 00 | 9/26/2007 | 54003130 |
| 200403 | cephal | scepme | 4928 Speaker Training-Dallas-OOP - March | 3/16/2004 | Franklin Perry | Speaker Training Mtg, Dallas | hon031604 | honor | $ | 1,000 00 | 3/24/2004 | 50105917 |
| 200401 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Franklin Perry | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ | 1,000 00 | 1/28/2004 | 54000010 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Franklin Perry | Honoraria, San Francisco | hon042604 | honor | $ | 2,000 00 | 5/5/2004 | 54000149 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training | 7/31/2006 | Franklin Perry | Honoraria, CPF Spkr Training | hon073106 | honor | $ | 500 00 | 8/2/2006 | 54001568 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Franklin Perry | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002580 |
| 200606 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 6/26/2006 | Fred Liebowitz, MD, PA | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001385 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Fred Nowrozi | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106177 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Frederick E. Youngblood, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001562 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Frederick E. Youngblood, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002856 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Fredric Feit, MD | Honoraria, Dana Point, CA | hon110705 | honor | $ | 1,000 00 | 11/9/2005 | 54000864 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/25/2007 | Fredric Feit, MD | Honoraria, CPF Boston | hon052507 | honor | $ | 1,000 00 | 5/30/2007 | 54002532 |
| 200612 | cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Funmi Aderiti | Honoraria, CPF Costa Mesa | hon120506 | honor | $ | 500 00 | 12/13/2006 | 54002157 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Gabriele Stiller | Honoraria | hon083007 | honor | $ | 1,000 00 | 9/5/2007 | 54003073 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Garry Jennings | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ | 1,000 00 | 4/7/2004 | 50106003 |
| 200610 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Garry Jennings | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ | 1,000 00 | 11/1/2006 | 54001874 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Garry Jennings | Honoraria | hon061107 | honor | $ | 1,000 00 | 6/13/2007 | 54002638 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Gary Bohay | Honoraria | hon083007 | honor | $ | 1,000 00 | 9/5/2007 | 54003049 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Gary H. Wright, MD | Honoraria, Miami, FL | hon101405 | honor | $ | 1,000 00 | 10/19/2005 | 54000824 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Gary H. Wright, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ | 500 00 | 4/19/2006 | 54001082 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Gary H. Wright, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001561 |
| 200604 | cephal | scepme | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Gary Manley | Honoraria | hon040206 slp | honor | $ | 500 00 | 4/5/2006 | 54001031 |
| 200407 | cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Gary Polykoff | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ | 1,000 00 | 7/7/2004 | 54000246 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Gary Wright | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ | 1,000 00 | 4/7/2004 | 50106012 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Gary Wright | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002854 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Gavin Awerbuch | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001324 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Geeti Gohari | Honoraria | hon061107 | honor | $ | 1,000 00 | 6/13/2007 | 54002636 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 | Geeti Gohari | /0805 Honorarium | ckr 052008 mmm | honor | $ | 1,000 00 | 5/21/2008 | 54003876 |
| 200606 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 6/9/2006 | George Alhaj | Honoraria, CPF Spkr Training | hon060906 | honor | $ | 500 00 | 6/14/2006 | 54001252 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | George Alhaj | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001490 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | George Alhaj | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002805 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | George Baylor, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001936 |
| 200710 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 10/10/2007 | George Baylor, MD | Honoraria | hon101007 | honor | $ | 500 00 | 10/16/2007 | 54003190 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | George Baylor, MD | /0804 Honorarium | ckr 043008 mmm | honor | $ | 500 00 | 5/7/2008 | 54003794 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | George Donahue, MD | New Orleans Symposia | 021703 lb | honor | $ | 200 00 | 2/17/2003 | 2312 |
| 200611 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | George H. Peacock, MD, PC | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002084 |
| 200509 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 9/23/2005 | George Kevin Perdue | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000699 |
| 200509 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | George Kevin Perdue | Honoraria, Miami Mtg | hon112805 | honor | $ | 500 00 | 11/30/2005 | 54000894 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | George P. Carbone, MD | Honoraria, Las Vegas Meeting | hon090705 | honor | $ | 1,000 00 | 9/14/2005 | 54000619 |
| 200401 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | George Perdikis | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ | 1,000 00 | 1/28/2004 | 54000009 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | George Perdikis | Honoraria, Las Vegas Meeting | hon090705 | honor | $ | 1,000 00 | 9/14/2005 | 54000629 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | George Perdikis | Honoraria, PF Spkr Training | hon041006 | honor | $ | 500 00 | 4/19/2006 | 54001072 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | George Perdikis | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001831 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | George Perdikis | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002579 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | George Perdikis | /0804 | ckr 041008 mmm | honor | $ | 500 00 | 4/16/2008 | 54003702 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/23/2007 | George Restea | Honoraria | hon101507 | honor | $ | 1,000 00 | 10/24/2007 | 54003240 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/14/2006 | George Tuttle, MD | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ | 1,000 00 | 5/17/2006 | 54001174 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Gerald Arnoff, MD | Honoraria, Las Vegas | hon090705 | honor | $ | 1,000 00 | 9/21/2005 | 54000661 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Gerald Arnoff, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ | 1,000 00 | 5/31/2006 | 54001190 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Gerald Arnoff, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 4/26/2006 | 54001085 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Gerald Arnoff, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 3,000 00 | 7/26/2006 | 54001494 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Gerald Arnoff, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 3,000 00 | 10/4/2006 | 54001696 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Gerald Arnoff, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 3,000 00 | 10/13/2006 | 54001788 |
| 200701 | cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 1/8/2007 | Gerald Arnoff, MD | Honoraria | hon010807 | honor | $ | 500 00 | 1/10/2007 | 54002280 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Gerald Arnoff, MD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 1,500 00 | 6/13/2007 | 54002654 |
| 200309 | cephal | pcepam | 3307 East Coast National Meeting, 10/17 - 10/19 | 9/30/2003 | Gerald Aronoff, MD | Honoraria | hon093003 | honor | $ | 2,000 00 | 10/8/2003 | 50104267 |
| 200308 | cephal | pcepam | 3863 Nemicolin Consultants Meeting, 8/15/03 | 7/30/2003 | Gerald Aronoff, MD | Honoraria | hon073003 | honor | $ | 2,000 00 | 8/6/2003 | 50103848 |
| 200308 | cephal | pcepam | 3865 Chicago Consultants Meeting, 8/22/03 | 8/12/2003 | Gerald Aronoff, MD | Honoraria | hon081203 | honor | $ | 2,000 00 | 8/13/2003 | 50103915 |
| 200308 | cephal | pcepam | 3867 NYC Consultant's Meeting, 9/12/03 | 8/26/2003 | Gerald Aronoff, MD | | ckr082603 ddn | honor | $ | 2,000 00 | 9/3/2003 | 50104000 |
| 200403 | cephal | pcepam | 4912 Consultant Meeting-Half Moon Bay-OOP - March | 3/8/2004 | Gerald Aronoff, MD | Actiq Consultants Mtg, HMB | hon030804 | honor | $ | 2,500 00 | 3/10/2004 | 50105626 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Gerald Aronoff, MD | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ | 2,000 00 | 4/7/2004 | 50106028 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/23/2005 | Gerald Chatman | Honoraria, Las Vegas | hon092305 | honor | $ | 1,000 00 | 9/23/2005 | 54000678 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/9/2008 | Gerald Chatman | /0806 Honorarium | ckr 060908 mmm honor | $ | 1,000 00 | 6/11/2008 | 54004030 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Gerald M. Sacks, MD, Inc. | Honoraria, Las Vegas | hon092005 | honor | $ | 2,000 00 | 9/21/2005 | 54000654 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Gerald M. Sacks, MD, Inc. | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 1/30/2008 | 54003513 |
| 200606 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 6/9/2006 | Gerald M. Sacks, MD, Inc. | Honoraria, CPF Spkr Training | hon060906 | honor | $ | 500 00 | 6/14/2006 | 54001256 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Gerald M. Sacks, MD, Inc. | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001540 |
| 200701 | cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Gerald M. Sacks, MD, Inc. | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002247 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Gerald M. Sacks, MD, Inc. | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002587 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Gerald Myers | Consensus Meeting, New Orleans | hon031704 | honor | $ | 1,000 00 | 3/24/2004 | 54000071 |
| 200611 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Gerald S. Asin | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002071 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Gerald Weiss MD Inc. | Honoraria, CPF Boston | hon052107 | honor | $ | 1,000 00 | 5/23/2007 | 54002522 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/19/2007 | German Lasala | Honoraria | hon041907 | honor | $ | 1,000 00 | 4/25/2007 | 54002446 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Gerson Sternstein | Consensus Mtg, Wash DC | hon040504 | honor | $ | 1,000 00 | 4/7/2004 | 54000096 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 5/10/2004 | Gerson Sternstein | Consensus Mtg, San Francisco | hon051004 | honor | $ | 2,000 00 | 5/12/2004 | 54000158 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 1 OOPs | 5/14/2006 | Gerson Sternstein | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ | 1,000 00 | 5/17/2006 | 54001173 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Gerson Sternstein | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001753 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Gerson Sternstein | /0805 Honorarium | ckr 050508 mmm honor | $ | 1,000 00 | 5/7/2008 | 54003774 |
| 200811 | cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 | Gerson Sternstein | /0811 St Davids PA 11/13 | hon110508 | honor | $ | 1,000 00 | 11/12/2008 | 54004389 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Glenn Davis, MD | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001137 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Glenn Davis, MD | Honoraria, CPF Boston | hon052107 | honor | $ | 1,000 00 | 5/23/2007 | 54002508 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Glenn Davis, MD | /0805 Honorarium | ckr 050808 mmm honor | $ | 2,000 00 | 5/14/2008 | 54003827 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Glenn Davis, MD | /0805 Honorarium | ckr 050808 mmm honor | $ | 2,000 00 | 6/18/2008 | 54004109 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Glenn Davis, MD | /0805 Honorarium | ckr 050808 mmm honor | $ | 1,000 00 | 6/23/2008 | 54004112 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Gloria M. Ramirez, MD | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000794 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Gonzalo Pares, MD | Honoraria | hon101507 | honor | $ | 1,000 00 | 10/24/2007 | 54003229 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Gorden Mortensen | Speaker Training Mtg, Dallas | hon031604 | honor | $ | 2,000 00 | 3/24/2004 | 50105915 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Gorden Mortensen | Speaker Training Mtg, Dallas | hon031604 | honor | $ | 1,000 00 | 12/28/2005 | 50110710 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Gordon Freedman | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001714 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Gordon Freedman | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002665 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Gordon Freedman | /0804 | ckr 033108 mmm honor | $ | 500 00 | 4/2/2008 | 54003643 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Gordon Freedman | /0805 Honorarium | ckr 050508 mmm honor | $ | 1,000 00 | 5/7/2008 | 54003757 |
| 200811 | cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 | Gordon Freedman | /0811 St Davids PA 11/13 | hon110508 | honor | $ | 1,000 00 | 11/12/2008 | 54004385 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Gordon L. Mortensen, MD | Honoraria, PF Spkr Training | hon041006 | honor | $ | 500 00 | 4/19/2006 | 54001069 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Grace A. Haynes | Honoraria | hon092007 | honor | $ | 2,000 00 | 9/26/2007 | 54003134 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Grace A. Haynes | Honoraria | hon092007 | honor | $ | 1,000 00 | 11/20/2007 | 54003375 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Grace Forde | Honoraria, CPF Boston | hon052107 | honor | $ | 1,000 00 | 5/23/2007 | 54002509 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Grace Stonerock, PC | Honoraria, South Carolina Mtg | hon051904 | honor | $ | 1,000 00 | 5/26/2004 | 54000190 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Grace Stonerock, PC | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 2,000 00 | 6/21/2006 | 54001353 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Grace Stonerock, PC | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 1/30/2008 | 54003515 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Graegory Chang | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105326 |
| 200406 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 6/8/2004 | Graves Owen and Consultant Mtg, Vancouver, BC | hon060804 | honor | $ | 200 00 | 6/16/2004 | 50106545 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Gray Barrow | Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003340 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Greg F. Powell, P.C. | Honoraria, PF Consultant Mtg | hon052506 | honor | $ | 1,000 00 | 5/31/2006 | 54001217 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Greg F. Powell, P.C. | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001833 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Greg F. Powell, P.C. | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002582 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Gregory Ball, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001908 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Gregory Ball, MD | Honoraria | hon092007 | honor | $ | 500 00 | 9/26/2007 | 54003106 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Gregory Gullo | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002828 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Gregory Gullo | /0804 Honoraria | ckr 042108 mmm honor | $ | 500 00 | 4/23/2008 | 54003721 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Gregory J. Gerber, MD | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 9/21/2005 | 54000647 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Gregory J. Gerber, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001811 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Gregory J. Gerber, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002555 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Gregory S. Rihacek, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001741 |
| 200606 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 6/26/2006 | Gregory Skie | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001377 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Gregory Skie | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001845 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Grigory Kizelshteyn, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001926 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Grigory Kizelshteyn, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002566 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Grigory Kizelshteyn, MD | /0804 Honorarium | ckr 043008 mmm honor | $ | 500 00 | 5/7/2008 | 54003802 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Guadalupe Palos | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001827 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Gustavo Galeano | Honoraria, Santa Monica, CA | hon041107 mm honor | $ | 1,000 00 | 4/11/2007 | 54002422 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Hal S. Blathan | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 9/21/2005 | 54000640 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 1 OOPs | 5/14/2006 | Hammam Akbik, MD | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ | 1,000 00 | 5/17/2006 | 54001165 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Hammam Akbik, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 4/26/2006 | 54001083 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Hammam Akbik, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001489 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Hammam Akbik, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002561 |
| 200707 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/3/2007 | Hans Koritz M.D. | Honoraria | hon070307 | honor | $ | 500 00 | 7/11/2007 | 54002799 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Harlan J Borcherding | Honoraria | hon101507 | honor | $ | 1,000 00 | 10/24/2007 | 54003237 |
| 200404 | cephal | scepme | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Harold Cordner | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ | 1,000 00 | 4/7/2004 | 50105997 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Heather Nath | Fentora Speaker Training | hon081706 slp | honor | $ | 500 00 | 8/23/2006 | 54001612 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Heather Nath | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002576 |
| 200305 | cephal | pcepam | 3868 Greenbrier Consultants Meeting, 6/20/03 | 5/21/2003 | Heather R. Scullin | Honoraria | hon052103 | honor | $ | 2,000 00 | 5/27/2003 | 50103123 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Heather R. Scullin | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000703 |
| 200610 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Hector Cases | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ | 1,000 00 | 11/1/2006 | 54001867 |
| 200707 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/3/2007 | Heechin Chae | Honoraria | hon070307 | honor | $ | 500 00 | 7/11/2007 | 54002797 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Heechin Chae | /0804 | ckr 033108 mm | honor | $ | 500 00 | 4/2/2008 | 54003639 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Hemal Mehta, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001929 |
| 200707 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/3/2007 | Hemal Mehta, MD | Honoraria | hon070307 | honor | $ | 500 00 | 7/11/2007 | 54002801 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Hemant Yagnick | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001765 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Hemant Yagnick | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002855 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/4/2008 | Hemant Yagnick | /0804 | ckr 040408 mm | honor | $ | 500 00 | 4/9/2008 | 54003676 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Henry Crowley, DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001939 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Henry Eugenio | Honoraria, South Carolina Mtg | hon051904 | honor | $ | 1,000 00 | 5/26/2004 | 54000172 |
| 200606 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 6/26/2006 | Henry Wroblewski | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001387 |
| 200811 | cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/18/2008 | Henry Wroblewski | /0811 St Davids PA 11/13 | hon111808 | honor | $ | 1,000 00 | 11/19/2008 | 54004413 |
| 200606 | cephal | pcepam | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 6/9/2006 | Hildegarde Berdine | Honoraria, CPF | hon060906 | honor | $ | 500 00 | 6/14/2006 | 54001237 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Hong Shen | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105349 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Honorio Benzon | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106158 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Howard A. Heit, MD, FACP, PC | Honoraria, PF Spkr Training | hon041006 | honor | $ | 4,000 00 | 4/19/2006 | 54001057 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/22/2008 | Howard A. Heit, MD, FACP, PC | /0804 Honoraria | ckr 042208 mm | honor | $ | 2,500 00 | 4/23/2008 | 54003731 |
| 200804 | cephal | scepme | 13180 2008 CPCF AAD Slide Deck | 4/22/2008 | Howard A. Heit, MD, FACP, PC | /0804 Slide Deck | ckr 042208 mm | honor | $ | 3,500 00 | 4/23/2008 | 54003733 |
| 200406 | cephal | pcepam | 4913 ACTIQ Consultant Meeting-San Diego-OOP - June | 6/2/2004 | Howard A. Heit, PC | Honoraria, Aviara Mtg | hon060204 | honor | $ | 2,500 00 | 6/9/2004 | 50106485 |
| 200409 | cephal | pcepam | 4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October | 9/15/2004 | Howard A. Heit, PC | ACTIQ Consultant Mtg Las Vegas | hon091504 | honor | $ | 2,500 00 | 9/22/2004 | 50107182 |
| 200409 | cephal | pcepam | 4916 ACTIQ Consultant Meeting -Naples- OOP - October | 9/22/2004 | Howard A. Heit, PC | Honoraria, Naples | hon092204b | honor | $ | 2,500 00 | 9/29/2004 | 50107225 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Howard Gregg Diamond | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003343 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Howard Hoffberg | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106045 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon Consult-OOP Only | 10/17/2005 | Howard J. Hoffberg | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000786 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Howard J. Hoffberg | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 4/26/2006 | 54001097 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Howard J. Hoffberg | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001721 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Howard J. Hoffberg | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002831 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Howard J. Hoffberg | /0804 | ckr 033108 mm | honor | $ | 500 00 | 4/2/2008 | 54003645 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Howard J. Hoffberg | /0805 Honorarium | ckr 050508 mm | honor | $ | 1,000 00 | 5/7/2008 | 54003763 |
| 200811 | cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 | Howard J. Hoffberg | /0811 St. Davids, PA 11/13 | hon110508 | honor | $ | 1,000 00 | 11/12/2008 | 54004386 |
| 200606 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Howard M. Cohen | Honoraria, PF Consultant Mtg | hon052506 | honor | $ | 1,000 00 | 5/31/2006 | 54001197 |
| 200606 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 6/9/2006 | Howard M. Cohen | Honoraria, CPF Spkr Training | hon060906 | honor | $ | 500 00 | 6/14/2006 | 54001254 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Howard M. Cohen | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001797 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Howard W. Popp | Honoraria | hon101507 | honor | $ | 1,000 00 | 10/24/2007 | 54003231 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Howard W. Popp | /0805 Honorarium | ckr 050808 mm | honor | $ | 1,000 00 | 5/14/2008 | 54003833 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Hung-Shing Tsang | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ | 200 00 | 2/25/2004 | 50105356 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Ingrid Rule | Honoraria, PF Consultant Mtg | hon052506 | honor | $ | 1,000 00 | 5/31/2006 | 54001222 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Ingrid Rule | Honoraria | hon092007 | honor | $ | 1,000 00 | 9/26/2007 | 54003135 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 | Irfan A Alladin | /0805 Honorarium | ckr 052008 mm x | honor | $ | 1,000 00 | 5/21/2008 | 54003874 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | Irv Colvin, MD | New Orleans Symposia | 021703 lb | honor | $ | 200 00 | 2/17/2003 | 2305 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | J. Brett Ironside, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001922 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | J. Fred Stoner | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105352 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | J. Patrick Couch | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106037 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Jack E. Scariano, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001747 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Jack Goldberg, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 4/26/2006 | 54001092 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Jack Goldberg, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001716 |
| 200401 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Jack Rook | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ | 1,000 00 | 1/28/2004 | 54000013 |
| 200404 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 4/5/2004 | Jack Scariano Jr., MD | ACTIQ Spkr Trn Mtg | hon040504 | honor | $ | 1,000 00 | 4/7/2004 | 50106009 |
| 200403 | cephal | pcepam | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Jacob E. Abraham | Consensus Meeting, New Orleans | hon031704 | honor | $ | 1,000 00 | 3/24/2004 | 54000063 |
| 200405 | cephal | pcepam | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Jacob E. Abraham | Honoraria, San Francisco | hon042604 | honor | $ | 2,000 00 | 5/5/2004 | 54000141 |
| 200509 | cephal | pcepam | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Jacob E. Abraham | Honoraria, Las Vegas Meeting | hon090705 | honor | $ | 1,000 00 | 9/14/2005 | 54000576 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Jacob E. Abraham | Honoraria, PF Consultant Mtg | hon052506 | honor | $ | 1,000 00 | 5/31/2006 | 54001188 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 7/17/2007 | Jacob E. Abraham | | hon071707 slp | honor | $ | 500 00 | 7/25/2007 | 54002911 |
| 200805 | cephal | scepme | 12278 West CPCF Consultant Meeting | 5/28/2008 | Jacob E. Abraham | /0805 Honorarium | ckr 052808 mm | honor | $ | 1,000 00 | 6/4/2008 | 54004000 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Jacob E. Abraham | /0805 Honorarium | ckr 052008 mm | honor | $ | 500 00 | 5/21/2008 | 54003859 |
| 200406 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 6/8/2004 | Jacob Rosenburg | Consultant Mtg, Vancouver, BC | hon060804 | honor | $ | 200 00 | 6/16/2004 | 50106546 |
| 200611 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Jacquie Mouton | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002083 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Jahan Imani | Honoraria | hon083007 | honor | $ | 1,000 00 | 9/5/2007 | 54003060 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Jairo D. Libreros | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000695 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | James A. Boesiger | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002550 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200805 | cephal | scepme | 12278 | West CPCF Consultant Meeting | 5/28/2008 | James A. Boesiger | /0805 Honorarium | ckr 052808 rmm | honor | $ | 1,000 00 | 6/4/2008 | 54004001 |
| 200804 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 4/10/2008 | James A. Boesiger | /0804 | ckr 041008 rmm | honor | $ | 500 00 | 4/16/2008 | 54003687 |
| 200404 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | James Barrett | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106030 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | James Baumann | Honoraria, Santa Monica, CA | hon041107 rmm | honor | $ | 1,000 00 | 4/11/2007 | 54002419 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 11/20/2006 | James D. Gallant, MD | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002078 |
| 200707 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver | 6/29/2007 | James D. Gallant, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002822 |
| 200509 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | James Dambrogio, DO | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 9/21/2005 | 54000642 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | James Darren McCoy | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001342 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | James Darren McCoy | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001731 |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 10/30/2006 | James D'Olimpio, MD | Honoraria, Fentora Spkr Trng3 | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001940 |
| 200402 | cephal | pcepam | 4925 | Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | James Harrold, Jr. | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ | 200 00 | 2/25/2004 | 50105332 |
| 200608 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/31/2006 | James I. McMillen, MD, FACR | Honoraria, CPF Spkr Training | hon073106 | honor | $ | 500 00 | 8/2/2006 | 54001566 |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training | 12/22/2006 | James I. McMillen, MD, FACR | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002243 |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 7/3/2007 | James I. McMillen, MD, FACR | Honoraria | hon070307 | honor | $ | 500 00 | 7/11/2007 | 54002800 |
| 200510 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only | 9/30/2005 | James I. Rho | Honoraria, Las Vegas | hon093005 | honor | $ | 1,000 00 | 10/6/2005 | 54000763 |
| 200805 | cephal | scepme | 12278 | West CPCF Consultant Meeting | 5/28/2008 | James I. Rho | /0805 Honorarium | ckr 052808 rmm | honor | $ | 1,000 00 | 6/4/2008 | 54004006 |
| 200804 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West | 4/10/2008 | James I. Rho | /0804 | ckr 041008 rmm | honor | $ | 500 00 | 4/16/2008 | 54003704 |
| 200606 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only | 6/16/2006 | James J. Worden | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001363 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | James Kim | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001722 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 11/20/2006 | James M. Gaither | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002077 |
| 200707 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver | 6/29/2007 | James M. Gaither | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002821 |
| 200804 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East | 4/30/2008 | James M. Gaither | /0804 Honorarium | ckr 043008 rmm | honor | $ | 500 00 | 5/7/2008 | 54003799 |
| 200509 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | James M. Kelly | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 9/21/2005 | 54000651 |
| 200610 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/9/2006 | James M. Kelly | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001817 |
| 200705 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA | 5/24/2007 | James M. Kelly | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002563 |
| 200402 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February | 2/11/2004 | James Murphy | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ | 1,000 00 | 2/18/2004 | 54000043 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | James P. Barrett, MD, PhD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001497 |
| 200606 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs | 6/26/2006 | James P. Bressi, DO | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001382 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | James P. Bressi, DO | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 1,000 00 | 10/4/2006 | 54001698 |
| 200610 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East | 9/30/2006 | James P. Bressi, DO | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 12/5/2008 | 208 |
| 200606 | cephal | scepme | 9173 | Cephalon Pain Franchise Advisory Board May 2 - OOP | 6/9/2006 | James Rathmell, MD | Honoraria, CPF | hon060906 | honor | $ | 500 00 | 6/14/2006 | 54001249 |
| 200404 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | James Thacker | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106066 |
| 200401 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | James Thacker | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ | 1,000 00 | 1/28/2004 | 54000017 |
| 200404 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April | 4/12/2004 | James V. DiCanio | Consensus Mtg, Wash DC | hon041204 | honor | $ | 1,000 00 | 4/14/2004 | 54000130 |
| 200405 | cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | James V. DiCanio | Honoraria, San Francisco | hon042604 | honor | $ | 2,000 00 | 5/5/2004 | 54000146 |
| 200509 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | James V. DiCanio | Honoraria, Las Vegas | hon090705 | honor | $ | 1,000 00 | 9/21/2005 | 54000665 |
| 200605 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs | 5/9/2006 | James V. DiCanio | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001138 |
| 200604 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | James V. DiCanio | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 4/26/2006 | 54001090 |
| 200607 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 7/24/2006 | James V. DiCanio | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001508 |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training | 12/22/2006 | James V. DiCanio | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002236 |
| 200706 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 6/11/2007 | James V. DiCanio | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002659 |
| 200804 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East | 3/31/2008 | James V. DiCanio | /0804 | ckr 033108 rmm | honor | $ | 500 00 | 4/2/2008 | 54003640 |
| 200402 | cephal | pcepam | 4925 | Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | James Worden | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105361 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Jamie A. Miles | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000790 |
| 200610 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/9/2006 | Jamie A. Miles | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001822 |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training | 12/22/2006 | Jamie A. Miles | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002244 |
| 200604 | cephal | scepme | 8904 | ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Janice Lindsey | | hon040206 slp | honor | $ | 500 00 | 4/5/2006 | 54001029 |
| 200407 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Jashvant G. Patel | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ | 1,000 00 | 7/28/2004 | 54000312 |
| 200605 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Jashvant G. Patel | Honoraria, PF Consultant Mtg | hon052506 | honor | $ | 1,000 00 | 5/31/2006 | 54001215 |
| 200610 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Jason Doran | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ | 1,000 00 | 11/1/2006 | 54001870 |
| 200811 | cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 | Jay E Bowen | /0811 St. Davids PA 11/13 | hon110508 | honor | $ | 1,000 00 | 11/12/2008 | 54004384 |
| 200408 | cephal | scepme | 4935 | Consensus Meeting-Chicago-OOP - August | 8/13/2004 | Jayme Matchinski | | hon081304b | honor | $ | 1,000 00 | 8/18/2004 | 54000329 |
| 200408 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Jayme Matchinski | Honoraria, Consensus Mtg | hon083004 | honor | $ | 2,000 00 | 9/1/2004 | 54000340 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West | 10/30/2006 | Jayson Hymes, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001921 |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA | 6/12/2007 | Jayson Hymes, MD | Honoraria, Fentora Spkr Trng | hon061207 | honor | $ | 500 00 | 6/20/2007 | 54002703 |
| 200404 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Jean Brosius | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106160 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Jean Claude Krusz, MD, PhD | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002082 |
| 200806 | cephal | scepme | 12278 | West CPCF Consultant Meeting | 6/9/2008 | Jean You | /0806 Honorarium | ckr 060908 rmm | honor | $ | 1,000 00 | 6/11/2008 | 54004037 |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston | 7/3/2007 | Jeff Edwards | Honoraria | hon070307 | honor | $ | 500 00 | 7/11/2007 | 54002897 |
| 200302 | cephal | pcepam | 3290 | 03/07/03 San Antonio Regional Meeting | 2/24/2003 | Jeff Gudin, MD | Actiq Consultant Meeting | hon022403 lb | honor | $ | 3,000 00 | 2/26/2003 | 50102207 |
| 200303 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 | 3/19/2003 | Jeff Gudin, MD | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ | 2,000 00 | 3/26/2003 | 50102532 |
| 200404 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Jeffery Steger | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106182 |
| 200402 | cephal | pcepam | 4925 | Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Jeffery Tiede | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105354 |
| 200510 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Jeffrey C. Reinking | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000795 |
| 200604 | cephal | scepme | 8945 | AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Jeffrey C. Reinking | Honoraria, PF Spkr Training | hon041706 | honor | $ | 500 00 | 4/19/2006 | 54001073 |
| 200608 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago | 8/7/2006 | Jeffrey C. Reinking | Honoraria, CPF Speaker Trng | hon080706 | honor | $ | 500 00 | 8/9/2006 | 54001580 |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training | 12/22/2006 | Jeffrey C. Reinking | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002246 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200706 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 6/12/2007 Jeffrey C. Reinking | Honoraria, Fentora Spkr Trng | hon061207 | honor | $ 500 00 | 6/20/2007 | 54002704 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 Jeffrey C. Reinking | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003703 |
| 200403 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 3/8/2004 Jeffrey C. Wilkins, MD | Consensus Mtg, Feb 04 | hon030804 | honor | $ 1,000 00 | 3/10/2004 | 54000057 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 Jeffrey C. Wilkins, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 2,000 00 | 6/21/2006 | 54001361 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 Jeffrey C. Wilkins, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 9/3/2008 | 167 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 Jeffrey Caudill, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 1,000 00 | 11/8/2006 | 54001937 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 Jeffrey Caudill, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/29/2006 | 54002126 |
| 200612 cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 Jeffrey Fudin | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002161 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 Jeffrey G. Randle | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003069 |
| 200504 cephal | scepme | 7027 May 2005 - FL - Speaker Training Meeting | 4/26/2005 Jeffrey Gudin | Honoraria, ACTIQ Miami Mtg | hon042605 | honor | $ 2,000 00 | 4/27/2005 | 54000429 |
| 200505 cephal | scepme | 7029 June 2005 - CA - Speaker Training La Jolla | 5/17/2005 Jeffrey Gudin | Actiq Speaker Trng, La Jolla | hon051705 | honor | $ 2,000 00 | 5/18/2005 | 54000442 |
| 200510 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 Jeffrey Gudin | Honoraria, Miami, FL | hon101405 | honor | $ 1,000 00 | 10/19/2005 | 54000809 |
| 200511 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 Jeffrey Gudin | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000 00 | 11/9/2005 | 54000866 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/14/2006 Jeffrey Gudin | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ 2,000 00 | 5/17/2006 | 54001170 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 Jeffrey Gudin | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 2,000 00 | 5/31/2006 | 54001202 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 Jeffrey Gudin | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 2,000 00 | 6/21/2006 | 54001332 |
| 200610 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 Jeffrey Gudin | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001872 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 Jeffrey Gudin | Honoraria, PF Spkr Training | hon041006 | honor | $ 2,000 00 | 4/19/2006 | 54001055 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Jeffrey Gudin | Honoraria, PF Spkr Training | hon042406 | honor | $ 2,000 00 | 4/26/2006 | 54001096 |
| 200606 cephal | scepme | 9173 Cephalon Pain Franchise Advisory Board May 2 - OOP | 6/9/2006 Jeffrey Gudin | Honoraria, CPF | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001247 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Jeffrey Gudin | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 2,500 00 | 7/26/2006 | 54001518 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Jeffrey Gudin | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 2,500 00 | 10/4/2006 | 54001717 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 Jeffrey Gudin | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 2,500 00 | 10/13/2006 | 54001813 |
| 200610 cephal | scepme | 10088 FENTORA Speaker Training Refresher | 10/27/2006 Jeffrey Gudin | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001872 |
| 200611 cephal | scepme | 10088 FENTORA Speaker Training Refresher | 11/6/2006 Jeffrey Gudin | VO Record Talent Cephalon | hon110606 | honor | $ 2,000 00 | 11/15/2006 | 54001980 |
| 200701 cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 Jeffrey Gudin | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ 2,500 00 | 1/3/2007 | 54002241 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 Jeffrey Gudin | Honoraria, CPF Los Angeles | hon040207 | honor | $ 2,500 00 | 4/4/2007 | 54002391 |
| 200705 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 Jeffrey Gudin | Honoraria, CPF Boston | hon052107 | honor | $ 2,500 00 | 5/23/2007 | 54002510 |
| 200711 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/16/2007 Jeffrey Gudin | Honoraria | hon111607 | honor | $ 5,000 00 | 11/20/2007 | 54003374 |
| 200710 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 Jeffrey Gudin | Honoraria | hon101507 | honor | $ 3,500 00 | 10/24/2007 | 54003227 |
| 200706 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 6/25/2007 Jeffrey Gudin | Honoraria, Beverly Hills | hon062507 | honor | $ 1,000 00 | 6/27/2007 | 54002762 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 Jeffrey Gudin | Honoraria, LA Speaker Training | hon052407 | honor | $ 1,500 00 | 5/30/2007 | 54002557 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 Jeffrey Gudin | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 2,500 00 | 7/11/2007 | 54002827 |
| 200802 cephal | scepme | 11732 2007 Speaker Training Refresher | 2/6/2008 Jeffrey Gudin | /0802 | hon020608 | honor | $ 3,000 00 | 2/13/2008 | 54003532 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 Jeffrey Gudin | Honoraria | hon092007 | honor | $ 2,500 00 | 9/26/2007 | 54003114 |
| 200805 cephal | scepme | 12278 West CPCF Consultant Meeting | 5/28/2008 Jeffrey Gudin | /0805 Honorarium | ckr 052808 mm | honor | $ 3,000 00 | 6/4/2008 | 54004003 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/4/2008 Jeffrey Gudin | /0804 | ckr 040408 mm | honor | $ 3,000 00 | 4/9/2008 | 54003673 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 Jeffrey Gudin | /0805 Honorarium | ckr 050508 mm | honor | $ 3,000 00 | 5/7/2008 | 54003759 |
| 200309 cephal | pcepam | 3307 East Coast National Meeting, 10/17 - 10/19 | 9/30/2003 Jeffrey Gudin, MD | Honoraria | hon093003b | honor | $ 2,000 00 | 10/8/2003 | 50104270 |
| 200304 cephal | pcepam | 3308 West Coast National Meeting, San Diego, 5/2 - 5/4 | 4/15/2003 Jeffrey Gudin, lD | Honoraria, Four Seasons | hon041503 lb | honor | $ 2,000 00 | 4/16/2003 | 50102718 |
| 200309 cephal | pcepam | 3860 Las Vegas Consultants Meeting, 10-3-03 | 9/23/2003 Jeffrey Gudin, MD | Honoraria, Las Vegas | hon092303 | honor | $ 2,000 00 | 9/24/2003 | 50104172 |
| 200309 cephal | pcepam | 3861 New Orleans Consultants Meeting, 10/24/03 | 9/30/2003 Jeffrey Gudin, MD | Honoraria | hon093003 | honor | $ 2,000 00 | 10/8/2003 | 50104269 |
| 200308 cephal | pcepam | 3865 Chicago Consultants Meeting, 8/22/03 | 8/12/2003 Jeffrey Gudin, MD | Honoraria | hon081203 | honor | $ 2,000 00 | 8/13/2003 | 50103916 |
| 200309 cephal | pcepam | 3866 Hershey Consultants Meeting, 9/19/03 | 9/11/2003 Jeffrey Gudin, MD | Honoraria | hon091103 | honor | $ 5,000 00 | 9/11/2003 | 50104104 |
| 200308 cephal | pcepam | 3867 NYC Consultant's Meeting, 9/12/03 | 8/26/2003 Jeffrey Gudin, MD | Honoraria | ckr082603 ddn | honor | $ 2,000 00 | 9/3/2003 | 51014003 |
| 200307 cephal | pcepam | 3869 Reynolds Plantation Consultants Meeting, 8/1/03 | 7/16/2003 Jeffrey Gudin, MD | Honoraria | hon071603 | honor | $ 3,000 00 | 7/23/2003 | 50103773 |
| 200308 cephal | pcepam | 4025 Actiq Medical Strategies Speaker Slide Kit | 8/25/2003 Jeffrey Gudin, MD | Honoraria | ckr082503 ddn | honor | $ 1,500 00 | 8/26/2003 | 50103987 |
| 200408 cephal | pcepam | 4914 ACTIQ Consultant Meeting -NYC-OOP - September | 8/30/2004 Jeffrey Gudin, MD | Honoraria, NY Consultant Mtg | hon083004 | honor | $ 2,500 00 | 9/1/2004 | 50106996 |
| 200409 cephal | pcepam | 4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October | 9/15/2004 Jeffrey Gudin, MD | ACTIQ Consultant Mtg Las Vegas | hon091504 | honor | $ 3,500 00 | 9/22/2004 | 50107181 |
| 200409 cephal | pcepam | 4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October | 9/22/2004 Jeffrey Gudin, MD | Honoraria, Las Vegas | hon092204 | honor | $ 2,500 00 | 9/23/2004 | 50107222 |
| 200409 cephal | pcepam | 4916 ACTIQ Consultant Meeting - Naples- OOP - October | 9/22/2004 Jeffrey Gudin, MD | Honoraria, Naples | hon092204b | honor | $ 2,500 00 | 9/29/2004 | 50107224 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 Jeffrey Gudin, MD | Speaker Training Mtg, Dallas | hon031604 | honor | $ 2,000 00 | 3/24/2004 | 50105906 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 Jeffrey Kesten | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000307 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 Jeffrey Kesten | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54000625 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 Jeffrey Kesten | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001607 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 Jeffrey Kesten | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002565 |
| 200805 cephal | scepme | 12278 West CPCF Consultant Meeting | 5/28/2008 Jeffrey Kesten | /0805 Honorarium | ckr 052808 mm | honor | $ 1,000 00 | 6/4/2008 | 54004005 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 Jeffrey Kesten | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003697 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 Jeffrey L. Edwards., MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001803 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 Jeffrey L. Edwards., MD | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003642 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 Jeffrey M. Cox | Honoraria | hon092305 | honor | $ 1,000 00 | 9/28/2005 | 54000682 |
| 200607 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/14/2006 Jeffrey M. Cox | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ 1,000 00 | 5/17/2006 | 54001168 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Jeffrey M. Cox | Honoraria, CPF Speaker Training | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001506 |
| 200707 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/16/2007 Jeffrey M. Cox | Honoraria | hon071607 | honor | $ 500 00 | 7/18/2007 | 54002901 |
| 200511 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 Jeffrey Pierson | Honoraria, Dana Point Mtg | hon112805 | honor | $ 1,000 00 | 11/30/2005 | 54000884 |
| 200403 cephal | scepme | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 Jeffrey Reinking | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 54105918 |
| 200401 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 Jeffrey Reiser | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000011 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Jeffrey Reiser | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000.00 | 11/9/2005 | 54000870 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Jeffrey S. Pierce, OD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500.00 | 4/26/2006 | 54001109 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Jeffrey S. Pierce, OD | Honoraria, CPF Boston | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001737 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Jeffrey S. Pierce, OD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500.00 | 6/14/2007 | 54002699 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Jeffrey S. Pierce, OD | /0804 | ckr 033108 mm | honor | $ 1,000.00 | 4/2/2008 | 54003657 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Jeffrey S. Pierce, OD | /0804 | ckr 033108 mm | honor | $ 500.00 | 8/25/2009 | 225 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Jeffrey S. Pierce, OD | /0805 | ckr 050508 mm | honor | $ 2,000.00 | 5/14/2008 | 54003838 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Jeffrey S. Pierce, OD | /0805 | ckr 050508 mm | honor | $ 1,000.00 | 8/25/2009 | 225 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Jennifer Bolen | /0804 Honorarium | ckr 043008 mm | honor | $ 2,500.00 | 5/7/2008 | 54003795 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Jennifer Buchanan | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200.00 | 4/28/2004 | 50106161 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Jennifer P. Schneider, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500.00 | 4/26/2006 | 54001111 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Jennifer P. Schneider, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500.00 | 7/26/2006 | 54001542 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Jennifer P. Schneider, MD | Honoraria | hon092007 | honor | $ 500.00 | 9/26/2007 | 54003124 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Jennifer P. Schneider, MD | /0804 Honoraria | ckr 042108 mm | honor | $ 500.00 | 4/23/2008 | 54003727 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Jerome T. Watson | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000.00 | 6/21/2006 | 54001357 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Jerrold Rosenberg, MD | Honoraria, Cephalon PF Mtg | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001955 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Jerrold Rosenberg, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500.00 | 7/11/2007 | 54002841 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Jerrold Rosenberg, MD | /0804 Honorarium | ckr 043008 mm | honor | $ 500.00 | 5/7/2008 | 54003804 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Jerrold Rosenberg, MD | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000.00 | 5/7/2008 | 54003770 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Jiaping Sun | /0710 Honoraria | hon111207 | honor | $ 1,000.00 | 11/20/2007 | 54003357 |
| 200606 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 6/9/2006 | Jill Elaine Nelson | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500.00 | 6/14/2006 | 54001242 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Jill Elaine Nelson | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500.00 | 7/26/2006 | 54001538 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Jill Elaine Nelson | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500.00 | 6/13/2007 | 54002681 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Jill Muskhat | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200.00 | 4/28/2004 | 50106176 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Joel Granick, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001917 |
| 200710 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 10/10/2007 | Joel Granick, MD | Honoraria | hon101007 | honor | $ 500.00 | 10/16/2007 | 54003192 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Joel Joselevitz, MD, P A. | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000.00 | 5/31/2006 | 54001206 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/14/2006 | Joel Kreitzer | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ 1,000.00 | 5/17/2006 | 54001171 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Joel Kreitzer | Honoraria, CPF Boston | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001723 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Joel S. Hochman, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 500.00 | 4/19/2006 | 54001058 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Joel S. Hochman, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500.00 | 7/26/2006 | 54001523 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Joel S. Hochman, MD | /0710 Honoraria | hon111207 | honor | $ 1,000.00 | 11/20/2007 | 54003348 |
| 200509 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 9/23/2005 | Joelle M. Krizner | Honoraria | hon092305 | honor | $ 500.00 | 9/28/2005 | 54000692 |
| 200511 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Joelle M. Krizner | Honoraria, Miami Mtg | hon112805 | honor | $ 500.00 | 11/30/2005 | 54000893 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Joesph Valenza | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000.00 | 4/7/2004 | 50106067 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | John Bruce Obray | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ 200.00 | 2/25/2004 | 50105342 |
| 200402 | cephal | pcepam | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | John C. Nwofia | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 50000044 |
| 200402 | cephal | pcepam | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | John Dunlap | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 50000030 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | John F. Almquist | Honoraria, CPF Boston | hon052107 | honor | $ 1,000.00 | 5/23/2007 | 54002506 |
| 200606 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 6/26/2006 | John F. Peppin | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ 1,000.00 | 6/28/2006 | 54001376 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | John Flores, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001915 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | John Flores, MD | Honoraria | hon092007 | honor | $ 1,000.00 | 9/26/2007 | 54003133 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | John G. Finch | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000.00 | 4/4/2007 | 54002389 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/19/2007 | John H. Addison | Honoraria | hon041907 | honor | $ 1,000.00 | 4/25/2007 | 54002443 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | John H. Harney | Honoraria | hon092305 | honor | $ 500.00 | 9/28/2005 | 54000688 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | John H. Harney | Honoraria | hon101507 | honor | $ 1,000.00 | 10/24/2007 | 54003228 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | John Jason Goodman | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200.00 | 2/25/2004 | 50105330 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | John Keun-Sang Lee | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ 200.00 | 2/25/2004 | 50105338 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | John Knab | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001818 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | John Knab | /0805 Honorarium | ckr 050808 mm | honor | $ 1,000.00 | 5/14/2008 | 54003829 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | John Mikuszis | Honoraria, Miami Beach | hon050906 | honor | $ 1,000.00 | 5/10/2006 | 54001148 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | John Mulder, MD, PC | Fentora Speaker Training | hon081706 slp | honor | $ 500.00 | 8/23/2006 | 54001610 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | John Mulder, MD, PC | Honoraria, LA Speaker Training | hon052407 | honor | $ 500.00 | 5/30/2007 | 54002573 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | John Mulder, MD, PC | /0804 | ckr 041008 mm | honor | $ 500.00 | 4/16/2008 | 54003699 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | John Nelson | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000.00 | 4/7/2004 | 50106050 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/7/2006 | John Patrick Couch | Honoraria, CPF Speaker Trng | hon080706 | honor | $ 500.00 | 8/22/2006 | 54001575 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | John Patrick Couch | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500.00 | 7/11/2007 | 54002816 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/25/2008 | John Patrick Couch | /0807 Honoraria | ckr 062508 mm | honor | $ 500.00 | 6/30/2008 | 54004126 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | John Peppin | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000.00 | 4/7/2004 | 50106052 |
| 200408 | cephal | pcepam | 4936 Consensus Meeting-San Diego-OOP - August | 8/30/2004 | John Porter | Honoraria, Aviara Mtg | hon083004 | honor | $ 1,000.00 | 9/1/2004 | 54000353 |
| 200402 | cephal | pcepam | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/11/2004 | John Sturman | Consensus Mtg, Feb 6-8, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 54000048 |
| 200405 | cephal | pcepam | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | John Sturman | Honoraria, San Francisco | hon042604 | honor | $ 2,000.00 | 5/5/2004 | 54000152 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/31/2006 | John Tyler Jr., MD | Honoraria, CPF Spkr Training | hon073106 | honor | $ 500.00 | 8/2/2006 | 54001569 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | John Tyler Jr., MD | Honoraria | hon092007 | honor | $ 500.00 | 9/26/2007 | 54003126 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | John Tyler Jr., MD | /0804 Honoraria | ckr 042108 mm | honor | $ 500.00 | 4/23/2008 | 54003728 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | John Vallin, MD | New Orleans Symposia | 021703 lb | honor | $ 200.00 | 2/17/2003 | 2309 |
| 200404 | cephal | pcepam | 4931 Consensus Meeting- New Orleans-OOP - April | 4/12/2004 | John W. East | Consensus Mtg., April 2004 | hon041204 | honor | $ 1,000.00 | 4/14/2004 | 54000132 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 John W. Nelson, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001213 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 John W. Nelson, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001826 |
| 200401 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 John W. Ritter | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000012 |
| 200511 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 John W. Ritter | Honoraria, Dana Point Mtg | hon112805 | honor | $ 1,000 00 | 11/30/2005 | 54000885 |
| 200710 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/23/2007 Jon P. Burdzy | Honoraria | hon102307 | honor | $ 1,000 00 | 10/24/2007 | 54003226 |
| 200610 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 Jonathan Karsten | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001875 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 Jonathan M. Greer | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105904 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 Jonathan M. Greer, MD | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000179 |
| 200510 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 Jonathan M. Greer, MD | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000749 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 Jonathan M. Greer, MD | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001141 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 Jordan Fersel | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002634 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Jorge Leal, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001102 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Jorge Leal, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 1,000 00 | 10/4/2006 | 54001727 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Jorge Leal, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 12/5/2008 | 209 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Jose Contreras | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001705 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Joseph Bloom | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001087 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Joseph Bloom | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001697 |
| 200404 cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 Joseph Fred Stoner | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000097 |
| 200405 cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 5/10/2004 Joseph Fred Stoner | Consensus Mtg, San Francisco | hon051004 | honor | $ 1,000 00 | 5/12/2004 | 54000160 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 Joseph Fred Stoner | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001157 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Joseph Fred Stoner | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001118 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Joseph Fred Stoner | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001551 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 Joseph Fred Stoner | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002597 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 Joseph Fred Stoner | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003660 |
| 200711 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 Joseph J. Alshon | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003338 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 Joseph Oei | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001214 |
| 200612 cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 Joseph P. Gomes | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002163 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Joseph R. Ineck | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001526 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 Joseph S. Gabriel | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001810 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 Joseph Shurman | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 2,000 00 | 4/7/2004 | 50106058 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 Joseph Shurman | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 6/2/2004 | 50106432 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 Joseph Shurman, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001220 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 Joseph Shurman, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001843 |
| 200701 cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 Joseph Shurman, MD | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ 500 00 | 1/3/2007 | 54002248 |
| 200706 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 6/12/2007 Joseph Shurman, MD | Honoraria, Fentora Spkr Trng | hon061207 | honor | $ 500 00 | 6/20/2007 | 54002706 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 Joseph Shurman, MD | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003705 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 Joseph Statkus | Speaker Training Mtg, Dallas | hon031604 | honor | $ 2,000 00 | 3/24/2004 | 50105923 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 Joseph Statkus | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 9/3/2008 | 472 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 Joseph Statkus, MD | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54000633 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 Joseph Valenza | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000259 |
| 200408 cephal | scepme | 4938 Consensus National Meeting-Georgia-OOP - September | 8/30/2004 Joseph Valenza | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000347 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 Joseph Valenza | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001160 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Joseph Valenza | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001119 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Joseph Valenza | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001553 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/21/2007 Joseph Valenza | Honoraria, LA Speaker Training | hon052107 | honor | $ 500 00 | 5/23/2007 | 54002521 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 Joseph Valenza | Honoraria | hon092007 | honor | $ 750 00 | 9/26/2007 | 54003127 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 Joseph Valenza | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003661 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 Joseph Valenza | /0804 Honorarium | ckr 043008 mm | honor | $ 500 00 | 5/7/2008 | 54003809 |
| 200811 cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 Joseph Valenza | /0811 St. Davids PA 11/13 | hon110508 | honor | $ 1,000 00 | 11/12/2008 | 54004391 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 Joseph Zolot | ACTIQ Speaker Trn Mtg. | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106013 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 Joseph Zolot | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000261 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/7/2006 Josephine Tan | Honoraria, CPF Speaker Trng | hon080706 | honor | $ 500 00 | 8/9/2006 | 54001583 |
| 200403 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 3/8/2004 Josephine Tan | Consensus Mtg, Feb 04 | hon030804 | honor | $ 1,000 00 | 3/10/2004 | 54000056 |
| 200405 cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 Josephine Tan | Honoraria, San Francisco | hon042604 | honor | $ 2,000 00 | 5/5/2004 | 54000154 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Joshua Dion | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001710 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 Joshua Dion | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002660 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 Joshua Dion | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003641 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 Joshua Greenspan, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001943 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Joshua Wellington | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001761 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 Joshua Wellington | Honoraria, LA Speaker Training | hon052407 | honor | $ 3,000 00 | 5/30/2007 | 54002600 |
| 200705 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/25/2007 Josiah K. Lilly | Honoraria, CPF Boston | hon052507 | honor | $ 1,000 00 | 5/30/2007 | 54002534 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 Josiah K. Lilly | Honoraria | hon092007 | honor | $ 500 00 | 9/26/2007 | 54003118 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 Joy M. White, MD | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54000634 |
| 200403 cephal | scepme | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 Joy Susan Pendergrass | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105916 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Joy Susan Pendergrass | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001108 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Joy Susan Pendergrass | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001539 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 Juan Gargiulo | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001604 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Judith Scheman-Baumann | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106180 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Judson Somerville | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001847 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Judson Somerville | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002844 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Judy M. Pinsonneault | Honoraria | hon083007 | honor | $ | 1,000 00 | 9/5/2007 | 54003067 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Jules A. Preudhomme | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000700 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Jules A. Preudhomme | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001151 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Jules A. Preudhomme | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001739 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Julian Grove, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001944 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Julian Grove, MD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 3,000 00 | 6/13/2007 | 54002868 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Julian Grove, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 3,000 00 | 7/11/2007 | 54002826 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Julian Grove, MD | Honoraria | hon092007 | honor | $ | 3,000 00 | 9/26/2007 | 543112 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Julian Grove, MD | /0804 | | ckr 041008 mm | honor | $ | 500 00 | 4/16/2008 | 54003692 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Julie Greenway | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001330 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/14/2006 | Julie J. Chen, MD | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ | 1,000 00 | 5/17/2006 | 54001167 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Julie W. Colliton, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ | 1,000 00 | 5/31/2006 | 54001198 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Julie W. Colliton, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001798 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/10/2007 | Julie W. Colliton, MD | Honoraria | hon091007 | honor | $ | 1,000 00 | 9/13/2007 | 54003089 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Justin Wasserman | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001162 |
| 200605 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Justin Wasserman | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001554 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Justin Wasserman | Honoraria, LA Speaker Training | hon052407 | honor | $ | 750 00 | 5/30/2007 | 54002598 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Justin Wasserman | /0804 Honorarium | ckr 043008 mm | honor | $ | 500 00 | 5/7/2008 | 54003810 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Justin Wasserman | /0805 Honorarium | ckr 050508 mm | honor | $ | 1,000 00 | 5/7/2008 | 54003777 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Kamal Kabakibou, MD, PC | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000787 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Kamal Kabakibou, MD, PC | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 4/26/2006 | 54001099 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Kamal Kabakibou, MD, PC | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001529 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Kamal Kabakibou, MD, PC | Honoraria, LA Speaker Trng | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002562 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Karen V. Warner, MD | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001161 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Karen V. Warner, MD | Honoraria | hon061107 | honor | $ | 1,000 00 | 6/13/2007 | 54002648 |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Karen Wiedeman, PA-C | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001933 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Karin Rasheed | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002085 |
| 200205 cephal | pcep | 1948 Long-Term Safety Flashcard | 5/13/2002 | Karl Doghramji, MD | pcep 1948 | | ckr051302 | honor | $ | 100 00 | 5/22/2002 | 50100471 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Kasra Amirdelfan, MD | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 9/21/2005 | 54000639 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Kasra Amirdelfan, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001786 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Kasra Amirdelfan, MD | /0804 Honoraria | ckr 042108 mm | honor | $ | 500 00 | 4/23/2008 | 54003719 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Kassamali Jamal | Speaker Training Mtg, Dallas | hon031604 | honor | $ | 1,000 00 | 3/24/2004 | 50105910 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Kathleen (Kay) Gannon | Speaker Training Mtg, Dallas | hon031604 | honor | $ | 1,000 00 | 3/24/2004 | 50105901 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Kathleen Lemanek | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106174 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Kathleen Murphy-Ende | Honoraria, PF Spkr Training | hon041006 | honor | $ | 500 00 | 4/19/2006 | 54001047 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Kathleen R. Gannon, DO | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001715 |
| 200510 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Kathleen S. Rathbun, Inc. | Honoraria, Miami, FL | hon101405 | honor | $ | 1,000 00 | 10/19/2005 | 54000817 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Kathlene R. Hodges | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001720 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Kathlene R. Hodges | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002670 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Kathlene R. Hodges | /0804 | | ckr 041008 mm | honor | $ | 500 00 | 4/16/2008 | 54003695 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Kathlene R. Hodges | /0805 Honorarium | ckr 050508 mm | honor | $ | 1,000 00 | 5/7/2008 | 54003762 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Kathryn Herndon, MD | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001144 |
| 200404 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 4/5/2004 | Kavita Gupta | ACTIQ Spkr Trn Mtg | hon040504 | honor | $ | 1,000 00 | 4/7/2004 | 50106001 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Keela Ann Herr | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106170 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Keith Zora | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ | 1,000 00 | 7/7/2004 | 54000262 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Kenneth Barngrover | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001325 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/30/2004 | Kenneth Goldberg | Selva Consensus Meet-8/20-22 | hon073004 | honor | $ | 1,000 00 | 8/3/2004 | 54000322 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Kenneth J. Galang | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000684 |
| 200403 cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Kenneth Kurt | Consensus Meeting, New Orleans | hon031704 | honor | $ | 1,000 00 | 3/24/2004 | 54000070 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Kenneth Kurt | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000694 |
| 200606 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 6/9/2006 | Kenneth L. Kirsh | Honoraria, CPF Spkr Training | hon060906 | honor | $ | 500 00 | 6/14/2006 | 54001240 |
| 200610 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Kenneth L. Pollack | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ | 1,000 00 | 11/1/2006 | 54001878 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Kenneth M. Hurwitz, MD | Honoraria, Las Vegas Meeting | hon090705 | honor | $ | 1,000 00 | 9/14/2005 | 54000624 |
| 200301 cephal | pcepac | 2094 Revised 2002 Journal Ad | 1/16/2003 | Kenneth Schwartz | | ckr011603 lb | honor | $ | 150 00 | 1/29/2003 | 50101968 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Kenneth Staggs | Speaker Training Mtg, Dallas | hon031604 | honor | $ | 1,000 00 | 3/24/2004 | 50105922 |
| 200404 cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/12/2004 | Kenneth Sun | Consensus Mtg, Wash DC | hon041204 | honor | $ | 1,000 00 | 4/14/2004 | 54000133 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Kenneth Sun | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001960 |
| 200710 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 10/10/2007 | Kenneth Sun | Honoraria | hon101007 | honor | $ | 500 00 | 10/16/2007 | 54003194 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Kenneth Sun | /0805 Honorarium | ckr 050808 mm | honor | $ | 1,000 00 | 5/14/2008 | 54003836 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Kevin A. Drew | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001712 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Kevin A. Drew | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000686 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Kevin G. Drew | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106039 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Kevin G. Drew | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 9/21/2005 | 54000646 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Kevin Gorin | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106041 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Kimberly Dane Graham, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001094 |
| 200402 | cephal | scepme | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 Kimberly LoBue | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200 00 | 2/25/2004 | 50105339 |
| 200612 | cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 Kimie Fuse | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002162 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 Krishna Nader | /0805 Honorarium | ckr 052008 mm | honor | $ 600 00 | 5/21/2008 | 54003878 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 Kurt V. Gold, MD, PC | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105902 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 Kurt V. Gold, MD, PC | Honoraria, Las Vegas | hon092005 | honor | $ 1,000 00 | 9/21/2005 | 54000648 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/31/2006 Kurt V. Gold, MD, PC | Honoraria, CPF Spkr Training | hon073106 | honor | $ 500 00 | 8/2/2006 | 54001565 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/25/2008 Kurt V. Gold, MD, PC | /0807 Honoraria | ckr 062508 mm | honor | $ 1,000 00 | 6/30/2008 | 54004127 |
| 200404 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 4/5/2004 Kyle S. Matsumura | ACTIQ Spkr Trn Mtg | hon040504 | honor | $ 2,000 00 | 4/7/2004 | 50106007 |
| 200404 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 4/5/2004 Kyle S. Matsumura | ACTIQ Spkr Trn Mtg | hon040504 | honor | $ 1,000 00 | 5/5/2004 | 50106252 |
| 200404 | cephal | scepme | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 L. Dean Poppe, PS | Honoraria, ACTIQ Consult. Mtg | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106179 |
| 200612 | cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 Lan Anh Do | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002160 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 Larry A. Pearce | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000762 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 Larry C. Driver, MD | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001603 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 Larry C. Driver, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 750 00 | 7/11/2007 | 54002818 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/10/2007 Larry Escstein | Honoraria | hon091007 | honor | $ 1,000 00 | 9/13/2007 | 54003090 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 Laura Giffin Audell, MD | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000 00 | 11/9/2005 | 54000861 |
| 200202 | cephal | pcepac | 1829 Patient Profile Flash Card | 2/18/2002 Lauren Shaiova, MD | Palio- ACTIQ honorarium | ckr021802 | honor | $ 2,000 00 | 2/27/2002 | 45104127 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 Lauren Shaiova, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001749 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 Lawrence Poree, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2319 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 Lawrence Adams, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001935 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 Lawrence Aronowitz | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001040 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Lawrence Aronowitz | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001495 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 Lawrence Glass | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000297 |
| 200606 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 6/9/2006 Lawrence Jay Epstein | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001239 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Lawrence Jay Epstein | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001510 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 Lawrence Jay Epstein | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002662 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 Lawrence Miller, APC | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001211 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 Lawrence Miller, APC | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001823 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 Lawrence Probes PLLC | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106054 |
| 200401 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 Lawrence Rowlands | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000014 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 Lawrence Rowlands | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000797 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/25/2008 Lawrence Rowlands | /0807 Honoraria | ckr 062508 mm | honor | $ 1,000 00 | 6/30/2008 | 54004129 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 Lawrence W. Bence | Honoraria, Santa Monica, CA | hon041107 mm | honor | $ 1,000 00 | 4/11/2007 | 54002420 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 Lawrence Weil, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001932 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 Lee T. Snook | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001546 |
| 200408 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 8/9/2004 Leo Langlois | Consensus Mtg, Aviara | hon080904 | honor | $ 1,000 00 | 8/11/2004 | 54000325 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 Lido Chen, MD, Inc. | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001195 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 Lily Yuan | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000101 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 Linda Cheek | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000169 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 Linda Cheek | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001326 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 Linda Wolbers, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2317 |
| 200509 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 9/23/2005 Lisa Banchik, MD, PA | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000680 |
| 200511 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 Lisa Banchik, MD, PA | Honoraria, Miami Mtg | hon112805 | honor | $ 500 00 | 11/30/2005 | 54000890 |
| 200404 | cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 Lisa Columbia | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000028 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 Lisa Sparks | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000320 |
| 200408 | cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 Lisa Sparks | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000344 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 Lisa Sparks | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001225 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 Lisa Sparks | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001078 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 Lisa Sparks | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001848 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 Lisa Sparks | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002596 |
| 200805 | cephal | scepme | 12278 West CPCF Consultant Meeting | 5/28/2008 Lisa Sparks | /0805 Honorarium | ckr 052808 mm | honor | $ 1,000 00 | 6/4/2008 | 54004010 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 Lisa Sparks | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003708 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 Liza H. Leal, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001820 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 Liza H. Leal, MD | Honoraria, CPF Los Angeles | hon040207 | honor | $ 2,500 00 | 4/4/2007 | 54002396 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 Liza H. Leal, MD | Honoraria, CPF Boston | hon052107 | honor | $ 2,500 00 | 5/23/2007 | 54002513 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 Liza H. Leal, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002568 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 Liza H. Leal, MD | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003648 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 Lorraine M. Rudder | Honoraria | hon101507 | honor | $ 1,000 00 | 10/24/2007 | 54003241 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/9/2008 Lorraine M. Rudder | /0806 Honorarium | ckr 060908 mm | honor | $ 1,000 00 | 6/11/2008 | 54004036 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 Louann Hart, ARNP | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001143 |
| 200507 | cephal | pcepos | 6818 OraVescent Brand Planning | 5/23/2005 Louis A. Morris & Assoc. Inc | | hon052305 | honor | $ 975 00 | 6/8/2005 | 50109277 |
| 200507 | cephal | pcepos | 6818 OraVescent Brand Planning | 7/18/2005 Louis A. Morris & Assoc. Inc | Cephalon Panning - Honorarium | hon071805 | honor | $ 300 00 | 7/27/2005 | 50109927 |
| 200504 | cephal | pcepos | 6818 OraVescent Brand Planning | 3/29/2005 Louis A. Morris & Assoc. Inc | Honoraria | hon032905 | honor | $ 300 00 | 4/20/2005 | 50108835 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 Louis Spagnoletti | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106060 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 Louis Spagnoletti | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001155 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 Louis Spagnoletti | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001116 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Louis Spagnoletti | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001548 |
| 200701 cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Louis Spagnoletti | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002250 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Louis Spagnoletti | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002595 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Louis Spagnoletti | /0804 Honorarium | ckr 043008 rmm | honor | $ | 500 00 | 5/7/2008 | 54003806 |
| 200811 cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 | Louis Spagnoletti | /0811 St. Davids PA 11/13 | hon110508 | honor | $ | 1,000 00 | 11/12/2008 | 54004387 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Louis Valente | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ | 1,000 00 | 7/7/2004 | 54000260 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/9/2007 | Lucy Moore | | hon040907 | honor | $ | 1,000 00 | 4/9/2007 | 54002417 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/25/2007 | Luigi DeSantis | Honoraria | hon062507 | honor | $ | 1,000 00 | 6/27/2007 | 54002759 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Luigia Notaristefano | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106051 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Lynette Green Mack | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105340 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Lynette Green Mack | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106047 |
| 200710 cephal | pcepam | 11882 2007 Cephalon Speaker Training #4 | 10/10/2007 | Lynn  Dahl | Honoraria | hon101007 | honor | $ | 500 00 | 10/16/2007 | 54003191 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Lynn  Dahl | /0804 Honorarium | ckr 043008 rmm | honor | $ | 500 00 | 5/7/2008 | 54003798 |
| 200301 cephal | pcepam | 3289 02/14/03- Salt Lake City, UT Meeting | 1/10/2003 | Lynn Webster, MD | Consultant's Mtg. Sundance, UT | ckr011003 lb | honor | $ | 2,000 00 | 1/15/2003 | 50101858 |
| 200304 cephal | pcepam | 3859 San Diego Consultants Meeting, 5/25/03 | 4/15/2003 | Lynn Webster, MD | Honoraria, La Costa | hon041503 | honor | $ | 2,000 00 | 4/16/2003 | 50102721 |
| 200307 cephal | pcepam | 3876 Colorado Consultants Meeting, 8/8/03 | 7/16/2003 | Lynn Webster, MD | Honoraria | hon071603 | honor | $ | 2,000 00 | 7/23/2003 | 50103780 |
| 200408 cephal | pcepam | 4914 ACTIQ Consultant Meeting -NYC-OOP - September | 8/30/2004 | Lynn Webster, MD | Honoraria, NY Consultant Mtg | hon083004 | honor | $ | 2,500 00 | 9/1/2004 | 50106999 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Lynn Webster, MD | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ | 200 00 | 2/25/2004 | 50105360 |
| 200505 cephal | pcepam | 7029 June 2005 - CA - Speaker Training | 5/17/2005 | Lynn Webster, MD | Actig Speaker Trng, La Jolla | hon051705 | honor | $ | 2,000 00 | 5/18/2005 | 54000444 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Lynne Carr Columbus | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ | 200 00 | 2/25/2004 | 50105325 |
| 200704 cephal | pcepam | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Lynne Pirie | Honoraria, Santa Monica, CA | hon041107 mmm | honor | $ | 1,000 00 | 4/11/2007 | 54002426 |
| 200701 cephal | pcepam | 10010 FENTORA AHSP Advisory Board | 1/23/2007 | Mable Hwang | | hon012307 | honor | $ | 500 00 | 1/31/2007 | 54002328 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Mahamud Kara | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105336 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Mahendra R. Sanapati | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001746 |
| 200706 cephal | pcepam | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Mahendra R. Sanapati | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002685 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Mahmood Ahmad, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001692 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Mahmood Ahmad, MD | Honoraria | hon092007 | honor | $ | 500 00 | 9/26/2007 | 54003104 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Maia Chakerian | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106162 |
| 200401 cephal | pcepam | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Maia Chakerian | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ | 1,000 00 | 1/28/2004 | 54000003 |
| 200405 cephal | pcepam | 4937 Consensus Meeting-San Francisco-OOP - May | 4/26/2004 | Maia Chakerian | Honoraria, San Francisco | hon042604 | honor | $ | 2,000 00 | 5/5/2004 | 54000144 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Maia Chakerian | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000775 |
| 200611 cephal | pcepam | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Manish Singh, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001958 |
| 200707 cephal | pcepam | 11103 2007 Cephalon Speaker Training Denver | 7/17/2007 | Manish Singh, MD | Honoraria, Denver Spkr Trng | hon071707 | honor | $ | 500 00 | 7/25/2007 | 54002917 |
| 200805 cephal | pcepam | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Manish Singh, MD | /0805 Honorarium | ckr 052008 mmm | honor | $ | 500 00 | 5/21/2008 | 54003871 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Manjul D. Derasari | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ | 1,000 00 | 11/29/2006 | 54002075 |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Mannie Joel, Inc | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001923 |
| 200509 cephal | pcepam | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Marc A. Loev | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000696 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Marc Gerber | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106040 |
| 200405 cephal | pcepam | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Marc Gerber | Honoraria, South Carolina Mtg | hon051904 | honor | $ | 1,000 00 | 5/26/2004 | 54000176 |
| 200408 cephal | pcepam | 4938 Consensus Meetin-Georgia-OOP - September | 8/30/2004 | Marc Gerber | Honoraria, Consensus Mtg | hon083004 | honor | $ | 2,000 00 | 9/1/2004 | 54000337 |
| 200510 cephal | pcepam | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Marc Gerber | Honoraria, Miami, FL | hon100305 | honor | $ | 1,000 00 | 10/6/2005 | 54000748 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Marc Gerber | Fentora Speaker Training | hon081706 slp | honor | $ | 500 00 | 8/23/2006 | 54001605 |
| 200701 cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Marc Gerber | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002238 |
| 200706 cephal | pcepam | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Marc Gerber | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002667 |
| 200805 cephal | pcepam | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Marc Gerber | /0805 Honorarium | ckr 052008 mmm | honor | $ | 500 00 | 5/21/2008 | 54003864 |
| 200606 cephal | pcepam | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Marc Kornfield | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001337 |
| 200301 cephal | pcepam | 3288 01/24/03 Boca Raton Regional Meeting | 1/10/2003 | Marc Sharfman, MD | Consultant's Mtg. Boca Raton | ckr011003 lb | honor | $ | 2,000 00 | 1/15/2003 | 50101852 |
| 200310 cephal | pcepam | 3862 Amelia Island Consultants Meeting, 11/7/03 | 10/15/2003 | Marc Sharfman, MD | Honoraria | ckr101503 | honor | $ | 2,000 00 | 10/22/2003 | 50104386 |
| 200401 cephal | pcepam | 4911 Consultant Meeting-Boca Raton-OOP - January | 1/7/2004 | Marc Sharfman, MD | Honoraria, Boca Raton | ckr010704 | honor | $ | 2,500 00 | 1/14/2004 | 50105150 |
| 200605 cephal | pcepam | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Marcia D. Wolf, MD | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001164 |
| 200610 cephal | pcepam | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Marcia D. Wolf, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 1,000 00 | 10/4/2006 | 54001764 |
| 200610 cephal | pcepam | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Marcia D. Wolf, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 11/8/2006 | 54001972 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Maria Carmen Espiritu | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ | 200 00 | 2/25/2004 | 50105328 |
| 200605 cephal | pcepam | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Marilou Oh | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001150 |
| 200610 cephal | pcepam | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Mario J. Comesanas | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001704 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Marion Good | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106171 |
| 200604 cephal | pcepam | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Mark Bodack | ACTIQ Spkr Trn Mtg | hon040504 | honor | $ | 1,000 00 | 4/7/2004 | 50105994 |
| 200402 cephal | pcepam | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Mark Coleman | Consensus Mtg, Wash DC | hon040504 | honor | $ | 1,000 00 | 4/7/2004 | 54000084 |
| 200405 cephal | pcepam | 4937 Consensus Meeting-San Francisco-OOP - May | 4/26/2004 | Mark Coleman | Honoraria, San Francisco | hon042604 | honor | $ | 2,000 00 | 5/5/2004 | 54000145 |
| 200704 cephal | pcepam | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Mark F. Brooks | Honoraria, CPF Los Angeles | hon040207 | honor | $ | 1,000 00 | 4/4/2007 | 54002387 |
| 200402 cephal | pcepam | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Mark G. Kantzler | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ | 1,000 00 | 2/18/2004 | 54000037 |
| 200510 cephal | pcepam | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Mark G. Kantzler | Honoraria, Miami, FL | hon101405 | honor | $ | 1,000 00 | 10/19/2005 | 54000812 |
| 200606 cephal | pcepam | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Mark Hines | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001334 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Mark Holtsman | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106171 |
| 200604 cephal | pcepam | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Mark Holtsman | Honoraria | hon040206 slp | honor | $ | 500 00 | 4/5/2006 | 54001028 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Mark Holtsman | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002671 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Mark Holtsman | /0804 | ckr 041008 rmm | honor | $ | 500 00 | 4/16/2008 | 54003696 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Mark Kallgren | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106173 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Mark Philips, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ | 500 00 | 11/8/2006 | 54001952 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Mark Philips, MD | Honoraria | hon092007 | honor | $ | 500 00 | 9/26/2007 | 54003121 |
| 200511 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Mark T. Rorrer | Honoraria, Miami Mtg | hon112805 | honor | $ | 1,000 00 | 11/30/2005 | 54000895 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Mark Thimineur | Honoraria | hon061107 | honor | $ | 1,000 00 | 6/13/2007 | 54002645 |
| 200407 cephal | scepme | 4935 Consensus Meeting-Chicago-OOP - August | 7/19/2004 | Mark Workman | Honoraria, Chicago Mtg | hon071904 | honor | $ | 1,000 00 | 7/21/2004 | 54000289 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Mark Workman | Honoraria, Consensus Mtg | hon083004 | honor | $ | 2,000 00 | 9/1/2004 | 54000349 |
| 200510 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Mark Workman | Honoraria, Miami, FL | hon100305 | honor | $ | 1,000 00 | 10/6/2005 | 54000765 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Mark Workman | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001560 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Mark Workman | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002853 |
| 200606 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 6/26/2006 | Martin E. Hale, MD, PA | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001384 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Martin Grabois | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ | 200 00 | 2/25/2004 | 50105331 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Martin M. Klos, MD | Honoraria, Las Vegas | hon090705 | honor | $ | 1,000 00 | 9/21/2005 | 54000670 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Mary B. Stegman | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000800 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Mary Carter | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002814 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Mary Carter | /0804 | ckr 033108 mm | honor | $ | 500 00 | 4/2/2008 | 54003638 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Mary Jean Walker | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000803 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Mary Jean Walker | Honoraria | hon092007 | honor | $ | 1,000 00 | 9/26/2007 | 54003138 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Mary Jo Curran, MD | Honoraria, Las Vegas | hon092005 | honor | $ | 1,000 00 | 9/21/2005 | 54000641 |
| 200511 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 | Mary Jo Eoff | Honoraria, Dana Point Mtg | hon112805 | honor | $ | 1,000 00 | 11/30/2005 | 54000882 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Mary Jo Eoff | Honoraria, PF Spkr Training | hon041706 | honor | $ | 500 00 | 4/19/2006 | 54001048 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Mary Jo Eoff | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001805 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Mary Jo Eoff | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ | 500 00 | 6/13/2007 | 54002661 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Mary Lou Callerame | Honoraria | hon083007 | honor | $ | 1,000 00 | 9/5/2007 | 54003051 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Mary Lou Taylor | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ | 200 00 | 4/28/2004 | 50106184 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/10/2007 | Mary M. Liter | Honoraria | hon091007 | honor | $ | 1,000 00 | 9/13/2007 | 54003091 |
| 200404 cephal | scepme | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Mary Stegman | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ | 1,000 00 | 4/7/2004 | 50106064 |
| 200604 cephal | scepme | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Mary Todd | | hon040206 slp | honor | $ | 500 00 | 4/5/2006 | 54001035 |
| 200403 cephal | scepme | 4928 Speaker Training-Dallas-OOP - March | 3/16/2004 | Matthew Conolly | Speaker Training Mtg, Dallas | hon031604 | honor | $ | 1,000 00 | 3/24/2004 | 50105898 |
| 200610 cephal | scepme | 8902 CPF Consultant 4 OOP Only | 10/27/2006 | Matthew Doust | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ | 1,000 00 | 11/1/2006 | 54001871 |
| 200604 cephal | scepme | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Matthew Geriak | | hon040206 slp | honor | $ | 500 00 | 4/5/2006 | 54001027 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Matthew L. Black | Honoraria, Las Vegas | hon090705 | honor | $ | 1,000 00 | 9/21/2005 | 54000663 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Matthew L. Black | Honoraria, PF Spkr Training | hon042406 | honor | $ | 500 00 | 4/26/2006 | 54001086 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Matthew L. Black | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 7/26/2006 | 54001500 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Matthew L. Black | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002809 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/4/2008 | Matthew L. Black | /0804 | ckr 040408 mm | honor | $ | 500 00 | 4/9/2008 | 54003670 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Maureen F. Cooney | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 1,000 00 | 10/4/2006 | 54001706 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Maureen F. Cooney | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 1/10/2007 | 54002283 |
| 200705 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Maureen M. Aaron | Honoraria, CPF Boston | hon052107 | honor | $ | 1,000 00 | 5/23/2007 | 54002505 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | May E. Montrichard | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000697 |
| 200711 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | May E. Montrichard | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003351 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Mazin A. Elias | Honoraria, Dana Point, CA | hon101705 | honor | $ | 1,000 00 | 10/19/2005 | 54000780 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Mazin A. Elias | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ | 500 00 | 10/13/2006 | 54001804 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training West | 6/29/2007 | Mazin A. Elias | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ | 500 00 | 7/11/2007 | 54002819 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Mazin A. Elias | /0804 | ckr 041008 mm | honor | $ | 500 00 | 4/16/2008 | 54003689 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Melvin Morris | Honoraria | hon092305 | honor | $ | 500 00 | 9/28/2005 | 54000698 |
| 200711 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Melvin Morris | /0710 Honoraria | hon111207 | honor | $ | 1,000 00 | 11/20/2007 | 54003353 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Merrill Jay Mirman, DO | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ | 1,000 00 | 6/21/2006 | 54001344 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Mervat Saleh, MD | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001153 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Mervat Saleh, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ | 500 00 | 10/4/2006 | 54001745 |
| 200612 cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Mervyn Miller | Honoraria, CPF Costa Mesa | hon120506 | honor | $ | 500 00 | 12/13/2006 | 54002165 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Michael A. Lepis | Honoraria, Miami Beach | hon050906 | honor | $ | 1,000 00 | 5/10/2006 | 54001147 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Michael A. Lepis | Honoraria | hon061107 | honor | $ | 1,000 00 | 6/13/2007 | 54002640 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Michael April, MD, Inc. | Honoraria, Las Vegas Meeting | hon090705 | honor | $ | 1,000 00 | 9/14/2005 | 54000617 |
| 200606 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 6/26/2006 | Michael Brennan, MD | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ | 1,000 00 | 6/28/2006 | 54001381 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Michael Brennan, MD | Honoraria | hon092007 | honor | $ | 500 00 | 9/26/2007 | 54003107 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Michael Brennan, MD | /0804 | ckr 033108 mm | honor | $ | 500 00 | 4/2/2008 | 54003636 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Michael Brennan, MD | /0805 Honorarium | ckr 050508 mm | honor | $ | 1,000 00 | 5/7/2008 | 54003873 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Michael C. Fitzpatrick | Honoraria, Las Vegas | hon090705 | honor | $ | 1,000 00 | 9/21/2005 | 54000666 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Michael C. Fitzpatrick | Honoraria, PF Spkr Training | hon041706 | honor | $ | 500 00 | 4/19/2006 | 54001049 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Michael C. Fitzpatrick | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 1,000 00 | 7/26/2006 | 54001511 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Michael C. Fitzpatrick | Honoraria, CPF Speaker Trng | hon072406 | honor | $ | 500 00 | 1/3/2007 | 54002270 |
| 200701 cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Michael C. Fitzpatrick | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ | 500 00 | 1/3/2007 | 54002237 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Michael C. Fitzpatrick | Honoraria, LA Speaker Training | hon052407 | honor | $ | 500 00 | 5/30/2007 | 54002553 |
| 200805 cephal | scepme | 12278 West CPCF Consultant Meeting | 5/28/2008 | Michael C. Fitzpatrick | /0805 Honorarium | ckr 052808 mm | honor | $ | 1,000 00 | 6/4/2008 | 54004002 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Michael C. Fitzpatrick | /0804 Honoraria | ckr 042108 mm | honor | $ | 500 00 | 4/23/2008 | 54003720 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Michael Castillo | Honoraria | hon083007 | honor | $ | 1,000 00 | 9/5/2007 | 54003052 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Michael D. Aines | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001693 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Michael D. Aines | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002804 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Michael E. Tschickardt | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000706 |
| 200302 cephal | pcepam | 3290 03/07/03 San Antonio Regional Meeting | 2/24/2003 | Michael Fitzpatrick, MD | Actiq Consultant Meeting | hon022403 lb | honor | $ 2,000 00 | 2/26/2003 | 50102205 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Michael Frederich | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001050 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Michael Gutkin | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002079 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Michael J. Eastman, PA-C | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002076 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Michael J. Eastman, PA-C | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003055 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Michael Kaplan | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106005 |
| 200404 cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Michael Kaplan | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000086 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Michael Kaplan | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001100 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Michael Kaplan | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002674 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Michael P. Azevedo, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001192 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Michael P. Azevedo, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001790 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Michael P. Azevedo, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002548 |
| 200612 cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Michael Paquette | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002166 |
| 200606 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 6/9/2006 | Michael Rivera-Weiss | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001244 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Michael Rivera-Weiss | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001760 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training #3 | 3/31/2008 | Michael Rivera-Weiss | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003662 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Michael S. Drury | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003054 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Michael Schou | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000187 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Michael Schou | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001112 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Michael Schou | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001543 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Michael Schou | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002588 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Michael Schou | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003771 |
| 200403 cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Michael Schwartz | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000074 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Michael Shell, DO, PLLC | Honoraria, Las Vegas | hon092005 | honor | $ 1,000 00 | 9/21/2005 | 54000655 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Michael Steuer | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 2,000 00 | 4/7/2004 | 50106060 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Michael Steuer | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000 00 | 12/28/2005 | 50110711 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Michael T. Wheeler, DO | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001359 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Michael T. Wheeler, DO | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001555 |
| 200205 cephal | pcep | 1948 Long-Term Safety Flashcard | 5/8/2002 | Michael Thorpy, MD | pcep 1948 | ckr050802 | honor | $ 100 00 | 5/22/2002 | 50100484 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Michael Toshok | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000258 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Michael Toshok | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000346 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Michael Wasserman, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001120 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Michael Whitworth, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001963 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Michelle Rhiner | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001740 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Michelle Rhiner | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002585 |
| 200805 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Michelle Rhiner | /0805 Honorarium | ckr 052008 mm | honor | $ 500 00 | 5/21/2008 | 54003870 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Miguel A. Dominguez, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001200 |
| 200509 cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Miguel A. Garcia | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000685 |
| 200402 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Miles Hyman | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000036 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Miles Hyman | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001525 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Miles Hyman | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002832 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training #3 | 3/31/2008 | Miles Hyman | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003646 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Milton J. Klein, DO, PC | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001336 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Mini Gupta | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105907 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Misha Kucherov | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002639 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Mitchell Halter | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106042 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Mitchell Halter | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001056 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Mitchell Halter | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 1,000 00 | 7/26/2006 | 54001522 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Mitchell Halter | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 12/4/2008 | 205 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Mitchell Halter | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002558 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Mitchell Halter | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 12/4/2008 | 205 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Mitchell J. Cohen | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002632 |
| 200705 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Mitchell Richman | Honoraria, CPF Boston | hon052107 | honor | $ 1,000 00 | 5/23/2007 | 54002516 |
| 200403 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 3/8/2004 | Mitchell Simons | Consensus Mtg, Feb 04 | hon030804 | honor | $ 1,000 00 | 3/10/2004 | 54000055 |
| 200607 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Mitchell Simons | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 2,000 00 | 6/21/2006 | 54001350 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Mitchell Simons | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 9/3/2008 | 166 |
| 200603 cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 3/1/2006 | Moacir Schnapp, MD | Honoraria | hon030106 | honor | $ 500 00 | 3/8/2006 | 54001013 |
| 200710 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Moacir Schnapp, MD | Honoraria | hon101507 | honor | $ 1,000 00 | 10/24/2007 | 54003242 |
| 200606 cephal | scepme | 9173 Cephalon Pain Franchise Advisory Board May 2 - OOP | 6/9/2006 | Mohammed Y. Alam | Honoraria, CPF | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001245 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/22/2004 | Morey Weingarten | Honoraria, ACTIQ Consult. Mtg | hon042204 | honor | $ 200 00 | 4/28/2004 | 50106188 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Mustafa A. Hammad | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002080 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Myrdalis Diaz-Ramirez | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105900 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Nameer Haider | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001520 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Nameer Haider | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002829 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Nancy Bratanow | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000065 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 5/10/2004 | Nancy Bratanow | Consensus Mtg, San Francisco | hon051004 | honor | $ 4,000 00 | 5/12/2004 | 54000156 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 5/10/2004 | Nancy Bratanow | Consensus Mtg, San Francisco | hon051004 | honor | $ 2,000 00 | 1/4/2006 | 54000982 |
| 200611 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Nancy Bratanow | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002073 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Nancy E. Cross | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106038 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Nancy L. Sajben, MD | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000798 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Nassar Waddah | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003355 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Nathan Holtzberg | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001946 |
| 200401 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Nathan Miller, MD, Inc. | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000008 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Nathan Miller, MD, Inc. | Honoraria, San Francisco | hon042604 | honor | $ 2,000 00 | 5/5/2004 | 54000147 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Nathan Miller, MD, Inc. | Honoraria, PF Spkr Training | hon041006 | honor | $ 1,000 00 | 4/19/2006 | 54001066 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Nathan Miller, MD, Inc. | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 9/3/2008 | 165 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Nathan Singer | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 2,000 00 | 7/28/2004 | 54000318 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Nathan Singer | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 1/17/2007 | 54002299 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Nazim Ameer | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001323 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Nazim Ameer | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001695 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Neal Coleman, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001911 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Neal Frauwirth, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001809 |
| 200607 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Neal Slatkin | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 2,000 00 | 11/1/2006 | 54001879 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Neal Slatkin | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001751 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Neal Slatkin | Honoraria, LA Speaker Training | hon052407 | honor | $ 3,000 00 | 5/30/2007 | 54002592 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Neal Slatkin | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 3,000 00 | 7/11/2007 | 54002842 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Neal Slatkin | Honoraria | hon092007 | honor | $ 3,000 00 | 9/26/2007 | 54003125 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Neal Slatkin | /0805 Honorarium | ckr 052008 mm | honor | $ 500 00 | 5/21/2008 | 54003872 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Neil Halim | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003347 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 | Neil Jobalia | /0805 Honorarium | ckr 052008 mm | honor | $ 1,000 00 | 5/21/2008 | 54003877 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Neil Meade | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002641 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Nelson Lee Kohn | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001146 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Nelson Lee Kohn | Honoraria, CPF Boston | hon052107 | honor | $ 1,000 00 | 5/23/2007 | 54002512 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Nicholas Lisnichy | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000088 |
| 200404 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 4/7/2004 | Nicholas Navato, DO | Consensus Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 54000103 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Nicholas Navato, DO | Honoraria, Miami, FL | hon101405 | honor | $ 1,000 00 | 10/19/2005 | 54000815 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Nicholas Navato, DO | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001825 |
| 200607 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 7/11/2006 | Nichole Lopez | Honoraria, CPF | hon071106 | honor | $ 1,000 00 | 7/12/2006 | 54001396 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Nichole Lopez | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001950 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Nicholette Martin-Davis | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105914 |
| 200407 | cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Nicholette Martin-Davis | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000245 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Nicholette Martin-Davis | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002572 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/12/2004 | Nolan Tzou | Consensus Mtg, Wash DC | hon041204 | honor | $ 1,000 00 | 4/14/2004 | 54000135 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Nolan Tzou | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001355 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Nolan Tzou | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002646 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Norbert L. Ming | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ 200 00 | 2/25/2004 | 50105341 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Norman Marcus, MD, PC | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001339 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Norman Marcus, MD, PC | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001103 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Norman Pang | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001828 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Norman Pang | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002837 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Okezie Okezie | Honoraria | hon101507 | honor | $ 2,000 00 | 10/24/2007 | 54033239 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Okezie Okezie | Honoraria | hon101507 | honor | $ 1,000 00 | 10/26/2007 | 54003259 |
| 200404 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 4/7/2004 | Omar O. Vidal, MD | Consensus Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 54000104 |
| 200402 | cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Orlando Florete | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000032 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Orlando Florete | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001140 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Orlando Florete | /0805 Honorarium | ckr 050808 mm | honor | $ 1,000 00 | 5/14/2008 | 54003828 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Oscar de Leon-Casasola, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001927 |
| 200608 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 8/17/2006 | Osmin Morales | Cephalon Pain Fran. Meeting | ckr 081706 mm | honor | $ 1,000 00 | 8/23/2006 | 54001600 |
| 200610 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Otserre E. Matos | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001876 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Pamela Renee Pope | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003768 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Pamela Vincent | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003076 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Parchell D. Connally-Thorpe | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ 200 00 | 2/25/2004 | 50105327 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Patricia Adams-Graves | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000178 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Patricia F. Drummond | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54000621 |
| 200811 | cephal | scepme | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 | Patricia L Sutton | /0811 St Davids PA 11/13 | hon110508 | honor | $ 1,000 00 | 11/12/2008 | 54004390 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Patricia L. Sutton | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001614 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 7/17/2007 | Patricia L. Sutton | Honoraria, Denver Spkr Trng | hon071707 | honor | $ 500 00 | 7/25/2007 | 54002918 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Patricia L. Sutton | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003775 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Patricia Wynn-Jones | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001229 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Patricia Wynn-Jones | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001851 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Patrick Couch | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000681 |

| Period | Co | Type | Description | Date | Name | Honoraria | Code | | Amount | Paid | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Patrick Galvas | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106166 |
| 200408 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 8/30/2004 | Patrick Hosey | Honoraria, Aviara Mtg | hon083004 | honor | $ 1,000 00 | 9/1/2004 | 54000352 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Patrick Reynolds, MD | Honoraria, Fentora Mtg | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001954 |
| 200607 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 7/11/2006 | Patrick Shaughnessy | Honoraria, CPF | hon071106 | honor | $ 1,000 00 | 7/12/2006 | 54001397 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Paul A. Grant, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 500 00 | 4/19/2006 | 54001053 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Paul A. Grant, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001514 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Paul A. Grant, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002556 |
| 200804 | cephal | pcepam | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Paul B. Brown | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003637 |
| 200610 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Paul D. Dlugie, MD | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001869 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Paul M Spector | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001156 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Paul M Spector | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001549 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Paul M Spector | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002846 |
| 200805 | cephal | pcepam | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Paul M Spector | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003773 |
| 200811 | cephal | pcepam | 14478 FENTORA Advisory Board - Philadelphia (EAST) | 11/5/2008 | Paul M Spector | /0811 St. Davids, PA 11/13 | hon110508 | honor | $ 1,000 00 | 11/12/2008 | 54004388 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Paul M. Spector, DO | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106061 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Paul Pilgram, MD, PC | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000792 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Paul Pilgram, MD, PC | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001832 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Paul S. Leo, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001208 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Paul S. Leo, MD | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001065 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Paul S. Leo, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002834 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Paul S. Leo, MD | /0805 Honorarium | ckr 052008 mm | honor | $ 500 00 | 5/21/2008 | 54003868 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Paul Wand | Honoraria | hon092305 | honor | $ 1,000 00 | 9/28/2005 | 54000708 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Paul Wand | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001962 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Paul Warren Knoll | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002395 |
| 200606 | cephal | scepme | 9173 Cephalon Pain Franchise Advisory Board May 2 - OOP | 6/9/2006 | Perry Fine | Honoraria, CPF | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001246 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Perry Fine | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 4,500 00 | 6/13/2007 | 54002663 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Peter Reusswig, MD | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/21/2005 | 54000673 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Peter Reusswig, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001953 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Peter Reusswig, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002584 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Peter Reusswig, MD | /0805 Honorarium | ckr 052008 mm | honor | $ 500 00 | 5/21/2008 | 54003869 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Peter Stanos | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106062 |
| 200612 | cephal | scepme | 10012 FENTORA AHSP Advisory Board | 12/5/2006 | Peter Toscani | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002169 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Peyman Nazmi | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000183 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Phil Y.C. Chen, DO, PC | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001196 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Phil Y.C. Chen, DO, PC | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001795 |
| 200806 | cephal | pcepam | 12278 West CPCF Consultant Meeting | 6/9/2008 | Phil Y.C. Chen, DO, PC | /0806 Honorarium | ckr 060908 mm | honor | $ 1,000 00 | 6/11/2008 | 54004031 |
| 200707 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Philip Fisher, DO | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001329 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Philip Fisher, DO | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 1,000 00 | 10/4/2006 | 54001713 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Philip Fisher, DO | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 12/3/2008 | 54004434 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Philip Fisher, DO | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002664 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Philip Fyman | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002635 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Phyllis A. Cullen, MD, Inc. | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000777 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Phyllis A. Cullen, MD, Inc. | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001507 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Pikes Peak | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001205 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Prabaul "Bobby" Dey | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105899 |
| 200407 | cephal | pcepam | 4935 Consensus Meeting-Chicago-OOP - August | 7/19/2004 | Pramod Kerkar | Honoraria, Chicago Mtg | hon071904 | honor | $ 1,000 00 | 7/21/2004 | 54000283 |
| 200408 | cephal | pcepam | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Pramod Kerkar | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000339 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Pratibha Bansal, MD, PC | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105896 |
| 200710 | cephal | pcepam | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | R. Alan Moore | Honoraria | hon101507 | honor | $ 1,000 00 | 10/24/2007 | 54003238 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | R. Charles Brownlow, MD | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000742 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | R. Charles Brownlow, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001909 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | R. Charles Brownlow, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002811 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | R. Samuel Kiser, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001207 |
| 200301 | cephal | pcepam | 3289 02/14/03- Salt Lake City, UT Meeting | 1/10/2003 | R. Steven Singer, MD | Consultant's Mtg. Sundance, UT | ckr011003 lb | honor | $ 2,000 00 | 1/15/2003 | 50101856 |
| 200302 | cephal | pcepam | 3289 02/14/03- Salt Lake City, UT Meeting | 2/16/2003 | R. Steven Singer, MD | Sundance Meeting | 021603 lb | honor | $ 500 00 | 2/26/2003 | 2301 |
| 200303 | cephal | pcepam | 3306 Central National Meeting, New Orleans 4/11-4/13 | 3/19/2003 | R. Steven Singer, MD | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ 2,000 00 | 3/26/2003 | 50102558 |
| 200309 | cephal | pcepam | 3307 East Coast National Meeting, 10/17 - 10/19 | 9/30/2003 | R. Steven Singer, MD | Honoraria | hon093003 | honor | $ 2,000 00 | 10/8/2003 | 50104276 |
| 200304 | cephal | pcepam | 3308 West Coast National Meeting, San Diego, 5/2 - 5/4 | 4/15/2003 | R. Steven Singer, MD | Honoraria | hon041503 lb | honor | $ 2,000 00 | 4/16/2003 | 50102720 |
| 200305 | cephal | pcepam | 3858 Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA | 5/30/2003 | R. Steven Singer, MD | Honoraria | hon053003 | honor | $ 2,000 00 | 6/4/2003 | 50103269 |
| 200309 | cephal | pcepam | 3860 Las Vegas Consultants Meeting, 10-3-03 | 9/23/2003 | R. Steven Singer, MD | Honoraria, Las Vegas | hon092303 | honor | $ 2,000 00 | 9/24/2003 | 50104175 |
| 200305 | cephal | pcepam | 3868 Greenbrier Consultants Meeting, 6/20/03 | 5/21/2003 | R. Steven Singer, MD | Honoraria | hon052103 | honor | $ 2,000 00 | 5/27/2003 | 50103127 |
| 200307 | cephal | pcepam | 3869 Reynolds Plantation Consultants Meeting, 8/1/03 | 7/16/2003 | R. Steven Singer, MD | Honoraria | hon071603b | honor | $ 2,000 00 | 7/23/2003 | 50103778 |
| 200307 | cephal | pcepam | 3876 Colorado Consultants Meeting, 8/8/03 | 7/16/2003 | R. Steven Singer, MD | Honoraria | hon071603 | honor | $ 2,000 00 | 7/23/2003 | 50103777 |
| 200305 | cephal | pcepam | 3932 Chicago Consultants Meeting, May | 5/6/2003 | R. Steven Singer, MD | Honoraria, Actiq Chicago Mtg | hon050603 lb | honor | $ 2,000 00 | 5/7/2003 | 50102877 |
| 200308 | cephal | pcepam | 4025 Actiq Medical Strategies Speaker Slide Kit | 8/25/2003 | R. Steven Singer, MD | | ckr082503 ddn | honor | $ 1,500 00 | 8/26/2003 | 50103990 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | R. Steven Singer, MD, PS | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001224 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | R. Steven Singer, MD, PS | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001844 |

| Period | | | Description | Date | Name | Honoraria Description | Code | | Amount | Pay Date | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | R K. Gadi, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001916 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Rabia Awan Khan, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 500 00 | 4/19/2006 | 54001062 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Rachel Feinberg | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000067 |
| 200301 | pcepam | | 3288 01/24/03 Boca Raton Regional Meeting | 1/10/2003 | Rafael Miguel, MD | Consultant's Mtg. Boca Raton | ckr011003 lb | honor | $ 2,000 00 | 1/15/2003 | 50101850 |
| 200402 | pcepam | | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Raj Uppal | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ 200 00 | 2/25/2004 | 50105357 |
| 200403 | pcepam | | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Rajan Gupta | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105908 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Rajesh K. Patel | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/21/2005 | 54000672 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Rakesh Mathur | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001341 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Rakesh Mathur | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001730 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Ralph J. Zwolinski | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000 00 | 11/9/2005 | 54000872 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Rama Pidikiti | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200 00 | 2/25/2004 | 50105345 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Ramesh Ramaswamy | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003068 |
| 200709 | | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Randal J. Lewis | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003064 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Randale Sechrest | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001842 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Randale Sechrest | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002589 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Randall E. Halley | Honoraria, Las Vegas | hon092005 | honor | $ 1,000 00 | 9/21/2005 | 54000649 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Randall E. Halley | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001521 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Randall Lee Oliver, MD, PC | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 2,000 00 | 6/21/2006 | 54001346 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Randall Lee Oliver, MD, PC | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54003523 |
| 200407 | cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Randall Rissman | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000247 |
| 200408 | cephal | scepme | 4938 Consensus Meeting National-Georgia-OOP - September | 8/30/2004 | Randall Rissman | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000341 |
| 200706 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 6/12/2007 | Randall Scharlach | Honoraria, Fentora Spkr Trng | hon061207 | honor | $ 500 00 | 6/27/2007 | 54002765 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Ratan Banik | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106156 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Ravi Panjabi, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001829 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Ravi Panjabi, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002578 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Ravi Panjabi, MD | /0804 Honoraria | ckr 042108 mm | honor | $ 500 00 | 4/23/2008 | 54003723 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Ray Bedell | Honoraria | hon092007 | honor | $ 1,000 00 | 9/26/2007 | 54003131 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Raymond L. Bedell | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106031 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Raymond Sorensen | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000077 |
| 200509 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 9/23/2005 | Raymond Sorensen | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000705 |
| 200511 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Raymond Sorensen | Honoraria, Miami Mtg | hon112805 | honor | $ 500 00 | 11/30/2005 | 54000897 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Raymond Sorensen | Honoraria, PF Spkr Training | hon041706 | honor | $ 500 00 | 4/19/2006 | 54001077 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Raymond Sorensen | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001547 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Raymond Sorensen | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002845 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/25/2008 | Raymond Sorensen | /0807 Honoraria | ckr 062508 mm | honor | $ 1,000 00 | 6/30/2008 | 54004133 |
| 200408 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 8/9/2004 | Rebecca Patchin, Inc. | Consensus Mtg, Aviara | hon080904 | honor | $ 1,000 00 | 8/11/2004 | 54000326 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Rebecca R. Wallace | Honoraria, Las Vegas | hon092005 | honor | $ 1,000 00 | 9/21/2005 | 54000657 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Rebecca R. Wallace | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003077 |
| 200610 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Reginald Strother | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001880 |
| 200408 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 8/30/2004 | Renee Fabrizi | Honoraria, Aviara Mtg | hon083004 | honor | $ 1,000 00 | 9/1/2004 | 54000351 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Rey Ximenes | Honoraria | hon101507 | honor | $ 1,000 00 | 10/24/2007 | 54003236 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Riad Laham | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000 00 | 3/24/2004 | 50105913 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Riad Laham | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000087 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/14/2006 | Riad Laham | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ 1,000 00 | 5/17/2006 | 54001172 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Riad Laham | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001101 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Riad Laham | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001533 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Riad Laham | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002567 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Riad Laham | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003647 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Ricardo Zarzuela, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001364 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Richard D. Lowder II, PA-C | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000754 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Richard D. Lowder II, PA-C | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001608 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Richard D. Lowder II, PA-C | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002571 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Richard D. Lowder II, PA-C | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003650 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Richard D. Lowder II, PA-C | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003765 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Richard Dobson | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000085 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Richard Dobson | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001711 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Richard Dobson | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002633 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Richard E. Blonsky | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106159 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/7/2006 | Richard G. Bowman II | Honoraria, CPF Speaker Trng | hon080706 | honor | $ 500 00 | 8/9/2006 | 54001574 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/19/2007 | Richard G. Bowman II | Honoraria, Fentora Spkr Trng | hon061907 | honor | $ 750 00 | 6/20/2007 | 54002700 |
| 200403 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 3/8/2004 | Richard H. Bundshu | Actiq Consultants Mtg, AAPM | hon030804 | honor | $ 200 00 | 3/10/2004 | 50105628 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Richard Haddad | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003760 |
| 200407 | cephal | scepme | 4938 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Richard Harris | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000302 |
| 200407 | cephal | scepme | 4938 Consensus Meeting National- Meetin-Georgia-OOP - September | 9/15/2004 | Richard Harris | Consensus Mtg, Chateau Elan | hon091504 | honor | $ 2,000 00 | 9/22/2004 | 54000363 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Richard Harris | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001203 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/9/2008 | Richard Harris | /0806 Honorarium | ckr 060908 mm | honor | $ 1,000 00 | 6/11/2008 | 54004032 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/24/2004 | Richard Hood | Actiq Consultant Mtg, March 04 | hon022404 | honor | $ 200 00 | 2/25/2004 | 50105333 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Richard Hood | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003349 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Richard I. Park, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001736 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Richard Jermyn | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001060 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Richard Jermyn | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001815 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Richard M. Sobel | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003707 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Richard M. Sobel, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001114 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Richard M. Sobel, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001846 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Richard M. Sobel, MD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002887 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Richard Radnovich | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001218 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Richard Radnovich | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001835 |
| 200701 | cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Richard Radnovich | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ 500 00 | 1/3/2007 | 54002245 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Richard Radnovich | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002583 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Robert A. Carabelli, MD | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001135 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Robert A. Carabelli, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001700 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Robert A. Carabelli, MD | Honoraria | hon092007 | honor | $ 500 00 | 9/26/2007 | 54003111 |
| 200604 | cephal | scepme | 8904 ACCP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Robert A. Miller | | hon040206 slp | honor | $ 500 00 | 4/5/2006 | 54001032 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | Robert B. Smith | Honoraria | hon092007 | honor | $ 1,000 00 | 9/26/2007 | 54003136 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Robert Brown | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106036 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Robert Cannon | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000066 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Robert Cannon | Honoraria, San Francisco | hon042604 | honor | $ 2,000 00 | 5/5/2004 | 54000143 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Robert Duarte, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001941 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Robert Fierer, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 2,000 00 | 6/21/2006 | 54001328 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Robert Fierer, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 1/30/2008 | 54003508 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Robert Finnegan | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106165 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Robert Fisher | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000073 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Robert Fisher | Honoraria, San Francisco | hon042604 | honor | $ 2,000 00 | 5/5/2004 | 54000150 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Robert Fortier-Benson | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000068 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Robert Guirguis | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001519 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Robert Guirguis | Honoraria | hon092007 | honor | $ 1,000 00 | 9/26/2007 | 54003115 |
| 200709 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Robert Guirguis | Honoraria | hon092007 | honor | $ 500 00 | 10/24/2007 | 54003253 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training West | 4/29/2008 | Robert Guirguis | /0804 Honorarium for Meeting | ckr 042908 mm | honor | $ 500 00 | 4/30/2008 | 54003751 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Robert Kale | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200 00 | 2/25/2004 | 50105335 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Robert Kravitz | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000 00 | 3/24/2004 | 54000069 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/28/2005 | Robert L. Schneider, MD | Honoraria, Dana Point Mtg | hon112805 | honor | $ 1,000 00 | 11/30/2005 | 54000887 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Robert L. Schneider, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001841 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Robert N. Brown, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 500 00 | 4/19/2006 | 54001043 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Robert N. Brown, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001793 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Robert N. Brown, MD | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003341 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Robert N. Pavy | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001216 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Robert Ong | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002577 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Robert Ong | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003701 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Robert P. Wills, MD | Honoraria, Las Vegas | hon092005 | honor | $ 1,000 00 | 9/21/2005 | 54000658 |
| 200606 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 6/26/2006 | Robert Salvage | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ 1,000 00 | 6/28/2006 | 54001386 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Robert Schneider | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106056 |
| 200606 | cephal | scepme | 9173 Cephalon Pain Franchise Advisory Board May 2 - OOP | 6/9/2006 | Robert Twillman | Honoraria, CPF | hon060906 | honor | $ 500 00 | 6/14/2006 | 54001251 |
| 200707 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/16/2007 | Robert Vrablik | | hon071607 | honor | $ 500 00 | 7/18/2007 | 54002904 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/10/2006 | Robin R. Ockey, PC | Honoraria, PF Spkr Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001071 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/7/2006 | Robin R. Ockey, PC | Honoraria, CPF Speaker Trng | hon080706 | honor | $ 500 00 | 8/9/2006 | 54001579 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Robyn G. Young | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002403 |
| 200612 | cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Robyn Saitz | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500 00 | 12/13/2006 | 54002167 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Rocky William Mazzeo | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002397 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Romanth Waghmarae | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106069 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Romanth Waghmarae | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001356 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Romanth Waghmarae | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001849 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Romanth Waghmarae | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002849 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Romanth Waghmarae | /0805 Honorarium | ckr 052008a rmr | honor | $ 500 00 | 5/21/2008 | 54003873 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/20/2008 | Romanth Waghmarae | /0805 Honorarium | ckr 052008 mm | honor | $ 660 00 | 5/21/2008 | 54003855 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Ronald Bradley | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001792 |
| 200301 | cephal | pcepam | 3288 01/24/03 Boca Raton Regional Meeting | 1/10/2003 | Rudolph Panganiban, MD | Consultant's Mtg. Boca Raton | ckr011003 lb | honor | $ 2,000 00 | 1/15/2003 | 50101851 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 7/17/2007 | Sackdinanh Nole Keomahathai | | hon071707 slp | honor | $ 500 00 | 7/25/2007 | 54002915 |
| 200606 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 6/26/2006 | Sadat Bazargan, MD | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ 500 00 | 6/28/2006 | 54001380 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Sadat Bazargan, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001498 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Sadat Bazargan, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002807 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Sadiq Sohani | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106010 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/24/2003 | Sagemed, Inc. | Honoraria for meeting | ckr022403 lb | honor | $ 3,000 00 | 2/26/2003 | 50102117 |
| 200301 | cephal | pcepam | 3288 01/24/03 Boca Raton Regional Meeting | 1/10/2003 | Sagemed, Inc. | | ckr011003 lb | honor | $ 3,000 00 | 1/29/2003 | 50101965 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200301 | cephal | pcepam | 3289 02/14/03- Salt Lake City, UT Meeting | 1/29/2003 | Sagemed, Inc. | | ckr012903 lb | honor | $ 3,000.00 | 1/29/2003 | 50101966 |
| 200303 | cephal | pcepam | 3306 Central National Meeting, New Orleans 4/11-4/13 | 3/19/2003 | Sagemed, Inc. | Honoraria Actiq Consultant Mtg | hon031903b | honor | $ 3,000.00 | 3/26/2003 | 50102550 |
| 200303 | cephal | pcepam | 3758 4/4/03 Daufauski Island Regional Meeting | 3/19/2003 | Sagemed, Inc. | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ 3,000.00 | 3/26/2003 | 50102549 |
| 200411 | cephal | scepme | 4891 Consumer Meeting - Pain Medicine News - Journal #2 | 11/2/2004 | Sagemed, Inc. | | 2004-143 | honor | $ 3,000.00 | 1/12/2005 | 54000413 |
| 200406 | cephal | pcepam | 4911 Consultant Meeting-Boca Raton-OOP - January | 4/29/2004 | Sagemed, Inc. | | 2004-123 | honor | $ 2,000.00 | 6/9/2004 | 50106521 |
| 200406 | cephal | pcepam | 4912 Consultant Meeting-Half Moon Bay-OOP - March | 4/29/2004 | Sagemed, Inc. | | 2004-123 | honor | $ 2,000.00 | 6/9/2004 | 50106521 |
| 200410 | cephal | pcepam | 4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October | 10/6/2004 | Sagemed, Inc. | | 2004-141 | honor | $ 3,000.00 | 10/27/2004 | 50107463 |
| 200411 | cephal | pcepam | 4916 ACTIQ Consultant Meeting -Naples- OOP - October | 11/11/2004 | Sagemed, Inc. | | 2004-145 | honor | $ 3,000.00 | 11/23/2004 | 50107733 |
| 200406 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 4/29/2004 | Sagemed, Inc. | | 2004-123 | honor | $ 2,000.00 | 6/9/2004 | 50106521 |
| 200403 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/16/2004 | Sagemed, Inc. | | 2004-107 | honor | $ 5,000.00 | 3/31/2004 | 54000079 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 6/11/2004 | Sagemed, Inc. | | 2004-126 | honor | $ 2,500.00 | 8/3/2004 | 54000323 |
| 200410 | cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 9/14/2004 | Sagemed, Inc. | | 2004-137 | honor | $ 500.00 | 10/27/2004 | 54000408 |
| 200508 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 8/24/2005 | Sagemed, Inc. | | ck#1250 | honor | $ (25,000.00) | | |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Sagemed, Inc. | | ck#1256 | honor | $ (25,000.00) | | |
| 200512 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 12/2/2005 | Sagemed, Inc. | Honoraria | ckf 1275 | honor | $ (25,000.00) | | |
| 200512 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 12/2/2005 | Sagemed, Inc. | Honoraria | ckf 1275 | honor | $ (25,000.00) | | |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Salvatore Campo DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001910 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Salvatore Campo DO | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500.00 | 7/11/2007 | 54002813 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/25/2008 | Salvatore Campo DO | /0807 Honoraria | ckr 062508 mm | honor | $ 1,000.00 | 6/30/2008 | 54004125 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Sam Jahani, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001814 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Sam Jahani, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500.00 | 5/30/2007 | 54002560 |
| 200805 | cephal | scepme | 12278 West CPCF Consultant Meeting | 5/28/2008 | Sam Jahani, MD | /0805 Honorarium | ckr 052808 mm | honor | $ 1,000.00 | 6/4/2008 | 54004004 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Sam Jahani, MD | /0805 Honorarium | ckr 052008 mm | honor | $ 500.00 | 5/21/2008 | 54003865 |
| 200808 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Sami E. Moufawad, MD | Fentora Speaker Training | hon081706 sp | honor | $ 500.00 | 8/23/2006 | 54001609 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Sami E. Moufawad, MD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500.00 | 6/13/2007 | 54002680 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Sami E. Moufawad, MD | /0804 | ckr 033108 mm | honor | $ 500.00 | 4/2/2008 | 54003654 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Sami E. Moufawad, MD | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000.00 | 5/7/2008 | 54003766 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Samir A. Kabbani, MD | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000.00 | 3/24/2004 | 50105912 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Samir A. Kabbani, MD | Honoraria, Miami, FL | hon100305 | honor | $ 1,000.00 | 10/6/2005 | 54000753 |
| 200403 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 3/8/2004 | Samir K. Ballas | Actiq Consultants Mtg, AAPM | hon030804 | honor | $ 200.00 | 3/10/2004 | 50105627 |
| 200509 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 9/23/2005 | Samuel K. Yue | Honoraria | hon092305 | honor | $ 500.00 | 9/28/2005 | 54000709 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Samuel Perov | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000.00 | 4/7/2004 | 50106053 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Samuel T. Remer, DO | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000.00 | 5/31/2006 | 54001221 |
| 200407 | cephal | scepme | 4935 Consensus Meeting-Chicago-OOP - August | 7/19/2004 | Samuel Yue | Honoraria, Chicago Mtg | hon071904 | honor | $ 1,000.00 | 7/21/2004 | 54000290 |
| 200408 | cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Samuel Yue | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000.00 | 9/1/2004 | 54000350 |
| 200511 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 11/28/2005 | Samuel Yue | Honoraria, Miami Mtg | hon112805 | honor | $ 500.00 | 11/30/2005 | 54000899 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Samuel Yue | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001853 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Samyadev Datta | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001707 |
| 200205 | cephal | pcep | 1948 Long-Term Safety Flashcard | 5/8/2002 | Sandra Adams, MD | pcep 1948 | ckr050802 | honor | $ 100.00 | 5/22/2002 | 50100466 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Sanford Kiser, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001925 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Sanjay Gupta | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000.00 | 3/24/2004 | 50105909 |
| 200205 | cephal | pcep | 1948 Long-Term Safety Flashcard | 5/9/2002 | Sanjay Sethi, MD | pcep 1948 | ckr050902 | honor | $ 100.00 | 5/22/2002 | 50100482 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Sanjiv S. Dalvi | /0710 Honoraria | hon111207 | honor | $ 1,000.00 | 11/20/2007 | 54003342 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Scott Hompland, DO | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001920 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Scott Mueller | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000.00 | 4/7/2004 | 54000090 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Scott Mueller | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001735 |
| 200707 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/3/2007 | Scott Mueller | Honoraria | hon070307 | honor | $ 500.00 | 7/11/2007 | 54002802 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Scott Mueller | /0805 Honoraria | ckr 050808 mm | honor | $ 1,000.00 | 5/14/2008 | 54003832 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Scott P. Mackie, MD | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000.00 | 5/31/2006 | 54001210 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Scott S. Ekdahl | Honoraria | hon083007 | honor | $ 1,000.00 | 9/5/2007 | 54003056 |
| 200612 | cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Scott Strassels | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500.00 | 12/13/2006 | 54002168 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Scott T. Boyd | Honoraria, LA Speaker Training | hon052407 | honor | $ 500.00 | 5/30/2007 | 54002551 |
| 200606 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 6/9/2006 | Scott Tannenbaum | Honoraria, CPF Spkr Training | hon060906 | honor | $ 500.00 | 6/14/2006 | 54001243 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/8/2008 | Scott Tannenbaum | /0805 Honorarium | ckr 050808 mm | honor | $ 1,000.00 | 5/14/2008 | 54003837 |
| 200612 | cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Sean Chiu | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500.00 | 12/13/2006 | 54002159 |
| 200606 | cephal | scepme | 9173 Cephalon Pain Franchise Advisory Board May 2 - OOP | 6/9/2006 | Seddon Savage | Honoraria, CPF | hon060906 | honor | $ 500.00 | 6/14/2006 | 54001250 |
| 200705 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/25/2007 | Selina Xing | Honoraria, CPF Boston | hon052507 | honor | $ 1,000.00 | 5/30/2007 | 54002535 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Seth Kaufman | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001816 |
| 200408 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 8/30/2004 | Shaik Saheb MD, Inc | Honoraria, Aviara Mtg | hon083004 | honor | $ 1,000.00 | 9/1/2004 | 54000354 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Shams M. Qureshi | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000.00 | 10/19/2005 | 54000793 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Shams M. Qureshi | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001834 |
| 200710 | cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 10/10/2007 | Shams M. Qureshi | Honoraria | hon101007 | honor | $ 500.00 | 10/16/2007 | 54003193 |
| 200804 | cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Shams M. Qureshi | /0804 Honorarium | ckr 043008 mm | honor | $ 500.00 | 5/7/2008 | 54003803 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Shams M. Qureshi | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000.00 | 5/7/2008 | 54003769 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/20/2004 | Shams Qureshi | Honoraria, Spkr Training Mtg | hon042004 | honor | $ 1,000.00 | 4/21/2004 | 50106140 |
| 200403 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 3/8/2004 | Sharon E. Prohaska | Actiq Consultants Mtg, AAPM | hon030804 | honor | $ 200.00 | 3/10/2004 | 50105636 |
| 200403 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Sharon E. Prohaska | Consensus Meeting, New Orleans | hon031704 | honor | $ 1,000.00 | 3/24/2004 | 54000072 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200402 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Shaukat Chowdhari | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 2,000 00 | 2/18/2004 | 54000027 |
| 200402 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Shaukat Chowdhari | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 1,000 00 | 3/31/2004 | 54000078 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/10/2007 | Shawn G. Platt | Honoraria | hon091007 | honor | $ 1,000 00 | 9/13/2007 | 54003093 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Shawn M. Sullivan | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003074 |
| 200711 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Shereef Girgis | /0710 Honoraria | hon111207 | honor | $ 1,000 00 | 11/20/2007 | 54003345 |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Sherif Nasef, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001930 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Sherif Nasef, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002836 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Sherif Nasef, MD | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003700 |
| 200511 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Sheryl Lavender, DO | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000 00 | 11/9/2005 | 54000867 |
| 200705 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Shriharsh Pole, MD, P.C. | Honoraria, CPF Boston | hon052107 | honor | $ 1,000 00 | 5/23/2007 | 54002515 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Shyam Swain | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000191 |
| 200407 cephal | scepme | 4935 Consensus Meeting-Chicago-OOP - August | 7/26/2004 | Siavash Nael | | hon072604 ddn | honor | $ 1,000 00 | 7/28/2004 | 54000309 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Siavash Nael | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001212 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Siavash Nael | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001824 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Sidi Y. Noor | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000184 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Sidi Y. Noor | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54000627 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/7/2006 | Son Le | Honoraria, CPF Speaker Trng | hon080406 | honor | $ 500 00 | 8/9/2006 | 54001578 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Son Le | Honoraria, LA Speaker Mtg | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002570 |
| 200401 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Son T. Dinh, MD, Inc. | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000004 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Son T. Dinh, MD, Inc. | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000779 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Sophia D. Leonard-Burns | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106006 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Sophia Leonard-Burns | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001133 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Sophia Leonard-Burns | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001699 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Sophia Leonard-Burns | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002812 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | Sophia Leonard-Burns | /0804 Honoraium | ckr 043008 mm | honor | $ 500 00 | 5/7/2008 | 54003796 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Sophia Leonard-Burns | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003754 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Srinivas Nalamachu | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001611 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Srinivas Nalamachu | Honoraria, LA Speaker Training | hon052407 | honor | $ 1,500 00 | 5/30/2007 | 54002574 |
| 200805 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 5/13/2008 | Srinivas Nalamachu | /0805 | ckr 051308 mm | honor | $ 500 00 | 5/14/2008 | 54003857 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Standiford Helm II, MD, Inc. | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001204 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Standiford Helm II, MD, Inc. | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002559 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Standiford Helm II, MD, Inc. | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003694 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Stanley Golovac | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000 00 | 5/26/2004 | 54000177 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Stephanie Hannah | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002392 |
| 200406 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 5/26/2004 | Stephanie Jones | Consultant Mtg. Vancouver, BC | hon060804 | honor | $ 200 00 | 6/16/2004 | 50106538 |
| 200606 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 6/26/2006 | Stephanie Smith | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ 1,000 00 | 6/28/2006 | 54001378 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Stephen B. Pociask | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002581 |
| 200404 cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Stephen Boyajian | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000083 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/9/2007 | Stephen Colucci | Honoraria | hon040907 | honor | $ 1,000 00 | 4/9/2007 | 54002416 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Stephen David Watson,MD,PhD,In | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002091 |
| 200510 cephal | pcepam | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Stephen J. Schneider | Honoraria, Miami, FL | hon101405 | honor | $ 1,000 00 | 10/18/2005 | 54000820 |
| 200302 cephal | pcepam | 3290 03/07/03 San Antonio Regional Meeting | 2/24/2003 | Stephen Landy, MD | Actiq Consultant Meeting | hon022403 lb | honor | $ 2,000 00 | 2/26/2003 | 50102206 |
| 200303 cephal | pcepam | 3758 4/4/03 Daufauski Island Regional Meeting | 3/19/2003 | Stephen Landy, MD | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ 4,000 00 | 3/26/2003 | 50102535 |
| 200303 cephal | pcepam | 3758 4/4/03 Daufauski Island Regional Meeting | 3/19/2003 | Stephen Landy, MD | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ 2,000 00 | 4/2/2003 | 50102670 |
| 200304 cephal | pcepam | 3859 San Diego Consultants Meeting, 5/25/03 | 4/15/2003 | Stephen Landy, MD | Honoraria, La Costa | hon041503 | honor | $ 2,000 00 | 4/16/2003 | 50102719 |
| 200604 cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Stephen Landy, MD | Honoraria, PF Spkr Training | hon041706 | honor | $ 500 00 | 4/19/2006 | 54001064 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Stephen Landy, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001725 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | Stephen Landy, MD | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002675 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Stephen Landy, MD | /0805 Honorarium | ckr 050508 mm | honor | $ 1,000 00 | 5/7/2008 | 54003764 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Stephen Padnes, MD | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001347 |
| 200705 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 5/21/2007 | Stephen Padnes, MD | Honoraria, CPF Boston | hon052107 | honor | $ 1,000 00 | 5/23/2007 | 54002514 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Stephen Wilson, MD | Honoraria, Las Vegas | hon092005 | honor | $ 1,000 00 | 9/21/2005 | 54000659 |
| 200604 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Stephen Wilson, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001122 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Stephen Wilson, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001850 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training West | 6/29/2007 | Stephen Wilson, MD | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002852 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Stephen Wilson, MD | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003664 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Stephen Zebrowski | Honoraria | hon061107 | honor | $ 1,000 00 | 6/13/2007 | 54002651 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Steve Fanto, MD, PC | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/14/2005 | 54000676 |
| 200805 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Steve Fanto, MD, PC | /0805 Honorarium | ckr 052008 mm | honor | $ 500 00 | 5/21/2008 | 54003863 |
| 200309 cephal | pcepam | 3307 East Coast National Meeting, 10/17 - 10/19 | 9/30/2003 | Steve Shoemaker, MD | Honoraria | hon093003b | honor | $ 3,000 00 | 10/8/2003 | 50104273 |
| 200304 cephal | pcepam | 3308 West Coast National Meeting, San Diego, 5/2 - 5/4 | 4/15/2003 | Steve Shoemaker, MD | Honoraria, Four Seasons | hon041503 lb | honor | $ 3,000 00 | 4/16/2003 | 50102805 |
| 200304 cephal | pcepam | 3859 San Diego Consultants Meeting, 5/25/03 | 4/15/2003 | Steve Shoemaker, MD | Honoraria, La Costa | hon041503 | honor | $ 3,000 00 | 4/16/2003 | 50102804 |
| 200309 cephal | pcepam | 3860 Las Vegas Consultants Meeting, 10-3-03 | 9/23/2003 | Steve Shoemaker, MD | Honoraria, Las Vegas | hon092303 | honor | $ 3,000 00 | 9/24/2003 | 50104173 |
| 200309 cephal | pcepam | 3861 New Orleans Consultants Meeting, 10/24/03 | 9/30/2003 | Steve Shoemaker, MD | Honoraria | hon093003 | honor | $ 3,000 00 | 10/8/2003 | 50104272 |
| 200310 cephal | pcepam | 3862 Amelia Island Consultants Meeting, 11/7/03 | 10/15/2003 | Steve Shoemaker, MD | Honoraria | hon101503 | honor | $ 3,000 00 | 10/22/2003 | 50104388 |
| 200308 cephal | pcepam | 3863 Nemicolin Consultants Meeting, 8/15/03 | 7/30/2003 | Steve Shoemaker, MD | Honoraria | hon073003 | honor | $ 3,000 00 | 8/6/2003 | 50103850 |
| 200308 cephal | pcepam | 3867 NYC Consultant's Meeting, 9/12/03 | 8/26/2003 | Steve Shoemaker, MD | Honoraria | ckr082603 ddn | honor | $ 3,000 00 | 9/3/2003 | 50104005 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200305 cephal | pcepam | 3868 Greenbrier Consultants Meeting, 6/20/03 | 5/21/2003 | Steve Shoemaker, MD | Honoraria | hon052103 | honor | $ 3,000 00 | 5/27/2003 | 50103124 |
| 200307 cephal | pcepam | 3876 Colorado Consultants Meeting, 8/8/03 | 7/16/2003 | Steve Shoemaker, MD | Honoraria | hon071603 | honor | $ 3,000 00 | 7/23/2003 | 50103774 |
| 200305 cephal | pcepam | 3932 Chicago Consultants Meeting, May | 5/6/2003 | Steve Shoemaker, MD | Honoraria, Actiq Chicago Mtg | hon050603 lb | honor | $ 3,000 00 | 5/7/2003 | 50102875 |
| 200308 cephal | pcepam | 4025 Actiq Medical Strategies Speaker Slide Kit | 8/25/2003 | Steve Shoemaker, MD | | ckr082503 ddn | honor | $ 2,000 00 | 8/26/2003 | 50103988 |
| 200401 cephal | pcepam | 4911 Consultant Meeting-Boca Raton-OOP - January | 1/7/2004 | Steve Shoemaker, MD | Honoraria, Boca Raton | ckr010704 | honor | $ 3,500 00 | 1/14/2004 | 50105151 |
| 200403 cephal | pcepam | 4912 Consultant Meeting-Half Moon Bay-OOP - March | 3/8/2004 | Steve Shoemaker, MD | Actiq Consultants Mtg, HMB | hon030804 | honor | $ 3,500 00 | 3/10/2004 | 50105638 |
| 200406 cephal | pcepam | 4913 ACTIQ Consultant Meeting-San Diego-OOP - June | 6/2/2004 | Steve Shoemaker, MD | Honoraria, Aviara Mtg | hon060204 | honor | $ 3,500 00 | 6/9/2004 | 50106486 |
| 200408 cephal | pcepam | 4914 ACTIQ Consultant Meeting -NYC-OOP - September | 8/30/2004 | Steve Shoemaker, MD | Honoraria, NY Consultant Mtg | hon083004 | honor | $ 3,500 00 | 9/1/2004 | 50106997 |
| 200409 cephal | pcepam | 4916 ACTIQ Consultant Meeting -Naples- OOP - October | 9/22/2004 | Steve Shoemaker, MD | Honoraria, Naples | hon092204b | honor | $ 3,500 00 | 9/29/2004 | 50107227 |
| 200402 cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Steve Shoemaker, MD | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 3,000 00 | 2/25/2004 | 50105350 |
| 200404 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Steve Shoemaker, MD | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 3,000 00 | 4/28/2004 | 50106181 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Steve Shoemaker, MD | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 2,500 00 | 4/7/2004 | 50106057 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/26/2004 | Steve Shoemaker, MD | Honoraria, Arizona | hon042604b | honor | $ 500 00 | 4/28/2004 | 50106192 |
| 200404 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 4/26/2004 | Steve Shoemaker, MD | Honoraria, Dallas | hon042604 | honor | $ 500 00 | 4/28/2004 | 50106192 |
| 200403 cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Steve Shoemaker, MD | Speaker Training Mtg, Dallas | hon031604 | honor | $ 2,500 00 | 3/24/2004 | 50105920 |
| 200302 cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | Steven Abram, MD | New Orleans Symposia | 021703 lb | honor | $ 200 00 | 2/17/2003 | 2303 |
| 200610 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 10/27/2006 | Steven Bennett | Honoraria, CPF Consultant Mtg | hon102706 | honor | $ 1,000 00 | 11/1/2006 | 54001863 |
| 200404 cephal | scepme | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Steven Chun | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50105996 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/10/2007 | Steven D. Passik, MD | Honoraria | hon091007 | honor | $ 2,500 00 | 9/13/2007 | 54003092 |
| 200710 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Steven D. Passik, MD | Honoraria | hon101507 | honor | $ 2,500 00 | 10/24/2007 | 54003230 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/22/2008 | Steven D. Passik, MD | /0804 Honoraria | ckr 042208 mmm honor | | $ 2,500 00 | 4/23/2008 | 54003732 |
| 200804 cephal | scepme | 13180 2008 CPCF AAD Slide Deck | 4/22/2008 | Steven D. Passik, MD | /0804 Slide Deck | ckr 042208 mmm honor | | $ 3,500 00 | 4/23/2008 | 54003734 |
| 200404 cephal | scepme | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Steven Frost | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50105999 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Steven L. Grenell, MD, P.C. | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001515 |
| 200701 cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Steven L. Grenell, MD, P.C. | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ 500 00 | 1/3/2007 | 54002239 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Steven L. Grenell, MD, P.C. | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002825 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/22/2008 | Steven L. Grenell, MD, P.C. | /0804 Honoraria | ckr 042208 mmm honor | | $ 500 00 | 4/23/2008 | 54003730 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Steven Litman, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001949 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/25/2007 | Steven Litman, MD | Honoraria | hon092507 | honor | $ 500 00 | 10/3/2007 | 54003160 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 3/31/2008 | Steven Litman, MD | /0804 | ckr 033108 mm | honor | $ 500 00 | 4/2/2008 | 54003649 |
| 200509 cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Steven M. Simon | Honoraria, Las Vegas | hon090705 | honor | $ 1,000 00 | 9/21/2005 | 54000674 |
| 200604 cephal | scepme | 4946 AAG Speaker Training Programs -2 OOPS only | 4/24/2006 | Steven M. Simon | Honoraria, PF Spkr Training | hon042406 | honor | $ 500 00 | 4/26/2006 | 54001113 |
| 200607 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Steven M. Simon | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001544 |
| 200701 cephal | scepme | 10231 Cephalon Managed Care Speaker Training | 12/22/2006 | Steven M. Simon | Honoraria, Jan 2007 Arizon Mtg | hon122206 | honor | $ 500 00 | 1/3/2007 | 54002249 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Steven M. Simon | Honoraria, LA Speaker Training | hon052407 | honor | $ 1,500 00 | 5/30/2007 | 54002591 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Steven M. Simon | /0804 | ckr 041008 mm | honor | $ 500 00 | 4/16/2008 | 54003706 |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Steven Martini, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001928 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Steven Prakken | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001738 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Steven Prakken | Honoraria | hon092007 | honor | $ 1,000 00 | 9/26/2007 | 54003122 |
| 200709 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 | 9/20/2007 | Steven Prakken | Honoraria | hon092007 | honor | $ 500 00 | 8/25/2009 | 226 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Steven Rosen | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001743 |
| 200402 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/4/2004 | Steven Shoemaker | Honoraria | ckr020404 | honor | $ 2,500 00 | 2/4/2004 | 54000023 |
| 200401 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Steven Shoemaker | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000 00 | 1/28/2004 | 54000016 |
| 200402 cephal | scepme | 4930 Consensus Meeting-Orlando-OOP - February | 2/11/2004 | Steven Shoemaker | Consensus Mtg, Feb 27-29, 2004 | hon021104 | honor | $ 3,500 00 | 2/18/2004 | 54000046 |
| 200403 cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 3/17/2004 | Steven Shoemaker | Consensus Meeting, New Orleans | hon031704 | honor | $ 3,500 00 | 3/24/2004 | 54000076 |
| 200404 cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Steven Shoemaker | Consensus Mtg, Wash DC | hon040504 | honor | $ 3,500 00 | 4/7/2004 | 54000094 |
| 200405 cephal | scepme | 4933 Consensus Meeting-Charleston- June | 5/19/2004 | Steven Shoemaker | Honoraria, South Carolina Mtg | hon051904 | honor | $ 3,500 00 | 5/26/2004 | 54000189 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Steven Shoemaker | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 3,500 00 | 7/7/2004 | 54000253 |
| 200407 cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Steven Shoemaker | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 3,500 00 | 7/28/2004 | 54000317 |
| 200405 cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Steven Shoemaker | Honoraria, San Francisco | hon042604 | honor | $ 3,500 00 | 5/5/2004 | 54000151 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Steven Shoemaker | Honoraria, Consensus Mtg | hon083004 | honor | $ 3,500 00 | 9/1/2004 | 54000343 |
| 200504 cephal | scepme | 7027 May 2005 - FL - Speaker Training Meeting | 4/26/2005 | Steven Shoemaker | Honoraria, ACTIQ Miami Mtg | hon042605 | honor | $ 3,000 00 | 4/27/2005 | 54000431 |
| 200505 cephal | scepme | 7029 June 2005 - CA - Speaker Training Meeting | 5/17/2005 | Steven Shoemaker | Actiq Speaker Trng, La Jolla | hon051705 | honor | $ 3,000 00 | 5/18/2005 | 54000443 |
| 200805 cephal | scepme | 12278 West CPCF Consultant Meeting | 5/28/2008 | Steven Shoemaker | /0805 Honorarium | ckr 052808 mmm honor | | $ 3,750 00 | 6/4/2008 | 54004008 |
| 200805 cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Steven Shoemaker | /0805 Honorarium | ckr 050508 mmm honor | | $ 4,000 00 | 5/7/2008 | 54003772 |
| 200302 cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/24/2003 | Steven Simon, MD | honoraria for meeting | ckr022403 lb | honor | $ 2,000 00 | 2/26/2003 | 50102118 |
| 200301 cephal | pcepam | 3289 02/14/03- Salt Lake City, UT Meeting | 1/10/2003 | Steven Simon, MD | Consultant's Mtg. Sundance, UT | ckr011003 lb | honor | $ 2,000 00 | 1/15/2003 | 50101855 |
| 200302 cephal | pcepam | 3290 03/07/03 San Antonio Regional Meeting | 2/24/2003 | Steven Simon, MD | Actiq Consultant Meeting | hon022403 lb | honor | $ 2,000 00 | 2/26/2003 | 50102209 |
| 200304 cephal | pcepam | 3306 Central National Meeting, New Orleans 4/11-4/13 | 4/2/2003 | Steven Simon, MD | Honorarium | ckr040203 | honor | $ 2,000 00 | 4/2/2003 | 50102675 |
| 200309 cephal | pcepam | 3307 East Coast National Meeting, 10/17 - 10/19 | 9/30/2003 | Steven Simon, MD | Honoraria | hon093003b | honor | $ 2,000 00 | 10/8/2003 | 50104275 |
| 200304 cephal | pcepam | 3308 West Coast National Meeting, San Diego, 5/2 - 5/4 | 4/15/2003 | Steven Simon, MD | Honoraria, Four Seasons | hon041503 lb | honor | $ 2,000 00 | 4/16/2003 | 50102807 |
| 200303 cephal | pcepam | 3758 4/4/03 Daufuaski Island Regional Meeting | 3/19/2003 | Steven Simon, MD | Honoraria Actiq Consultant Mtg | hon031903 | honor | $ 2,000 00 | 3/26/2003 | 50102556 |
| 200305 cephal | pcepam | 3858 Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA | 5/30/2003 | Steven Simon, MD | Honoraria | hon053003 | honor | $ 5,000 00 | 6/4/2003 | 50103268 |
| 200304 cephal | pcepam | 3859 San Diego Consultants Meeting, 5/25/03 | 4/15/2003 | Steven Simon, MD | Honoraria, La Costa | hon041503 | honor | $ 2,000 00 | 4/16/2003 | 50102806 |
| 200309 cephal | pcepam | 3860 Las Vegas Consultants Meeting, 10-3-03 | 9/23/2003 | Steven Simon, MD | Honoraria, Las Vegas | hon092303 | honor | $ 2,000 00 | 9/24/2003 | 50104174 |
| 200309 cephal | pcepam | 3861 New Orleans Consultants Meeting, 10/24/03 | 9/30/2003 | Steven Simon, MD | Honoraria | hon093003 | honor | $ 2,000 00 | 10/8/2003 | 50104274 |
| 200310 cephal | pcepam | 3862 Amelia Island Consultants Meeting, 11/7/03 | 10/15/2003 | Steven Simon, MD | Honoraria | hon101503 | honor | $ 2,000 00 | 10/22/2003 | 50104389 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200308 | cephal | pcepam | 3863 Nemicolin Consultants Meeting, 8/15/03 | 7/30/2003 | Steven Simon, MD | Honoraria | hon073003 | honor | $ 2,000 00 | 8/6/2003 | 50103851 |
| 200308 | cephal | pcepam | 3865 Chicago Consultants Meeting, 8/22/03 | 8/12/2003 | Steven Simon, MD | Honoraria | hon081203 | honor | $ 3,000 00 | 8/13/2003 | 50103918 |
| 200309 | cephal | pcepam | 3866 Hershey Consultants Meeting, 9/19/03 | 9/11/2003 | Steven Simon, MD | Honoraria | hon091103 | honor | $ 2,000 00 | 9/11/2003 | 50104106 |
| 200308 | cephal | pcepam | 3867 NYC Consultant's Meeting, 9/12/03 | 8/26/2003 | Steven Simon, MD | | ckr082603 ddn | honor | $ 2,000 00 | 9/3/2003 | 50104007 |
| 200305 | cephal | pcepam | 3868 Greenbrier Consultants Meeting, 6/20/03 | 5/21/2003 | Steven Simon, MD | Honoraria | hon052103 | honor | $ 2,000 00 | 5/27/2003 | 50103125 |
| 200307 | cephal | pcepam | 3869 Reynolds Plantation Consultants Meeting, 8/1/03 | 7/16/2003 | Steven Simon, MD | Honoraria | hon071603b | honor | $ 2,000 00 | 7/23/2003 | 50103776 |
| 200307 | cephal | pcepam | 3876 Colorado Consultants Meeting, 8/8/03 | 7/16/2003 | Steven Simon, MD | Honoraria | hon071603 | honor | $ 2,000 00 | 7/23/2003 | 50103775 |
| 200305 | cephal | pcepam | 3932 Chicago Consultants Meeting, May | 5/6/2003 | Steven Simon, MD | Honoraria, Actiq Chicago Mtg | hon050603 lb | honor | $ 2,000 00 | 5/7/2003 | 50102876 |
| 200308 | cephal | pcepam | 4025 Actiq Medical Strategies Speaker Slide Kit | 8/25/2003 | Steven Simon, MD | | ckr082503 ddn | honor | $ 1,500 00 | 8/26/2003 | 50103989 |
| 200401 | cephal | pcepam | 4911 Consultant Meeting-Boca Raton-OOP - January | 1/7/2004 | Steven Simon, MD | Honoraria, Boca Raton | ckr010704 | honor | $ 2,500 00 | 1/14/2004 | 50105152 |
| 200403 | cephal | pcepam | 4912 Consultant Meeting-Half Moon Bay-OOP - March | 3/8/2004 | Steven Simon, MD | Actiq Consultants Mtg, HMB | hon030804 | honor | $ 5,000 00 | 3/10/2004 | 50105639 |
| 200406 | cephal | pcepam | 4913 ACTIQ Consultant Meeting-San Diego-OOP - June | 6/2/2004 | Steven Simon, MD | Honoraria, Aviara Mtg | hon060204 | honor | $ 5,000 00 | 6/9/2004 | 50106487 |
| 200408 | cephal | pcepam | 4914 ACTIQ Consultant Meeting -NYC-OOP - September | 8/30/2004 | Steven Simon, MD | Honoraria, NY Consultant Mtg | hon083004 | honor | $ 2,500 00 | 9/1/2004 | 50106998 |
| 200409 | cephal | pcepam | 4916 ACTIQ Consultant Meeting -Naples- OOP - October | 9/22/2004 | Steven Simon, MD | Honoraria, Naples | hon092204b | honor | $ 2,500 00 | 9/29/2004 | 50107228 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Steven Simon, MD | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 2,000 00 | 4/7/2004 | 50106059 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Steven Simon, MD | Speaker Training Mtg, Dallas | hon031604 | honor | $ 2,000 00 | 3/24/2004 | 50105921 |
| 200409 | cephal | pcepas | 6819 ACTIQ Brand Planning | 9/15/2004 | Steven Simon, MD | ntnl adv board consultant | hon091504 ddn | honor | $ 450 00 | 9/22/2004 | 50107201 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Steven Stanos | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106063 |
| 200706 | cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/19/2007 | Steven Stanos | Honoraria, Fentora Spkr Trng | hon061907 | honor | $ 500 00 | 6/20/2007 | 54002702 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Steven T. Richey | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000702 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Steven Y. Chun | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 1,000 00 | 10/4/2006 | 54001702 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Steven Y. Chun | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/29/2008 | 189 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Steven Y. Chun | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002815 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Steven Y. Chun | /0805 Honorarium | ckr 050508 mmm honor | | $ 1,000 00 | 5/7/2008 | 54003755 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Stuart A. Hartman | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000689 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | Stuart B. Krost MD, PA | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000693 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Stuart B. Krost MD, PA | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001724 |
| 200405 | cephal | pcepac | 5396 Actiq Concept Evolution | 5/14/2004 | Stuart C. King | Actiq Questionaire | ckr051404 | honor | $ 500 00 | 5/26/2004 | 50106360 |
| 200405 | cephal | pcepac | 5396 Actiq Concept Evolution | 5/14/2004 | Stuart C. King | Actiq Questionaire | ckr051404 | honor | $ 250 00 | 1/18/2006 | 50110814 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Stuart Hartman | ACTIQ Speaker Trn Mtg | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106043 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Stuart Rosenblum | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000 00 | 7/28/2004 | 54000315 |
| 200608 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/17/2006 | Stuart Rosenblum | Fentora Speaker Training | hon081706 slp | honor | $ 500 00 | 8/23/2006 | 54001613 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Stuart Rosenblum | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002586 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Stuart Rosenblum | /0804 Honoraria | ckr 042108 mmm honor | | $ 500 00 | 4/23/2008 | 54003725 |
| 200808 | cephal | scepme | 12278 West CPCF Consultant Meeting | 8/18/2008 | Sudar Tanga | /0808 Honoraria | ckr 081808 mmm honor | | $ 1,000 00 | 8/20/2008 | 54004277 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Sue Lewis | Honoraria, Santa Monica, CA | hon041107 mmm honor | | $ 1,000 00 | 4/11/2007 | 54002425 |
| 200604 | cephal | scepme | 8904 ACCP Pharmacy AA Board April 06 - OOP Only | 4/2/2006 | Sunny Linnebur | | hon040206 slp | honor | $ 500 00 | 4/5/2006 | 54001030 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Susan A. Dickson | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003053 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2005 | Susan B. Fleming, MD, P.C. | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001201 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Susan B. Fleming, MD, P.C. | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001807 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Susan B. Fleming, MD, P.C. | /0804 | ckr 041008 mmm honor | | $ 500 00 | 4/16/2008 | 54003690 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Susan I. Moreno, MD, P.C. | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001149 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Susan I. Moreno, MD, P.C. | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001734 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | Susan Pendergrass | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002839 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Syed Hosain, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001947 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Sylvia Mand | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200 00 | 4/28/2004 | 50106175 |
| 200509 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 9/23/2005 | T. Lynette Green-Mack | Honoraria | hon092305 | honor | $ 500 00 | 9/28/2005 | 54000687 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | T. Lynette Green-Mack | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001812 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/3/2005 | T.Z. Chen | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000744 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Terrance R. Hartsock, PA-C | Honoraria, Miami, FL | hon100305 | honor | $ 1,000 00 | 10/6/2005 | 54000750 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Terry White | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001360 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Terry White | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001556 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Thalia Segal | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001748 |
| 200407 | cephal | scepme | 4935 Consensus Meeting-Chicago-OOP - August | 7/19/2004 | Theodore Togliatti | Honoraria, Cephalon PFC Mtg | hon071904 | honor | $ 1,000 00 | 7/21/2004 | 54000288 |
| 200606 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 6/26/2006 | Thomas Beamer | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ 1,000 00 | 6/28/2006 | 54001372 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 4/7/2004 | Thomas Hart | ACTIQ Speaker Trn Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 50106002 |
| 200510 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | Thomas J. Grade, MD | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000784 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/14/2006 | Thomas J. Whalen, DO | Honoraria, Pain Franchise Mtg | hon051406 | honor | $ 1,000 00 | 5/17/2006 | 54001175 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Thomas J. Whalen, DO | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001762 |
| 200404 | cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/5/2004 | Thomas L. Whitten, MD | Consensus Mtg, Wash DC | hon040504 | honor | $ 1,000 00 | 4/7/2004 | 54000100 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Thomas L. Whitten, MD | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001163 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - t OOPS ONLY | 4/10/2006 | Thomas L. Whitten, MD | Honoraria, PF Spker Training | hon041006 | honor | $ 500 00 | 4/19/2006 | 54001080 |
| 200607 | cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 7/24/2006 | Thomas L. Whitten, MD | Honoraria, CPF Speaker Trng | hon072406 | honor | $ 500 00 | 7/26/2006 | 54001557 |
| 200705 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Thomas L. Whitten, MD | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002601 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Thomas L. Whitten, MD | /0804 | ckr 041008 mmm honor | | $ 500 00 | 4/16/2008 | 54003709 |
| 200805 | cephal | scepme | 13419 EAST CPCF CONSULTANT MEET NG | 5/5/2008 | Thomas L. Whitten, MD | /0805 Honorarium | ckr 050508 mmm honor | | $ 1,000 00 | 5/7/2008 | 54003779 |
| 200404 | cephal | scepme | 4931 Consensus Meeting- New Orleans-OOP - April | 4/7/2004 | Thomas M. Hart, MD | Consensus Mtg | hon040704 | honor | $ 1,000 00 | 4/7/2004 | 54000102 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Thomas M. Hart, MD | Honoraria, Las Vegas | hon092005 | honor | $ 2,000.00 | 9/21/2005 | 54000650 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/20/2005 | Thomas M. Hart, MD | Honoraria, Las Vegas | hon092005 | honor | $ 1,000.00 | 1/30/2008 | 54003509 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Thomas Miller | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000.00 | 4/7/2004 | 50106048 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Thomas Miller | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000.00 | 5/26/2004 | 54000182 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Thomas Miller | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000.00 | 6/21/2006 | 54001343 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Thomas R. Greene, MD | Honoraria, Las Vegas | hon090705 | honor | $ 1,000.00 | 9/21/2005 | 54000668 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Thomas Rambow | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000.00 | 5/31/2006 | 54001219 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Thomas Sachy | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000.00 | 6/21/2006 | 54001349 |
| 200706 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 6/12/2007 | Thomas Strouse | Honoraria, Fentora Spkr Trng | hon061207 | honor | $ 500.00 | 6/20/2007 | 54002707 |
| 200403 | cephal | pcepam | 4928 Speaker Training Meeting-Dallas-OOP - March | 3/16/2004 | Thomas Whalen | Speaker Training Mtg, Dallas | hon031604 | honor | $ 1,000.00 | 3/24/2004 | 50105926 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Thomas Yang, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001934 |
| 200706 | cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 6/12/2007 | Thomas Yang, MD | Honoraria, Fentora Spkr Trng | hon061207 | honor | $ 500.00 | 6/20/2007 | 54002708 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Thomas Yang, MD | /0804 Honoraria | ckr 042108 mm | honor | $ 500.00 | 4/23/2008 | 54003729 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Tim Grange, MD | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000.00 | 11/9/2005 | 54000865 |
| 200604 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 4/24/2006 | Timothy H. Miller, MD | Honoraria, PF Spkr Training | hon042406 | honor | $ 500.00 | 4/26/2006 | 54001105 |
| 200407 | cephal | scepme | 4936 Consensus Meeting-San Diego-OOP - August | 7/26/2004 | Timothy Hall | Selva Consensus Meet - 8/20-22 | hon072604 | honor | $ 1,000.00 | 7/28/2004 | 54000301 |
| 200606 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 6/26/2006 | Timothy Hall | Honoraria, Cephalon PF Mtg | hon062606 | honor | $ 1,000.00 | 6/28/2006 | 54001373 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Timothy Tumlin | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200.00 | 4/28/2004 | 50106185 |
| 200611 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/30/2006 | Todd Handel, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001918 |
| 200407 | cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | Todd Koppel | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000.00 | 7/7/2004 | 54000244 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Todd M. Hess, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001719 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | Tom Kowalkowski, MD | New Orleans Symposia | 021703 lb | | $ 200.00 | 2/17/2003 | 2304 |
| 200402 | cephal | pcepam | 4925 Consultant Convention-AAPM-Orlando-OOP - March | 2/19/2004 | Tommy Adams | Actiq Consensus Mtg, March 04 | hon021904 | honor | $ 200.00 | 2/25/2004 | 50105319 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PFConsultants OOP Only | 9/7/2005 | Tracy A. Cali-Schmidt,MSN,FNP | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000.00 | 9/14/2005 | 54000618 |
| 200604 | cephal | scepme | 8904 ACP Pharmacy Ad Board April 06 - OOP Only | 4/2/2006 | Tracy L. Skaer | Honoraria | hon040206 sip | honor | $ 500.00 | 4/5/2006 | 54001034 |
| 200509 | cephal | scepme | 7129 Vegas OCT Cephalon PF Consultants-OOP only | 9/7/2005 | Troy D. Hunter APRN | Honoraria, Las Vegas Meeting | hon090705 | honor | $ 1,000.00 | 9/14/2005 | 54000622 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/9/2008 | Troy D. Hunter APRN | /0806 Honorarium | ckr 060908 mm | honor | $ 1,000.00 | 6/11/2008 | 54004033 |
| 200611 | cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Universal Physician Consultant | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000.00 | 11/29/2006 | 54002072 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Vasian L. Paden | Honoraria | hon061107 | honor | $ 1,000.00 | 6/13/2007 | 54002642 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/14/2005 | Venkatesh Movva, MD | Honoraria, Miami, FL | hon101405 | honor | $ 1,000.00 | 10/19/2005 | 54000814 |
| 200510 | cephal | scepme | 7131 Coconut Grove Oct Cephalon PFConsultants OOP Only | 10/3/2005 | Venu G. Menon, MD | Honoraria, Miami, FL | hon100305 | honor | $ 1,000.00 | 10/6/2005 | 54000757 |
| 200402 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/11/2004 | Vernon Lee | Consensus Mtg, Feb 6-8, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 54000038 |
| 200709 | cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | Vernon Lee | Honoraria | hon083007 | honor | $ 1,000.00 | 9/5/2007 | 54003063 |
| 200704 | cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/11/2007 | Vesna Giurgiev | Honoraria, Santa Monica, CA | hon041107 mm | honor | $ 1,000.00 | 4/11/2007 | 54002423 |
| 200511 | cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 11/7/2005 | Victor D. Contreras, MD | Honoraria, Dana Point, CA | hon110705 | honor | $ 1,000.00 | 11/9/2005 | 54000862 |
| 200604 | cephal | scepme | 8945 AAD Speaker Training Programs - 1 OOPS ONLY | 4/17/2006 | Victor D. Contreras, MD | Honoraria, PF Spkr Trng | hon041706 | honor | $ 500.00 | 4/19/2006 | 54001045 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Victor D. Contreras, MD | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001799 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Victor D. Contreras, MD | /0804 | ckr 041008 mm n | honor | $ 1,000.00 | 4/16/2008 | 54003688 |
| 200804 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/10/2008 | Victor D. Contreras, MD | /0804 | ckr 041008 mm | honor | $ 500.00 | 8/25/2009 | 224 |
| 200612 | cephal | scepme | 10010 FENTORA AHSP Advisory Board | 12/5/2006 | Victor P. Hwang | Honoraria, CPF Costa Mesa | hon120506 | honor | $ 500.00 | 12/13/2006 | 54002164 |
| 200302 | cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | Victor Rodriguez, MD | New Orleans Symposia | 021703 lb | | $ 200.00 | 2/17/2003 | 2307 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Victor Tauro, MD | Honoraria, Miami Beach | hon050906 | honor | $ 1,000.00 | 5/10/2006 | 54001158 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Victor Tauro, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001755 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Vidya Bethi | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000.00 | 5/26/2004 | 54000166 |
| 200608 | cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only | 8/14/2006 | Vincent Carlesi, MD | Honoraria, CPF Spkr Training | hon081406 | honor | $ 500.00 | 8/16/2006 | 54001593 |
| 200610 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Vincent Carlesi, MD | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500.00 | 10/4/2006 | 54001701 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Vincent Cornellier | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200.00 | 4/28/2004 | 50106164 |
| 200711 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 11/12/2007 | Vipul V. Kabara | /0710 Honoraria | hon111207 | honor | $ 1,000.00 | 11/20/2007 | 54003350 |
| 200510 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 10/6/2005 | Viren Deasi | Honoraria | hon100605 | honor | $ 1,000.00 | 10/12/2005 | 54000769 |
| 200510 | cephal | scepme | 7127 NOLA Sept Cephalon PFConsultants- OOPs Only | 10/6/2005 | Viren Deasi | Honoraria | hon100605 | honor | $ 500.00 | 9/3/2008 | 163 |
| 200710 | cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 | 10/15/2007 | Vivian Hernandez-Popp | Honoraria | hon101507 | honor | $ 1,000.00 | 10/24/2007 | 54003232 |
| 200401 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 1/27/2004 | Vladimir Fiks | Selva Consensus Mtg, Feb 04 | hon012704 | honor | $ 1,000.00 | 1/28/2004 | 54000005 |
| 200806 | cephal | scepme | 12278 West CPCF Consultant Meeting | 6/9/2008 | Voldimir Markiv | /0806 Honorarium | ckr 060908 mm | honor | $ 1,000.00 | 6/11/2008 | 54004035 |
| 200706 | cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Wadid Azer | Honoraria | hon061107 | honor | $ 1,000.00 | 6/13/2007 | 54002647 |
| 200405 | cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 5/19/2004 | Walter B. Flesner III | Honoraria, South Carolina Mtg | hon051904 | honor | $ 1,000.00 | 5/26/2004 | 54000174 |
| 200408 | cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Walter B. Flesner III | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000.00 | 9/1/2004 | 54000334 |
| 200605 | cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | Walter B. Flesner III | Honoraria, Miami Beach | hon050906 | honor | $ 1,000.00 | 5/10/2006 | 54001139 |
| 200404 | cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 4/20/2004 | Warren Vallerand | Honoraria, ACTIQ Consult. Mtg. | hon042004 | honor | $ 200.00 | 4/28/2004 | 50106167 |
| 200404 | cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Wayne Anderson | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000.00 | 4/7/2004 | 50106027 |
| 200402 | cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/11/2004 | Wayne Anderson | Consensus Mtg, Feb 6-8, 2004 | hon021104 | honor | $ 1,000.00 | 2/18/2004 | 54000024 |
| 200405 | cephal | scepme | 4937 Consensus National Meeting-San Francisco-OOP - May | 4/26/2004 | Wayne Anderson | Honoraria, San Francisco | hon042604 | honor | $ 2,000.00 | 5/5/2004 | 54000142 |
| 200605 | cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Wayne Anderson | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000.00 | 5/31/2006 | 54001189 |
| 200610 | cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Wayne Anderson | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500.00 | 10/13/2006 | 54001787 |
| 200707 | cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 7/17/2007 | Wayne Anderson | Honoraria, Denver Spkr Trng | hon071707 | honor | $ 500.00 | 7/25/2007 | 54002912 |
| 200805 | cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 5/20/2008 | Wayne Anderson | /0805 Honorarium | ckr 052008 mm | honor | $ 500.00 | 5/21/2008 | 54003860 |
| 200611 | cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Wayne Woodbury | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500.00 | 11/8/2006 | 54001964 |
| 200606 | cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | Wendy Jo Leogrande | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000.00 | 6/21/2006 | 54001338 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Wendy Jo Leogrande | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001729 |
| 200705 cephal | scepme | 11101 2007 Cephalon Speaker Training LA | 5/24/2007 | Wendy Jo Leogrande | Honoraria, LA Speaker Training | hon052407 | honor | $ 500 00 | 5/30/2007 | 54002569 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Wesley D. Foreman | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001808 |
| 200407 cephal | scepme | 4934 Consensus Meeting- Rhode Island-OOP - July | 7/1/2004 | William Acosta | Honoraria, Consensus Mtg. RI | hon070104 | honor | $ 1,000 00 | 7/7/2004 | 54000237 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 8/30/2007 | William B. Lujan | Honoraria | hon083007 | honor | $ 1,000 00 | 9/5/2007 | 54003065 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | William Biskup | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106035 |
| 200404 cephal | scepme | 4932 Consensus Meeting- Washington DC-OOP - April | 4/12/2004 | William Biskup | Consensus Mtg, Wash DC | hon041204 | honor | $ 1,000 00 | 4/14/2004 | 54000129 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/7/2006 | William Biskup | Honoraria, CPF Speaker Trng | hon080706 | honor | $ 500 00 | 8/9/2006 | 54001573 |
| 200709 cephal | scepme | 10908 2007 Cephalon Consultants Meeting #3 | 9/20/2007 | William C. Stonecipher | Honoraria | hon092007 | honor | $ 1,000 00 | 9/26/2007 | 54003137 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | William Crumbley | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 6/21/2006 | 54001327 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | William E. Ashby | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002386 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | William Hedrick | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 2,000 00 | 6/21/2006 | 54001333 |
| 200606 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 6/16/2006 | William Hedrick | Honoraria, Cephalon PF Mtg | hon061606 | honor | $ 1,000 00 | 1/30/2008 | 54003510 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | William Hedrick | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001718 |
| 200707 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver | 6/29/2007 | William Hedrick | Honoraria, Fentora Spkr Trng | hon062907 | honor | $ 500 00 | 7/11/2007 | 54002830 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | William Hedrick | /0804 Honorarium | ckr 043008 mm | honor | $ 500 00 | 5/7/2008 | 54003801 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/19/2007 | William Johnson | Honoraria | hon041907 | honor | $ 1,000 00 | 4/25/2007 | 54002445 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | William L. Wilson | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001228 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | William Lloyd Washington, MD | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002090 |
| 200510 cephal | scepme | 7133 Laguna NOV Cephalon PFConsultants OOP Only | 10/17/2005 | William R. Knight | Honoraria, Dana Point, CA | hon101705 | honor | $ 1,000 00 | 10/19/2005 | 54000788 |
| 200608 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago | 8/7/2006 | William R. Knight | Honoraria, CPF Speaker Trng | hon080706 | honor | $ 500 00 | 8/9/2006 | 54001577 |
| 200406 cephal | pcepam | 4926 Consultant Convention Meeting-APS-Vancouver-OOP - May | 6/8/2004 | William Saker | Consultant Mtg. Vancouver, BC | hon060804 | honor | $ 200 00 | 6/16/2004 | 50106547 |
| 200607 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only | 7/24/2006 | William Schlesinger, MD | Honoraria, CPF Consultant Mtg | hon072406 | honor | $ 1,000 00 | 7/26/2006 | 54001541 |
| 200605 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs | 5/9/2006 | William Tham | Honoraria, Miami Beach | hon050906 | honor | $ 1,000 00 | 5/10/2006 | 54001159 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | William Tham | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001757 |
| 200706 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 6/11/2007 | William Tham | Honoraria, Fentora Spkr Trng | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002688 |
| 200804 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East | 4/30/2008 | William Tham | /0804 Honorarium | ckr 043008 mm | honor | $ 500 00 | 5/7/2008 | 54003807 |
| 200402 cephal | scepme | 4929 Consensus Meeting-Laguna Beach-OOP - February | 2/11/2004 | William Work | Consensus Mtg, Feb 6-8, 2004 | hon021104 | honor | $ 1,000 00 | 2/18/2004 | 54000049 |
| 200806 cephal | scepme | 12278 West CPCF Consultant Meeting | 6/25/2008 | William Work | /0807 Honoraria | ckr 062508 mm | honor | $ 1,000 00 | 6/30/2008 | 54004134 |
| 200406 cephal | scepme | 4933 Consensus Meeting-Charleston-OOP - June | 6/8/2004 | Winston Griner | Consensus Mtg. Charleston, SC | hon060804 | honor | $ 1,000 00 | 6/16/2004 | 54000205 |
| 200611 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 10/30/2006 | Xiulu Ruan, MD | Honoraria, Fentora Spkr Trng | hon103006 | honor | $ 500 00 | 11/8/2006 | 54001957 |
| 200707 cephal | scepme | 11099 2007 Cephalon Speaker Training Boston | 7/3/2007 | Xiulu Ruan, MD | Honoraria | hon070307 | honor | $ 500 00 | 7/11/2007 | 54002803 |
| 200804 cephal | scepme | 13178 2008 CPCF AAD Speaker Training West | 4/21/2008 | Xiulu Ruan, MD | /0804 Honoraria | ckr 042108 mm | honor | $ 500 00 | 4/23/2008 | 54003726 |
| 200404 cephal | pcepam | 4927 Speaker Training Meeting-Scottsdale-OOP - April | 3/30/2004 | Yogendra Bharat | ACTIQ Speaker Trn Mtg. | hon033004 | honor | $ 1,000 00 | 4/7/2004 | 50106034 |
| 200407 cephal | scepme | 4935 Consensus Meeting-Chicago-OOP - August | 7/19/2004 | Yogendra Bharat | Honoraria, Chicago Mtg | hon071904 | honor | $ 1,000 00 | 7/21/2004 | 54000279 |
| 200408 cephal | scepme | 4938 Consensus National Meetin-Georgia-OOP - September | 8/30/2004 | Yogendra Bharat | Honoraria, Consensus Mtg | hon083004 | honor | $ 2,000 00 | 9/1/2004 | 54000332 |
| 200606 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 6/26/2006 | Yolanda Huet-Vaughn | Honoraria, Cephalon PFC Mtg | hon062606 | honor | $ 1,000 00 | 6/28/2006 | 54001379 |
| 200610 cephal | scepme | 9634 CPF 06 FBT Speaker Training East | 9/30/2006 | Yolanda Huet-Vaughn | Honoraria, Fentora Spkr Trng | hon093006 | honor | $ 500 00 | 10/4/2006 | 54001758 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 | 4/2/2007 | Yolando Suarez | Honoraria, CPF Los Angeles | hon040207 | honor | $ 1,000 00 | 4/4/2007 | 54002401 |
| 200605 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only | 5/25/2006 | Yong-Jian Lin, MD, PhD, Inc. | Honoraria, PF Consultant Mtg | hon052506 | honor | $ 1,000 00 | 5/31/2006 | 54001209 |
| 200610 cephal | scepme | 9635 CPF 06 FBT Speaker Training West | 10/9/2006 | Yong-Jian Lin, MD, PhD, Inc. | Honoraria, Fentora Spkr Trng | hon100906 | honor | $ 500 00 | 10/13/2006 | 54001821 |
| 200302 cephal | pcepam | 2956 AAPM Conference - 02/17/03 | 2/17/2003 | Yousaf Sayeed, MD | New Orleans Symposia | 021703 lb | | $ 200 00 | 2/17/2003 | 2313 |
| 200806 cephal | scepme | 12278 West CPCF Consultant Meeting | 6/9/2008 | Yuriy Bukhalo | /0806 Honorarium | ckr 060908 mm | honor | $ 1,000 00 | 6/11/2008 | 54004029 |
| 200706 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 | 6/11/2007 | Yuting Xiong | Honoraria | hon061107 | honor | $ 500 00 | 6/13/2007 | 54002649 |
| 200611 cephal | scepme | 8902 CPF Consultant Meeting 4 OOP Only | 11/20/2006 | Yuting Xioug | Honoraria, CPF Consultant Mtg | hon112006 | honor | $ 1,000 00 | 11/29/2006 | 54002092 |

| post period | client | product | job | job name |
|---|---|---|---|---|
| 200407 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200406 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200706 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200405 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200708 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200708 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200406 | cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May |
| 200404 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |

| | | | | |
|---|---|---|---|---|
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200411 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200409 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200306 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200407 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200410 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200712 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200712 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200512 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200102 | cephal | pcep | 1129 | Travel Expenses |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200409 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200411 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |

| | | | | |
|---|---|---|---|---|
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200110 | cephal | pcepac | 1056 | Actiq 2001 Concepting |
| 200110 | cephal | pcepac | 1056 | Actiq 2001 Concepting |
| 200203 | cephal | pcepac | 1829 | Patient Profile Flash Card |
| 200204 | cephal | pcepac | 1829 | Patient Profile Flash Card |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200410 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200410 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200706 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200706 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200711 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200711 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200711 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200512 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |

| | | | | |
|---|---|---|---|---|
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200311 cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200706 cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200706 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200405 cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200310 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200310 cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200512 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200507 cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200606 cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200404 cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200607 cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200404 cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200706 cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200612 cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200312 cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200312 cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200305 cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200403 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200405 cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200303 cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200704 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200704 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200404 cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200404 cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200406 cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200407 cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200410 cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200409 cephal | scepme | 4935 | Consensus Meeting-Chicago-OOP - August |
| 200410 cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200410 cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200404 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |

| | | | | |
|---|---|---|---|---|
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200410 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200409 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200310 | cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200512 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200606 | cephal | scepme | 8904 | ACCP Pharmacy Ad Board April 06 - OOP Only |
| 200612 | cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200707 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200707 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200606 | cephal | scepme | 8904 | ACCP Pharmacy Ad Board April 06 - OOP Only |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |

| | | | | |
|---|---|---|---|---|
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200305 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200312 | cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200312 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200309 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200309 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200410 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200410 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200404 | cephal | pcepam | 4925 | Consultant Convention-AAPM-Orlando-OOP - March |
| 200404 | cephal | pcepam | 4925 | Consultant Convention-AAPM-Orlando-OOP - March |
| 200412 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May |
| 200412 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May |
| 200412 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200507 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200507 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200507 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200801 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200801 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200807 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200807 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200410 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |

```
200611 cephal    scepme        8902 CPF Consultant Meeting 4 OOP Only
200812 cephal    scepme       14478 FENTORA Advisory Board - Philadelphia (EAST)
200302 cephal    pcepam        3288 01/24/03 Boca Raton Regional Meeting
200409 cephal    scepme        4935 Consensus Meeting-Chicago-OOP - August
200708 cephal    scepme       11103 2007 Cephalon Speaker Training Denver
200708 cephal    scepme       11103 2007 Cephalon Speaker Training Denver
200306 cephal    pcepam        3308 West Coast National Meeting, San Diego, 5/2 - 5/4
200710 cephal    scepme       10908 2007 Cephalon Consultants Meeting #3
200707 cephal    scepme       11099 2007 Cephalon Speaker Training Boston
200805 cephal    scepme       13176 2008 CPCF AAD Speaker Training East
200302 cephal    pcepam        3288 01/24/03 Boca Raton Regional Meeting
200406 cephal    pcepam        4927 Speaker Training Meeting-Scottsdale-OOP - April
200512 cephal    scepme        7131 Coconut Grove Oct Cephalon PFConsultants OOP Only
200406 cephal    scepme        4932 Consensus Meeting- Washington DC-OOP - April
200607 cephal    scepme        8898 CPF Consultant Meeting 2 OOP Only
200308 cephal    pcepam        3869 Reynolds Plantation Consultants Meeting, 8/1/03
200406 cephal    pcepam        4928 Speaker Training Meeting-Dallas-OOP - March
200404 cephal    scepme        4930 Consensus Meeting-Orlando-OOP - February
200404 cephal    scepme        4930 Consensus Meeting-Orlando-OOP - February
200406 cephal    scepme        4937 Consensus National Meeting-San Francisco-OOP - May
200512 cephal    scepme        7133 Laguna NOV Cephalon PFConsultants OOP Only
200708 cephal    scepme       11103 2007 Cephalon Speaker Training Denver
200805 cephal    scepme       13176 2008 CPCF AAD Speaker Training East
200805 cephal    scepme       13176 2008 CPCF AAD Speaker Training East
200704 cephal    scepme       10904 2007 Cephalon Consultants Meeting #1
200306 cephal    pcepam        3308 West Coast National Meeting, San Diego, 5/2 - 5/4
200407 cephal    scepme        4929 Consensus Meeting-Laguna Beach-OOP - February
200512 cephal    scepme        7131 Coconut Grove Oct Cephalon PFConsultants OOP Only
200512 cephal    scepme        7131 Coconut Grove Oct Cephalon PFConsultants OOP Only
200410 cephal    pcepam        4914 ACTIQ Consultant Meeting -NYC-OOP - September
200410 cephal    pcepam        4914 ACTIQ Consultant Meeting -NYC-OOP - September
200712 cephal    scepme       10910 2007 Cephalon Consultants Meeting #4
200405 cephal    pcepam        4912 Consultant Meeting-Half Moon Bay-OOP - March
200407 cephal    scepme        4933 Consensus Meeting-Charleston-OOP - June
200606 cephal    scepme        8946 AAD Speaker Training Programs -2 OOPS only
200708 cephal    scepme       11103 2007 Cephalon Speaker Training Denver
200311 cephal    pcepam        3867 NYC Consultant's Meeting, 9/12/03
200710 cephal    scepme       10908 2007 Cephalon Consultants Meeting #3
200407 cephal    pcepam        4927 Speaker Training Meeting-Scottsdale-OOP - April
200405 cephal    pcepam        4912 Consultant Meeting-Half Moon Bay-OOP - March
200507 cephal    scepme        7029 June 2005 - CA - Speaker Training Meeting
200507 cephal    scepme        7029 June 2005 - CA - Speaker Training Meeting
200601 cephal    scepme        7133 Laguna NOV Cephalon PFConsultants OOP Only
200606 cephal    scepme        8945 AAD Speaker Training Programs  - 1 OOPS ONLY
200708 cephal    scepme       11103 2007 Cephalon Speaker Training Denver
200805 cephal    scepme       13176 2008 CPCF AAD Speaker Training East
200407 cephal    pcepam        4913 ACTIQ Consultant Meeting-San Diego-OOP - June
200307 cephal    pcepam        3858 Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA
200710 cephal    scepme       10908 2007 Cephalon Consultants Meeting #3
200302 cephal    pcepam        3288 01/24/03 Boca Raton Regional Meeting
200404 cephal    scepme        4930 Consensus Meeting-Orlando-OOP - February
```

| | | | | |
|---|---|---|---|---|
| 200409 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200812 | cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) |
| 200409 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |

| | | | | |
|---|---|---|---|---|
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200411 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200411 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200712 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200601 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200601 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |

| | | | | |
|---|---|---|---|---|
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200512 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200306 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200707 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200708 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200407 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200312 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200404 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200612 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200707 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200707 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |

| | | | | |
|---|---|---|---|---|
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200708 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200708 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200305 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200707 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200812 | cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200310 | cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200612 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200708 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |

| | | | | |
|---|---|---|---|---|
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200612 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200407 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200812 | cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200712 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200406 | cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200708 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200404 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200406 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |

```
200805 cephal    scepme    13178  2008 CPCF AAD Speaker Training West
200611 cephal    scepme     9634  CPF 06 FBT Speaker Training East
200308 cephal    pcepam     3869  Reynolds Plantation Consultants Meeting, 8/1/03
200411 cephal    pcepam     4915  ACTIQ Consultant Meeting -Las Vegas-OOP - October
200607 cephal    scepme     8900  CPF Consultant Meeting 3 OOP Only
200310 cephal    pcepam     3866  Hershey Consultants Meeting, 9/19/03
200406 cephal    scepme     4932  Consensus Meeting- Washington DC-OOP - April
200406 cephal    scepme     4937  Consensus National Meeting-San Francisco-OOP - May
200607 cephal    scepme     8896  CPF Consultant Meeting 1 OOPs
200606 cephal    scepme     8946  AAD Speaker Training Programs -2 OOPS only
200410 cephal    pcepam     4914  ACTIQ Consultant Meeting -NYC-OOP - September
200410 cephal    pcepam     4915  ACTIQ Consultant Meeting -Las Vegas-OOP - October
200611 cephal    scepme     8902  CPF Consultant Meeting 4 OOP Only
200708 cephal    scepme    11103  2007 Cephalon Speaker Training Denver
200506 cephal    scepme     7027  May 2005 - FL - Speaker Training Meeting
200701 cephal    scepme    10231  Cephalon Managed Care Speaker Training
200701 cephal    scepme    10231  Cephalon Managed Care Speaker Training
200707 cephal    scepme    11099  2007 Cephalon Speaker Training Boston
200512 cephal    scepme     7129  Vegas OCT Cephalon PF Consultants-OOP only
200611 cephal    scepme     9635  CPF 06 FBT Speaker Training West
200611 cephal    scepme     9635  CPF 06 FBT Speaker Training West
200707 cephal    scepme    11101  2007 Cephalon Speaker Training LA
200707 cephal    scepme    11101  2007 Cephalon Speaker Training LA
200707 cephal    scepme    11101  2007 Cephalon Speaker Training LA
200406 cephal    pcepam     4927  Speaker Training Meeting-Scottsdale-OOP - April
200609 cephal    scepme     9633  CPF 06 FBT Speaker Training Chicago
200609 cephal    scepme     9633  CPF 06 FBT Speaker Training Chicago
200607 cephal    scepme     8896  CPF Consultant Meeting 1 OOPs
200511 cephal    scepme     7129  Vegas OCT Cephalon PF Consultants-OOP only
200511 cephal    scepme     7129  Vegas OCT Cephalon PF Consultants-OOP only
200606 cephal    scepme     9173  Cephalon Pain Franchise Advisory Board May 2 - OOP
200305 cephal    pcepam     3306  Central National Meeting, New Orleans 4/11-4/13
200511 cephal    scepme     7129  Vegas OCT Cephalon PF Consultants-OOP only
200807 cephal    scepme    12278  West CPCF Consultant Meeting
200805 cephal    scepme    13178  2008 CPCF AAD Speaker Training West
200805 cephal    scepme    13178  2008 CPCF AAD Speaker Training West
200411 cephal    pcepam     4915  ACTIQ Consultant Meeting -Las Vegas-OOP - October
200506 cephal    scepme     7027  May 2005 - FL - Speaker Training Meeting
200511 cephal    scepme     7129  Vegas OCT Cephalon PF Consultants-OOP only
200609 cephal    scepme     9633  CPF 06 FBT Speaker Training Chicago
200701 cephal    scepme    10231  Cephalon Managed Care Speaker Training
200707 cephal    scepme    11099  2007 Cephalon Speaker Training Boston
200805 cephal    scepme    13176  2008 CPCF AAD Speaker Training East
200309 cephal    pcepam     3863  Nemicolin Consultants Meeting, 8/15/03
200307 cephal    pcepam     3858  Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA
200607 cephal    scepme     8900  CPF Consultant Meeting 3 OOP Only
200607 cephal    scepme     8900  CPF Consultant Meeting 3 OOP Only
200606 cephal    scepme     8904  ACCP Pharmacy Ad Board April 06 - OOP Only
200611 cephal    scepme     8902  CPF Consultant Meeting 4 OOP Only
200303 cephal    pcepam     3289  02/14/03- Salt Lake City, UT Meeting
200305 cephal    pcepam     3932  Chicago Consultants Meeting, May
```

| | | | | |
|---|---|---|---|---|
| 200812 cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) |
| 200405 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200807 cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200312 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200305 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200305 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200312 cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200311 cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200312 cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200309 cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200309 cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200310 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200310 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200309 cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200309 cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200410 cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200411 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200411 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200411 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200406 cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200406 cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200708 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200708 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200710 cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200406 cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200612 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200506 cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200506 cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200601 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200601 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200512 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |

| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| --- | --- | --- |
| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200512 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200512 cephal | scepme | 7663 ACTIQ Regional FALL Speaker  Training |
| 200607 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs |
| 200607 cephal | scepme | 8896 CPF Consultant Meeting 1 OOPs |
| 200607 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only |
| 200607 cephal | scepme | 8898 CPF Consultant Meeting 2 OOP Only |
| 200610 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only |
| 200610 cephal | scepme | 8900 CPF Consultant Meeting 3 OOP Only |
| 200607 cephal | scepme | 8945 AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200607 cephal | scepme | 8945 AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200512 cephal | scepme | 8945 AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200607 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only |
| 200607 cephal | scepme | 8946 AAD Speaker Training Programs -2 OOPS only |
| 200606 cephal | scepme | 9173 Cephalon Pain Franchise Advisory Board May 2 - OOP |
| 200609 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago |
| 200609 cephal | scepme | 9633 CPF 06 FBT Speaker Training Chicago |
| 200612 cephal | scepme | 9634 CPF 06 FBT Speaker Training East |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 CPF 06 FBT Speaker Training West |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 |
| 200704 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 |
| 200707 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 |
| 200707 cephal | scepme | 10904 2007 Cephalon Consultants Meeting #1 |
| 200707 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 |
| 200707 cephal | scepme | 10906 2007 Cephalon Consultants Meeting #2 |
| 200712 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 |
| 200712 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 |
| 200712 cephal | scepme | 10910 2007 Cephalon Consultants Meeting #4 |
| 200707 cephal | scepme | 11101 2007 Cephalon Speaker Training LA |
| 200707 cephal | scepme | 11101 2007 Cephalon Speaker Training LA |
| 200707 cephal | scepme | 11101 2007 Cephalon Speaker Training LA |
| 200708 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver |
| 200708 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver |
| 200708 cephal | scepme | 11103 2007 Cephalon Speaker Training Denver |
| 200804 cephal | scepme | 11732 2007 Speaker Training Refresher |
| 200804 cephal | scepme | 11732 2007 Speaker Training Refresher |
| 200712 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 |
| 200712 cephal | scepme | 11882 2007 Cephalon Speaker Training #4 |
| 200807 cephal | scepme | 12278 West CPCF Consultant Meeting |
| 200807 cephal | scepme | 12278 West CPCF Consultant Meeting |
| 200805 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East |
| 200805 cephal | scepme | 13176 2008 CPCF AAD Speaker Training East |

| | | | | |
|---|---|---|---|---|
| 200807 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200512 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200808 cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200702 cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200404 cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200303 cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200305 cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200607 cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200312 cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200309 cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200711 cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200308 cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200309 cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200512 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200506 cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200311 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200706 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200309 cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200309 cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200612 cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |

| | | | | |
|---|---|---|---|---|
| 200310 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200403 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200404 cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200706 cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200704 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200308 cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200711 cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200305 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200312 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200305 cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200306 cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200305 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200309 cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200404 cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200407 cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200806 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200806 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200404 cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200512 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200712 cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200305 cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200406 cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200407 cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200706 cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200608 cephal | pceprt | 10266 | November Strategic Planning |
| 200607 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200607 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200612 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200701 cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200409 cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200410 cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200506 cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |

```
200607 cephal    scepme      8896 CPF Consultant Meeting 1 OOPs
200606 cephal    scepme      8946 AAD Speaker Training Programs -2 OOPS only
200609 cephal    scepme      9633 CPF 06 FBT Speaker Training Chicago
200706 cephal    scepme     10906 2007 Cephalon Consultants Meeting #2
200710 cephal    scepme     11882 2007 Cephalon Speaker Training #4
200805 cephal    scepme     13176 2008 CPCF AAD Speaker Training East
200812 cephal    scepme     14478 FENTORA Advisory Board - Philadelphia (EAST)
200812 cephal    scepme     14478 FENTORA Advisory Board - Philadelphia (EAST)
200305 cephal    pcepam      3308 West Coast National Meeting, San Diego, 5/2 - 5/4
200406 cephal    pcepam      4927 Speaker Training Meeting-Scottsdale-OOP - April
200312 cephal    pcepam      3307 East Coast National Meeting, 10/17 - 10/19
200409 cephal    scepme      4934 Consensus Meeting- Rhode Island-OOP - July
200609 cephal    scepme      9633 CPF 06 FBT Speaker Training Chicago
200611 cephal    scepme      9634 CPF 06 FBT Speaker Training East
200707 cephal    scepme     11099 2007 Cephalon Speaker Training Boston
200805 cephal    scepme     13176 2008 CPCF AAD Speaker Training East
200611 cephal    scepme      9634 CPF 06 FBT Speaker Training East
200309 cephal    pcepam      3863 Nemicolin Consultants Meeting, 8/15/03
200507 cephal    scepme      7029 June 2005 - CA - Speaker Training Meeting
200507 cephal    scepme      7029 June 2005 - CA - Speaker Training Meeting
200507 cephal    scepme      7029 June 2005 - CA - Speaker Training Meeting
200606 cephal    scepme      8946 AAD Speaker Training Programs -2 OOPS only
200609 cephal    scepme      9633 CPF 06 FBT Speaker Training Chicago
200708 cephal    scepme     11103 2007 Cephalon Speaker Training Denver
200309 cephal    pcepam      3876 Colorado Consultants Meeting, 8/8/03
200311 cephal    pcepam      3867 NYC Consultant's Meeting, 9/12/03
200611 cephal    scepme      9635 CPF 06 FBT Speaker Training West
200710 cephal    scepme     10908 2007 Cephalon Consultants Meeting #3
200302 cephal    pcepam      3288 01/24/03 Boca Raton Regional Meeting
200607 cephal    scepme      8896 CPF Consultant Meeting 1 OOPs
200607 cephal    scepme      8896 CPF Consultant Meeting 1 OOPs
200310 cephal    pcepam      3866 Hershey Consultants Meeting, 9/19/03
200707 cephal    scepme     11099 2007 Cephalon Speaker Training Boston
200607 cephal    scepme      8896 CPF Consultant Meeting 1 OOPs
200410 cephal    pcepam      4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October
200507 cephal    scepme      7029 June 2005 - CA - Speaker Training Meeting
200611 cephal    scepme      9635 CPF 06 FBT Speaker Training West
200710 cephal    scepme     10908 2007 Cephalon Consultants Meeting #3
200710 cephal    scepme     10908 2007 Cephalon Consultants Meeting #3
200606 cephal    scepme      8946 AAD Speaker Training Programs -2 OOPS only
200609 cephal    scepme      9633 CPF 06 FBT Speaker Training Chicago
200309 cephal    pcepam      3876 Colorado Consultants Meeting, 8/8/03
200606 cephal    scepme      8946 AAD Speaker Training Programs -2 OOPS only
200407 cephal    pcepam      4913 ACTIQ Consultant Meeting-San Diego-OOP - June
200706 cephal    scepme     10906 2007 Cephalon Consultants Meeting #2
200611 cephal    scepme      9635 CPF 06 FBT Speaker Training West
200410 cephal    pcepam      4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October
200611 cephal    scepme      8902 CPF Consultant Meeting 4 OOP Only
200511 cephal    scepme      7129 Vegas OCT Cephalon PF Consultants-OOP only
200805 cephal    scepme     13178 2008 CPCF AAD Speaker Training West
200805 cephal    scepme     13178 2008 CPCF AAD Speaker Training West
```

| | | | | |
|---|---|---|---|---|
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200507 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200507 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200310 | cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200609 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200609 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200406 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200612 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200512 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200312 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200306 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200306 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200306 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200306 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200306 | cephal | pcepam | 3290 | 03/07/03 San Antonio Regional Meeting |

| | | | | |
|---|---|---|---|---|
| 200306 | cephal | pcepam | 3290 | 03/07/03 San Antonio Regional Meeting |
| 200306 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200306 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200306 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200306 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200306 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200306 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200306 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200612 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200705 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200310 | cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200704 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200708 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200704 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200404 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200612 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200412 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200602 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |

| | | | | |
|---|---|---|---|---|
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200712 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200712 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200807 | cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200707 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200411 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200711 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200404 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200406 | cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200410 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |

| | | | | |
|---|---|---|---|---|
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200310 | cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200608 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200406 | cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200606 | cephal | scepme | 8904 | ACCP Pharmacy Ad Board April 06 - OOP Only |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200409 | cephal | scepme | 4935 | Consensus Meeting-Chicago-OOP - August |
| 200410 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |

```
200710 cephal    scepme      10908 2007 Cephalon Consultants Meeting #3
200710 cephal    scepme      10908 2007 Cephalon Consultants Meeting #3
200311 cephal    pcepam       3307 East Coast National Meeting, 10/17 - 10/19
200511 cephal    scepme       7129 Vegas OCT Cephalon PF Consultants-OOP only
200511 cephal    scepme       7129 Vegas OCT Cephalon PF Consultants-OOP only
200710 cephal    scepme      10908 2007 Cephalon Consultants Meeting #3
200710 cephal    scepme      10908 2007 Cephalon Consultants Meeting #3
200308 cephal    pcepam       3869 Reynolds Plantation Consultants Meeting, 8/1/03
200406 cephal    pcepam       4927 Speaker Training Meeting-Scottsdale-OOP - April
200406 cephal    pcepam       4927 Speaker Training Meeting-Scottsdale-OOP - April
200507 cephal    scepme       7029 June 2005 - CA - Speaker Training Meeting
200310 cephal    pcepam       3866 Hershey Consultants Meeting, 9/19/03
200302 cephal    pcepam       3288 01/24/03 Boca Raton Regional Meeting
200312 cephal    pcepam       3862 Amelia Island Consultants Meeting, 11/7/03
200506 cephal    scepme       7027 May 2005 - FL - Speaker Training Meeting
200511 cephal    scepme       7129 Vegas OCT Cephalon PF Consultants-OOP only
200511 cephal    scepme       7129 Vegas OCT Cephalon PF Consultants-OOP only
200609 cephal    scepme       9633 CPF 06 FBT Speaker Training Chicago
200609 cephal    scepme       9633 CPF 06 FBT Speaker Training Chicago
200708 cephal    scepme      11103 2007 Cephalon Speaker Training Denver
200708 cephal    scepme      11103 2007 Cephalon Speaker Training Denver
200805 cephal    scepme      13176 2008 CPCF AAD Speaker Training East
200706 cephal    scepme      10906 2007 Cephalon Consultants Meeting #2
200512 cephal    scepme       7133 Laguna NOV Cephalon PFConsultants OOP Only
200708 cephal    scepme      11103 2007 Cephalon Speaker Training Denver
200805 cephal    scepme      13178 2008 CPCF AAD Speaker Training West
200611 cephal    scepme       9635 CPF 06 FBT Speaker Training West
200607 cephal    scepme       8896 CPF Consultant Meeting 1 OOPs
200611 cephal    scepme       9634 CPF 06 FBT Speaker Training East
200611 cephal    scepme       9634 CPF 06 FBT Speaker Training East
200506 cephal    scepme       7027 May 2005 - FL - Speaker Training Meeting
200611 cephal    scepme       9634 CPF 06 FBT Speaker Training East
200611 cephal    scepme       9634 CPF 06 FBT Speaker Training East
200310 cephal    pcepam       3866 Hershey Consultants Meeting, 9/19/03
200512 cephal    scepme       7129 Vegas OCT Cephalon PF Consultants-OOP only
200607 cephal    scepme       8898 CPF Consultant Meeting 2 OOP Only
200706 cephal    scepme      11101 2007 Cephalon Speaker Training LA
200512 cephal    scepme       7663 ACTIQ Regional FALL Speaker  Training
200607 cephal    scepme       8896 CPF Consultant Meeting 1 OOPs
200711 cephal    scepme      11882 2007 Cephalon Speaker Training #4
200805 cephal    scepme      13176 2008 CPCF AAD Speaker Training East
200806 cephal    scepme      13419 EAST CPCF CONSULTANT MEETING
200511 cephal    scepme       7129 Vegas OCT Cephalon PF Consultants-OOP only
200606 cephal    scepme       8945 AAD Speaker Training Programs  - 1 OOPS ONLY
200702 cephal    scepme      10231 Cephalon Managed Care Speaker Training
200702 cephal    scepme      10231 Cephalon Managed Care Speaker Training
200706 cephal    scepme      11101 2007 Cephalon Speaker Training LA
200706 cephal    scepme      11101 2007 Cephalon Speaker Training LA
200807 cephal    scepme      12278 West CPCF Consultant Meeting
200807 cephal    scepme      12278 West CPCF Consultant Meeting
200806 cephal    scepme      13178 2008 CPCF AAD Speaker Training West
```

| | | | |
|---|---|---|---|
| 200806 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200411 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200305 cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200612 cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200410 cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200406 cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200310 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200410 cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC- OOP - September |
| 200406 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200410 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200306 cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200404 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200509 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200311 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200701 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200307 cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200506 cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200309 cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200305 cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200512 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200612 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200612 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200612 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200710 cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200807 cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200807 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200807 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |

| | | | | |
|---|---|---|---|---|
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200410 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200602 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200602 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200606 | cephal | scepme | 9173 | Cephalon Pain Franchise Advisory Board May 2 - OOP |
| 200404 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200411 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200410 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200710 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |

| | | | | |
|---|---|---|---|---|
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200305 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200708 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200708 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200708 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200708 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200712 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200808 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200807 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200807 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200812 | cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200507 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200507 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200608 | cephal | pceprt | 10266 | November Strategic Planning |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200708 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200708 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |

| | | | | |
|---|---|---|---|---|
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200812 cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) |
| 200812 cephal | scepme | 14478 | FENTORA Advisory Board - Philadelphia (EAST) |
| 200405 cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200305 cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200305 cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200410 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200704 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200711 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200312 cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200410 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200606 cephal | scepme | 9173 | Cephalon Pain Franchise Advisory Board May 2 - OOP |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200311 cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200511 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200707 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200311 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200612 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200612 cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200407 cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200305 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200309 cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200409 cephal | scepme | 4935 | Consensus Meeting-Chicago-OOP - August |
| 200410 cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200303 cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200311 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200311 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200305 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200311 cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200307 cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |

| | | | | |
|---|---|---|---|---|
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200512 | cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200606 | cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200406 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200512 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200512 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200410 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200312 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200711 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200305 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200410 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200711 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200305 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |

| | | | |
|---|---|---|---|
| 200406 cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200607 cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200302 cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200303 cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200807 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200312 cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200512 cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200612 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200612 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200801 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200405 cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200312 cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200612 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200710 cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200606 cephal | scepme | 8904 | ACCP Pharmacy Ad Board April 06 - OOP Only |
| 200711 cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200305 cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200303 cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200303 cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200406 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200406 cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200406 cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200406 cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200405 cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200602 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200602 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200312 cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200101 cephal | pcepac | 954 | 2001 Account/Creative Service Time |
| 200101 cephal | pcepac | 1056 | Actiq 2001 Concepting |
| 200405 cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |

| | | | | |
|---|---|---|---|---|
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200403 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200303 cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200310 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200710 cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200606 cephal | scepme | 9173 | Cephalon Pain Franchise Advisory Board May 2 - OOP |
| 200410 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200512 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200512 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200405 cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200606 cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200705 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200705 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200705 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200310 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200311 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200406 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200607 cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200605 cephal | pcepot | 9349 | Patient BBW and Medication Guide |
| 200302 cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200302 cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200406 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200807 cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200509 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200509 cephal | scepme | 7663 | ACTIQ Regional FALL Speaker  Training |
| 200403 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |

| | | | | |
|---|---|---|---|---|
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200708 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200612 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200708 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200708 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200612 | cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200612 | cephal | scepme | 10010 | FENTORA AHSP Advisory Board |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200807 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200706 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200409 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200702 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200702 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200702 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200702 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200702 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200702 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200406 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200607 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |

| | | | | |
|---|---|---|---|---|
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200310 cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200512 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200706 cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200608 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200701 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200701 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200312 cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200511 cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants OOP only |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200411 cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200411 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200411 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200512 cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200305 cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200311 cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200406 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200506 cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200701 cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200706 cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200407 cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200411 cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200406 cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200611 cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200611 cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200403 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200606 cephal | scepme | 8945 | AAD Speaker Training Programs  - 1 OOPS ONLY |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200707 cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200806 cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |

| | | | | |
|---|---|---|---|---|
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200410 | cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200708 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200708 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200704 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200303 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 |
| 200303 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 |
| 200303 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 |
| 200303 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200302 | cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |

| | | | | |
|---|---|---|---|---|
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |
| 200406 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May |
| 200406 | cephal | pcepam | 4926 | Consultant Convention Meeting-APS-Vancouver-OOP - May |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200612 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200806 | cephal | scepme | 13419 | EAST CPCF CONSULTANT MEETING |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200612 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200711 | cephal | scepme | 11882 | 2007 Cephalon Speaker Training #4 |
| 200805 | cephal | scepme | 13176 | 2008 CPCF AAD Speaker Training East |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200511 | cephal | scepme | 7129 | Vegas OCT Cephalon PF Consultants-OOP only |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200606 | cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200701 | cephal | scepme | 10231 | Cephalon Managed Care Speaker Training |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200712 | cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200404 | cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200404 | cephal | scepme | 4930 | Consensus Meeting-Orlando-OOP - February |
| 200406 | cephal | scepme | 4931 | Consensus Meeting- New Orleans-OOP - April |
| 200406 | cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200407 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200407 | cephal | scepme | 4933 | Consensus Meeting-Charleston-OOP - June |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |
| 200409 | cephal | scepme | 4934 | Consensus Meeting- Rhode Island-OOP - July |

| | | | | |
|---|---|---|---|---|
| 200410 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200406 | cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May |
| 200410 | cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200410 | cephal | scepme | 4938 | Consensus National Meeting-Georgia-OOP - September |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200607 | cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200612 | cephal | scepme | 8902 | CPF Consultant Meeting 4 OOP Only |
| 200706 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200706 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200706 | cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200707 | cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200709 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200709 | cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200303 | cephal | pcepam | 2956 | AAPM Conference - 02/17/03 |
| 200305 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200305 | cephal | pcepam | 3306 | Central National Meeting, New Orleans 4/11-4/13 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200305 | cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200307 | cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200305 | cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200312 | cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200312 | cephal | pcepam | 3862 | Amelia Island Consultants Meeting, 11/7/03 |
| 200309 | cephal | pcepam | 3863 | Nemicolin Consultants Meeting, 8/15/03 |
| 200309 | cephal | pcepam | 3865 | Chicago Consultants Meeting, 8/22/03 |
| 200310 | cephal | pcepam | 3866 | Hershey Consultants Meeting, 9/19/03 |
| 200311 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200307 | cephal | pcepam | 3868 | Greenbrier Consultants Meeting, 6/20/03 |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200309 | cephal | pcepam | 3876 | Colorado Consultants Meeting, 8/8/03 |
| 200305 | cephal | pcepam | 3932 | Chicago Consultants Meeting, May |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200406 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200410 | cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200411 | cephal | pcepam | 4916 | ACTIQ Consultant Meeting -Naples- OOP - October |

| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
|--------|--------|--------|------|--------------------------------------------------|
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200707 | cephal | scepme | 11099 | 2007 Cephalon Speaker Training Boston |
| 200308 | cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200406 | cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200406 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200410 | cephal | scepme | 4936 | Consensus Meeting-San Diego-OOP - August |
| 200507 | cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200706 | cephal | scepme | 11101 | 2007 Cephalon Speaker Training LA |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200312 | cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200403 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200404 | cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200606 | cephal | scepme | 8904 | ACCP Pharmacy Ad Board April 06 - OOP Only |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200710 | cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200607 | cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 | cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200805 | cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200311 | cephal | pcepam | 3860 | Las Vegas Consultants Meeting, 10-3-03 |
| 200607 | cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200406 | cephal | pcepam | 4928 | Speaker Training Meeting-Dallas-OOP - March |
| 200305 | cephal | pcepam | 2957 | APS Conference, Chicago, 3/21 |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200405 | cephal | pcepam | 4912 | Consultant Meeting-Half Moon Bay-OOP - March |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200512 | cephal | scepme | 7133 | Laguna NOV Cephalon PFConsultants OOP Only |
| 200311 | cephal | pcepam | 3307 | East Coast National Meeting, 10/17 - 10/19 |
| 200512 | cephal | scepme | 7131 | Coconut Grove Oct Cephalon PFConsultants OOP Only |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200609 | cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200611 | cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200409 | cephal | scepme | 4935 | Consensus Meeting-Chicago-OOP - August |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200506 | cephal | scepme | 7027 | May 2005 - FL - Speaker Training Meeting |
| 200407 | cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200303 | cephal | pcepam | 3289 | 02/14/03- Salt Lake City, UT Meeting |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200306 | cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |

```
200607 cephal    scepme        8898 CPF Consultant Meeting 2 OOP Only
200607 cephal    scepme        8896 CPF Consultant Meeting 1 OOPs
200611 cephal    scepme        9634 CPF 06 FBT Speaker Training East
200607 cephal    scepme        8896 CPF Consultant Meeting 1 OOPs
200607 cephal    scepme        8946 AAD Speaker Training Programs -2 OOPS only
200309 cephal    pcepam        3865 Chicago Consultants Meeting, 8/22/03
200309 cephal    pcepam        3865 Chicago Consultants Meeting, 8/22/03
200411 cephal    pcepam        4916 ACTIQ Consultant Meeting -Naples- OOP - October
200305 cephal    pcepam        3308 West Coast National Meeting, San Diego, 5/2 - 5/4
200311 cephal    pcepam        3860 Las Vegas Consultants Meeting, 10-3-03
200308 cephal    pcepam        3869 Reynolds Plantation Consultants Meeting, 8/1/03
200406 cephal    pcepam        4927 Speaker Training Meeting-Scottsdale-OOP - April
200407 cephal    scepme        4933 Consensus Meeting-Charleston-OOP - June
200607 cephal    scepme        8900 CPF Consultant Meeting 3 OOP Only
200511 cephal    scepme        7129 Vegas OCT Cephalon PF Consultants-OOP only
200511 cephal    scepme        7129 Vegas OCT Cephalon PF Consultants-OOP only
200506 cephal    scepme        7027 May 2005 - FL - Speaker Training Meeting
200308 cephal    pcepam        3869 Reynolds Plantation Consultants Meeting, 8/1/03
200507 cephal    scepme        7029 June 2005 - CA - Speaker Training Meeting
200507 cephal    scepme        7029 June 2005 - CA - Speaker Training Meeting
200608 cephal    scepme        8900 CPF Consultant Meeting 3 OOP Only
200706 cephal    scepme       11101 2007 Cephalon Speaker Training LA
200512 cephal    scepme        7133 Laguna NOV Cephalon PFConsultants OOP Only
200512 cephal    scepme        7133 Laguna NOV Cephalon PFConsultants-OOP Only
200510 cephal    scepme        7129 Vegas OCT Cephalon PF Consultants-OOP only
200405 cephal    pcepam        4912 Consultant Meeting-Half Moon Bay-OOP - March
200407 cephal    pcepam        4913 ACTIQ Consultant Meeting-San Diego-OOP - June
200506 cephal    scepme        7027 May 2005 - FL - Speaker Training Meeting
200307 cephal    pcepam        3868 Greenbrier Consultants Meeting, 6/20/03
200611 cephal    scepme        9635 CPF 06 FBT Speaker Training West
200311 cephal    pcepam        3867 NYC Consultant's Meeting, 9/12/03
200611 cephal    scepme        9634 CPF 06 FBT Speaker Training East
200611 cephal    scepme        9634 CPF 06 FBT Speaker Training East
200311 cephal    pcepam        3307 East Coast National Meeting, 10/17 - 10/19
200409 cephal    pcepam        4914 ACTIQ Consultant Meeting -NYC-OOP - September
200606 cephal    scepme        8904 ACCP Pharmacy Ad Board April 06 - OOP Only
200311 cephal    pcepam        3307 East Coast National Meeting, 10/17 - 10/19
200706 cephal    scepme       10906 2007 Cephalon Consultants Meeting #2
200312 cephal    pcepam        3307 East Coast National Meeting, 10/17 - 10/19
200407 cephal    pcepam        4913 ACTIQ Consultant Meeting-San Diego-OOP - June
200411 cephal    pcepam        4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October
200512 cephal    scepme        7131 Coconut Grove Oct Cephalon PFConsultants OOP Only
200507 cephal    scepme        7029 June 2005 - CA - Speaker Training Meeting
200506 cephal    scepme        7029 June 2005 - CA - Speaker Training Meeting
200506 cephal    scepme        7029 June 2005 - CA - Speaker Training Meeting
200512 cephal    scepme        7133 Laguna NOV Cephalon PFConsultants OOP Only
200606 cephal    scepme        8945 AAD Speaker Training Programs  - 1 OOPS ONLY
200411 cephal    pcepam        4916 ACTIQ Consultant Meeting -Naples- OOP - October
200407 cephal    scepme        4933 Consensus Meeting-Charleston-OOP - June
200410 cephal    pcepam        4914 ACTIQ Consultant Meeting -NYC-OOP - September
200312 cephal    pcepam        3861 New Orleans Consultants Meeting, 10/24/03
```

| | | | | |
|---|---|---|---|---|
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200606 cephal | scepme | 8946 | AAD Speaker Training Programs -2 OOPS only |
| 200611 cephal | scepme | 9634 | CPF 06 FBT Speaker Training East |
| 200312 cephal | pcepam | 3861 | New Orleans Consultants Meeting, 10/24/03 |
| 200711 cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200410 cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200712 cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200712 cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200404 cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200807 cephal | scepme | 12278 | West CPCF Consultant Meeting |
| 200711 cephal | scepme | 10910 | 2007 Cephalon Consultants Meeting #4 |
| 200708 cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200708 cephal | scepme | 10906 | 2007 Cephalon Consultants Meeting #2 |
| 200312 cephal | pcepam | 3867 | NYC Consultant's Meeting, 9/12/03 |
| 200410 cephal | scepme | 4938 | Consensus National Meetin-Georgia-OOP - September |
| 200607 cephal | scepme | 8896 | CPF Consultant Meeting 1 OOPs |
| 200302 cephal | pcepam | 3288 | 01/24/03 Boca Raton Regional Meeting |
| 200305 cephal | pcepam | 3859 | San Diego Consultants Meeting, 5/25/03 |
| 200404 cephal | scepme | 4929 | Consensus Meeting-Laguna Beach-OOP - February |
| 200406 cephal | scepme | 4937 | Consensus National Meeting-San Francisco-OOP - May |
| 200507 cephal | scepme | 7029 | June 2005 - CA - Speaker Training Meeting |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200607 cephal | scepme | 8898 | CPF Consultant Meeting 2 OOP Only |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200611 cephal | scepme | 9635 | CPF 06 FBT Speaker Training West |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200708 cephal | scepme | 11103 | 2007 Cephalon Speaker Training Denver |
| 200806 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200806 cephal | scepme | 13178 | 2008 CPCF AAD Speaker Training West |
| 200306 cephal | pcepam | 3308 | West Coast National Meeting, San Diego, 5/2 - 5/4 |
| 200406 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200308 cephal | pcepam | 3869 | Reynolds Plantation Consultants Meeting, 8/1/03 |
| 200403 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200710 cephal | scepme | 10908 | 2007 Cephalon Consultants Meeting #3 |
| 200410 cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200307 cephal | pcepam | 3858 | Baltimore Consultants Meeting, 6/6-6/8, Leesburg, VA |
| 200406 cephal | pcepam | 4927 | Speaker Training Meeting-Scottsdale-OOP - April |
| 200406 cephal | scepme | 4932 | Consensus Meeting- Washington DC-OOP - April |
| 200607 cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200607 cephal | scepme | 8900 | CPF Consultant Meeting 3 OOP Only |
| 200704 cephal | scepme | 10904 | 2007 Cephalon Consultants Meeting #1 |
| 200305 cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200305 cephal | pcepam | 3758 | 4/4/03 Daufauski Island Regional Meeting |
| 200410 cephal | pcepam | 4914 | ACTIQ Consultant Meeting -NYC-OOP - September |
| 200403 cephal | pcepam | 4911 | Consultant Meeting-Boca Raton-OOP - January |
| 200609 cephal | scepme | 9633 | CPF 06 FBT Speaker Training Chicago |
| 200407 cephal | pcepam | 4913 | ACTIQ Consultant Meeting-San Diego-OOP - June |
| 200411 cephal | pcepam | 4915 | ACTIQ Consultant Meeting -Las Vegas-OOP - October |

```
200311 cephal    pcepam      3867 NYC Consultant's Meeting, 9/12/03
200404 cephal    scepme      4929 Consensus Meeting-Laguna Beach-OOP - February
200807 cephal    scepme     12278 West CPCF Consultant Meeting
200411 cephal    pcepam      4916 ACTIQ Consultant Meeting -Naples- OOP - October
200607 cephal    scepme      8900 CPF Consultant Meeting 3 OOP Only
200805 cephal    scepme     13176 2008 CPCF AAD Speaker Training East
200805 cephal    scepme     13176 2008 CPCF AAD Speaker Training East
200611 cephal    scepme      9634 CPF 06 FBT Speaker Training East
200611 cephal    scepme      9634 CPF 06 FBT Speaker Training East
200707 cephal    scepme     11099 2007 Cephalon Speaker Training Boston
200707 cephal    scepme     11099 2007 Cephalon Speaker Training Boston
200806 cephal    scepme     13178 2008 CPCF AAD Speaker Training West
200805 cephal    scepme     13178 2008 CPCF AAD Speaker Training West
200805 cephal    scepme     13178 2008 CPCF AAD Speaker Training West
200410 cephal    pcepam      4914 ACTIQ Consultant Meeting -NYC-OOP - September
200406 cephal    pcepam      4927 Speaker Training Meeting-Scottsdale-OOP - April
200410 cephal    scepme      4935 Consensus Meeting-Chicago-OOP - August
200410 cephal    scepme      4938 Consensus National Meetin-Georgia-OOP - September
200611 cephal    scepme      9635 CPF 06 FBT Speaker Training West
200305 cephal    pcepam      3859 San Diego Consultants Meeting, 5/25/03
200410 cephal    pcepam      4915 ACTIQ Consultant Meeting -Las Vegas-OOP - October
200507 cephal    scepme      7029 June 2005 - CA - Speaker Training Meeting
200607 cephal    scepme      8898 CPF Consultant Meeting 2 OOP Only
200607 cephal    scepme      8898 CPF Consultant Meeting 2 OOP Only
200611 cephal    scepme      8902 CPF Consultant Meeting 4 OOP Only
200707 cephal    scepme     10906 2007 Cephalon Consultants Meeting #2
200707 cephal    scepme     10906 2007 Cephalon Consultants Meeting #2
```

| inv date | vendor | AP desc | inv # |
|---|---|---|---|
| 6/18/2004 | A Hussam Armashi | Expense Reimbursement | 61804 |
| 11/6/2007 | A. C. Morrill | /0710 Expense Reimbursement | 110607 |
| 4/6/2004 | A. J. Kabazie | Expense Reimbursement | 40604 |
| 10/13/2003 | Abby Johnson | Expense Reimbursement | 101303 |
| 10/7/2007 | Abby Nasternak | Expense Reimbursement | 100707 |
| 9/17/2007 | Abdulmajeed Kadri | /Expense Reimbursement | 91707 |
| 10/24/2003 | Abraham Rivera | Expense Reimbursement | 102403 |
| 4/4/2004 | Adam Arredando | Expense Reimbursement | 40404 |
| 10/1/2005 | Adam Arredando | Expense Reimbursement | 100105 |
| 3/28/2004 | Adam Arredondo | Expense Reimbursement | 32804 |
| 3/31/2004 | Adam Sackstein, MD | Expense Reimbursement | 33104 |
| 10/13/2005 | Adam Sackstein, MD | Expense Reimbursement | 101305 |
| 10/14/2003 | Adam Sherman | Expense Reimbursement | 101403 |
| 6/14/2004 | Ajai Nemani | Expense Reimbursement | 61404 |
| 9/30/2004 | Al Vellinga | Expense Reimbursement | 93004 |
| 3/3/2003 | Alan Brown, MD | | 30303 |
| 8/23/2005 | Alan K. Gruskin, DO | Expense Reimbursement | 82305 |
| 8/23/2005 | Alan K. Gruskin, DO | Expense Reimbursement | 82305 |
| 6/25/2006 | Alan K. Gruskin, DO | Expense Reimbursement | 62506 |
| 5/13/2003 | Alan L. Sloan, MD, PC | Expense Reimbursement | 51303 |
| 3/23/2004 | Alejandro Gil | Expense Reimbursement | 32304 |
| 5/7/2007 | Alexander Chen | /Expense Reimbursement | 50707 |
| 6/20/2005 | Alexander Krakovsky, MD | Expense Reimbursement | 62005 |
| 5/2/2008 | Alexander Pujol | /0804 Expense Reimbursement | 050208 rm |
| 1/26/2003 | Alexdander Jungreis | Expense Reimbursement | 012603 lb |
| 5/24/2004 | Alexdander Jungreis | Expense Reimbursement | 42404 |
| 5/3/2006 | Alfonso Morales, MD | Expense Reimbursement | 50306 |
| 6/26/2007 | Alfonso Morales, MD | /Expense Reimbursement | 62607 |
| 11/12/2003 | Allan Escher | Expense Reimbursement | 111203 |
| 6/5/2007 | Allison Gorski | Expense Reimbursement | 60507 |
| 10/19/2003 | Alyn Benezette | Expense Reimbursement | 101903 |
| 8/7/2003 | Amanda A. Zimmerman | Expense Reimbursement | 80703 |
| 4/29/2004 | Amarjeet Singh | wire payment | ckr042904 |
| 10/3/2005 | Amer Khouri, MD | Expense Reimbursement | 100305 |
| 4/14/2003 | Amitabh Goel, MD | Expense Reimbursement | 41403 |
| 10/18/2004 | Amtullah Khan | Expense Reimbursement | 101804 |
| 6/15/2004 | Amy E Parry | Expense Reimbursement | 61504 |
| 6/6/2007 | Amy Traylor | | 60607 |
| 6/25/2007 | Amy Traylor | /Expense Reimbursement | 62507 |
| 6/25/2007 | Amy Traylor | /Expense Reimbursement | 62507 |
| 4/27/2004 | Andreas Syllaba | Expense Reimbursement | 42704 |
| 5/18/2004 | Andreas Syllaba | Expense Reimbursement | 51804 |
| 2/15/2004 | Andrew DeMaggio | Expense Reimbursement | 21504 |
| 6/11/2005 | Andrew DeMaggio, MD | ACTIQ National Speaker Trng. | exp061105 |
| 6/16/2003 | Andrew Hendrix | Expense Reimbursement | 61603 |
| 6/16/2003 | Andrew Hendrix | Expense Reimbursement | 61603 |
| 10/10/2003 | Andrew Hesseltine | Expense Reimbursement | 101003 |
| 8/15/2006 | Andrew Kaufman, MD | Expense Reimbursement | 81506 |
| 10/7/2007 | Andrew Kaufman, MD | Expense Reimbursement | 100707 |
| 10/11/2004 | Andrew Konen | Expense Reimbursement | 101104 |

| Date | Name | Description | Number |
|---|---|---|---|
| 10/4/2004 | Andrew Kowal | Expense Reimbursement | 100404 |
| 6/20/2005 | Andrew W. Hessltine, MD | Expense Reimbursement | 62005 |
| 9/3/2003 | Andrew Will | | 90303 |
| 6/28/2006 | Andrew Will | Expense Reimbursement | 62806 |
| 5/4/2006 | Angela Miliman, MSN, CRNP | Expense Reimbursement | 50406 |
| 4/29/2008 | Angela Miliman, MSN, CRNP | /0804 Expense Reimbursement | exp 04290 |
| 10/10/2003 | Anil Kumar | Expense Reimbursement | 101003 |
| 3/25/2004 | Anil Sharma | Expense Reimbursement | 32504 |
| 6/2/2006 | Anil Sharma, MD | Expense Reimbursement | 60206 |
| 8/20/2005 | Anindya K. Sen, MD, FACP, MRCP | Expense Reimbursement | 82005 |
| 8/20/2005 | Anindya K. Sen, MD, FACP, MRCP | Expense Reimbursement | 82005 |
| 10/11/2004 | Anindya Sen | Expense Reimbursement | 101104 |
| 10/31/2004 | Anindya Sen | Expense Reimbursement | 103104 |
| 10/18/2003 | Anne Cipta | Expense Reimbursement | 101803 |
| 8/5/2003 | Anthony Clavo | Expense Reimbursement | 80503 |
| 8/5/2003 | Anthony Clavo | Expense Reimbursement | 80503 |
| 6/28/2004 | Anthony Colantonio | Expense Reimbursement | 62804 |
| 1/27/2003 | Anthony F. Austin-Afong | Expense Reimbursement | 12703 |
| 6/18/2005 | Anthony Guarino, MD | Expense Reimbursement | 61805 |
| 4/29/2006 | Anthony Guarino, MD | Expense Reimbursement | 42906 |
| 8/17/2006 | Anthony Guarino, MD | Expense Reimbursement | 81706 |
| 6/24/2007 | Anthony Guarino, MD | /Expense Reimbursement | 62407 |
| 4/30/2006 | Anthony J. Colantonio, MD | Expense Reimbursement | 43006 |
| 8/14/2006 | Anthony J. Colantonio, MD | Expense Reimbursement | 81406 |
| 4/16/2003 | Anthony Rogers, MD | Expense Reimbursement | 41603 |
| 7/14/2006 | Anthony Rogers, MD | Expense Reimbursement | 71406 |
| 7/14/2006 | Anthony Rogers, MD | Expense Reimbursement | 71406 |
| 4/7/2003 | Anthony Wheeler | Expense Reimbursement | 40703 |
| 6/10/2004 | Anthony Wheeler | Expense Reimbursement | 61004 |
| 9/13/2004 | Anthony Wheeler | Expense Reimbursement | 91304 |
| 7/2/2006 | Anthony Wheeler | Expense Reimbursement | 70206 |
| 12/4/2003 | Anuj Sharma | Expense Reimbursement | 120403 |
| 11/15/2007 | Anuj Sharma | /0710 Expense Reimbursement | 111507 |
| 11/15/2007 | Anuj Sharma | /0710 Expense Reimbursement | 111507 |
| 6/26/2006 | Anwuli Okoli, MD | Expense Reimbursement | 62606 |
| 10/5/2004 | Aramando Sallavanti | Expense Reimbursement | 10054 |
| 10/23/2006 | Arthur Jason DeLuigi, MD | Expense Reimbursement | 102306 |
| 7/25/2004 | Arthur Taub | Expense Reimbursement | 72504 |
| 1/26/2004 | Atif Malik | Boca Expense Reimbursement | 12604 |
| 9/23/2005 | B. J. Daneshfer | Expense Reimbursement | 92305 |
| 5/18/2003 | Baldev Singh | Expense Reimbursement | 51803 |
| 8/25/2003 | Barbara St. Marie | | 82503 |
| 1/30/2001 | Barlow, Andrew | | exp013001 |
| 4/30/2003 | Barry Odegaard | Expense Reimbursement | 43003 |
| 8/24/2004 | Barry Odegaard | Expense Reimbursement | 82404 |
| 10/28/2004 | Barry Ring | Expense Reimbursement | 102804 |
| 1/27/2004 | Bart Gatz | Boca Expense Reimbursement | 12704 |
| 3/4/2004 | Bart Gatz | Expense Reimbursement | 30404 |
| 6/14/2005 | Bart Gatz | Expense Reimbursement | 61405 |
| 10/4/2005 | Bart Gatz | Expense Reimbursement | 100405 |
| 8/13/2006 | Bart Gatz | Expense Reimbursement | 81306 |

| Date | Name | Description | Reference |
|---|---|---|---|
| 6/10/2007 | Bart Gatz | Expense Reimbursement | 61007 |
| 4/27/2008 | Bart Gatz | /0804 Expense Reimbursement | 042708 rm |
| 4/27/2008 | Bart Gatz | /0804 Expense Reimbursement | 042708 rm |
| 5/20/2008 | Bart Gatz | /0805 - expense reimbursement | 52008 |
| 6/22/2001 | Bartlett, Wells | | exp062201 |
| 6/22/2001 | Bartlett, Wells | | exp062201 |
| 3/6/2002 | Bartlett, Wells | | exp030602 |
| 4/15/2002 | Bartlett, Wells | | exp041502 |
| 10/27/2003 | Ben Lampert | Expense Reimbursement | 102703 |
| 11/5/2006 | Benjamin Heath | Expense Reimbursement | 110506 |
| 11/5/2006 | Benjamin Heath | Expense Reimbursement | 110506 |
| 4/25/2006 | Benjamin Meeks | Expense Reimbursement | 42506 |
| 7/15/2007 | Benjamin Meeks | /Expense Reimbursement | 71507 |
| 4/14/2008 | Benjamin Meeks | /0804 Exp Reimbursement | exp041408 |
| 4/14/2008 | Benjamin Meeks | /0804 Exp Reimbursement | exp041408 |
| 10/1/2004 | Bennett Davis | Expense Reimbursement | 100401 |
| 8/22/2004 | Berj Kalamkarian | Expense Reimbursement | 82204 |
| 5/4/2007 | Berj Kalamkarian | /Expense Reimbursement | 50407 |
| 5/4/2007 | Berj Kalamkarian | /Expense Reimbursement | 50407 |
| 11/10/2003 | Bernard Canlas | Expense Reimbursement | 111003 |
| 8/22/2005 | Bernard R. Canlas, MD | Expense Reimbursement | 82205 |
| 8/22/2005 | Bernard R. Canlas, MD | Expense Reimbursement | 82205 |
| 8/22/2005 | Bernard R. Canlas, MD | Expense Reimbursement | 82205 |
| 8/22/2005 | Bernard R. Canlas, MD | Expense Reimbursement | 82205 |
| 5/22/2006 | Bernard R. Canlas, MD | Expense Reimbursement | 52206 |
| 5/3/2006 | Bernard R. Canlas, MD | Expense Reimbursement | 50306 |
| 8/14/2006 | Bernard R. Canlas, MD | Expense Reimbursement | 81406 |
| 10/16/2007 | Bernard R. Canlas, MD | /0710 Expense Reimbursement | 101607 |
| 5/19/2008 | Bernard R. Canlas, MD | /0805 - expense reimbursement | 51908 |
| 6/11/2005 | Bernard R. Wilcosky, MD | ACTIQ National Speaker Trng. | exp061105 |
| 8/21/2006 | Bernard R. Wilcosky, MD | Expense Reimbursement | 82106 |
| 6/5/2007 | Beth Winke | Expense Reimbursement | 60507 |
| 6/5/2007 | Beth Winke | Expense Reimbursement | 60507 |
| 10/4/2005 | Beverly Hurwitz | Expense Reimbursement | 100405 |
| 5/17/2003 | Beverly Hurwitz, MD | Expense Reimbursement | 51703 |
| 8/14/2005 | Bhadresh L. Bhakta, MD | Expense Reimbursement | 81405 |
| 8/14/2005 | Bhadresh L. Bhakta, MD | Expense Reimbursement | 81405 |
| 9/18/2007 | Bill Stonecipher | /Expense Reimbursement | 91807 |
| 10/16/2006 | Binod Sinha, MD | Expense Reimbursement | 101606 |
| 10/7/2007 | Binod Sinha, MD | /0710 Expense Reimbursement | 100707 |
| 10/7/2007 | Binod Sinha, MD | /0710 Expense Reimbursement | 100707 |
| 4/13/2003 | Bob McKeeman, MD | Expense Reimbursement | 41303 |
| 6/10/2007 | Bonislava Shafran | Expense Reimbursement | 61007 |
| 6/10/2007 | Bonislava Shafran | Expense Reimbursement | 61007 |
| 7/11/2008 | Bonislava Shafran | /0807 - expense reimbursement | 71108 |
| 9/21/2005 | Bonnie A. Wilensky | Expense Reimbursement | 92105 |
| 4/25/2006 | Bonnie A. Wilensky | Expense Reimbursement | 42506 |
| 8/14/2006 | Bonnie A. Wilensky | Expense Reimbursement | 81406 |
| 7/15/2007 | Bonnie A. Wilensky | /Expense Reimbursement | 71507 |
| 6/16/2008 | Bonnie A. Wilensky | /0806 Expense Reimbursement | 061608 rm |
| 4/28/2008 | Bonnie A. Wilensky | /0804 Expense Reimbursement | 042808 rm |

| Date | Name | Description | Reference |
|---|---|---|---|
| 4/28/2008 | Bonnie A. Wilensky | /0804 Expense Reimbursement | 042808 rm |
| 4/28/2008 | Bonnie A. Wilensky | /0804 Expense Reimbursement | 042808 rm |
| 4/28/2008 | Bonnie A. Wilensky | /0804 Expense Reimbursement | 042808 rm |
| 10/7/2003 | Bradley Chesler | Expense Reimbursement | 100703 |
| 10/31/2006 | Bradley Chesler | Expense Reimbursement | 103106 |
| 10/31/2006 | Bradley Chesler | Expense Reimbursement | 103106 |
| 10/8/2007 | Bradley Chesler | Expense Reimbursement | 100807 |
| 10/8/2007 | Bradley Chesler | Expense Reimbursement | 100807 |
| 6/4/2007 | Bradley S. Cash | Expense Reimbursement | 60407 |
| 4/13/2007 | Brazell H. Carter | /Expense Reimbursement | 41307 |
| 4/1/2004 | Brent Belvin | Expense Reimbursement | 40104 |
| 9/21/2003 | Brian Kim | Expense Reimbursement | 92103 |
| 9/22/2003 | Brian McCarroll | Expense Reimbursement | 92203 |
| 9/17/2005 | Brian Stwalley | Expense Reimbursement | 91705 |
| 6/21/2005 | Bruce W. Irwin, MD | Expense Reimbursement | 62105 |
| 11/29/2005 | Bruce W. Irwin, MD | expense reimbursement | 112905 |
| 11/29/2005 | Bruce W. Irwin, MD | expense reimbursement | 112905 |
| 11/29/2005 | Bruce W. Irwin, MD | expense reimbursement | 112905 |
| 11/29/2005 | Bruce W. Irwin, MD | expense reimbursement | 112905 |
| 4/26/2006 | Bruce W. Irwin, MD | Expense Reimbursement | 42606 |
| 10/13/2007 | Bruce W. Irwin, MD | Expense Reimbursement | 101307 |
| 10/13/2007 | Bruce W. Irwin, MD | Expense Reimbursement | 101307 |
| 2/8/2004 | C Ronald McBride | Expense Reimbursement | 20804 |
| 4/30/2006 | Carissa Stone, MD | Expense Reimbursement | 43006 |
| 7/18/2006 | Carl L. Smith, MD | Expense Reimbursement | 71806 |
| 3/4/2004 | Carlos Giron | Expense Reimbursement | exp030404 |
| 6/5/2007 | Carlos S. Santiago | Expense Reimbursement | 60507 |
| 5/18/2008 | Carlos S. Santiago | /0805 - expense reimbursement | 51808 |
| 5/18/2008 | Carlos S. Santiago | /0805 - expense reimbursement | 51808 |
| 11/6/2006 | Carol Burns, RN, APN | /Expense Reimbursement | 111606 |
| 9/15/2003 | Carole Agin | Expense Reimbursement | 91503 |
| 10/28/2003 | Cathy Clinard | Expense Reimbursement | 102803 |
| 6/14/2004 | Charanjit Bahniwal | Expense Reimbursement | 61404 |
| 5/1/2006 | Charles Alpert, MD | Expense Reimbursement | 50106 |
| 4/8/2003 | Charles D. Wohlwend | Expense Reimbursement | 40803 |
| 2/1/2004 | Charles D. Wohlwend | Boca Expense Reimbursement | 20104 |
| 8/13/2006 | Charles Huang | Expense Reimbursement | 81306 |
| 4/7/2004 | Charles Joachim | Expense Reimbursement | 40704 |
| 2/16/2003 | Charles M. Bova, MD | | 21603 |
| 4/16/2007 | Charles Nam | Expense Reimbursement | 41607 |
| 4/16/2007 | Charles Nam | Expense Reimbursement | 41607 |
| 8/24/2006 | Charles S. Clifton | Expense Reimbursement | 82406 |
| 2/18/2004 | Charles Scoggin | Expense Reimbursement | 21804 |
| 3/8/2004 | Charles Scoggin | Expense Reimbursement | 30804 |
| 4/15/2004 | Charles Scoggin | Expense Reimbursement | 41504 |
| 5/15/2004 | Charles Scoggin | Expense Reimbursement | 51504 |
| 10/27/2004 | Charles Scoggin | Refund ck# 8877 | ck#8877 |
| 8/10/2004 | Charles Scoggin | Expense Reimbursement | 81004 |
| 9/19/2004 | Charles Scoggin | Expense Reimbursement | 091904b |
| 9/19/2004 | Charles Scoggin | Expense Reimbursement | 91904 |
| 2/25/2004 | Charles Szyman | Expense Reimbursement | 22504 |

| | | | |
|---|---|---|---|
| 5/5/2004 | Charles Szyman | Expense Reimbursement | 50504 |
| 5/18/2008 | Charles Van Barrett | /0805 - expense reimbursement | 51808 |
| 2/29/2004 | Charlotte A. deFlumere | Expense Reimbursement | 22904 |
| 12/5/2005 | Charlotte A. deFlumere | Expense Reimbursement | 120505 |
| 12/5/2005 | Charlotte A. deFlumere | Expense Reimbursement | 120505 |
| 4/11/2003 | Charlotte A. DeFlumere, MD, PC | Expense Reimbursement | 41103 |
| 9/15/2003 | Chris Gharibo | Expense Reimbursement | 91503 |
| 9/14/2004 | Chris Stowe | Expense Reimbursement | 91404 |
| 5/18/2008 | Christian Nahas | /0805 - expense reimbursement | 51808 |
| 8/24/2004 | Christine Harter | Expense Reimbursement | 82404 |
| 7/16/2007 | Christine Kasser | /Expense Reimbursement | 71607 |
| 9/28/2003 | Christopher Dankmyer | Expense Reimbursement | 92803 |
| 2/24/2004 | Christopher Malik | Boca Expense Reimbursement | 22404 |
| 2/24/2004 | Christopher Malik | Boca Expense Reimbursement | 22404 |
| 10/19/2004 | Christopher Neumann | Expense Reimbursement | 101904 |
| 10/19/2004 | Christopher Neumann | Expense Reimbursement | 101904 |
| 11/24/2005 | Christopher Neumann | Expense Reimbursement | 112405 |
| 11/24/2005 | Christopher Neumann | Expense Reimbursement | 112405b |
| 11/24/2005 | Christopher Neumann | Expense Reimbursement | 112405c |
| 6/5/2006 | Christopher Neumann | Expense Reimbursement | 60506 |
| 6/29/2006 | Christopher Neumann | Expense Reimbursement | 62906 |
| 11/9/2006 | Christopher Neumann | Expense Reimbursement | 110906 |
| 5/1/2006 | Christopher Neumann | Expense Reimbursement | 50106 |
| 12/5/2006 | Christopher Neumann | Expense Reimbursement | 120506 |
| 6/22/2007 | Christopher Neumann | /Expense Reimbursement | 62207 |
| 6/22/2007 | Christopher Neumann | /Expense Reimbursement | 62207 |
| 9/18/2007 | Christopher Neumann | /Expense Reimbursement | 91807 |
| 10/31/2007 | Christopher Neumann | /0710 Expense Reimbursement | 103107 |
| 6/17/2008 | Christopher Neumann | /0806 Expense Reimbursement | 061708 rm |
| 6/17/2008 | Christopher Neumann | /0806 Expense Reimbursement | 061708 rm |
| 5/22/2008 | Christopher Neumann | /0805 - expense reimbursement | 52208 |
| 5/22/2008 | Christopher Neumann | /0805 - expense reimbursement | 52208 |
| 8/11/2003 | Christopher Ryan | Expense Reimbursement | 81103 |
| 4/13/2006 | Christopher Sikes | Expense Reimbursement | 41306 |
| 9/20/2003 | Christopher Stowe | Expense Reimbursement | 92003 |
| 4/23/2006 | Cindie Dodenbier | Expense Reimbursement | 42306 |
| 8/15/2006 | Cindie Dodenbier | Expense Reimbursement | 81506 |
| 6/11/2007 | Cindie Dodenbier | Expense Reimbursement | 61107 |
| 5/13/2004 | Claudia E Campbell | Expense Reimbursement | 51304 |
| 6/16/2007 | Cong Yu | Expense Reimbursement | 61607 |
| 3/22/2004 | Corby Kessler | Expense Reimbursement | 32204 |
| 4/22/2006 | Corby Kessler, MD | Expense Reimbursement | 42206 |
| 8/25/2003 | Corinne Trusock LaFond | | 82503 |
| 4/12/2003 | Craig D. Berteau | Expense Reimbursement | 41203 |
| 5/1/2004 | Craig D. Berteau | Expense Reimbursement | 50104 |
| 11/6/2003 | Curtis Atterbury | Expense Reimbursement | 110603 |
| 8/10/2003 | Cynthia Sullivan | Expense Reimbursement | 81003 |
| 10/18/2004 | D Nick Simone | Expense Reimbursement | 101804 |
| 10/8/2004 | D. B. McDonah | Expense Reimbursement | 100804 |
| 6/5/2006 | Dale Delaney, PA-C | Expense Reimbursement | 60506 |
| 6/3/2007 | Dan A. Teano | Expense Reimbursement | 60307 |

| Date | Name | Description | Number |
|---|---|---|---|
| 5/20/2003 | Dan Gruener, MD | Expense Reimbursement | 52003 |
| 3/30/2004 | Dan Gruener, MD | Expense Reimbursement | 33004 |
| 10/5/2004 | Dan Gruener, MD | Expense Reimbursement | exp100504 |
| 4/23/2003 | Daniel  J. Sullivan, MD | Expense Reimbursement | 42303 |
| 9/5/2003 | Daniel  J. Sullivan, MD | | 90503 |
| 9/5/2003 | Daniel  J. Sullivan, MD | | 90503 |
| 3/11/2003 | Daniel Bennett, MD | Expense Reimbursement | 31103 |
| 3/6/2003 | Daniel Bennett, MD | | 30603 |
| 4/19/2003 | Daniel Bennett, MD | Expense Reimbursement | 41903 |
| 5/6/2003 | Daniel Bennett, MD | Expense Reimbursement | 50603 |
| 5/1/2003 | Daniel Bennett, MD | | 50103 |
| 8/29/2003 | Daniel Bennett, MD | | 82903 |
| 8/29/2003 | Daniel Bennett, MD | | 82903 |
| 11/27/2003 | Daniel Bennett, MD | Expense Reimbursement | 112703 |
| 12/1/2003 | Daniel Bennett, MD | Expense Reimbursement | 120103 |
| 9/8/2003 | Daniel Bennett, MD | | 90803 |
| 9/8/2003 | Daniel Bennett, MD | | 90803 |
| 8/29/2003 | Daniel Bennett, MD | | 82903 |
| 8/29/2003 | Daniel Bennett, MD | | 82903 |
| 9/17/2004 | Daniel Bennett, MD | Expense Reimbursement | 91704 |
| 9/17/2004 | Daniel Bennett, MD | Expense Reimbursement | 91704 |
| 3/17/2004 | Daniel Bennett, MD | Expense Reimbursement | 31704 |
| 3/17/2004 | Daniel Bennett, MD | Expense Reimbursement | 31704 |
| 11/29/2004 | Daniel Bennett, MD | Expense Reimbursement | 112904 |
| 11/29/2004 | Daniel Bennett, MD | Expense Reimbursement | 112904 |
| 11/29/2004 | Daniel Bennett, MD | Expense Reimbursement | 112904 |
| 4/22/2004 | Daniel Bennett, MD | Expense Reimbursement | 42204 |
| 4/22/2004 | Daniel Bennett, MD | Expense Reimbursement | 42204 |
| 4/13/2004 | Daniel Bennett, MD | Expense Reimbursement | 41304 |
| 4/13/2004 | Daniel Bennett, MD | Expense Reimbursement | 41304 |
| 2/4/2004 | Daniel Brzusek | Boca Expense Reimbursement | 20404 |
| 6/12/2005 | Daniel Gerber, MD | Expense Reimbursement | 61205 |
| 7/19/2007 | Daniel Gerber, MD | /Expense Reimbursement | 71907 |
| 5/17/2005 | Daniel Gruener, MD | Expense Reimbursement | 51705 |
| 5/1/2006 | Daniel Gruener, MD | Expense Reimbursement | 50106 |
| 8/14/2006 | Daniel Gruener, MD | Expense Reimbursement | 81406 |
| 10/19/2006 | Daniel J. Sullivan, DO | Expense Reimbursement | 101906 |
| 11/11/2006 | Daniel K. Stubler, MD | Expense Reimbursement | 111106 |
| 4/13/2003 | Daniel K. Stubler, MD, PC | Expense Reimbursement | 41303 |
| 7/18/2005 | Daniel S. Bennett | Expense Reimbursement | 71805 |
| 7/18/2005 | Daniel S. Bennett | Expense Reimbursement | 71805 |
| 7/18/2005 | Daniel S. Bennett | Expense Reimbursement | 71805 |
| 10/30/2007 | Daniel S. Bennett | /0707 Expense Reimbursement | 103007 |
| 10/30/2007 | Daniel S. Bennett | /0707 Expense Reimbursement | 103007 |
| 5/26/2008 | Daniel Sajewski | /0805 - expense reimbursement | 52608 |
| 5/26/2008 | Daniel Sajewski | /0805 - expense reimbursement | 52608 |
| 7/7/2003 | Danilo Enriquez | Expense Reimbursement | 70703 |
| 7/4/2004 | Darlene Dunay | Expense Reimbursement | 70404 |
| 10/16/2006 | Darren McCoy | Expense Reimbursement | 101606 |
| 4/15/2007 | David A. Peterson | Expense Reimbursement | 41507 |
| 8/22/2004 | David Agnew | Expense Reimbursement | 82204 |

| | | |
|---|---|---|
| 11/5/2006 David Agnew | Expense Reimbursement | 110506 |
| 11/14/2008 David B Brushwood | /0811 expense report | 111408 |
| 1/28/2003 David Blyweiss | Expense Reimbursement | 012803 lb |
| 8/9/2004 David Bosomworth | Expense Reimbursement | 80904 |
| 7/15/2007 David Findlay | /Expense Reimbursement | 71507 |
| 10/15/2006 David Findlay | /Expense Reimbursement | 101506 |
| 5/5/2003 David H. Lyon | Expense Reimbursement | 50503 |
| 9/16/2007 David Hillam | /Expense Reimbursement | 91607 |
| 6/27/2007 David J. Columbus | /Expense Reimbursement | 62707 |
| 5/2/2008 David J. Columbus | /0804 Expense Reimbursement | 050208 rm |
| 1/26/2003 David M. Glener, MD | Expense Reimbursement | 012603 lb |
| 4/18/2004 David M. Glener, MD | Expense Reimbursement | 41804 |
| 11/20/2005 David M. Glener, MD | Expense Reimbursement | 112005 |
| 5/24/2004 David Marshak | Expense Reimbursement | 52404 |
| 6/5/2006 David Stein | Expense Reimbursement | 60506 |
| 8/4/2003 David Stewart | Expense Reimbursement | 80403 |
| 3/29/2004 David Stewart | Expense Reimbursement | 32904 |
| 3/2/2004 David Stewart | Expense Reimbursement | 30204 |
| 3/2/2004 David Stewart | Expense Reimbursement | 30204 |
| 5/17/2004 David Stewart | Expense Reimbursement | 51704 |
| 11/14/2005 David Stewart | Expense Reimbursement | 111405 |
| 7/16/2007 David Stewart | /Expense Reimbursement | 71607 |
| 4/10/2008 David Stewart | /0804 Exp Reimbursement | exp041008 |
| 4/10/2008 David Stewart | /0804 Exp Reimbursement | exp041008 |
| 4/15/2007 David Wallenstein | Expense Reimbursement | 41507 |
| 5/6/2003 Davidn T. Earl, MD, Inc. PS | Expense Reimbursement | 50603 |
| 2/9/2004 Dean Mondell | Expense Reimbursement | 20904 |
| 12/19/2005 Debbie Heck, MD | expense reimbursement | 121905 |
| 12/19/2005 Debbie Heck, MD | expense reimbursement | 121905 |
| 9/20/2004 Debbie N. Heck | Expense Reimbursement | 92004 |
| 9/27/2004 Debbie N. Heck | Expense Reimbursement | 92704 |
| 11/12/2007 Debra Vermette | /0710 Expense Reimbursement | 111207 |
| 3/30/2004 Dennis Aumentado | Expense Reimbursement | 33004 |
| 6/6/2004 Dennis George | Expense Reimbursement | 60604 |
| 4/30/2006 Dennis George | Expense Reimbursement | 43006 |
| 7/20/2007 Dennis George | /Expense Reimbursement | 72007 |
| 9/15/2003 Dilip Subedar | Expense Reimbursement | 91503 |
| 9/17/2007 Divakara Kedlaya | /Expense Reimbursement | 91707 |
| 4/19/2004 Dmitri Arbuck | Expense Reimbursement | 41904 |
| 3/30/2004 Dmitriy Buyanov | Expense Reimbursement | 33004 |
| 6/15/2005 Dmitry Arbuck, MD | Expense Reimbursement | 61505 |
| 6/15/2005 Dmitry Arbuck, MD | Expense Reimbursement | 61505 |
| 11/15/2005 Dmitry Arbuck, MD | Expense Reimbursement | 111505 |
| 5/16/2006 Dmitry Arbuck, MD | Expense Reimbursement | 51606 |
| 7/15/2007 Dmitry Arbuck, MD | /Expense Reimbursement | 71507 |
| 4/14/2008 Dmitry Arbuck, MD | /0804 Expense Reimbursement | exp 04140 |
| 6/15/2004 Don H. Ko | Expense Reimbursement | 61504 |
| 6/8/2003 Don Milne | Expense Reimbursement | 60803 |
| 9/16/2007 Don Schneider | /Expense Reimbursement | 91607 |
| 1/27/2003 Donald Erb | Expense Reimbursement | 012703 lb |
| 2/29/2004 Donald Erb | Expense Reimbursement | 22904 |

| | | | |
|---|---|---|---|
| 7/23/2004 | Donald Harline | Expense Reimbursement | 72304 |
| 11/16/2005 | Donald Harline, MD | Expense Reimbursement | 111605 |
| 6/27/2006 | Donald Holzer, MD | Expense Reimbursement | 62706 |
| 11/20/2005 | Donald L. Boos, MD | Expense Reimbursement | 112005 |
| 11/20/2005 | Donald L. Boos, MD | Expense Reimbursement | 112005 |
| 3/9/2004 | Donald L. Mingione, MD | Expense Reimbursement | 30904 |
| 4/9/2003 | Donald Mingione | Expense Reimbursement | 40903 |
| 4/24/2006 | Donald R. Taylor, MD | Expense Reimbursement | 42406 |
| 10/17/2006 | Donald R. Taylor, MD | Expense Reimbursement | 101706 |
| 10/17/2006 | Donald R. Taylor, MD | Expense Reimbursement | 101706 |
| 1/18/2007 | Donald R. Taylor, MD | Expense Reimbursement | 11807 |
| 6/4/2007 | Donald R. Taylor, MD | Expense Reimbursement | 60407 |
| 7/16/2007 | Donald R. Taylor, MD | /Expense Reimbursement | 71607 |
| 6/17/2008 | Donald R. Taylor, MD | /0806 Expense Reimbursement | 061708 rm |
| 4/14/2008 | Donald R. Taylor, MD | /0804 Expense Reimbursement | exp 04140 |
| 5/19/2008 | Donald R. Taylor, MD | /0805 - expense reimbursement | 51908 |
| 8/11/2003 | Donald Schneider | Expense Reimbursement | 81103 |
| 8/11/2003 | Donald Schneider | Expense Reimbursement | 81103 |
| 8/25/2003 | Donald Talyor, MD | | 82503 |
| 2/7/2003 | Donald Taylor, MD | Expense Reimbursement | 020703 lb |
| 4/9/2003 | Donald Taylor, MD | Expense Reimbursement | 40903 |
| 6/9/2003 | Donald Taylor, MD | Expense Reimbursement | 60903 |
| 6/9/2003 | Donald Taylor, MD | Expense Reimbursement | 60903 |
| 10/27/2003 | Donald Taylor, MD | Expense Reimbursement | 102703 |
| 8/4/2003 | Donald Taylor, MD | Expense Reimbursement | 80403 |
| 5/19/2003 | Donald Taylor, MD | Expense Reimbursement | 51903 |
| 1/28/2004 | Donald Taylor, MD | Boca Expense Reimbursement | 12804 |
| 3/30/2004 | Donald Taylor, MD | Expense Reimbursement | 33004 |
| 4/15/2007 | Donald Wain Allen | Expense Reimbursement | 41507 |
| 4/15/2007 | Donald Wain Allen | Expense Reimbursement | 41507 |
| 7/26/2004 | Dong Ko | Expense Reimbursement | 72604 |
| 9/26/2004 | Donovan D. Holder | Expense Reimbursement | 92604 |
| 5/16/2005 | Doris Cope, MD | Expense Reimbursement | 51605 |
| 8/5/2003 | Dorothy Mack | Expense Reimbursement | 80503 |
| 4/30/2006 | Doug Pritchard, MD | Expense Reimbursement | 43006 |
| 11/15/2008 | Doug Pritchard, MD | /0811 expense report | 111508 |
| 8/22/2004 | Douglas Grant | Expense Reimbursement | 82204 |
| 6/24/2003 | Douglas Molin | Expense Reimbursement | 62403 |
| 4/19/2004 | Douglas Molin | Expense Reimbursement | 41904 |
| 3/21/2004 | Dur Huang | Expense Reimbursement | 32104 |
| 5/2/2008 | Dwayne Jones | /0804 Expense Reimbursement | 050208 rm |
| 10/28/2007 | E. S. White | /0710 Expense Reimbursement | 102807 |
| 11/10/2003 | Eddie Sassoon | Expense Reimbursement | 111003 |
| 10/28/2007 | Eddie Sassoon | /0710 Expense Reimbursement | 102807 |
| 7/25/2004 | Edgar Ross, MD | Expense Reimbursement | 72504 |
| 11/3/2006 | Edgar Ross, MD | Expense Reimbursement | 110306 |
| 11/3/2006 | Edgar Ross, MD | Expense Reimbursement | 110306 |
| 6/24/2007 | Edgar Ross, MD | /Expense Reimbursement | 62407 |
| 4/14/2008 | Edgar Ross, MD | /0804 Expense Reimbursement | 041408 rm |
| 4/14/2008 | Edgar Ross, MD | /0804 Expense Reimbursement | 041408 rm |
| 4/14/2008 | Edgar Ross, MD | /0804 Expense Reimbursement | 041408 rm |

| | | |
|---|---|---|
| 4/14/2008 | Edgar Ross, MD | /0804 Expense Reimbursement | 041408 rm |
| 4/25/2003 | Edgardo Salvador, MD | Expense Reimbursement | 42503 |
| 10/19/2004 | Edison Wong | Expense Reimbursement | 101904 |
| 10/18/2006 | Edward Allegra, MD | Expense Reimbursement | 101806 |
| 3/30/2004 | Edward Apicella | Expense Reimbursement | 33004 |
| 11/11/2003 | Edward Chen | Expense Reimbursement | 111103 |
| 10/3/2005 | Edward Chen, MD | Expense Reimbursement | 100305 |
| 6/16/2008 | Edward Manougian | /0806 Expense Reimbursement | 061608 rm |
| 11/1/2006 | Edward Michna | Expense Reimbursement | 110106 |
| 6/27/2007 | Edward Michna | /Expense Reimbursement | 62707 |
| 6/27/2007 | Edward Michna | /Expense Reimbursement | 62707 |
| 4/14/2008 | Edward Michna | /0804 Expense Reimbursement | 041408 rm |
| 4/14/2008 | Edward Michna | /0804 Expense Reimbursement | 041408 rm |
| 11/25/2005 | Edward Myers, DO | Expense Reimbursement | 112005 |
| 10/17/2004 | Edward Robson | Expense Reimbursement | 101704 |
| 10/17/2004 | Edward Robson | Expense Reimbursement | 101704 |
| 7/3/2003 | Edward Soriano | Expense Reimbursement | 70303 |
| 4/30/2006 | Edward Soriano, DO | Expense Reimbursement | 43006 |
| 6/18/2007 | Edward Soriano, DO | Expense Reimbursement | 61807 |
| 6/18/2007 | Edward Soriano, DO | Expense Reimbursement | 61807 |
| 9/16/2007 | Edwars Bocian | /Expense Reimbursement | 91607 |
| 7/7/2003 | Edwin Angulo | Expense Reimbursement | 70703 |
| 4/22/2004 | Edwin Villalobos | Expense Reimbursement | 42204 |
| 11/6/2006 | Elizabeth Butterworth, RN, MSN | Expense Reimbursement | 110606 |
| 6/11/2007 | Elizabeth Rosenbaum | Expense Reimbursement | 61107 |
| 4/17/2007 | Emil Soorani | Expense Reimbursement | 41707 |
| 10/16/2006 | Emmanuel Devotta, MD | Expense Reimbursement | 101606 |
| 6/22/2003 | Eric Chevelen | Expense Reimbursement | 62203 |
| 10/14/2006 | Eric Haynes | Expense Reimbursement | 101406 |
| 10/7/2007 | Eric Haynes | Expense Reimbursement | 100707 |
| 5/19/2008 | Eric Haynes | /0805 - expense reimbursement | 51908 |
| 10/20/2006 | Erin McMenamin | Expense Reimbursement | 102006 |
| 6/30/2007 | Erin McMenamin | /Expense Reimbursement | 63007 |
| 6/12/2005 | Ethan E. Bickelhaupt, MD | Expense Reimbursement | 61205 |
| 6/12/2005 | Ethan E. Bickelhaupt, MD | Expense Reimbursement | 61205 |
| 6/12/2005 | Ethan E. Bickelhaupt, MD | Expense Reimbursement | 61205 |
| 1/26/2003 | Eugene  A. Melvin Jr. | Expense Reimbursement | 012603 lb |
| 6/3/2007 | Eugene Gosy | Expense Reimbursement | 60307 |
| 9/21/2004 | Everett Allen | Expense Reimbursement | 92104 |
| 6/8/2003 | Eyad Dughly | Expense Reimbursement | 60803 |
| 6/4/2007 | Fadil Yunis | Expense Reimbursement | 60407 |
| 10/27/2004 | Farid Manshadi | Expense Reimbursement | 102704 |
| 4/15/2003 | Felicia Cain, MD | Expense Reimbursement | 41503 |
| 11/1/2004 | Felicia Radu | Expense Reimbursement | 110104 |
| 7/10/2007 | Felix R. Muniz | /0710 Expense Reimbursement | 112507 |
| 12/20/2005 | Felix Roque | Expense Reimbursement | 122005 |
| 12/20/2005 | Felix Roque | Expense Reimbursement | 122005 |
| 10/24/2006 | Felix Roque | Expense Reimbursement | 102406 |
| 7/15/2007 | Felix Roque | /Expense Reimbursement | 71507 |
| 7/15/2007 | Felix Roque | /Expense Reimbursement | 71507 |
| 7/15/2007 | Felix Roque | /Expense Reimbursement | 71507 |

| | | | |
|---|---|---|---|
| 10/20/2006 | Fernando Avila, MD | Expense Reimbursement | 102006 |
| 10/20/2006 | Fernando Avila, MD | Expense Reimbursement | 102006 |
| 6/26/2003 | Florin Orza | Expense Reimbursement | 62603 |
| 2/5/2004 | Forest Tennant | Boca Expense Reimbursement | 20504 |
| 10/4/2005 | Foster Easley, DO | Expense Reimbursement | 100405 |
| 11/18/2003 | Francis Brooks | Expense Reimbursement | 111803 |
| 4/30/2004 | Francis Pecoraro | Expense Reimbursement | 43004 |
| 11/12/2003 | Francisco Torres | Expense Reimbursement | 111203 |
| 6/12/2003 | Frank Wei, MD | Expense Reimbursement | 61203 |
| 8/24/2003 | Frank Worden | | 82403 |
| 10/21/2003 | Franklin Perry | Expense Reimbursement | 102103 |
| 3/31/2004 | Franklin Perry | Expense Reimbursement | 33104 |
| 6/20/2007 | Franklin Perry | Expense Reimbursement | 62007 |
| 6/6/2006 | Fred Liebowitz, MD | Expense Reimbursement | 60606 |
| 6/14/2004 | Frederick Gahl | Expense Reimbursement | 61404 |
| 6/3/2007 | Fredric Feit | /Expense Reimbursement | 60307 |
| 6/23/2004 | G. Kevin Perdue | Expense Reimbursement | 62304 |
| 9/17/2007 | Gabriele Stiller | /Expense Reimbursement | 91707 |
| 7/3/2007 | Garry Jennings | /Expense Reimbursement | 70307 |
| 9/16/2007 | Gary Bohay | /Expense Reimbursement | 91607 |
| 7/25/2004 | Gary Polykoff | Expense Reimbursement | 72504 |
| 6/10/2004 | Gary Wright | Expense Reimbursement | 61004 |
| 6/16/2005 | Gary Wright, MD | Expense Reimbursement | 61605 |
| 6/16/2005 | Gary Wright, MD | Expense Reimbursement | 61605 |
| 6/16/2005 | Gary Wright, MD | Expense Reimbursement | 61605 |
| 11/25/2005 | Gary Wright, MD | Expense Reimbursement | 112505 |
| 11/25/2005 | Gary Wright, MD | Expense Reimbursement | 112505 |
| 4/25/2006 | Gary Wright, MD | Expense Reimbursement | 42506 |
| 4/25/2006 | Gary Wright, MD | Expense Reimbursement | 42506 |
| 8/13/2006 | Gary Wright, MD | Expense Reimbursement | 81306 |
| 7/1/2006 | Gavin Awerbuch | Expense Reimbursement | 70106 |
| 2/10/2004 | Gene Mahaney | Boca Expense Reimbursement | 21004 |
| 9/25/2004 | George Carr | Expense Reimbursement | 92504 |
| 4/8/2003 | George Hammitt, III | Expense Reimbursement | 40803 |
| 10/5/2005 | George P. Carbone, MD | Expense Reimbursement | 100505 |
| 11/4/2003 | George Perdikis | Expense Reimbursement | 110403 |
| 3/2/2004 | George Perdikis | Expense Reimbursement | 30204 |
| 6/12/2005 | George Perdikis | Expense Reimbursement | 61205 |
| 10/23/2006 | George Perdikis | /Expense Reimbursement | 102306 |
| 6/22/2007 | George Perdikis | /Expense Reimbursement | 62207 |
| 6/22/2007 | George Perdikis | /Expense Reimbursement | 62207 |
| 4/28/2008 | George Perdikis | /0804 Expense Reimbursement | exp 04280 |
| 8/29/2005 | George S. Alhaj, MD | Expense Reimbursement | 82905 |
| 8/29/2005 | George S. Alhaj, MD | Expense Reimbursement | 82905 |
| 8/14/2006 | George S. Alhaj, MD | Expense Reimbursement | 81406 |
| 7/15/2007 | George S. Alhaj, MD | /Expense Reimbursement | 71507 |
| 5/24/2006 | George Tuttle, MD | Expense Reimbursement | 52406 |
| 10/20/2003 | Gerald Aronoff | Expense Reimbursement | 102003 |
| 8/15/2003 | Gerald Aronoff | | 81503 |
| 8/15/2003 | Gerald Aronoff | | 81503 |
| 8/24/2003 | Gerald Aronoff | | 82403 |

| Date | Name | Description | Number |
|------|------|-------------|--------|
| 8/24/2003 | Gerald Aronoff | | 82403 |
| 9/15/2003 | Gerald Aronoff | Expense Reimbursement | 91503 |
| 6/23/2003 | Gerald Aronoff | Expense Reimbursement | 62303 |
| 3/22/2004 | Gerald Aronoff | Expense Reimbursement | 32204 |
| 4/19/2004 | Gerald Aronoff | Expense Reimbursement | 41904 |
| 7/12/2004 | Gerald Chatman | Expense Reimbursement | 71204 |
| 8/3/2007 | Gerald M. Sacks | /Expense Reimbursement | 80307 |
| 8/3/2007 | Gerald M. Sacks | /Expense Reimbursement | 80307 |
| 9/16/2003 | Gerald Malanga | Expense Reimbursement | 91603 |
| 3/10/2003 | Gerald Rosenberg | Expense Reimbursement | 31003 |
| 11/10/2006 | Gerald S. Asin, MD | Expense Reimbursement | 111006 |
| 6/3/2007 | Gerald Weiss | Expense Reimbursement | 60307 |
| 10/6/2004 | Gerold Weiss | Expense Reimbursement | 100604 |
| 5/22/2006 | Gerson M. Sternstein, MD | Expense Reimbursement | 52206 |
| 10/16/2006 | Gerson M. Sternstein, MD | Expense Reimbursement | 101606 |
| 5/19/2008 | Gerson M. Sternstein, MD | /0805 - expense reimbursement | 51908 |
| 10/5/2003 | Gilbert Hager | Expense Reimbursement | 100503 |
| 4/14/2003 | Gladstone McDowell, MD | Expense Reimbursement | 41403 |
| 5/21/2006 | Glen Davis, MD | Expense Reimbursement | 52106 |
| 6/9/2007 | Glen Davis, MD | /Expense Reimbursement | 60907 |
| 5/18/2008 | Glen Davis, MD | /0805 - expense reimbursement | 51808 |
| 5/18/2008 | Glen Davis, MD | /0805 - expense reimbursement | 51808 |
| 4/14/2003 | Glenn Babus, MD | Expense Reimbursement | 41403 |
| 11/15/2005 | Gloria M. Ramirez, MD | Expense Reimbursement | 111505 |
| 6/16/2004 | Gloria Ramirez | Expense Reimbursement | 61604 |
| 10/14/2006 | Gordon Freedman, MD | Expense Reimbursement | 101406 |
| 6/24/2007 | Gordon Freedman, MD | /Expense Reimbursement | 62407 |
| 4/14/2008 | Gordon Freedman, MD | /0804 Expense Reimbursement | exp 04140 |
| 5/18/2008 | Gordon Freedman, MD | /0805 - expense reimbursement | 51808 |
| 11/20/2008 | Gordon Freedman, MD | /0811 expense report | 112008 |
| 1/30/2004 | Gordon Mortesen | Boca Expense Reimbursement | 13004 |
| 1/30/2004 | Gordon Mortesen | Boca Expense Reimbursement | 13004 |
| 6/3/2007 | Grace Forde | Expense Reimbursement | 60307 |
| 10/21/2006 | Greg Powell, PA-C | Expense Reimbursement | 102106 |
| 6/11/2007 | Greg Powell, PA-C | Expense Reimbursement | 61107 |
| 9/24/2003 | Greg Salko | Expense Reimbursement | 92403 |
| 10/30/2007 | Gregg Diamond | /0710 Expense Reimbursement | 103007 |
| 10/23/2006 | Gregory  Ball, MD | Expense Reimbursement | 102306 |
| 10/7/2007 | Gregory  Ball, MD | Expense Reimbursement | 100707 |
| 10/7/2005 | Gregory Gerber, MD | Expense Reimbursement | 100705 |
| 11/17/2006 | Gregory Gerber, MD | /Expense Reimbursement | 111706 |
| 6/11/2007 | Gregory Gerber, MD | Expense Reimbursement | 61107 |
| 4/25/2008 | Gregory Gullo | /0804 | 042508 rm |
| 10/5/2004 | Hagop Tabakian | Expense Reimbursement | 100504 |
| 10/19/2004 | Hammam Akbik | Expense Reimbursement | 101904 |
| 4/30/2006 | Hammam Akbik, MD | Expense Reimbursement | 43006 |
| 10/28/2007 | Harlan Borcherding | /0710 Expense Reimbursement | 102807 |
| 10/28/2007 | Harlan Borcherding | /0710 Expense Reimbursement | 102807 |
| 6/10/2007 | Heather Nath | /Expense Reimbursement | 61007 |
| 6/21/2003 | Heather Scullin | Expense Reimbursement | 62103 |
| 6/21/2003 | Heather Scullin | Expense Reimbursement | 62103 |

| | | | |
|---|---|---|---|
| 6/14/2004 | Heechin Chae | Expense Reimbursement | 61404 |
| 6/13/2005 | Heechin Chae | Expense Reimbursement | 61305 |
| 6/13/2005 | Heechin Chae | Expense Reimbursement | 61305 |
| 4/18/2008 | Heechin Chae | /0804 Exp Reimbursement | exp041808 |
| 4/18/2008 | Heechin Chae | /0804 Exp Reimbursement | exp041808 |
| 2/10/2004 | Heloise Demoin Westbrook | Boca Expense Reimbursement | 21004 |
| 10/21/2006 | Hemal Mehta | Expense Reimbursement | 102106 |
| 7/29/2007 | Hemant Yagnick | /Expense Reimbursement | 72907 |
| 6/8/2004 | Henry A Eugenio | Expense Reimbursement | 60804 |
| 10/16/2006 | Henry Crowley, DO | Expense Reimbursement | 101606 |
| 10/6/2004 | Henry Eugenio | Expense Reimbursement | 100604 |
| 8/27/2003 | Henry Woodward | | 82703 |
| 12/2/2008 | Henry Wroblewski | /0812 | 120208 |
| 4/24/2006 | Howard A. Heit, MD | Expense Reimbursement | 42406 |
| 4/28/2008 | Howard A. Heit, MD | /0804 Expense Reimbursement | exp 04280 |
| 6/7/2006 | Howard Cohen, MD | Expense Reimbursement | 60706 |
| 10/24/2006 | Howard Cohen, MD | Expense Reimbursement | 102406 |
| 6/15/2004 | Howard Heit | Expense Reimbursement | 61504 |
| 10/5/2004 | Howard Heit | Expense Reimbursement | 100504 |
| 10/19/2004 | Howard Heit | Expense Reimbursement | 101904 |
| 10/19/2004 | Howard Heit | Expense Reimbursement | 101904 |
| 6/15/2004 | Howard Kenney | Expense Reimbursement | 61504 |
| 11/13/2007 | Howard Popp | /0710 Expense Reimbursement | 111307 |
| 5/24/2008 | Howard Popp | /0805 - expense reimbursement | 52408 |
| 4/14/2003 | Howard Rosner, MD | Expense Reimbursement | 41403 |
| 3/21/2004 | Ihor Kalicinsky | Expense Reimbursement | 32104 |
| 5/19/2003 | Irving Wolfe, MD | Expense Reimbursement | 51903 |
| 4/25/2004 | J. Fred Stoner | Expense Reimbursement | 42504 |
| 5/16/2004 | J. Fred Stoner | Expense Reimbursement | 51604 |
| 5/10/2006 | J. Fred Stoner | Expense Reimbursement | 51006 |
| 9/11/2006 | J. Fred Stoner | Expense Reimbursement | 91106 |
| 5/12/2008 | J. Fred Stoner | /0804 Expense Reimbursement | 051208 rm |
| 5/12/2008 | J. Fred Stoner | /0804 Expense Reimbursement | 051208 rm |
| 6/12/2006 | J. Fred Stoner, MD | Expense Reimbursement | 61206 |
| 7/10/2007 | J. Fred Stoner, MD | /Expense Reimbursement | 71007 |
| 7/15/2007 | J. Patrick Couch | /Expense Reimbursement | 71507 |
| 6/26/2008 | J. Patrick Couch | /0806 Expense Reimbursement | 062608 rm |
| 4/30/2006 | Jack Goldberg, MD | Expense Reimbursement | 43006 |
| 10/15/2006 | Jack Goldberg, MD | Expense Reimbursement | 101506 |
| 2/19/2004 | Jack Rook | Expense Reimbursement | 21904 |
| 4/15/2003 | Jack Rook, MD | Expense Reimbursement | 41503 |
| 10/16/2006 | Jack Scariano Jr. | Expense Reimbursement | 101606 |
| 10/16/2006 | Jack Scariano Jr. | Expense Reimbursement | 101606 |
| 10/16/2006 | Jack Scariano Jr. | Expense Reimbursement | 101606 |
| 3/29/2004 | Jack Scariano Jr., MD | Expense Reimbursement | 32904 |
| 4/10/2004 | Jacob E. Abraham | Expense Reimbursement | 41004 |
| 11/6/2006 | Jacqueline Mouton | Expense Reimbursement | 110606 |
| 9/19/2007 | Jahan Imani | /Expense Reimbursement | 91907 |
| 9/19/2007 | Jahan Imani | /Expense Reimbursement | 91907 |
| 5/28/2003 | Jaimini Dave | Expense Reimbursement | 52803 |
| 6/15/2008 | James A. Boesiger | /0806 Expense Reimbursement | 061508 rm |

| Date | Name | Description | Reference |
|---|---|---|---|
| 4/27/2008 | James A. Boesiger | /0804 Expense Reimbursement | 042708 rm |
| 10/17/2006 | James B. Kim, DO | Expense Reimbursement | 101706 |
| 8/4/2003 | James Banks | Expense Reimbursement | 80403 |
| 10/28/2004 | James D. Gallant | Expense Reimbursement | 102804 |
| 6/27/2006 | James D. McCoy | Expense Reimbursement | 62706 |
| 9/22/2003 | James Di Canio | Expense Reimbursement | 92203 |
| 4/25/2004 | James DiCianio | Expense Reimbursement | 42504 |
| 5/18/2004 | James DiCianio | Expense Reimbursement | 51804 |
| 5/22/2006 | James DiCianio | Expense Reimbursement | 52206 |
| 4/30/2006 | James DiCianio | Expense Reimbursement | 43006 |
| 9/22/2004 | James E. Wilson | Expense Reimbursement | 92204 |
| 10/4/2004 | James Evans | Expense Reimbursement | 100404 |
| 11/5/2006 | James Gallant, MD | Expense Reimbursement | 110506 |
| 7/17/2007 | James Gallant, MD | /Expense Reimbursement | 71707 |
| 5/16/2005 | James I. McMillen, MD | Expense Reimbursement | 51605 |
| 1/15/2007 | James I. McMillen, MD | Expense Reimbursement | 11507 |
| 1/15/2007 | James I. McMillen, MD | Expense Reimbursement | 11507 |
| 6/25/2007 | James I. McMillen, MD | /Expense Reimbursement | 62507 |
| 11/2/2005 | James M. Kelly, MD | Expense Reimbursement | 110205 |
| 10/25/2006 | James M. Kelly, MD | Expense Reimbursement | 102506 |
| 10/25/2006 | James M. Kelly, MD | Expense Reimbursement | 102506 |
| 7/5/2007 | James M. Kelly, MD | /Expense Reimbursement | 70507 |
| 7/5/2007 | James M. Kelly, MD | /Expense Reimbursement | 70507 |
| 7/5/2007 | James M. Kelly, MD | /Expense Reimbursement | 70507 |
| 4/16/2004 | James P. Barrett | Expense Reimbursement | 41604 |
| 8/12/2006 | James P. Barrett, MD PhD | Expense Reimbursement | 81206 |
| 8/12/2006 | James P. Barrett, MD PhD | Expense Reimbursement | 81206 |
| 5/21/2006 | James P. Bressi, DO | Expense Reimbursement | 52106 |
| 10/4/2005 | James P. Dambrogio, DO | Expense Reimbursement | 100405 |
| 10/4/2005 | James P. Dambrogio, DO | Expense Reimbursement | 100405 |
| 5/22/2006 | James P. Rathmell, MD | Expense Reimbursement | 52206 |
| 4/21/2003 | James Patrick Murphy, MD | Expense Reimbursement | 42103 |
| 10/3/2005 | James Rho, MD | Expense Reimbursement | 100305 |
| 6/16/2008 | James Rho, MD | /0806 Expense Reimbursement | 061608 rm |
| 4/27/2008 | James Rho, MD | /0804 | 042708 rm |
| 4/27/2008 | James Rho, MD | /0804 | 042708 rm |
| 11/12/2004 | James Sardo | Expense Reimbursement | 111204 |
| 5/16/2005 | James V. DiCanio | Expense Reimbursement | 51605 |
| 10/2/2005 | James V. DiCanio | Expense Reimbursement | 100205 |
| 8/14/2006 | James V. DiCanio | Expense Reimbursement | 81406 |
| 1/14/2007 | James V. DiCanio | Expense Reimbursement | 11407 |
| 6/24/2007 | James V. DiCanio | /Expense Reimbursement | 62407 |
| 4/14/2008 | James V. DiCanio | /0804 Expense Reimbursement | exp 04140 |
| 8/30/2003 | James Wagner | | 83003 |
| 6/8/2003 | James Werner | Expense Reimbursement | 60803 |
| 6/25/2006 | James Worden, MD | Expense Reimbursement | 62506 |
| 6/25/2006 | James Worden, MD | Expense Reimbursement | 62506 |
| 4/27/2006 | Janice L. Lindsey, RPH, BLOP | Expense Reimbursement | 42706 |
| 11/7/2006 | Jason Doran | Expense Reimbursement | 110706 |
| 2/21/2003 | Jason Giles, MD | | 22103 |
| 5/19/2003 | Jason Suh, MD | Expense Reimbursement | 51903 |

| Date | Name | Description | Ref |
|---|---|---|---|
| 11/17/2008 | Jay E Bowen | /0811 expense report | 111708 |
| 4/17/2004 | Jean Aaro | expense reimbursement | 41704 |
| 6/15/2008 | Jean You | /0806 Expense Reimbursement | 061508 rm |
| 10/26/2006 | Jeff Edwards, MD | Expense Reimbursement | 102606 |
| 10/26/2006 | Jeff Edwards, MD | Expense Reimbursement | 102606 |
| 6/25/2007 | Jeff Edwards, MD | /Expense Reimbursement | 62507 |
| 4/13/2008 | Jeff Edwards, MD | /0804 Expense Reimbursement | 041308 rm |
| 11/11/2003 | Jeff Gudin, MD | Expense Reimbursement | 111103 |
| 4/20/2003 | Jeff Gudin, MD | Expense Reimbursement | 42003 |
| 4/20/2003 | Jeff Gudin, MD | Expense Reimbursement | 42003 |
| 6/17/2003 | Jeff Gudin, MD | Expense Reimbursement | 61703 |
| 6/17/2003 | Jeff Gudin, MD | Expense Reimbursement | 61703 |
| 6/17/2003 | Jeff Gudin, MD | Expense Reimbursement | 61703 |
| 12/8/2003 | Jeff Gudin, MD | Expense Reimbursement | 120803 |
| 10/17/2003 | Jeff Gudin, MD | Expense Reimbursement | 101703 |
| 11/10/2003 | Jeff Gudin, MD | Expense Reimbursement | 111003 |
| 9/19/2003 | Jeff Gudin, MD |  | 91903 |
| 9/19/2003 | Jeff Gudin, MD |  | 91903 |
| 10/2/2003 | Jeff Gudin, MD | Expense Reimbursement | 100203 |
| 10/2/2003 | Jeff Gudin, MD | Expense Reimbursement | 100203 |
| 8/3/2003 | Jeff Gudin, MD | Expense Reimbursement | 80303 |
| 8/3/2003 | Jeff Gudin, MD | Expense Reimbursement | 80303 |
| 9/19/2004 | Jeff Gudin, MD | Expense Reimbursement | 91904 |
| 10/22/2004 | Jeff Gudin, MD | Expense Reimbursement | 102204 |
| 10/22/2004 | Jeff Gudin, MD | Expense Reimbursement | 102204 |
| 10/22/2004 | Jeff Gudin, MD | Expense Reimbursement | 102204 |
| 10/22/2004 | Jeff Gudin, MD | Expense Reimbursement | 102204b |
| 10/22/2004 | Jeff Gudin, MD | Expense Reimbursement | 102204b |
| 4/14/2004 | Jeff Gudin, MD | Expense Reimbursement | 41404 |
| 4/14/2004 | Jeff Gudin, MD | Expense Reimbursement | 41404 |
| 6/9/2006 | Jeff Jenks, MD | Expense Reimbursement | 60906 |
| 6/9/2006 | Jeff Jenks, MD | Expense Reimbursement | 60906 |
| 5/5/2006 | Jeff Pierce, DO | Expense Reimbursement | 50506 |
| 5/5/2006 | Jeff Pierce, DO | Expense Reimbursement | 50506 |
| 11/10/2006 | Jeff Pierce, DO | Expense Reimbursement | 111006 |
| 11/10/2006 | Jeff Pierce, DO | Expense Reimbursement | 111006 |
| 7/3/2007 | Jeff Pierce, DO | /Expense Reimbursement | 70307 |
| 7/3/2007 | Jeff Pierce, DO | /Expense Reimbursement | 70307 |
| 5/27/2008 | Jeff Pierce, DO | /0805 Expense Reimbursement | 052708 rm |
| 5/27/2008 | Jeff Pierce, DO | /0805 Expense Reimbursement | 052708 rm |
| 9/26/2007 | Jeff Randle | /Expense Reimbursement | 92607 |
| 3/30/2004 | Jeff Reinking | Expense Reimbursement | 33004 |
| 12/7/2006 | Jeffrey Fudin | Expense Reimbursement | 120706 |
| 6/1/2005 | Jeffrey Gudin, MD | Expense Reimbursement | 60105 |
| 6/1/2005 | Jeffrey Gudin, MD | Expense Reimbursement | 60105 |
| 6/11/2005 | Jeffrey Gudin, MD | ACTIQ National Speaker Trng. | exp061105 |
| 6/11/2005 | Jeffrey Gudin, MD | ACTIQ National Speaker Trng. | exp061105 |
| 12/24/2005 | Jeffrey Gudin, MD | Expense Reimbursement | 122405 |
| 12/24/2005 | Jeffrey Gudin, MD | Expense Reimbursement | 122405 |
| 11/20/2005 | Jeffrey Gudin, MD | Expense Reimbursement | 112005 |
| 11/20/2005 | Jeffrey Gudin, MD | Expense Reimbursement | 112005 |

| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
|---|---|---|
| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
| 8/15/2005 Jeffrey Gudin, MD | Expense Reimbursement | 81505 |
| 10/5/2005 Jeffrey Gudin, MD | Expense Reimbursement | 100505 |
| 10/5/2005 Jeffrey Gudin, MD | Expense Reimbursement | 100505 |
| 6/9/2006 Jeffrey Gudin, MD | Expense Reimbursement | 060906b |
| 6/9/2006 Jeffrey Gudin, MD | Expense Reimbursement | 060906b |
| 6/9/2006 Jeffrey Gudin, MD | Expense Reimbursement | 60906 |
| 6/9/2006 Jeffrey Gudin, MD | Expense Reimbursement | 60906 |
| 7/11/2006 Jeffrey Gudin, MD | Expense Reimbursement | 71106 |
| 7/11/2006 Jeffrey Gudin, MD | Expense Reimbursement | 71106 |
| 5/15/2006 Jeffrey Gudin, MD | Expense Reimbursement | 051506c |
| 5/15/2006 Jeffrey Gudin, MD | Expense Reimbursement | 051506c |
| 10/5/2005 Jeffrey Gudin, MD | Expense Reimbursement | 100505 |
| 5/15/2006 Jeffrey Gudin, MD | Expense Reimbursement | 051506b |
| 5/15/2006 Jeffrey Gudin, MD | Expense Reimbursement | 051506b |
| 5/15/2006 Jeffrey Gudin, MD | Expense Reimbursement | 51506 |
| 9/1/2006 Jeffrey Gudin, MD | Expense Reimbursement | 90106 |
| 9/1/2006 Jeffrey Gudin, MD | Expense Reimbursement | 90106 |
| 11/15/2006 Jeffrey Gudin, MD | /Expense Reimbursement | 111506 |
| 10/26/2006 Jeffrey Gudin, MD | Expense Reimbursement | 102606 |
| 10/26/2006 Jeffrey Gudin, MD | Expense Reimbursement | 102606 |
| 10/26/2006 Jeffrey Gudin, MD | Expense Reimbursement | 102606 |
| 3/30/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 33007 |
| 3/30/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 33007 |
| 4/15/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 41507 |
| 4/15/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 41507 |
| 6/15/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 61507 |
| 6/15/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 61507 |
| 12/6/2007 Jeffrey Gudin, MD | /0710 Expense Reimbursement | 111507 |
| 12/6/2007 Jeffrey Gudin, MD | /0710 Expense Reimbursement | 111507 |
| 12/6/2007 Jeffrey Gudin, MD | /0710 Expense Reimbursement | 111507 |
| 7/12/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 71207 |
| 7/12/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 71207 |
| 7/12/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 71207 |
| 8/1/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 81507 |
| 8/1/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 81507 |
| 8/1/2007 Jeffrey Gudin, MD | /Expense Reimbursement | 81507 |
| 3/1/2008 Jeffrey Gudin, MD | /0802 Expense Reimbursement | exp 03010 |
| 3/1/2008 Jeffrey Gudin, MD | /0802 Expense Reimbursement | exp 03010 |
| 11/1/2007 Jeffrey Gudin, MD | /0710 Expense Reimbursement | 110107 |
| 11/1/2007 Jeffrey Gudin, MD | /0710 Expense Reimbursement | 110107 |
| 6/25/2008 Jeffrey Gudin, MD | /0806 Expense Reimbursement | 062508 rm |
| 6/25/2008 Jeffrey Gudin, MD | /0806 Expense Reimbursement | 062508 rm |
| 4/22/2008 Jeffrey Gudin, MD | /0804 Expense Reimbursement | exp 04220 |
| 4/22/2008 Jeffrey Gudin, MD | /0804 Expense Reimbursement | exp 04220 |

| | | |
|---|---|---|
| 6/15/2008 Jeffrey Gudin, MD | /0806 Expense Reimbursement | 061508 rm |
| 10/28/2005 Jeffrey Kesten, MD | Expense Reimbursement | 102805 |
| 6/17/2007 Jeffrey Kesten, MD | Expense Reimbursement | 61707 |
| 6/17/2007 Jeffrey Kesten, MD | Expense Reimbursement | 61707 |
| 6/15/2008 Jeffrey Kesten, MD | /0806 Expense Reimbursement | 061508 rm |
| 5/3/2008 Jeffrey Kesten, MD | /0804 Expense Reimbursement | 050308 rm |
| 6/13/2005 Jeffrey Reinking, MD | Expense Reimbursement | 61305 |
| 6/13/2005 Jeffrey Reinking, MD | Expense Reimbursement | 61305 |
| 6/13/2005 Jeffrey Reinking, MD | Expense Reimbursement | 61305 |
| 1/16/2007 Jeffrey Reinking, MD | / | 11607 |
| 2/17/2004 Jeffrey Reiser | Expense Reimbursement | 21704 |
| 2/26/2003 Jeffrey Reiser, MD | | 22603 |
| 5/12/2003 Jennifer P. Schneider | Expense Reimbursement | 51203 |
| 6/11/2005 Jennifer Schneider, MD | Expense Reimbursement | 61105 |
| 6/11/2005 Jennifer Schneider, MD | Expense Reimbursement | 61105 |
| 5/1/2006 Jennifer Schneider, MD | Expense Reimbursement | 50106 |
| 5/1/2006 Jennifer Schneider, MD | Expense Reimbursement | 50106 |
| 8/14/2006 Jennifer Schneider, MD | Expense Reimbursement | 81406 |
| 8/14/2006 Jennifer Schneider, MD | Expense Reimbursement | 81406 |
| 7/1/2006 Jerome T. Watson, MD | Expense Reimbursement | 70106 |
| 6/19/2004 Jerome Watson | Expense Reimbursement | 61904 |
| 10/26/2006 Jerrold Rosenberg, MD | Expense Reimbursement | 102606 |
| 7/15/2007 Jerrold Rosenberg, MD | /Expense Reimbursement | 71507 |
| 7/15/2007 Jerrold Rosenberg, MD | /Expense Reimbursement | 71507 |
| 4/14/2008 Jerrold Rosenberg, MD | /0804 Expense Reimbursement | exp 04140 |
| 4/14/2008 Jerrold Rosenberg, MD | /0804 Expense Reimbursement | exp 04140 |
| 5/18/2008 Jerrold Rosenberg, MD | /00805 - expense reimbursement | 51808 |
| 5/18/2008 Jerrold Rosenberg, MD | /00805 - expense reimbursement | 51808 |
| 11/15/2003 Jesse Lipnick | Expense Reimbursement | 111503 |
| 9/2/2003 Jesus Ortega | | 90203 |
| 10/28/2007 Jianping Sun | /0710 Expense Reimbursement | 102807 |
| 8/3/2003 Jignesh Gandhi | Expense Reimbursement | 80303 |
| 8/11/2003 Jill Castro | Expense Reimbursement | 81103 |
| 9/26/2005 Jill Nelson | Expense Reimbursement | 92605 |
| 5/1/2006 Jill Nelson | Expense Reimbursement | 50106 |
| 8/14/2006 Jill Nelson | Expense Reimbursement | 81406 |
| 6/26/2007 Jill Nelson | /Expense Reimbursement | 62607 |
| 6/9/2003 Joanne Leahy | Expense Reimbursement | 60903 |
| 10/25/2004 Joel Granick | Expense Reimbursement | 102504 |
| 6/4/2006 Joel Joselevitz, MD | Expense Reimbursement | 60406 |
| 6/2/2006 Joel Kreitzer, MD | Expense Reimbursement | 60206 |
| 5/16/2005 Joel L. Granick, MD | Expense Reimbursement | 51605 |
| 10/9/2007 Joel L. Granick, MD | Expense Reimbursement | 100907 |
| 10/9/2007 Joel L. Granick, MD | Expense Reimbursement | 100907 |
| 10/20/2003 John Aaron | Expense Reimbursement | 102003 |
| 4/17/2007 John Addison | /Expense Reimbursement | 41707 |
| 8/25/2003 John Baumeier | | 82503 |
| 8/10/2003 John Bissell | Expense Reimbursement | 81003 |
| 5/7/2003 John Clark, MD | Expense Reimbursement | 50703 |
| 5/7/2003 John Clark, MD | Expense Reimbursement | 50703 |
| 11/9/2006 John Claude Krusz, PhD, MD | /Expense Reimbursement | 110906 |

| Date | Name | Description | Number |
|---|---|---|---|
| 9/21/2003 | John DeSio | Expense Reimbursement | 92103 |
| 2/21/2004 | John Durfey | Boca Expense Reimbursement | 22104 |
| 2/29/2004 | John Durfey | Expense Reimbursement | 22904 |
| 6/6/2007 | John F. Almquist | Expense Reimbursement | 60607 |
| 4/13/2007 | John G. Finch | Expense Reimbursement | 41307 |
| 8/3/2003 | John Givogre | Expense Reimbursement | 80303 |
| 10/28/2007 | John H. Harnes | /0710 Expense Reimbursement | 102807 |
| 4/14/2003 | John Harney, MD | Expense Reimbursement | 41403 |
| 11/16/2003 | John Huffman | Expense Reimbursement | 111603 |
| 5/4/2003 | John K. Sturman | Expense Reimbursement | 50403 |
| 5/19/2008 | John Knab | /0805  - expense reimbursement | 51908 |
| 5/19/2008 | John Knab | /0805  - expense reimbursement | 51908 |
| 5/19/2003 | John M. Conroy, MD | Expense Reimbursement | 51903 |
| 6/20/2007 | John Mulder | Expense Reimbursement | 62007 |
| 4/29/2008 | John Mulder | /0804 Expense Reimbursement | 042908 rm |
| 4/29/2008 | John Mulder | /0804 Expense Reimbursement | 042908 rm |
| 7/5/2006 | John Peppin, DO | Expense Reimbursement | 70506 |
| 7/5/2006 | John Peppin, DO | Expense Reimbursement | 70506 |
| 4/7/2003 | John Porter | Expense Reimbursement | 40703 |
| 4/14/2003 | John R. Roberts, MD | Expense Reimbursement | 41403 |
| 8/12/2003 | John R. Schultz | Expense Reimbursement | 81203 |
| 2/19/2004 | John Sturman | Expense Reimbursement | 21904 |
| 5/22/2004 | John Sturman | Expense Reimbursement | 52204 |
| 5/21/2008 | John Tyler Jr. | /0805 - expense reimbursement | 52108 |
| 5/21/2008 | John Tyler Jr. | /0805 - expense reimbursement | 52108 |
| 2/8/2004 | John W. Ritter | Expense Reimbursement | 20804 |
| 11/17/2005 | John W. Ritter | Expense Reimbursement | 111705 |
| 6/15/2004 | John Wrightson | Expense Reimbursement | 61504 |
| 11/14/2007 | Jon P.Burdzy | /0710 Expense Reimbursement | 111407 |
| 4/21/2003 | Jonathan Daitch, MD | Expense Reimbursement | 42103 |
| 3/28/2004 | Jonathan Greer | Expense Reimbursement | 32804 |
| 6/6/2004 | Jonathan Greer | Expense Reimbursement | 60604 |
| 11/20/2005 | Jonathan Greer | Expense Reimbursement | 112005 |
| 5/21/2006 | Jonathan Greer | Expense Reimbursement | 52106 |
| 6/6/2007 | Jordan Fersel | Expense Reimbursement | 60607 |
| 8/24/2006 | Joseph B. Goss | consulting service for pitch | ckr082406 |
| 5/2/2006 | Joseph Bloom, MD | Expense Reimbursement | 50206 |
| 5/2/2006 | Joseph Bloom, MD | Expense Reimbursement | 50206 |
| 5/5/2003 | Joseph DeLuca | Expense Reimbursement | 50503 |
| 10/17/2004 | Joseph Mouhanna | Expense Reimbursement | 101704 |
| 12/10/2006 | Joseph P Gomes | Expense Reimbursement | 121006 |
| 6/12/2005 | Joseph Shurman, MD | Expense Reimbursement | 61205 |
| 7/4/2006 | Joseph Shurman, MD | Expense Reimbursement | 70406 |
| 10/23/2006 | Joseph Shurman, MD | Expense Reimbursement | 102306 |
| 1/16/2007 | Joseph Shurman, MD | Expense Reimbursement | 11607 |
| 6/13/2007 | Joseph Shurman, MD | Expense Reimbursement | 61307 |
| 4/29/2008 | Joseph Shurman, MD | /0804 Expense Reimbursement | exp 04290 |
| 4/29/2008 | Joseph Shurman, MD | /0804 Expense Reimbursement | exp 04290 |
| 7/25/2004 | Joseph Valenza | Expense Reimbursement | 72504 |
| 9/12/2004 | Joseph Valenza | Expense Reimbursement | 91204 |
| 5/15/2005 | Joseph Valenza | Expense Reimbursement | 51505 |

| | | | |
|---|---|---|---|
| 5/21/2006 | Joseph Valenza | Expense Reimbursement | 52106 |
| 4/30/2006 | Joseph Valenza | Expense Reimbursement | 43006 |
| 8/13/2006 | Joseph Valenza | Expense Reimbursement | 81306 |
| 6/3/2007 | Joseph Valenza | Expense Reimbursement | 60307 |
| 10/9/2007 | Joseph Valenza | Expense Reimbursement | 100907 |
| 4/14/2008 | Joseph Valenza | /0804 Expense Reimbursement | exp 04140 |
| 11/14/2008 | Joseph Valenza | /0811 expense report | 111908 |
| 11/14/2008 | Joseph Valenza | /0811 expense report | 111908 |
| 4/16/2003 | Joseph Valenza, MD | Expense Reimbursement | 41603 |
| 4/18/2004 | Joseph Valenza, MD | Expense Reimbursement | 41804 |
| 10/21/2003 | Joseph Zolot | Expense Reimbursement | 102103 |
| 7/26/2004 | Joseph Zolot | Expense Reimbursement | 72604 |
| 8/11/2006 | Joseph Zolot | Expense Reimbursement | 81106 |
| 10/17/2006 | Joshua Dion | Expense Reimbursement | 101706 |
| 6/24/2007 | Joshua Dion | /Expense Reimbursement | 62407 |
| 4/21/2008 | Joshua Dion | /0804 Expense Reimbursement | exp 04210 |
| 10/17/2006 | Joshua Wellington, MD | Expense Reimbursement | 101076 |
| 9/3/2003 | Josiah Lilly | | 90303 |
| 6/14/2005 | Joy M. White, MD | Expense Reimbursement | 61405 |
| 6/13/2005 | Joy Susan Pendergrass | Expense Reimbursement | 61305 |
| 6/13/2005 | Joy Susan Pendergrass | Expense Reimbursement | 61305 |
| 5/1/2006 | Joy Susan Pendergrass | Expense Reimbursement | 50106 |
| 8/13/2006 | Joy Susan Pendergrass | Expense Reimbursement | 81306 |
| 7/16/2007 | Joy Susan Pendergrass | /Expense Reimbursement | 71607 |
| 8/11/2003 | Joyce Wallace | Expense Reimbursement | 81103 |
| 10/28/2003 | Juan-Diego Harris | Expense Reimbursement | 102803 |
| 11/1/2006 | Judson J. Somerville, MD | Expense Reimbursement | 110106 |
| 9/23/2007 | Judy M. Pinsonneault | /Expense Reimbursement | 92307 |
| 2/3/2003 | Jules A. Preudhomme | Expense Reimbursement | 020303 lb |
| 5/22/2006 | Jules Preudhomme, MD | Expense Reimbursement | 52206 |
| 5/22/2006 | Jules Preudhomme, MD | Expense Reimbursement | 52206 |
| 9/23/2003 | Julia Deputy | Expense Reimbursement | 92303 |
| 6/27/2007 | Julian Grove | /Expense Reimbursement | 62707 |
| 5/23/2006 | Julie Chen, MD | Expense Reimbursement | 52306 |
| 10/4/2004 | Julie Colliton | Expense Reimbursement | 100404 |
| 6/22/2005 | Julie W. Colliton, MD | Expense Reimbursement | 62205 |
| 11/9/2006 | Julie W. Colliton, MD | Expense Reimbursement | 110906 |
| 9/16/2007 | Julie W. Colliton, MD | /Expense Reimbursement | 91607 |
| 9/16/2007 | Julie W. Colliton, MD | /Expense Reimbursement | 91607 |
| 5/3/2006 | Justin Wasserman | Expense Reimbursement | 50306 |
| 8/20/2006 | Justin Wasserman | Expense Reimbursement | 82006 |
| 8/10/2003 | Kai Stobbe | Expense Reimbursement | 81003 |
| 5/2/2006 | Kamal C. Kabakibou, MD | Expense Reimbursement | 50206 |
| 6/15/2004 | Kamal Kabakibou | Expense Reimbursement | 61504 |
| 6/3/2007 | Karen V. Warner | Expense Reimbursement | 60307 |
| 10/24/2006 | Karen Wiedeman | Expense Reimbursement | 102406 |
| 10/10/2004 | Karim Rasheed | Expense Reimbursement | 10104 |
| 11/5/2006 | Karim Rasheed, MD | Expense Reimbursement | 110506 |
| 10/15/2005 | Kasra Amirdelfan, MD | Expense Reimbursement | 101505 |
| 5/1/2008 | Kasra Amirdelfan, MD | /0804 Expense Reimbursement | 050108 rm |
| 5/1/2008 | Kasra Amirdelfan, MD | /0804 Expense Reimbursement | 050108 rm |

| | | | |
|---|---|---|---|
| 6/14/2004 | Kassamali Jamal | Expense Reimbursement | 61404 |
| 3/29/2004 | Kassamali Jamal | Expense Reimbursement | 32904 |
| 6/13/2005 | Kathleen Gannon, DO | Expense Reimbursement | 61305 |
| 5/16/2005 | Kathleen Murphy-Ende, MD | Expense Reimbursement | 51605 |
| 4/26/2006 | Kathleen Murphy-Ende, MD | Expense Reimbursement | 42606 |
| 6/11/2005 | Kathleen Rathbun, MD | ACTIQ National Speaker Trng. | exp061005 |
| 11/21/2005 | Kathleen Rathbun, MD | Expense Reimbursement | 112105 |
| 5/14/2005 | Kathryn J. Miller | Expense Reimbursement | 51405 |
| 5/14/2005 | Kathryn J. Miller | Expense Reimbursement | 51405 |
| 3/29/2004 | Kavita Gupta | Expense Reimbursement | 32904 |
| 4/4/2004 | Kay Gannon | Expense Reimbursement | 40404 |
| 8/24/2005 | Kedar Deshpande, MD | Expense Reimbursement | 82405 |
| 8/24/2005 | Kedar Deshpande, MD | Expense Reimbursement | 82405 |
| 9/25/2003 | Kelly O'Connor | Expense Reimbursement | 92503 |
| 8/2/2006 | Ken Barngrover | Expense Reimbursement | 80206 |
| 8/2/2006 | Ken Barngrover | Expense Reimbursement | 80206 |
| 8/4/2003 | Ken Joel | Expense Reimbursement | 80403 |
| 10/18/2004 | Kenneth Galang | Expense Reimbursement | 101804 |
| 10/4/2005 | Kenneth Hurwitz | Expense Reimbursement | 100405 |
| 4/10/2004 | Kenneth Kurt | Expense Reimbursement | 41004 |
| 5/18/2003 | Kenneth Kurt, MD | Expense Reimbursement | 51803 |
| 11/8/2006 | Kenneth L. Polllack, MD | Expense Reimbursement | 110806 |
| 10/22/2004 | Kenneth P Sun | Expense Reimbursement | 102204 |
| 5/3/2004 | Kenneth P. Sun, MD | Expense Reimbursement | 50304 |
| 10/18/2006 | Kenneth P. Sun, MD | Expense Reimbursement | 101806 |
| 10/11/2007 | Kenneth P. Sun, MD | Expense Reimbursement | 101107 |
| 5/19/2008 | Kenneth P. Sun, MD | /0805 - expense reimbursement | 51908 |
| 5/19/2008 | Kenneth P. Sun, MD | /0805 - expense reimbursement | 51908 |
| 8/11/2003 | Kenneth Sullivan | Expense Reimbursement | 81103 |
| 8/3/2003 | Kent Vosler | Expense Reimbursement | 80303 |
| 11/10/2006 | Kevin Drew | /Expense Reimbursement | 111006 |
| 4/20/2003 | Kevin Drew, MD | Expense Reimbursement | 42003 |
| 4/25/2004 | Kevin Drew, MD | Expense Reimbursement | 42204 |
| 8/24/2003 | Kevin Fitzgerald | | 82403 |
| 8/24/2003 | Kevin Fitzgerald | | 82403 |
| 8/24/2003 | Kevin Fitzgerald | | 82403 |
| 8/24/2003 | Kevin Fitzgerald | | 82403 |
| 10/23/2005 | Kevin G. Drew | Expense Reimbursement | 102305 |
| 2/19/2003 | Kevin J. Kane | | 21903 |
| 2/19/2003 | Kevin J. Kane | | 21903 |
| 8/3/2003 | Kevin Tracy | Expense Reimbursement | 80303 |
| 4/11/2003 | Kim G. LoBue | Expense Reimbursement | 41103 |
| 10/19/2003 | Kiran Tamirisa | Expense Reimbursement | 101903 |
| 5/20/2005 | Kirk E. Harum, MD | Expense Reimbursement | 52005 |
| 5/20/2005 | Kirk E. Harum, MD | Expense Reimbursement | 52005 |
| 5/20/2005 | Kirk E. Harum, MD | Expense Reimbursement | 52005 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |

| Date | Name | Description | Number |
|---|---|---|---|
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 6/9/2003 | Kirkpatrick, Lynn | | exp060903 |
| 5/26/2008 | Krishna Nadar | /0805 - expense reimbursement | 52608 |
| 5/26/2008 | Krishna Nadar | /0805 - expense reimbursement | 52608 |
| 5/5/2004 | Kurt Gold | Expense Reimbursement | 50504 |
| 5/18/2005 | Kurt V. Gold, MD | Expense Reimbursement | 51805 |
| 5/18/2005 | Kurt V. Gold, MD | Expense Reimbursement | 51805 |
| 8/14/2006 | Kurt V. Gold, MD | Expense Reimbursement | 81406 |
| 8/14/2006 | Kurt V. Gold, MD | Expense Reimbursement | 81406 |
| 6/19/2008 | Kurt V. Gold, MD | /0806 Expense Reimbursement | 061908 rm |
| 12/1/2003 | Lance McKitrick | Expense Reimbursement | 120103 |
| 11/21/2005 | Larry A. Pearce, MD | Expense Reimbursement | 112105 |
| 12/14/2006 | Larry Adams | /Expense Reimbursement | 121406 |
| 4/20/2007 | Larry Bence | /Expense Reimbursement | 42007 |
| 7/15/2007 | Larry C. Driver | /Expense Reimbursement | 71507 |
| 10/10/2007 | Larry Eckstein | /Expense Reimbursement | 101007 |
| 8/6/2003 | Larry Pearce | Expense Reimbursement | 80603 |
| 3/22/2004 | Laura Audell | Expense Reimbursement | 32204 |
| 11/13/2005 | Laura Giffin Audell, MD | Expense Reimbursement | 111305 |
| 9/29/2003 | Laura Hogan | Expense Reimbursement | 92903 |
| 5/1/2006 | Lawrence Aronowitz | Expense Reimbursement | 50106 |
| 1/29/2004 | Lawrence Dell | Boca Expense Reimbursement | 12904 |
| 5/2/2006 | Lawrence Epstein | /Expense Reimbursement | 50206 |
| 8/28/2007 | Lawrence Epstein | /Expense Reimbursement | 82807 |
| 9/4/2006 | Lawrence Epstein | /Expense Reimbursement | 90406 |
| 6/13/2004 | Lawrence Kirschenbaum | Expense Reimbursement | 61304 |
| 5/18/2003 | Lawrence Probes, MD, PLLC | Expense Reimbursement | 51803 |
| 2/6/2004 | Lawrence Rowlands | Expense Reimbursement | 20604 |
| 6/15/2008 | Lawrence Rowlands | /0806 Expense Reimbursement | 061508 rm |
| 6/15/2008 | Lawrence Rowlands | /0806 Expense Reimbursement | 061508 rm |
| 10/3/2004 | Lawrence Weil | Expense Reimbursement | 100304 |
| 10/21/2006 | Lawrence Weil, MD | /Expense Reimbursement | 102106 |
| 11/10/2004 | Leland Lou | Expense Reimbursement | 111004 |
| 8/11/2003 | Leonard Albert | Expense Reimbursement | 81103 |
| 6/9/2003 | Leonard Kaplan | Expense Reimbursement | 60903 |
| 5/5/2003 | Leonard Lucas | Expense Reimbursement | 50503 |
| 4/27/2003 | Lido Chen MD, Inc. | Expense Reimbursement | 42703 |
| 6/5/2006 | Lido Chen, MD | Expense Reimbursement | 60506 |
| 10/22/2004 | Lillian R Mandl | Expense Reimbursement | 102204 |
| 10/27/2003 | Lily Voepel | Expense Reimbursement | 102703 |
| 4/23/2004 | Lily Yuan | Expense Reimbursement | 42304 |
| 5/19/2003 | Lisa Banchik | Expense Reimbursement | 51903 |
| 11/19/2005 | Lisa Banchik, MD | Expense Reimbursement | 111905 |
| 10/12/2004 | Lisa Bellner | Expense Reimbursement | 101204 |
| 1/27/2004 | Lisa Columbia | Boca Expense Reimbursement | 12704 |

| Date | Name | Description | Number |
|---|---|---|---|
| 3/1/2004 | Lisa Columbia | Expense Reimbursement | 30104 |
| 11/6/2006 | Liza Leal, MD | Expense Reimbursement | 110606 |
| 11/6/2006 | Liza Leal, MD | Expense Reimbursement | 110606 |
| 6/11/2007 | Liza Leal, MD | Expense Reimbursement | 61107 |
| 6/11/2007 | Liza Leal, MD | Expense Reimbursement | 61107 |
| 6/10/2007 | Liza Leal, MD | Expense Reimbursement | 61007 |
| 4/15/2008 | Liza Leal, MD | /0804 | 041508 rm |
| 4/16/2007 | Liza Leel | Expense Reimbursement | 41607 |
| 4/16/2007 | Liza Leel | Expense Reimbursement | 41607 |
| 10/31/2007 | Lorraine Rudder | /0710 Expense Reimbursement | 103107 |
| 10/31/2007 | Lorraine Rudder | /0710 Expense Reimbursement | 103107 |
| 6/15/2008 | Lorraine Rudder | /0806 Expense Reimbursement | 061508 rm |
| 6/15/2008 | Lorraine Rudder | /0806 Expense Reimbursement | 061508 rm |
| 9/1/2003 | Lorraine Scott | | 90103 |
| 8/12/2006 | Louis Spagnoletti | Expense Reimbursement | 81206 |
| 4/13/2008 | Louis Spagnoletti | /0804 Expense Reimbursement | 041308 rm |
| 4/13/2008 | Louis Spagnoletti | /0804 Expense Reimbursement | 041308 rm |
| 10/12/2003 | Lowell Reynolds | Expense Reimbursement | 101203 |
| 9/21/2003 | Luba Rosen | Expense Reimbursement | 92103 |
| 4/15/2007 | Lucy Moore | Expense Reimbursement | 41507 |
| 6/6/2007 | Luigi DeSantis | /Expense Reimbursement | 60607 |
| 10/25/2003 | Lynn Columbus | Expense Reimbursement | 102503 |
| 4/8/2003 | Lynn F. Dahl | Expense Reimbursement | 40803 |
| 10/30/2004 | Lynn Sutton | Expense Reimbursement | 103004 |
| 5/5/2003 | Lynn Webster, MD | | 50503 |
| 8/10/2003 | Lynn Webster, MD | Expense Reimbursement | 81003 |
| 8/10/2003 | Lynn Webster, MD | Expense Reimbursement | 81003 |
| 10/11/2004 | Lynn Webster, MD | Expense Reimbursement | 101104 |
| 6/15/2005 | Lynn Webster, MD | Expense Reimbursement | 61505 |
| 6/15/2005 | Lynn Webster, MD | Expense Reimbursement | 61505 |
| 9/3/2003 | Lynnda Schiermann | | 90303 |
| 5/16/2005 | M. Brennan, MD | Expense Reimbursement | 51605 |
| 10/13/2007 | Mahmond Ahmad | /0710 Expense Reimbursement | 101307 |
| 6/9/2003 | Mahmood Nasir | Expense Reimbursement | 60903 |
| 5/6/2003 | Maia  U. Chakerian | Expense Reimbursement | 50603 |
| 2/11/2004 | Maia Chakerian | Expense Reimbursement | 21104 |
| 5/16/2004 | Maia Chakerian | Expense Reimbursement | 51604 |
| 11/15/2005 | Maia Chakerian | Expense Reimbursement | 111505 |
| 11/15/2005 | Maia Chakerian | Expense Reimbursement | 111505 |
| 9/20/2004 | Malady S. Kodgi | Expense Reimbursement | 92004 |
| 10/22/2006 | Manish K. Singh | /Expense Reimbursement | 102206 |
| 7/16/2007 | Manish K. Singh | /Expense Reimbursement | 71607 |
| 4/30/2008 | Manish K. Singh | /0804 Expense Reimbursement | 043008 rm |
| 4/30/2008 | Manish K. Singh | /0804 Expense Reimbursement | 043008 rm |
| 4/30/2008 | Manish K. Singh | /0804 Expense Reimbursement | 043008 rm |
| 4/30/2008 | Manish K. Singh | /0804 Expense Reimbursement | 043008 rm |
| 11/6/2006 | Manjul D. Derasari, MD | Expense Reimbursement | 110606 |
| 1/29/2003 | Manjul Derasari | Expense Reimbursement | 012903 lb |
| 10/22/2006 | Mannie Joel | Expense Reimbursement | 102206 |
| 1/29/2004 | Marc Duerden | Boca Expense Reimbursement | 12904 |
| 9/13/2004 | Marc Gerber | Expense Reimbursement | 91304 |

| Date | Name | Description | Number |
|---|---|---|---|
| 1/15/2007 | Marc Gerber | Expense Reimbursement | 011507b |
| 5/7/2008 | Marc Gerber | /0804 Expense Reimbursement | 050708 rm |
| 5/5/2003 | Marc Hines | Expense Reimbursement | 50503 |
| 5/5/2003 | Marc Hines | Expense Reimbursement | 50503 |
| 11/28/2005 | Marc Irwin Sharfman, MD | Expense Reimbursement | 112805 |
| 9/20/2004 | Marc Levine | Expense Reimbursement | 92004 |
| 4/16/2003 | Marc R. Gerber, MD | Expense Reimbursement | 41603 |
| 4/20/2004 | Marc R. Gerber, MD | Expense Reimbursement | 42004 |
| 1/24/2003 | Marc Sharfman, MD | Expense Reimbursement | 012403 lb |
| 11/17/2003 | Marc Sharfman, MD | Expense Reimbursement | 111703 |
| 1/29/2004 | Marc Sharfman, MD | Boca Expense Reimbursement | 12904 |
| 5/17/2005 | Marcia D. Wolf, MD | Expense Reimbursement | 51705 |
| 5/17/2005 | Marcia D. Wolf, MD | Expense Reimbursement | 51705 |
| 5/22/2006 | Marcia D. Wolf, MD | Expense Reimbursement | 52206 |
| 5/22/2006 | Marcia D. Wolf, MD | Expense Reimbursement | 52206 |
| 10/16/2006 | Marcia D. Wolf, MD | Expense Reimbursement | 101606 |
| 10/16/2006 | Marcia D. Wolf, MD | Expense Reimbursement | 101606 |
| 10/5/2003 | Marcia Elfenbaum | Expense Reimbursement | 100503 |
| 6/8/2003 | Marcia Wolf | Expense Reimbursement | 60803 |
| 8/8/2003 | Marguerite Smith | Expense Reimbursement | 80803 |
| 5/26/2006 | Marilou Oh, PAC | Expense Reimbursement | 52606 |
| 8/10/2003 | Mark A. Kallgrew | Expense Reimbursement | 81003 |
| 5/17/2003 | Mark Bailey | Expense Reimbursement | 51703 |
| 5/17/2003 | Mark Bailey | Expense Reimbursement | 51703 |
| 3/31/2004 | Mark Bodack | Expense Reimbursement | 33104 |
| 9/22/2003 | Mark Bohn | | 92203 |
| 6/13/2004 | Mark C. Hines | Expense Reimbursement | 61304 |
| 6/26/2006 | Mark C. Hines, MD | Expense Reimbursement | 62606 |
| 6/26/2006 | Mark C. Hines, MD | Expense Reimbursement | hon062606 |
| 4/25/2004 | Mark Coleman | Expense Reimbursement | 42504 |
| 5/18/2004 | Mark Coleman | Expense Reimbursement | 51804 |
| 4/14/2003 | Mark Cruciani, MD | Expense Reimbursement | 41403 |
| 4/15/2007 | Mark F. Brooks | Expense Reimbursement | 41507 |
| 3/1/2004 | Mark G. Kantzler, D.O. | Expense Reimbursement | 30104 |
| 11/29/2005 | Mark G. Kantzler, D.O. | Expense Reimbursement | 112905 |
| 4/8/2006 | Mark Holtsman | Expense Reimbursement | 40806 |
| 4/29/2008 | Mark Holtsman | /0804 Expense Reimbursement | 042908 rm |
| 11/26/2003 | Mark Katzler | Expense Reimbursement | 112603 |
| 10/10/2007 | Mark Phillips | Expense Reimbursement | 101007 |
| 10/8/2004 | Mark Rottenberg | Expense Reimbursement | 100804 |
| 6/3/2007 | Mark Thimineur | Expense Reimbursement | 60307 |
| 8/22/2003 | Mark Thomas | | 82203 |
| 3/22/2004 | Mark Wheaton | Expense Reimbursement | 32204 |
| 10/27/2003 | Mark Workman | Expense Reimbursement | 102703 |
| 8/16/2004 | Mark Workman | Expense Reimbursement | 81604 |
| 9/15/2004 | Mark Workman | Expense Reimbursement | 91540 |
| 11/24/2005 | Mark Workman | Expense Reimbursement | 112405 |
| 8/13/2006 | Mark Workman | Expense Reimbursement | 81306 |
| 5/24/2006 | Martin Hale, MD | Expense Reimbursement | 52406 |
| 8/31/2003 | Martin Tamler | | 83103 |
| 7/17/2007 | Mary Carter | /Expense Reimbursement | 71707 |

| 9/17/2007 | Mary Jean Walker | /Expense Reimbursement | 91707 |
| 9/17/2007 | Mary Jean Walker | /Expense Reimbursement | 91707 |
| 10/19/2003 | Mary Jo Curran | Expense Reimbursement | 101903 |
| 10/2/2005 | Mary Jo Curran, MD | Expense Reimbursement | 100205 |
| 10/2/2005 | Mary Jo Curran, MD | Expense Reimbursement | 100205 |
| 9/17/2007 | Mary Lou Callerame | /Expense Reimbursement | 91707 |
| 9/17/2007 | Mary M. Liter | /Expense Reimbursement | 91707 |
| 8/3/2003 | Mary Paris | Expense Reimbursement | 80303 |
| 5/10/2004 | Mary Stegman | Expense Reimbursement | 51004 |
| 5/10/2004 | Mary Stegman | Expense Reimbursement | 51004 |
| 6/11/2005 | Mary Stegman, MD | ACTIQ National Speaker Trng. | exp061105 |
| 9/19/2003 | MaryJo Bishop | Expense Reimbursement | 91903 |
| 1/28/2003 | Matthew L. Black | Expense Reimbursement | 012803 lb |
| 11/10/2003 | Matthew L. Black | Expense Reimbursement | 111003 |
| 5/16/2005 | Matthew L. Black, MD | Expense Reimbursement | 51605 |
| 10/5/2005 | Matthew L. Black, MD | Expense Reimbursement | 100505 |
| 10/5/2005 | Matthew L. Black, MD | Expense Reimbursement | 100505 |
| 8/16/2006 | Matthew L. Black, MD | Expense Reimbursement | 81606 |
| 8/16/2006 | Matthew L. Black, MD | Expense Reimbursement | 81606 |
| 7/16/2007 | Matthew L. Black, MD | /Expense Reimbursement | 71607 |
| 7/16/2007 | Matthew L. Black, MD | /Expense Reimbursement | 71607 |
| 4/15/2008 | Matthew L. Black, MD | /0804 Exp Reimbursement | exp041508 |
| 6/4/2007 | Maureen M. Aaron | Expense Reimbursement | 60407 |
| 11/14/2005 | Mazin Elias, MD | Expense Reimbursement | 111405 |
| 7/15/2007 | Mazin Elias, MD | /Expense Reimbursement | 71507 |
| 4/28/2008 | Mazin Elias, MD | /0804 Expense Reimbursement | exp 04280 |
| 10/22/2006 | Mazin Ellias, MD | Expense Reimbursement | 102206 |
| 5/25/2006 | Mervet K. Saleh, MD | Expense Reimbursement | 52506 |
| 10/16/2006 | Mervet K. Saleh, MD | Expense Reimbursement | 101606 |
| 10/16/2006 | Mervet K. Saleh, MD | Expense Reimbursement | 101606 |
| 5/22/2005 | Michael Aines | Expense Reimbursement | 52205 |
| 10/15/2006 | Michael Aines | Expense Reimbursement | 101506 |
| 10/15/2006 | Michael Aines | Expense Reimbursement | 101506 |
| 9/21/2003 | Michael April | Expense Reimbursement | 92103 |
| 10/18/2005 | Michael April | Expense Reimbursement | 101805 |
| 6/4/2006 | Michael Azevedo, MD | Expense Reimbursement | 60406 |
| 6/13/2007 | Michael Azevedo, MD | Expense Reimbursement | 61307 |
| 9/20/2005 | Michael Baskin, MD | Expense Reimbursement | 92005 |
| 5/23/2006 | Michael Brennan | Expense Reimbursement | 52306 |
| 10/7/2007 | Michael Brennan | /0710 Expense Reimbursement | 100707 |
| 4/14/2008 | Michael Brennan | /0804 Exp Reimbursement | exp041408 |
| 5/19/2008 | Michael Brennan | /0805 - expense reimbursement | 51908 |
| 10/6/2005 | Michael C. Fitzpatrick, MD | Expense Reimbursement | 100605 |
| 4/28/2006 | Michael C. Fitzpatrick, MD | Expense Reimbursement | 42806 |
| 2/5/2007 | Michael C. Fitzpatrick, MD | /Expense Reimbursement | 20507 |
| 2/5/2007 | Michael C. Fitzpatrick, MD | /Expense Reimbursement | 20507 |
| 6/17/2007 | Michael C. Fitzpatrick, MD | Expense Reimbursement | 61707 |
| 6/17/2007 | Michael C. Fitzpatrick, MD | Expense Reimbursement | 61707 |
| 7/2/2008 | Michael C. Fitzpatrick, MD | /0807 - expense reimbursement | 70208 |
| 7/2/2008 | Michael C. Fitzpatrick, MD | /0807 - expense reimbursement | 70208 |
| 5/12/2008 | Michael C. Fitzpatrick, MD | /0805 - expense reimbursement | 51208 |

| | | | |
|---|---|---|---|
| 5/12/2008 | Michael C. Fitzpatrick, MD | /0805 - expense reimbursement | 51208 |
| 10/29/2004 | Michael Doust | Expense Reimbursement | 102904 |
| 3/12/2003 | Michael Fitzpatrick, MD | Expense Reimbursement | 31203 |
| 11/27/2006 | Michael Gutkin | /Expense Reimbursement | 112706 |
| 9/20/2004 | Michael Holda | Expense Reimbursement | 92004 |
| 4/15/2004 | Michael J. Schwartz | Expense Reimbursement | 41504 |
| 9/21/2003 | Michael Kaplan | Expense Reimbursement | 92103 |
| 9/21/2004 | Michael Kaplan | Expense Reimbursement | 92104 |
| 4/30/2004 | Michael Kaplan | Expense Reimbursement | 43004 |
| 11/13/2006 | Michael L. Whitworth, MD | Expense Reimbursement | 111306 |
| 10/4/2004 | Michael Lepis | Expense Reimbursement | 100404 |
| 6/6/2006 | Michael Lepis, MD | Expense Reimbursement | 60606 |
| 6/12/2003 | Michael Lowenstein | Expense Reimbursement | 61203 |
| 2/18/2004 | Michael Luvin | Expense Reimbursement | 21804 |
| 8/20/2005 | Michael Newberry, MD | Expense Reimbursement | 82005 |
| 8/20/2005 | Michael Newberry, MD | Expense Reimbursement | 82005 |
| 8/20/2005 | Michael Newberry, MD | Expense Reimbursement | 82005 |
| 8/20/2005 | Michael Newberry, MD | Expense Reimbursement | 82005 |
| 10/22/2003 | Michael O'Connell | Expense Reimbursement | 102203 |
| 5/9/2003 | Michael O'Connell | Expense Reimbursement | 50903 |
| 11/6/2004 | Michael Orzo | Expense Reimbursement | 110604 |
| 12/31/2006 | Michael Paquette | /Expense Reimbursement | 123106 |
| 6/23/2003 | Michael Rivera-Weiss | Expense Reimbursement | 62303 |
| 5/16/2005 | Michael Rivera-Weiss, MD | Expense Reimbursement | 51605 |
| 4/30/2006 | Michael Rivera-Weiss, MD | Expense Reimbursement | 43006 |
| 10/15/2006 | Michael Rivera-Weiss, MD | Expense Reimbursement | 101506 |
| 4/16/2008 | Michael Rivera-Weiss, MD | /0804 Expense Reimbursement | 041608 rm |
| 4/16/2008 | Michael Rivera-Weiss, MD | /0804 Expense Reimbursement | 041608 rm |
| 4/16/2008 | Michael Rivera-Weiss, MD | /0804 Expense Reimbursement | 041608 rm |
| 4/16/2008 | Michael Rivera-Weiss, MD | /0804 Expense Reimbursement | 041608 rm |
| 8/11/2003 | Michael Robinson | Expense Reimbursement | 81103 |
| 4/30/2006 | Michael S. Kaplan | Expense Reimbursement | 43006 |
| 6/25/2007 | Michael S. Kaplan | /Expense Reimbursement | 62507 |
| 4/30/2006 | Michael Schou | Expense Reimbursement | 43006 |
| 8/29/2006 | Michael Schou, MD | Expense Reimbursement | 82906 |
| 6/13/2007 | Michael Schou, MD | Expense Reimbursement | 61307 |
| 3/19/2003 | Michael Schwartz | Expense Reimbursement | 31903 |
| 6/13/2005 | Michael T. Wheeler, DO | Expense Reimbursement | 61305 |
| 11/9/2005 | Michael T. Wheeler, DO | Expense Reimbursement | 110905 |
| 11/9/2005 | Michael T. Wheeler, DO | Expense Reimbursement | 110905 |
| 10/20/2004 | Michael Toscani | Expense Reimbursement | 102004 |
| 11/28/2005 | Michael Toscani | Expense Reimbursement | 112805 |
| 11/28/2005 | Michael Toscani | Expense Reimbursement | 112805b |
| 11/28/2005 | Michael Toscani | Expense Reimbursement | 112805c |
| 12/15/2006 | Michael Toscani | expenses | exp121506 |
| 12/15/2006 | Michael Toscani | expenses | exp121506 |
| 12/15/2006 | Michael Toscani | expenses | exp121506 |
| 9/27/2007 | Michael Toscani | /Expense Reimbursement | 92707 |
| 6/14/2008 | Michael Toscani | /0806 Expense Reimbursement | 061408 rm |
| 6/4/2008 | Michael Toscani | /0806 Expense Reimbursement | 060408 rm |
| 6/4/2008 | Michael Toscani | /0806 Expense Reimbursement | 060408 rm |

| Date | Name | Description | Number |
|---|---|---|---|
| 9/3/2003 | Michael Toshok | | 90303 |
| 7/26/2004 | Michael Toshok | Expense Reimbursement | 72604 |
| 9/11/2004 | Michael Toshok | Expense Reimbursement | 91104 |
| 8/17/2005 | Michael Tschickardt, MD | Expense Reimbursement | 81705 |
| 8/17/2005 | Michael Tschickardt, MD | Expense Reimbursement | 81705 |
| 5/20/2003 | Michelle Masterson | Expense Reimbursement | 52003 |
| 10/16/2006 | Michelle Rhiner | Expense Reimbursement | 101606 |
| 6/14/2007 | Michelle Rhiner | Expense Reimbursement | 61407 |
| 5/5/2008 | Michelle Rhiner | /0804 Expense Reimbursement | 050508 rm |
| 5/5/2008 | Michelle Rhiner | /0804 Expense Reimbursement | 050508 rm |
| 10/21/2003 | Miguel Dominguez | Expense Reimbursement | 102103 |
| 10/21/2003 | Miguel Dominguez | Expense Reimbursement | 102103 |
| 6/3/2006 | Miguel Dominguez, MD | Expense Reimbursement | 60306 |
| 9/23/2007 | Mike Eastman | /Expense Reimbursement | 92307 |
| 7/19/2007 | Miles D. Hyman | /Expense Reimbursement | 71907 |
| 7/19/2007 | Miles D. Hyman | /Expense Reimbursement | 71907 |
| 4/15/2008 | Miles D. Hyman | /0804 Exp Reimbursement | exp041508 |
| 4/15/2008 | Miles D. Hyman | /0804 Exp Reimbursement | exp041508 |
| 6/27/2006 | Milton J. Klein, DO | Expense Reimbursement | 62706 |
| 6/3/2007 | Mitchell Cohen | Expense Reimbursement | 60307 |
| 6/8/2007 | Mitchell Richman | Expense Reimbursement | 60807 |
| 1/27/2004 | Moacir Schnapp | Boca Expense Reimbursement | 12704 |
| 12/1/2005 | Moacir Schnapp, MD | Expense Reimbursement | 120105 |
| 12/1/2005 | Moacir Schnapp, MD | Expense Reimbursement | 120105 |
| 10/28/2007 | Moacir Schnapp, MD | /0710 Expense Reimbursement | 102807 |
| 10/28/2007 | Moacir Schnapp, MD | /0710 Expense Reimbursement | 102807 |
| 10/25/2004 | Mohammad Ismail | Expense Reimbursement | 102504 |
| 4/17/2003 | Mohammed Ali Nematbakhsh, MD | Expense Reimbursement | 41703 |
| 5/24/2006 | Mohammed Y. Alam, MD | Expense Reimbursement | 52406 |
| 2/12/2004 | Mruthyunjaya Gonchigar | Expense Reimbursement | 21204 |
| 11/6/2006 | Nancy C. Bratanow, MD | Expense Reimbursement | 110606 |
| 11/13/2005 | Nancy Sajben, MD | Expense Reimbursement | 111305 |
| 8/25/2003 | Naren Lakshmipathy | | 82503 |
| 10/27/2004 | Narinder Duggal | Expense Reimbursement | 102704 |
| 4/15/2003 | Narinder Grewal, MD | Expense Reimbursement | 41503 |
| 11/7/2004 | Nathan Brandon | Expense Reimbursement | 110704 |
| 4/24/2006 | Nathan Miller | Expense Reimbursement | 42406 |
| 4/20/2003 | Nathan Miller. MD, Inc. | Expense Reimbursement | 42003 |
| 9/15/2004 | Nathan Singer | Expense Reimbursement | 91504 |
| 6/7/2005 | Nazim Ameer, MD | Expense Reimbursement | 60705 |
| 7/12/2006 | Nazim Ameer, MD | Expense Reimbursement | 71206 |
| 10/23/2006 | Nazim Ameer, MD | Expense Reimbursement | 102306 |
| 11/5/2006 | Neal Slatkin, MD | Expense Reimbursement | 110506 |
| 10/16/2006 | Neal Slatkin, MD | Expense Reimbursement | 101606 |
| 10/16/2006 | Neal Slatkin, MD | Expense Reimbursement | 101606 |
| 7/16/2007 | Neal Slatkin, MD | /Expense Reimbursement | 71607 |
| 7/16/2007 | Neal Slatkin, MD | /Expense Reimbursement | 71607 |
| 10/7/2007 | Neal Slatkin, MD | Expense Reimbursement | 100707 |
| 10/7/2007 | Neal Slatkin, MD | Expense Reimbursement | 100707 |
| 5/4/2008 | Neal Slatkin, MD | /0804 Expense Reimbursement | 050408 rm |
| 5/4/2008 | Neal Slatkin, MD | /0804 Expense Reimbursement | 050408 rm |

| | | |
|---|---|---|
| 5/4/2008 Neal Slatkin, MD | /0804 Expense Reimbursement | 050408 rm |
| 5/4/2008 Neal Slatkin, MD | /0804 Expense Reimbursement | 050408 rm |
| 10/28/2007 Neil Halim | /0710 Expense Reimbursement | 102807 |
| 5/18/2008 Neil Jobalia | /0805 - expense reimbursement | 51808 |
| 5/23/2006 Nelson L. Kohn, MD | Expense Reimbursement | 52306 |
| 6/3/2007 Nelson L. Kohn, MD | Expense Reimbursement | 60307 |
| 3/21/2003 Nicholas Navato | Expense Reimbursement | 32103 |
| 10/14/2006 Nichole Lopez, FNP-C | Expense Reimbursement | 101406 |
| 10/23/2006 Nick Navato, MD | Expense Reimbursement | 102306 |
| 8/6/2007 Nok Keomahathai | /Expense Reimbursement | 80607 |
| 8/6/2007 Nok Keomahathai | /Expense Reimbursement | 80607 |
| 4/27/2004 Nolan Tzou | Expense Reimbursement | 42704 |
| 6/26/2006 Nolan Tzou | Expense Reimbursement | 62606 |
| 6/4/2007 Nolan Tzou | /Expense Reimbursement | 60407 |
| 6/4/2007 Nolan Tzou | /Expense Reimbursement | 60407 |
| 6/4/2007 Nolan Tzou | /Expense Reimbursement | 60407 |
| 6/4/2007 Nolan Tzou | /Expense Reimbursement | 60407 |
| 9/22/2003 Norman Marcus | Expense Reimbursement | 92203 |
| 9/22/2003 Norman Marcus | Expense Reimbursement | 92203 |
| 5/17/2005 Norman Marcus, MD | Expense Reimbursement | 51705 |
| 6/26/2006 Norman Marcus, MD | Expense Reimbursement | 62606 |
| 6/26/2006 Norman Marcus, MD | Expense Reimbursement | 62606 |
| 5/2/2006 Norman Marcus, MD | Expense Reimbursement | 50206 |
| 5/2/2006 Norman Marcus, MD | Expense Reimbursement | 50206 |
| 7/16/2007 Norman Pang | /Expense Reimbursement | 71607 |
| 7/16/2007 Norman Pang | /Expense Reimbursement | 71607 |
| 3/3/2004 Orlando Florete | Expense Reimbursement | 30304 |
| 3/3/2004 Orlando Florete | Expense Reimbursement | 30304 |
| 4/27/2003 Osama Malak, MD | Expense Reimbursement | 42703 |
| 10/23/2006 Oscar A. DeLeon, MD | Expense Reimbursement | 102306 |
| 9/26/2004 Otto Dickman | Expense Reimbursement | 92604 |
| 4/8/2004 P. Bobby Dey | Expense Reimbursement | 40804 |
| 1/26/2004 Pacito V. Yabes | Boca Expense Reimbursement | 12604 |
| 5/23/2008 Pamela Renee Pope | /0805 - expense reimbursement | 52308 |
| 7/15/2007 Patricia Sutton | /0707 Expense Reimbursement | 71507 |
| 8/18/2008 Patricia Sutton | /0805 | 081808 rm |
| 6/13/2008 Patricia Sutton | /0806 Expense Reimbursement | 061308 rm |
| 6/13/2008 Patricia Sutton | /0806 Expense Reimbursement | 061308 rm |
| 11/16/2008 Patricia Sutton | /0811 exepnse report | 111608 |
| 6/21/2006 Patricia Wynnjones, MD | Expense Reimbursement | 62106 |
| 5/14/2005 Patrick E. McNamera | Expense Reimbursement | 51405 |
| 5/14/2005 Patrick E. McNamera | Expense Reimbursement | 51405 |
| 8/24/2006 Patrick McNamara | consulting service for pitch | ckr082406 |
| 10/14/2006 Patrick Reynolds, MD | Expense Reimbursement | 101406 |
| 1/26/2004 Paul A. Grant | Boca Expense Reimbursement | 12604 |
| 6/11/2007 Paul A. Grant | /Expense Reimbursement | 61107 |
| 6/11/2007 Paul A. Grant | /Expense Reimbursement | 61107 |
| 4/10/2008 Paul Brown | /0804 | 041008 rm |
| 11/13/2005 Paul E. Pilgram, MD, PC | Expense Reimbursement | 111305 |
| 10/21/2006 Paul E. Pilgram, MD, PC | Expense Reimbursement | 102106 |
| 4/23/2004 Paul M. Spector | Expense Reimbursement | 42304 |

| | | | |
|---|---|---|---|
| 5/23/2006 | Paul M. Spector, DO | Expense Reimbursement | 52806 |
| 8/17/2006 | Paul M. Spector, DO | Expense Reimbursement | 81706 |
| 7/19/2007 | Paul M. Spector, DO | /Expense Reimbursement | 71907 |
| 7/19/2007 | Paul M. Spector, DO | /Expense Reimbursement | 71907 |
| 5/18/2008 | Paul M. Spector, DO | /0805 - expense reimbursement | 51808 |
| 11/13/2008 | Paul M. Spector, DO | /0811 expense report | 111308 |
| 11/13/2008 | Paul M. Spector, DO | /0811 expense report | 111308 |
| 3/21/2004 | Paul Pilgram | Expense Reimbursement | 32104 |
| 4/13/2003 | Paul R. Lafavore, MD | Expense Reimbursement | 41303 |
| 4/13/2003 | Paul R. Lafavore, MD | Expense Reimbursement | 41303 |
| 10/10/2004 | Paul Raber | Expense Reimbursement | 101004 |
| 4/18/2007 | Paul W. Knoll | Expense Reimbursement | 41807 |
| 10/7/2007 | Paul Wand | /0710 Expense Reimbursement | 100707 |
| 11/12/2003 | Pedro Oliveros | Expense Reimbursement | 111203 |
| 10/3/2004 | Pelin Chang | Expense Reimbursement | 100304 |
| 5/11/2006 | Perry G. Fine, MD | Expense Reimbursement | 51106 |
| 6/29/2007 | Perry G. Fine, MD | /Expense Reimbursement | 62907 |
| 10/13/2003 | Peter Bardwick | Expense Reimbursement | 101303 |
| 6/11/2005 | Peter Reusswig, MD | ACTIQ National Speaker Trng. | exp061105 |
| 6/11/2005 | Peter Reusswig, MD | ACTIQ National Speaker Trng. | exp061105 |
| 10/10/2005 | Peter Reusswig, MD | Expense Reimbursement | 101005 |
| 10/16/2006 | Peter Reusswig, MD | Expense Reimbursement | 101606 |
| 6/28/2007 | Peter Reusswig, MD | /Expense Reimbursement | 62807 |
| 5/1/2008 | Peter Reusswig, MD | /0804 Expense Reimbursement | 050108 rm |
| 5/1/2008 | Peter Reusswig, MD | /0804 Expense Reimbursement | 050108 rm |
| 10/25/2003 | Peter Silberstein | Expense Reimbursement | 10250 |
| 12/14/2006 | Peter Toscani | expenses | exp121406 |
| 12/14/2006 | Peter Toscani | expenses | exp121406 |
| 6/7/2004 | Peyman Nazmi | Expense Reimbursement | 60704 |
| 4/15/2003 | Philiip Morgan, MD | Expense Reimbursement | 41503 |
| 6/21/2004 | Philip Savia | Expense Reimbursement | 62104 |
| 8/12/2003 | Phillip Matthews | Expense Reimbursement | 81203 |
| 8/26/2006 | Phyllis Cullen | Expense Reimbursement | 82606 |
| 6/13/2003 | Prabaal Dey | Expense Reimbursement | 61303 |
| 6/13/2003 | Prabaal Dey | Expense Reimbursement | 61303 |
| 8/9/2004 | Pramod Kerkar | Expense Reimbursement | 80904 |
| 9/12/2004 | Pramod Kerkar | Expense Reimbursement | 91204 |
| 6/20/2003 | Pramod Yadhati | Expense Reimbursement | 62003 |
| 6/20/2003 | Pramod Yadhati | Expense Reimbursement | 62003 |
| 11/26/2005 | R. Charles Brownlow, MD | Expense Reimbursement | 112605 |
| 8/3/2007 | R. Charles Brownlow, MD | /Expense Reimbursement | 80307 |
| 2/17/2003 | R. Steven Singer, MD | | 21703 |
| 10/20/2003 | R. Steven Singer, MD | Expense Reimbursement | 102003 |
| 10/20/2003 | R. Steven Singer, MD | Expense Reimbursement | 102003 |
| 4/14/2003 | R. Steven Singer, MD | Expense Reimbursement | 41403 |
| 5/5/2003 | R. Steven Singer, MD | Expense Reimbursement | 50503 |
| 5/5/2003 | R. Steven Singer, MD | Expense Reimbursement | 50503 |
| 6/9/2003 | R. Steven Singer, MD | Expense Reimbursement | 60903 |
| 6/9/2003 | R. Steven Singer, MD | Expense Reimbursement | 60903 |
| 10/6/2003 | R. Steven Singer, MD | Expense Reimbursement | 100603 |
| 6/24/2003 | R. Steven Singer, MD | Expense Reimbursement | 62403 |

| | | | |
|---|---|---|---|
| 6/24/2003 | R. Steven Singer, MD | Expense Reimbursement | 62403 |
| 6/24/2003 | R. Steven Singer, MD | Expense Reimbursement | 62403 |
| 8/4/2003 | R. Steven Singer, MD | Expense Reimbursement | 80403 |
| 8/4/2003 | R. Steven Singer, MD | Expense Reimbursement | 80403 |
| 8/11/2003 | R. Steven Singer, MD | Expense Reimbursement | 81103 |
| 8/11/2003 | R. Steven Singer, MD | Expense Reimbursement | 81103 |
| 5/19/2003 | R. Steven Singer, MD | Expense Reimbursement | 51903 |
| 9/30/2005 | Rabia Khah, MD | Expense Reimbursement | 93005 |
| 5/17/2006 | Rabia Khah, MD | Expense Reimbursement | 51706 |
| 5/17/2006 | Rabia Khah, MD | Expense Reimbursement | 51706 |
| 4/4/2004 | Rachel Feinberg | Expense Reimbursement | 40404 |
| 10/29/2003 | Radhika Ravula | Expense Reimbursement | 102903 |
| 3/30/2004 | Rajan Gupta | Expense Reimbursement | 33004 |
| 5/17/2005 | Rajbir Minhas, MD | Expense Reimbursement | 51705 |
| 10/3/2005 | Rajesh K. Patel, MD | Expense Reimbursement | 100305 |
| 10/3/2005 | Rajesh K. Patel, MD | Expense Reimbursement | 100305 |
| 2/2/2004 | Rajesh Patel | Boca Expense Reimbursement | 20204 |
| 9/19/2004 | Rakesh K Mathur | Expense Reimbursement | 91904 |
| 1/30/2003 | Ralph Zwolinski | Expense Reimbursement | 013003 lb |
| 1/30/2003 | Ralph Zwolinski | Expense Reimbursement | 013003 lb |
| 11/15/2005 | Ralph Zwolinski | Expense Reimbursement | 111505 |
| 9/29/2007 | Randal Lewis | /Expense Reimbursement | 92907 |
| 6/23/2005 | Randall E. Halley, DO | Expense Reimbursement | 62305 |
| 6/23/2005 | Randall E. Halley, DO | Expense Reimbursement | 62305 |
| 8/16/2006 | Randall E. Halley, DO | Expense Reimbursement | 81606 |
| 1/26/2004 | Randall Rissman | Boca Expense Reimbursement | 12604 |
| 7/24/2004 | Randall Rissman | Expense Reimbursement | 72404 |
| 9/17/2004 | Randall Rissman | Expense Reimbursement | 91704 |
| 11/13/2003 | Randy Smith | Expense Reimbursement | 111303 |
| 10/22/2007 | Raymond Bedell | /0709 Expense Reimbursement | 102207 |
| 3/10/2003 | Raymond Sorensen | Expense Reimbursement | 31003 |
| 7/16/2007 | Raymond Sorensen | /Expense Reimbursement | 71607 |
| 6/13/2004 | Rebecca Holdreu | Expense Reimbursement | 61304 |
| 8/22/2004 | Rebecca Patchin | Expense Reimbursement | 82204 |
| 9/19/2007 | Rebecca Wallace | /Expense Reimbursement | 91907 |
| 6/25/2004 | Reno R. Cova Jr. | Expense Reimbursement | 62504 |
| 10/28/2007 | Rey Ximenes | /0710 Expense Reimbursement | 102807 |
| 4/26/2004 | Riad Laham | Expense Reimbursement | 42604 |
| 6/13/2005 | Riad Laham | Expense Reimbursement | 61305 |
| 6/13/2005 | Riad Laham | Expense Reimbursement | 61305 |
| 6/13/2005 | Riad Laham | Expense Reimbursement | 61305 |
| 5/22/2006 | Riad Laham | Expense Reimbursement | 52206 |
| 5/1/2006 | Riad Laham | Expense Reimbursement | 50106 |
| 8/14/2006 | Riad Laham | Expense Reimbursement | 81406 |
| 6/10/2007 | Riad Laham | Expense Reimbursement | 61007 |
| 6/10/2007 | Riad Laham | Expense Reimbursement | 61007 |
| 4/15/2008 | Riad Laham | /0804 Exp Reimbursement | exp041508 |
| 4/15/2008 | Riad Laham | /0804 Exp Reimbursement | exp041508 |
| 4/15/2008 | Riad Laham | /0804 Exp Reimbursement | exp041508 |
| 4/14/2003 | Riad Laham, MD | Expense Reimbursement | 41403 |
| 4/14/2003 | Riad Laham, MD | Expense Reimbursement | 41403 |

| | | | |
|---|---|---|---|
| 3/30/2004 | Riad Laham, MD | Expense Reimbursement | 33004 |
| 6/27/2006 | Ric Zarzuela, MD | Expense Reimbursement | 62706 |
| 1/26/2003 | Ricardo I. Zarzuela, MD, PC | Expense Reimbursement | 012603 lb |
| 2/17/2003 | Richard A. Sandler, MD | Expense Reimbursement | 21703 |
| 5/30/2008 | Richard Haddad | /0805 - expense reimbursement | 53008 |
| 10/7/2003 | Richard Hood | Expense Reimbursement | 100703 |
| 11/25/2005 | Richard Lowder | Expense Reimbursement | 112505 |
| 8/15/2006 | Richard Lowder | Expense Reimbursement | 81506 |
| 6/11/2007 | Richard Lowder | Expense Reimbursement | 61107 |
| 6/11/2007 | Richard Lowder | Expense Reimbursement | 61107 |
| 4/13/2008 | Richard Lowder | /0804 Expense Reimbursement | exp 04130 |
| 5/18/2008 | Richard Lowder | /0805 - expense reimbursement | 51808 |
| 6/24/2007 | Richard M. Sabel | /Expense Reimbursement | 62407 |
| 6/24/2007 | Richard M. Sabel | /Expense Reimbursement | 62407 |
| 6/25/2005 | Richard M. Sobel, MD | Expense Reimbursement | 62505 |
| 6/25/2005 | Richard M. Sobel, MD | Expense Reimbursement | 62505 |
| 6/25/2005 | Richard M. Sobel, MD | Expense Reimbursement | 62505 |
| 4/28/2006 | Richard M. Sobel, MD | Expense Reimbursement | 42806 |
| 10/24/2006 | Richard M. Sobel, MD | Expense Reimbursement | 102406 |
| 10/24/2006 | Richard M. Sobel, MD | Expense Reimbursement | 102406 |
| 10/24/2006 | Richard M. Sobel, MD | Expense Reimbursement | 102406 |
| 4/28/2008 | Richard M. Sobel, MD | /0804 Expense Reimbursement | exp 04280 |
| 4/28/2008 | Richard M. Sobel, MD | /0804 Expense Reimbursement | exp 04280 |
| 4/28/2008 | Richard M. Sobel, MD | /0804 Expense Reimbursement | exp 04280 |
| 10/21/2006 | Richard Radnovich | /Expense Reimbursement | 102106 |
| 11/30/2006 | Richard Radnovich | /Expense Reimbursement | 113006 |
| 6/10/2007 | Richard Radnovich | /0706 Expense Reimbursement | 61007 |
| 3/23/2004 | Richard Roseff | Expense Reimbursement | 32304 |
| 10/31/2003 | Rick Arnold | Expense Reimbursement | 103103 |
| 5/23/2006 | Robert A. Carabelli | Expense Reimbursement | 52306 |
| 10/14/2006 | Robert A. Carabelli | /Expense Reimbursement | 101406 |
| 10/7/2007 | Robert A. Carabelli | Expense Reimbursement | 100707 |
| 10/7/2007 | Robert A. Carabelli | Expense Reimbursement | 100707 |
| 4/15/2006 | Robert A. Miller | Expense Reimbursement | 41506 |
| 11/1/2007 | Robert Brown | /0710 Expense Reimbursement | 110107 |
| 2/16/2003 | Robert Brown, MD | Expense Reimbursement | 21603 |
| 2/18/2003 | Robert Brown, MD | | 21803 |
| 2/18/2003 | Robert Brown, MD | | 21803 |
| 4/25/2004 | Robert Brown, MD | Expense Reimbursement | 42504 |
| 4/6/2004 | Robert David Cannon | Expense Reimbursement | 40604 |
| 4/22/2004 | Robert Fortier-Bensen | Expense Reimbursement | 42204 |
| 5/27/2004 | Robert Kravitz | Expense Reimbursement | 52704 |
| 3/21/2004 | Robert L Schneider | | 32104 |
| 1/4/2006 | Robert L. Schneider, MD | Expense Reimbursement | 10406 |
| 1/4/2006 | Robert L. Schneider, MD | Expense Reimbursement | 10406 |
| 10/21/2006 | Robert L. Schneider, MD | Expense Reimbursement | 102106 |
| 12/29/2003 | Robert Lentz | Expense Reimbursement | 122903 |
| 12/20/2000 | Robert M. Jacobson | | exp122000 |
| 12/20/2000 | Robert M. Jacobson | | exp122000 |
| 3/23/2004 | Robert McAuley | Expense Reimbursement | 32304 |
| 6/12/2007 | Robert Ong | Expense Reimbursement | 61207 |

| | | | |
|---|---|---|---|
| 4/28/2008 | Robert Ong | /0804 Expense Reimbursement | 042808 rm |
| 4/28/2008 | Robert Ong | /0804 Expense Reimbursement | 042808 rm |
| 4/28/2008 | Robert Ong | /0804 Expense Reimbursement | 042808 rm |
| 2/1/2004 | Robert Perkins | Expense reimbursement | 20104 |
| 2/17/2003 | Robert S. Kahn, MD | | 21703 |
| 5/27/2006 | Robert Salvage, MD | Expense Reimbursement | 52706 |
| 9/21/2003 | Robert Silverbrook | Expense Reimbursement | 92103 |
| 9/16/2007 | Robert Smith | /Expense Reimbursement | 91607 |
| 6/12/2005 | Robert Steven Singer, MD | Expense Reimbursement | 61205 |
| 6/12/2005 | Robert Steven Singer, MD | Expense Reimbursement | 61205 |
| 6/4/2006 | Robert Steven Singer, MD | Expense Reimbursement | 60406 |
| 6/4/2006 | Robert Steven Singer, MD | Expense Reimbursement | 60406 |
| 10/22/2006 | Robert Steven Singer, MD | Expense Reimbursement | 102206 |
| 10/22/2006 | Robert Steven Singer, MD | Expense Reimbursement | 102206 |
| 5/11/2006 | Robert Twillman | Expense Reimbursement | 51106 |
| 10/15/2004 | Robert Venuti | Expense Reimbursement | 101504 |
| 6/29/2007 | Robert Vrablik | /Expense Reimbursement | 62907 |
| 6/29/2007 | Robert Vrablik | /Expense Reimbursement | 62907 |
| 10/26/2005 | Robert Wills, MD | Expense Reimbursement | 102605 |
| 10/26/2005 | Robert Wills, MD | Expense Reimbursement | 102605 |
| 3/24/2004 | Robin R. Ockey | Expense Reimbursement | 32404 |
| 7/11/2005 | Robin R. Ockey | Expense Reimbursement | 71105 |
| 4/26/2006 | Robin R. Ockey | Expense Reimbursement | 42606 |
| 8/14/2006 | Robin R. Ockey | Expense Reimbursement | 81406 |
| 4/26/2007 | Robyn G. Young | /Expense Reimbursement | 42607 |
| 4/20/2007 | Rocky Mazzo | /Expense Reimbursement | 42007 |
| 4/20/2007 | Rocky Mazzo | /Expense Reimbursement | 42007 |
| 9/21/2003 | Roderick Hines | Expense Reimbursement | 92103 |
| 10/19/2003 | Rodolfo Gari | Expense Reimbursement | 101903 |
| 4/20/2004 | Romanth Waghmarae | Expense Reimbursement | 42004 |
| 6/25/2006 | Romanth Waghmarae | Expense Reimbursement | 62506 |
| 10/23/2006 | Romanth Waghmarae | Expense Reimbursement | 102306 |
| 10/23/2006 | Romanth Waghmarae | Expense Reimbursement | 102306 |
| 7/20/2007 | Romanth Waghmarae | /Expense Reimbursement | 72007 |
| 7/20/2007 | Romanth Waghmarae | /Expense Reimbursement | 72007 |
| 4/29/2008 | Romanth Waghmarae | /0804 Expense Reimbursement | exp 04290 |
| 4/29/2008 | Romanth Waghmarae | /0804 Expense Reimbursement | exp 04290 |
| 5/18/2008 | Romanth Waghmarae | /0805 - expense reimbursement | 51808 |
| 5/18/2008 | Romanth Waghmarae | /0805 - expense reimbursement | 51808 |
| 10/23/2006 | Ronald H. Bradley, DO, PhD | Expense Reimbursement | 102306 |
| 5/18/2006 | Rosemary Hansen | | 06-112 |
| 1/29/2003 | Rudolph Panganiban, MD | Expense Reimbursement | 012903 lb |
| 1/29/2003 | Rudolph Panganiban, MD | Expense Reimbursement | 012903 lb |
| 4/19/2004 | Sadiq Sohani | Expense Reimbursement | 41904 |
| 5/12/2003 | Salim M. Hayek | Expense Reimbursement | 51203 |
| 10/23/2006 | Salvatore Campo | Expense Reimbursement | 102306 |
| 7/17/2007 | Salvatore Campo | /Expense Reimbursement | 71707 |
| 6/22/2008 | Salvatore Campo | /0806 Expense Reimbursement | 062208 rm |
| 8/30/2005 | Sam Jahani, DO | Expense Reimbursement | 83005 |
| 8/30/2005 | Sam Jahani, DO | Expense Reimbursement | 83005 |
| 1/25/2004 | Sam Kabbani, MD | Boca Expense Reimbursement | 12504 |

| Date | Name | Description | Number |
|---|---|---|---|
| 3/28/2004 | Sam Kabbani, MD | Expense Reimbursement | 32804 |
| 8/12/2006 | Sami Moufawad, MD | Expense Reimbursement | 81206 |
| 6/25/2007 | Sami Moufawad, MD | /Expense Reimbursement | 62507 |
| 4/14/2008 | Sami Moufawad, MD | /0804 Exp Reimbursement | exp041408 |
| 4/14/2008 | Sami Moufawad, MD | /0804 Exp Reimbursement | exp041408 |
| 4/14/2008 | Sami Moufawad, MD | /0804 Exp Reimbursement | exp041408 |
| 5/20/2008 | Sami Moufawad, MD | /0805 - expense reimbursement | 52008 |
| 5/20/2008 | Sami Moufawad, MD | /0805 - expense reimbursement | 52008 |
| 5/20/2008 | Sami Moufawad, MD | /0805 - expense reimbursement | 52008 |
| 11/20/2005 | Samir Kabbani, MD | Expense Reimbursement | 112005 |
| 4/22/2004 | Samuel Perov | Expense Reimbursement | 42204 |
| 11/27/2005 | Samuel Yue, MD | Expense Reimbursement | 112705 |
| 10/16/2006 | Samyaden Datta, MD | Expense Reimbursement | 101606 |
| 3/29/2004 | Sanjay Gupta | Expense Reimbursement | 32904 |
| 8/15/2003 | Sarah Zichella | Expense Reimbursement | 81503 |
| 9/18/2003 | Sathish Modugu | Expense Reimbursement | 91803 |
| 6/20/2007 | Scott Boyd | /Expense Reimbursement | 062007b |
| 6/20/2007 | Scott Boyd | Expense Reimbursement | 62007 |
| 10/23/2006 | Scott Hompland, DO | Expense Reimbursement | 102306 |
| 4/25/2004 | Scott Mueller | Expense Reimbursement | 42504 |
| 12/12/2006 | Scott Mueller | /Expense Reimbursement | 121206 |
| 10/30/2006 | Scott Mueller | Expense Reimbursement | 103006 |
| 7/3/2007 | Scott Mueller | /Expense Reimbursement | 70307 |
| 7/3/2007 | Scott Mueller | /Expense Reimbursement | 70307 |
| 5/18/2008 | Scott Mueller | /0805 - expense reimbursement | 51808 |
| 5/18/2008 | Scott Mueller | /0805 - expense reimbursement | 51808 |
| 9/16/2007 | Scott S. Ekdahl | /Expense Reimbursement | 91607 |
| 12/5/2006 | Scott Strassels | Expense Reimbursement | 120506 |
| 12/5/2006 | Scott Strassels | Expense Reimbursement | 120506 |
| 4/30/2006 | Scott Tannenbaum, MD | Expense Reimbursement | 43006 |
| 7/23/2008 | Scott Tannenbaum, MD | /0805 Expense Reimbursement | 072308 rm |
| 2/23/2003 | Scott Werner, MD | | 22303 |
| 6/24/2004 | Selina Yingai Xing | Expense Reimbursement | 62404 |
| 6/3/2007 | Selina YingQi Xing | Expense Reimbursement | 60307 |
| 6/3/2007 | Selina YingQi Xing | Expense Reimbursement | 60307 |
| 6/3/2007 | Selina YingQi Xing | Expense Reimbursement | 60307 |
| 10/22/2006 | Seth Kaufman, MD | Expense Reimbursement | 102206 |
| 8/23/2004 | Shaik Saheb | Expense Reimbursement | 82304 |
| 11/13/2005 | Shams M. Qureshi, MD | Expense Reimbursement | 111305 |
| 11/13/2005 | Shams M. Qureshi, MD | Expense Reimbursement | 111305 |
| 10/11/2006 | Shams M. Qureshi, MD | /Expense Reimbursement | 101106 |
| 10/11/2006 | Shams M. Qureshi, MD | /Expense Reimbursement | 101106 |
| 10/11/2006 | Shams M. Qureshi, MD | /Expense Reimbursement | 101106 |
| 10/11/2006 | Shams M. Qureshi, MD | /Expense Reimbursement | 101106 |
| 10/11/2006 | Shams M. Qureshi, MD | /Expense Reimbursement | 101106 |
| 10/11/2006 | Shams M. Qureshi, MD | /Expense Reimbursement | 101106 |
| 4/30/2004 | Sharon Prohaska | Expense Reimbursement | 43004 |
| 10/16/2004 | Shawn Donatelli | Expense Reimbursement | 101604 |
| 9/28/2007 | Shawn Platt | /Expense Reimbursement | 92807 |
| 5/26/2006 | Shawn T. Howard | Expense Reimbursement | 52606 |
| 11/4/2003 | Sheila McGukin | Expense Reimbursement | 110403 |

| | | | |
|---|---|---|---|
| 6/12/2005 | Sherif Nasef, MD | Expense Reimbursement | 61205 |
| 4/27/2008 | Sherif Nasef, MD | /0804 Expense Reimbursement | exp 04270 |
| 9/15/2003 | Sherif Salama | Expense Reimbursement | 91503 |
| 6/20/2005 | Sherri Steele | Expense Reimbursement | 62005 |
| 6/20/2005 | Sherri Steele | Expense Reimbursement | 62005 |
| 7/6/2004 | Sheryl Lavender | Expense Reimbursement | 70604 |
| 11/17/2005 | Sheryl Lavender, DO | Expense Reimbursement | 111705 |
| 6/16/2004 | Shobhana Patodia | Expense Reimbursement | 61604 |
| 6/3/2007 | Shriharsh Pole | Expense Reimbursement | 60307 |
| 8/3/2006 | Siavash Nael, MD | Expense Reimbursement | 80306 |
| 12/30/2006 | Siavash Nael, MD | /Expense Reimbursement | 123006 |
| 12/30/2006 | Siavash Nael, MD | /Expense Reimbursement | 123006 |
| 10/20/2003 | Sidi Noor | Expense Reimbursement | 102003 |
| 10/7/2005 | Sidi Noors, MD | Expense Reimbursement | 100705 |
| 5/5/2003 | Simmon Wilcox, MD | Expense Reimbursement | 50503 |
| 10/24/2004 | Sofia Lam | Expense Reimbursement | 102404 |
| 10/24/2004 | Sofia Lam | Expense Reimbursement | 102404 |
| 10/21/2004 | Son Le | Expense Reimbursement | 102104 |
| 10/21/2004 | Son Le | Expense Reimbursement | 102104 |
| 11/14/2005 | Son T. Dinh, MD | Expense Reimbursement | 111405 |
| 4/27/2003 | Son T. Dinh, MD, Inc. | Expense Reimbursement | 42703 |
| 7/1/2003 | Sophia D. Leonard-Burns | Expense Reimbursement | 70103 |
| 10/22/2003 | Sophia D. Leonard-Burns | Expense Reimbursement | 102203 |
| 4/30/2004 | Sophia D. Leonard-Burns | Expense Reimbursement | 43004 |
| 5/26/2005 | Sophia Leonard-Burns | Expense Reimbursement | 52605 |
| 6/14/2006 | Sophia Leonard-Burns | Expense Reimbursement | 61406 |
| 10/19/2006 | Sophia Leonard-Burns | Expense Reimbursement | 101906 |
| 1/4/2007 | Sophia Leonard-Burns | /Expense Reimbursement | 10407 |
| 7/19/2007 | Sophia Leonard-Burns | /Expense Reimbursement | 71907 |
| 4/17/2008 | Sophia Leonard-Burns | /0804 Exp Reimbursement | exp041708 |
| 4/17/2008 | Sophia Leonard-Burns | /0804 Exp Reimbursement | exp041708 |
| 5/19/2008 | Sophia Leonard-Burns | /0805 - expense reimbursement | 51908 |
| 6/15/2005 | Srinivas Nalamachu, MD | Expense Reimbursement | 61505 |
| 8/12/2006 | Srinivas Nalamachu, MD | Expense Reimbursement | 81206 |
| 6/10/2007 | Srinivas Nalamachu, MD | Expense Reimbursement | 61007 |
| 6/10/2007 | Srinivas Nalamachu, MD | Expense Reimbursement | 61007 |
| 4/15/2008 | Srinivas Nalamachu, MD | /0804 Expense Reimbursement | exp 04150 |
| 6/11/2005 | Standiford Helm,MD | Expense Reimbursement | 61105 |
| 6/10/2007 | Standiford Helm,MD | Expense Reimbursement | 61007 |
| 4/27/2008 | Standiford Helm,MD | /0804 Expense Reimbursement | exp 04270 |
| 6/5/2004 | Stanley Golovac | Expense Reimbursement | 60504 |
| 10/18/2004 | Stefan Humphries | Expense Reimbursement | 101804 |
| 4/25/2004 | Stephen Boyajian | Expense Reimbursement | 42504 |
| 11/14/2006 | Stephen David Watson | Expense Reimbursement | 111406 |
| 11/14/2006 | Stephen David Watson | Expense Reimbursement | 111406 |
| 7/7/2004 | Stephen Hosman | Expense Reimbursement | 70704 |
| 1/25/2004 | Stephen Kramarich | Boca Expense Reimbursement | 12504 |
| 4/24/2006 | Stephen Landy | Expense Reimbursement | 42406 |
| 10/16/2006 | Stephen Landy | Expense Reimbursement | 101606 |
| 6/24/2007 | Stephen Landy | /Expense Reimbursement | 62407 |
| 5/19/2008 | Stephen Landy | /0805 - expense reimbursement | 51908 |

| | | |
|---|---|---|
| 4/18/2003 Stephen Landy, MD | Expense Reimbursement | 41803 |
| 4/18/2003 Stephen Landy, MD | Expense Reimbursement | 41803 |
| 4/27/2003 Stephen Landy, MD | | 42703 |
| 10/20/2004 Stephen Latman | Expense Reimbursement | 102004 |
| 10/27/2003 Stephen Lester | Expense Reimbursement | 102703 |
| 9/22/2003 Stephen Martin | Expense Reimbursement | 92203 |
| 6/10/2007 Stephen Pociask | Expense Reimbursement | 61007 |
| 6/24/2003 Stephen Segall | Expense Reimbursement | 62403 |
| 4/16/2004 Stephen Wilson | Expense Reimbursement | 41604 |
| 6/13/2005 Stephen Wilson, MD | Expense Reimbursement | 61305 |
| 10/6/2005 Stephen Wilson, MD | Expense Reimbursement | 100605 |
| 5/3/2006 Stephen Wilson, MD | Expense Reimbursement | 50306 |
| 10/24/2006 Stephen Wilson, MD | Expense Reimbursement | 102406 |
| 4/15/2008 Stephen Wilson, MD | /0804 | 041508 rm |
| 4/15/2008 Stephen Wilson, MD | /0804 | 041508 rm |
| 6/11/2007 Stephen Zebrowski | /Expense Reimbursement | 61107 |
| 6/11/2007 Stephen Zebrowski | /Expense Reimbursement | 61107 |
| 9/22/2004 Stephen Zuckerman | Expense Reimbursement | 92204 |
| 4/16/2007 Steve Colucci | Expense Reimbursement | 41607 |
| 10/2/2005 Steve Fanto, MD, PC | Expense Reimbursement | 100205 |
| 4/27/2008 Steve Fanto, MD, PC | /0804 Expense Reimbursement | exp 04270 |
| 10/3/2003 Steve Litman | Expense Reimbursement | 100303 |
| 2/19/2003 Steve Shoemaker, MD | | 21903 |
| 2/19/2003 Steve Shoemaker, MD | | 21903 |
| 2/19/2003 Steve Shoemaker, MD | | 21903 |
| 2/26/2003 Steve Shoemaker, MD | Expense reimbursement | 22603 |
| 1/26/2003 Steve Shoemaker, MD | Expense Reimbursement | 012603 lb |
| 2/16/2003 Steve Shoemaker, MD | | 21603 |
| 2/16/2003 Steve Shoemaker, MD | | 21603 |
| 2/16/2003 Steve Shoemaker, MD | | 21603 |
| 4/14/2003 Steve Shoemaker, MD | Expense Reimbursement | 41403 |
| 10/20/2003 Steve Shoemaker, MD | Expense Reimbursement | 102003 |
| 5/12/2003 Steve Shoemaker, MD | Expense Reimbursement | 051203b |
| 5/12/2003 Steve Shoemaker, MD | | 51203 |
| 5/12/2003 Steve Shoemaker, MD | | 51203 |
| 10/7/2003 Steve Shoemaker, MD | Expense Reimbursement | 100703 |
| 10/31/2003 Steve Shoemaker, MD | Expense Reimbursement | 103103 |
| 11/17/2003 Steve Shoemaker, MD | Expense Reimbursement | 111703 |
| 11/17/2003 Steve Shoemaker, MD | Expense Reimbursement | 111703 |
| 8/19/2003 Steve Shoemaker, MD | | 81903 |
| 8/19/2003 Steve Shoemaker, MD | | 81903 |
| 9/16/2003 Steve Shoemaker, MD | Expense Reimbursement | 91603 |
| 9/16/2003 Steve Shoemaker, MD | Expense Reimbursement | 91603 |
| 6/23/2003 Steve Shoemaker, MD | Expense Reimbursement | 62303 |
| 8/13/2003 Steve Shoemaker, MD | Expense Reimbursement | 81303 |
| 8/13/2003 Steve Shoemaker, MD | Expense Reimbursement | 81303 |
| 5/19/2003 Steve Shoemaker, MD | Expense Reimbursement | 51903 |
| 1/28/2004 Steve Shoemaker, MD | Boca Expense Reimbursement | 12804 |
| 3/22/2004 Steve Shoemaker, MD | Expense Reimbursement | 32204 |
| 6/18/2004 Steve Shoemaker, MD | Expense Reimbursement | 61804 |
| 10/4/2004 Steve Shoemaker, MD | Expense Reimbursement | 100404 |

| | | |
|---|---|---|
| 10/27/2004 Steve Shoemaker, MD | Expense Reimbursement | 102704 |
| 5/11/2004 Steve Shoemaker, MD | Expense Reimbursement | 51104 |
| 5/11/2004 Steve Shoemaker, MD | Expense Reimbursement | 51104 |
| 4/5/2004 Steve Shoemaker, MD | Expense Reimbursement | 40504 |
| 11/14/2006 Steven Bennett, D.O. | /Expense Reimbursement | 111406 |
| 4/25/2004 Steven Chun | Expense Reimbursement | 42504 |
| 5/18/2005 Steven Chun, MD | Expense Reimbursement | 51805 |
| 5/1/2006 Steven Chun, MD | Expense Reimbursement | 50106 |
| 7/19/2007 Steven Chun, MD | /Expense Reimbursement | 71907 |
| 7/19/2007 Steven Chun, MD | /Expense Reimbursement | 71907 |
| 5/21/2008 Steven Chun, MD | /0805 - expense reimbursement | 52108 |
| 5/21/2008 Steven Chun, MD | /0805 - expense reimbursement | 52108 |
| 5/21/2008 Steven Chun, MD | /0805 - expense reimbursement | 52108 |
| 5/16/2005 Steven Grenell | Expense Reimbursement | 51605 |
| 1/15/2007 Steven Grenell | Expense Reimbursement | 11507 |
| 1/15/2007 Steven Grenell | Expense Reimbursement | 11507 |
| 7/16/2007 Steven Grenell | /Expense Reimbursement | 71607 |
| 7/16/2007 Steven Grenell | /Expense Reimbursement | 71607 |
| 4/29/2008 Steven Grenell | /0804 Expense Reimbursement | exp 04290 |
| 4/29/2008 Steven Grenell | /0804 Expense Reimbursement | exp 04290 |
| 10/14/2006 Steven Litman | /Expense Reimbursement | 101406 |
| 10/7/2007 Steven Litman | /0710 Expense Reimbursement | 100707 |
| 4/18/2008 Steven Litman | /0804 Expense Reimbursement | exp 04180 |
| 6/15/2005 Steven M. Simon, MD | Expense Reimbursement | 61505 |
| 6/15/2005 Steven M. Simon, MD | Expense Reimbursement | 61505 |
| 7/31/2005 Steven M. Simon, MD | Expense Reimbursement | 73105 |
| 10/5/2005 Steven M. Simon, MD | Expense Reimbursement | 100505 |
| 10/5/2005 Steven M. Simon, MD | Expense Reimbursement | 100505 |
| 5/3/2006 Steven M. Simon, MD | Wait, doesn't Patrick have the | 50306 |
| 5/3/2006 Steven M. Simon, MD | Wait, doesn't Patrick have the | 50306 |
| 8/15/2006 Steven M. Simon, MD | Expense Reimbursement | 81506 |
| 8/15/2006 Steven M. Simon, MD | Expense Reimbursement | 81506 |
| 1/17/2007 Steven M. Simon, MD | Expense Reimbursement | 11707 |
| 1/17/2007 Steven M. Simon, MD | Expense Reimbursement | 11707 |
| 6/13/2007 Steven M. Simon, MD | Expense Reimbursement | 61307 |
| 4/29/2008 Steven M. Simon, MD | /0804 Expense Reimbursement | exp 04290 |
| 4/29/2008 Steven M. Simon, MD | /0804 Expense Reimbursement | exp 04290 |
| 4/29/2008 Steven M. Simon, MD | /0804 Expense Reimbursement | exp 04290 |
| 9/14/2007 Steven Passik | /Expense Reimbursement | 91407 |
| 10/28/2007 Steven Passik | /0710 Expense Reimbursement | 102807 |
| 4/27/2008 Steven Passik | /0804 Expense Reimbursement | 042708 rm |
| 4/27/2008 Steven Passik | /0804 Expense Reimbursement | 042708 rm |
| 10/15/2006 Steven Rosen, MD | Expense Reimbursement | 101506 |
| 2/16/2004 Steven Shoemaker | Expense Reimbursement | 21604 |
| 3/11/2004 Steven Shoemaker | Expense Reimbursement | 31104 |
| 4/5/2004 Steven Shoemaker | Expense Reimbursement | 40504 |
| 4/27/2004 Steven Shoemaker | Expense Reimbursement | 42704 |
| 6/18/2004 Steven Shoemaker | Expense Reimbursement | 61804 |
| 6/18/2004 Steven Shoemaker | Expense Reimbursement | 61804 |
| 7/27/2004 Steven Shoemaker | Expense Reimbursement | 72704 |
| 7/27/2004 Steven Shoemaker | Expense Reimbursement | 72704 |

| | | | |
|---|---|---|---|
| 10/4/2004 | Steven Shoemaker | Expense Reimbursement | 100404b |
| 5/17/2004 | Steven Shoemaker | Expense Reimbursement | 51704 |
| 10/4/2004 | Steven Shoemaker | Expense Reimbursement | 100404 |
| 10/4/2004 | Steven Shoemaker | Expense Reimbursement | 100404 |
| 5/16/2005 | Steven Shoemaker | Expense Reimbursement | 51605 |
| 5/16/2005 | Steven Shoemaker | Expense Reimbursement | 51605 |
| 6/15/2005 | Steven Shoemaker | Expense Reimbursement | 61505 |
| 6/15/2005 | Steven Shoemaker | Expense Reimbursement | 61505 |
| 6/15/2005 | Steven Shoemaker | Expense Reimbursement | 61505 |
| 6/15/2005 | Steven Shoemaker | Expense Reimbursement | 61505 |
| 12/2/2005 | Steven Shoemaker | Expense Reimbursement | 120205 |
| 12/2/2005 | Steven Shoemaker | Expense Reimbursement | 120205b |
| 6/10/2006 | Steven Shoemaker | Expense Reimbursement | 61006 |
| 6/10/2006 | Steven Shoemaker | Expense Reimbursement | 61006 |
| 7/14/2006 | Steven Shoemaker | Expense Reimbursement | 071406b |
| 7/14/2006 | Steven Shoemaker | Expense Reimbursement | 71406 |
| 12/7/2006 | Steven Shoemaker | /Expense Reimbursement | 120706 |
| 4/30/2007 | Steven Shoemaker | /Expense Reimbursement | 43007 |
| 4/30/2007 | Steven Shoemaker | /Expense Reimbursement | 43007 |
| 4/30/2007 | Steven Shoemaker | /Expense Reimbursement | 43007 |
| 6/5/2007 | Steven Shoemaker | /Expense Reimbursement | 60507 |
| 6/25/2007 | Steven Shoemaker | /Expense Reimbursement | 62507 |
| 7/14/2007 | Steven Shoemaker | /Expense Reimbursement | 71407 |
| 7/14/2007 | Steven Shoemaker | /Expense Reimbursement | 71407 |
| 2/18/2003 | Steven Simon, MD | | 21803 |
| 3/17/2003 | Steven Simon, MD | Expense Reimbursement | 31703 |
| 2/18/2003 | Steven Simon, MD | | 021803b |
| 4/24/2003 | Steven Simon, MD | Expense Reimbursement | 42403 |
| 10/22/2003 | Steven Simon, MD | Expense Reimbursement | 102203 |
| 10/22/2003 | Steven Simon, MD | Expense Reimbursement | 102203 |
| 5/5/2003 | Steven Simon, MD | Expense Reimbursement | 50503 |
| 4/8/2003 | Steven Simon, MD | Expense Reimbursement | 40803 |
| 6/11/2003 | Steven Simon, MD | Expense Reimbursement | 61103 |
| 4/29/2003 | Steven Simon, MD | | 42903 |
| 10/7/2003 | Steven Simon, MD | Expense Reimbursement | 100703 |
| 10/28/2003 | Steven Simon, MD | Expense Reimbursement | 102803 |
| 11/11/2003 | Steven Simon, MD | Expense Reimbursement | 111103 |
| 11/11/2003 | Steven Simon, MD | Expense Reimbursement | 111103 |
| 8/19/2003 | Steven Simon, MD | | 81903 |
| 8/25/2003 | Steven Simon, MD | | 82503 |
| 9/30/2003 | Steven Simon, MD | Expense Reimbursement | 102903 |
| 9/16/2003 | Steven Simon, MD | Expense Reimbursement | 91603 |
| 6/23/2003 | Steven Simon, MD | Expense Reimbursement | 62303 |
| 8/5/2003 | Steven Simon, MD | Expense Reimbursement | 80503 |
| 8/12/2003 | Steven Simon, MD | Expense Reimbursement | 81203 |
| 5/19/2003 | Steven Simon, MD | Expense Reimbursement | 51903 |
| 1/26/2004 | Steven Simon, MD | Boca Expense Reimbursement | 12604 |
| 3/23/2004 | Steven Simon, MD | Expense Reimbursement | 32304 |
| 6/25/2004 | Steven Simon, MD | Expense Reimbursement | 62504 |
| 9/20/2004 | Steven Simon, MD | Expense Reimbursement | 92004 |
| 10/18/2004 | Steven Simon, MD | Expense Reimbursement | 101804 |

| Date | Name | Description | Number |
|---|---|---|---|
| 4/20/2004 | Steven Simon, MD | Expense Reimbursement | 42004 |
| 4/10/2004 | Steven Simon, MD | Expense Reimbursement | 41004 |
| 6/18/2005 | Steven Stanos | Expense Reimbursement | 61805 |
| 6/25/2007 | Steven Stanos | /Expense Reimbursement | 62507 |
| 8/4/2003 | Steven Urban | Expense Reimbursement | 80403 |
| 5/2/2004 | Stuart Hartman | Expense Reimbursement | 50204 |
| 10/17/2006 | Stuart Krost, MD | Expense Reimbursement | 101706 |
| 10/17/2006 | Stuart Krost, MD | Expense Reimbursement | 101706 |
| 10/17/2006 | Stuart Krost, MD | Expense Reimbursement | 101706 |
| 2/16/2003 | Stuart M. Rosenblum | | 21603 |
| 2/16/2003 | Stuart M. Rosenblum | | 21603 |
| 4/9/2004 | Stuart M. Rosenblum | Expense Reimbursement | 40904 |
| 9/10/2004 | Stuart Rosenblum | Expense Reimbursement | 91004 |
| 6/12/2005 | Stuart Rosenblum | Expense Reimbursement | 61205 |
| 8/15/2006 | Stuart Rosenblum | Expense Reimbursement | 81506 |
| 6/12/2007 | Stuart Rosenblum | Expense Reimbursement | 61207 |
| 6/12/2007 | Stuart Rosenblum | Expense Reimbursement | 61207 |
| 4/27/2008 | Stuart Rosenblum | /0804 Expense Reimbursement | 042708 rm |
| 4/27/2008 | Stuart Rosenblum | /0804 Expense Reimbursement | 042708 rm |
| 9/23/2003 | Sudhir Diwan | Expense Reimbursement | 92303 |
| 1/21/2004 | Sunil Arora | Boca Expense Reimbursement | 12104 |
| 2/10/2004 | Sunil Arora | Expense Reimbursement | 21004 |
| 4/14/2006 | Sunny Linnebur | Expense Reimbursement | 41406 |
| 9/16/2007 | Susan Dickson | /Expense Reimbursement | 91607 |
| 9/16/2007 | Susan Dickson | /Expense Reimbursement | 91607 |
| 6/6/2006 | Susan Fleming, MD | Expense Reimbursement | 60606 |
| 10/23/2006 | Susan Fleming, MD | Expense Reimbursement | 102306 |
| 10/23/2006 | Susan Fleming, MD | Expense Reimbursement | 102306 |
| 5/5/2008 | Susan Fleming, MD | /0804 Expense Reimbursement | 050508 rm |
| 10/7/2003 | Susan Flemming | Expense Reimbursement | 100703 |
| 5/26/2006 | Susan I. Moreno, MD | Expense Reimbursement | 52606 |
| 10/20/2006 | Susan I. Moreno, MD | Expense Reimbursement | 102006 |
| 3/29/2004 | Susan Pendergrass | Expense Reimbursement | 32904 |
| 2/22/2003 | Susanti Chowdhury | Expense Reimbursement | 22203 |
| 5/19/2005 | Suzette Walker | Expense Reimbursement | 51905 |
| 3/21/2004 | Syed Rafique | Expense Reimbursement | 32104 |
| 4/2/2004 | T. Mark Seidelmann | Expense Reimbursement | 40204 |
| 11/14/2005 | T.Z. Chen, MD | Expense Reimbursement | 111405 |
| 11/14/2005 | T.Z. Chen, MD | Expense Reimbursement | 111405 |
| 10/20/2003 | Tamara  A. Miller, MD | Expense Reimbursement | 102003 |
| 11/20/2005 | Terrance R. Hartsock PA-C | Expense Reimbursement | 112005 |
| 6/28/2004 | Terry Ramnanan | Expense Reimbursement | 62804 |
| 8/21/2006 | Terry White | Expense Reimbursement | 82106 |
| 10/14/2006 | Thalia Segal | Expense Reimbursement | 101406 |
| 8/10/2004 | Theodore Toglratti | Expense Reimbursement | 81004 |
| 5/20/2005 | Theodore W. Nicholas, MD | Expense Reimbursement | 52005 |
| 5/20/2005 | Theodore W. Nicholas, MD | Expense Reimbursement | 52005 |
| 6/15/2004 | Theresa Lawrence Ford | Expense Reimbursement | 61504 |
| 3/6/2003 | Thomas A. McKnight, MD | | 30603 |
| 5/7/2003 | Thomas Ashcraft, MD | Expense Reimbursement | 50703 |
| 5/7/2003 | Thomas Ashcraft, MD | Expense Reimbursement | 50703 |

| | | |
|---|---|---|
| 6/4/2006 Thomas Beamer, MD | Expense Reimbursement | 60406 |
| 5/22/2006 Thomas J. Whalen, DO | Expense Reimbursement | 52206 |
| 10/15/2006 Thomas J. Whalen, DO | Expense Reimbursement | 101506 |
| 6/1/2006 Thomas L. Whillen, MD | Expense Reimbursement | 060106b |
| 6/1/2006 Thomas L. Whillen, MD | Expense Reimbursement | 60106 |
| 8/24/2003 Thomas Lazoff | | 82403 |
| 8/24/2003 Thomas Lazoff | | 82403 |
| 10/20/2004 Thomas Lee | Expense Reimbursement | 102004 |
| 4/17/2003 Thomas M. Hart, MD | Expense Reimbursement | 41703 |
| 10/7/2003 Thomas McBreen | Expense Reimbursement | 100703 |
| 8/2/2003 Thomas Miller | Expense Reimbursement | 80303 |
| 4/20/2004 Thomas Miller | Expense Reimbursement | 42004 |
| 6/7/2004 Thomas P. Miller | Expense Reimbursement | 60704 |
| 6/30/2006 Thomas P. Miller | Expense Reimbursement | 63006 |
| 10/4/2005 Thomas R. Greene, MD | Expense Reimbursement | 100405 |
| 10/4/2005 Thomas R. Greene, MD | Expense Reimbursement | 100405 |
| 5/19/2005 Thomas S. Lee, MD | Expense Reimbursement | 51905 |
| 8/6/2003 Thomas Sachy | Expense Reimbursement | 80603 |
| 6/13/2005 Thomas Sachy | Expense Reimbursement | 61305 |
| 6/13/2005 Thomas Sachy | Expense Reimbursement | 61305 |
| 7/25/2006 Thomas Sachy | Expense Reimbursement | 72506 |
| 6/11/2007 Thomas Strouse | Expense Reimbursement | 61107 |
| 11/16/2005 Tim Grange, MD | Expense Reimbursement | 111605 |
| 11/16/2005 Tim Grange, MD | Expense Reimbursement | 111605 |
| 10/5/2005 Timothy F. Noonan | | ckr100505 |
| 3/22/2004 Timothy Lynch | Expense Reimbursement | 32204 |
| 6/20/2004 Timothy Silver | Expense Reimbursement | 62004 |
| 6/1/2005 Timothy Silver, MD | Expense Reimbursement | 60105 |
| 6/27/2003 Timothy Smith | Expense Reimbursement | 62703 |
| 11/14/2006 Todd Handel, MD | Expense Reimbursement | 111406 |
| 10/29/2003 Todd Koppel | Expense Reimbursement | 102903 |
| 11/6/2006 Todd M. Hess | Expense Reimbursement | 110606 |
| 11/6/2006 Todd M. Hess | Expense Reimbursement | 110606 |
| 10/21/2003 Todd Simpson | Expense Reimbursement | 102103 |
| 9/17/2004 Tom Kaufman | | 91704 |
| 4/13/2006 Tracy L. Skaer | Expense Reimbursement | 41306 |
| 10/20/2003 Tzer-Hwa Chen | Expense Reimbursement | 102003 |
| 6/3/2007 Vabian L. Paden | Expense Reimbursement | 60307 |
| 12/29/2003 Van Vu | Expense Reimbursement | 122903 |
| 6/16/2004 Vannette Perkins | Expense Reimbursement | 61604 |
| 11/1/2004 Ved Aggarwal | Expense Reimbursement | 110104 |
| 11/25/2005 Venkatesh Movva, MD | Expense Reimbursement | 112505 |
| 7/5/2005 Vernon Williams | Expense Reimbursement | 70505 |
| 6/11/2005 Vibeke H. Arentz | Expense Reimbursement | 61105 |
| 6/11/2005 Vibeke H. Arentz | Expense Reimbursement | 61105 |
| 12/28/2005 Victor Contreras, MD | expense reimbursement | 122805 |
| 5/12/2006 Victor Contreras, MD | Expense Reimbursement | 51206 |
| 11/8/2004 Victor Ramon | Expense Reimbursement | 110804 |
| 6/7/2004 Vidya R. Bethi | Expense Reimbursement | 60704 |
| 9/17/2004 Vidyasagar Mokureddy | Expense Reimbursement | 91704 |
| 10/26/2003 Vijay Arvind | Expense Reimbursement | 102603 |

| | | | |
|---|---|---|---|
| 6/13/2005 | Vincent Carlesi, MD | Expense Reimbursement | 61305 |
| 6/13/2005 | Vincent Carlesi, MD | Expense Reimbursement | 61305 |
| 5/6/2006 | Vincent Carlesi, MD | Expense Reimbursement | 50606 |
| 10/20/2006 | Vincent Carlesi, MD | Expense Reimbursement | 102006 |
| 10/27/2003 | Vincent Forte | Expense Reimbursement | 102703 |
| 10/31/2007 | Vipul Kabaria | /0710 Expense Reimbursement | 103107 |
| 9/12/2004 | Viren Desai | Expense Reimbursement | 92504 |
| 11/13/2007 | Vivian Hernandez-Popp | /0710 Expense Reimbursement | 111307 |
| 11/13/2007 | Vivian Hernandez-Popp | /0710 Expense Reimbursement | 111307 |
| 2/8/2004 | Vladimir Fiks | Expense Reimbursement | 20804 |
| 6/20/2008 | Volodimir Z. Markiv | /0806 Expense Reimbursement | 062008 rm |
| 10/29/2007 | Waddah Nassar | /0710 Expense Reimbursement | 102907 |
| 6/13/2007 | Wadid Azer | /Expense Reimbursement | 61307 |
| 6/13/2007 | Wadid Azer | /Expense Reimbursement | 61307 |
| 9/20/2003 | Wagody Aziz | Expense Reimbursement | 92003 |
| 9/25/2004 | Walter B. Flesner III, D.O. | Expense Reimbursement | 92504 |
| 5/21/2006 | Walter B. Flesner III, D.O. | Expense Reimbursement | 52106 |
| 1/25/2003 | Walter B. Flesner, III | Expense Reimbursement | 012503 lb |
| 4/28/2003 | Walter W. Strauser, MD, Inc. | Expense Reimbursement | 42803 |
| 2/8/2004 | Wayne Anderson | Expense Reimbursement | 20804 |
| 5/19/2004 | Wayne Anderson | Expense Reimbursement | 51904 |
| 6/24/2005 | Wayne Anderson | Expense Reimbursement | 62405 |
| 6/5/2006 | Wayne Anderson | Expense Reimbursement | 60506 |
| 6/5/2006 | Wayne Anderson | Expense Reimbursement | 60506 |
| 11/5/2006 | Wayne Anderson | Expense Reimbursement | 110506 |
| 11/5/2006 | Wayne Anderson | Expense Reimbursement | 110506 |
| 11/5/2006 | Wayne Anderson | Expense Reimbursement | 110506 |
| 11/5/2006 | Wayne Anderson | Expense Reimbursement | 110506 |
| 7/15/2007 | Wayne Anderson | /Expense Reimbursement | 71507 |
| 7/15/2007 | Wayne Anderson | /Expense Reimbursement | 71507 |
| 6/4/2008 | Wayne Anderson | /0805 - expense reimbursement | 60408 |
| 6/4/2008 | Wayne Anderson | /0805 - expense reimbursement | 60408 |
| 5/14/2003 | Wayne Anderson, DO | Expense Reimbursement | 51403 |
| 4/26/2004 | Wayne Anderson, DO | Expense Reimbursement | 42604 |
| 8/18/2003 | William Ackermam | Expense Reimbursement | 81803 |
| 1/25/2004 | William Acosta | Boca Expense Reimbursement | 12504 |
| 9/16/2007 | William B. Lujan | /Expense Reimbursement | 91607 |
| 9/30/2004 | William Barrett | Expense Reimbursement | 93004 |
| 6/9/2003 | William Biskup | Expense Reimbursement | 60903 |
| 4/30/2004 | William Biskup | Expense Reimbursement | 43004 |
| 4/30/2004 | William Biskup | Expense Reimbursement | 43004 |
| 7/1/2006 | William Crumbley, MD | Expense Reimbursement | 70106 |
| 7/1/2006 | William Crumbley, MD | Expense Reimbursement | 70106 |
| 4/15/2007 | William E. Ashby | Expense Reimbursement | 41507 |
| 4/7/2003 | William F. Keeton | Expense Reimbursement | exp040703 |
| 4/7/2003 | William F. Keeton | Expense Reimbursement | exp040703 |
| 9/29/2004 | William Hedrick | Expense Reimbursement | 92904 |
| 1/28/2004 | William Knight | Boca Expense Reimbursement | 12804 |
| 8/15/2006 | William Knight, DO | Expense Reimbursement | 81506 |
| 6/15/2004 | William Kole | Expense Reimbursement | 61504 |
| 10/24/2004 | William Madison | Expense Reimbursement | 102404 |

| | | | |
|---|---|---|---|
| 9/15/2003 | William Pachas, MD | Expense Reimbursement | 91503 |
| 2/8/2004 | William R. Work | Expense Reimbursement | 20804 |
| 7/2/2008 | William R. Work | /0806 Expense Reimbursement | 070208 rm |
| 10/23/2004 | William Schlesinger | Expense Reimbursement | 102304 |
| 6/26/2006 | William Schlesinger, MD | Expense Reimbursement | 62606 |
| 4/10/2008 | William Tham | /0804 | 041008 rm |
| 4/10/2008 | William Tham | /0804 | 041008 rm |
| 10/30/2006 | Xiulu Ruan | Expense Reimbursement | 103006 |
| 10/30/2006 | Xiulu Ruan | Expense Reimbursement | 103006 |
| 6/25/2007 | Xiulu Ruan | /Expense Reimbursement | 62507 |
| 6/25/2007 | Xiulu Ruan | /Expense Reimbursement | 62507 |
| 4/27/2008 | Xiulu Ruan | /0804 - expense reimbursement | 42708 |
| 4/27/2008 | Xiulu Ruan | /0804 Expense Reimbursement | 042708 rm |
| 4/27/2008 | Xiulu Ruan | /0804 Expense Reimbursement | 042708 rm |
| 9/21/2004 | Yiyan Hong | Expense Reimbursement | 92104 |
| 4/19/2004 | Yogendra Bharat | Expense Reimbursement | 41904 |
| 8/8/2004 | Yogendra Bharat | Expense Reimbursement | 80804 |
| 9/13/2004 | Yogendra Bharat | Expense Reimbursement | 91304 |
| 11/6/2006 | Yong Jian Lin, MD | Expense Reimbursement | 110606 |
| 5/1/2003 | Yong-Jian Lin | Expense Reimbursement | 50103 |
| 10/5/2004 | Yong-Jian Lin | Expense Reimbursement | 100504 |
| 6/12/2005 | Yong-Jian Lin, MD | Expense Reimbursement | 61205 |
| 6/6/2006 | Yong-Jian Lin, MD | Expense Reimbursement | 60606 |
| 6/6/2006 | Yong-Jian Lin, MD | Expense Reimbursement | 60606 |
| 11/7/2006 | Yuting Xiong, MD, PhD | Expense Reimbursement | 110706 |
| 6/22/2007 | Yuting Xiong, MD, PhD | /Expense Reimbursement | 62207 |
| 6/22/2007 | Yuting Xiong, MD, PhD | /Expense Reimbursement | 62207 |

| function | amount | AP check date | AP check # |
|---|---|---|---|
| reimbu | $ 163.72 | 7/14/2004 | 54000264 |
| reimbu | $ 65.40 | 11/20/2007 | 54003367 |
| travex | $ 28.00 | 6/9/2004 | 50106463 |
| travex | $ 14.85 | 11/24/2003 | 50104742 |
| travex | $ 31.04 | 10/31/2007 | 54003274 |
| reimbu | $ 38.20 | 10/16/2007 | 54003205 |
| travex | $ 33.00 | 11/24/2003 | 50104764 |
| travex | $ 52.50 | 6/9/2004 | 54000193 |
| reimbu | $ 88.08 | 11/9/2005 | 54000838 |
| travex | $ 92.20 | 6/9/2004 | 50106443 |
| travex | $ 82.54 | 6/9/2004 | 50106473 |
| reimbu | $ 89.80 | 11/9/2005 | 54000858 |
| travex | $ 301.40 | 11/24/2003 | 50104767 |
| reimbu | $ 19.50 | 7/14/2004 | 50106752 |
| reimbu | $ 42.00 | 10/27/2004 | 50107475 |
| travex | $ 39.04 | 3/26/2003 | 50102526 |
| reimbu | $ 125.92 | 9/28/2005 | 54000714 |
| reimbu | $ 62.96 | 9/30/2005 | 54000728 |
| reimbu | $ 62.34 | 7/26/2006 | 54001465 |
| travex | $ 16.50 | 6/18/2003 | 50103555 |
| travex | $ 296.40 | 5/26/2004 | 50106384 |
| reimbu | $ 147.92 | 6/6/2007 | 54002613 |
| reimbu | $ 24.00 | 7/13/2005 | 54000513 |
| reimbu | $ 106.65 | 5/28/2008 | 54003953 |
| travex | $ 141.80 | 2/26/2003 | 50102216 |
| travex | $ 12.00 | 6/9/2004 | 50106462 |
| reimbu | $ 35.00 | 6/14/2006 | 54001294 |
| reimbu | $ 28.94 | 7/11/2007 | 54002879 |
| travex | $ 75.73 | 12/10/2003 | 50104859 |
| reimbu | $ 65.00 | 6/27/2007 | 54002733 |
| travex | $ 191.40 | 11/24/2003 | 50104708 |
| travex | $ 25.84 | 9/3/2003 | 50104069 |
| meals | $ 3,772.51 | 4/30/2004 | 16 |
| reimbu | $ 73.43 | 11/9/2005 | 54000854 |
| travex | $ 333.50 | 6/4/2003 | 50103216 |
| reimbu | $ 99.50 | 11/3/2004 | 50107497 |
| reimbu | $ 72.00 | 7/14/2004 | 50106753 |
| reimbu | $ 204.00 | 6/27/2007 | 54002752 |
| meals | $ 26.06 | 8/15/2007 | 54003007 |
| travex | $ 220.00 | 8/15/2007 | 54003007 |
| travex | $ 54.25 | 6/30/2004 | 54000230 |
| travex | $ 48.00 | 6/30/2004 | 54000230 |
| travex | $ 47.80 | 4/14/2004 | 50106091 |
| reimbu | $ 52.23 | 7/13/2005 | 54000504 |
| travex | $ 211.38 | 7/23/2003 | 50103743 |
| travex | $ 105.69 | 9/3/2008 | 478 |
| travex | $ 150.15 | 11/24/2003 | 50104738 |
| reimbu | $ 32.57 | 9/27/2006 | 54001664 |
| reimbu | $ 83.20 | 10/31/2007 | 54003271 |
| reimbu | $ 220.70 | 10/27/2004 | 50107441 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 69.00 | 10/27/2004 | 50107442 |
| reimbu | $ | 81.00 | 7/13/2005 | 54000511 |
| travex | $ | 43.90 | 9/30/2003 | 50104258 |
| reimbu | $ | 100.02 | 7/26/2006 | 54001486 |
| reimbu | $ | 21.00 | 6/14/2006 | 54001291 |
| reimbu | $ | 49.24 | 5/21/2008 | 54003904 |
| travex | $ | 205.00 | 11/24/2003 | 50104745 |
| travex | $ | 93.41 | 5/26/2004 | 50106415 |
| reimbu | $ | 105.56 | 7/12/2006 | 54001442 |
| reimbu | $ | 166.46 | 9/28/2005 | 54000718 |
| reimbu | $ | 83.23 | 9/30/2005 | 54000732 |
| reimbu | $ | 45.75 | 10/27/2004 | 50107466 |
| meshot | $ | 643.10 | 11/10/2004 | 50107577 |
| travex | $ | 238.00 | 11/24/2003 | 50104715 |
| meals | $ | 122.21 | 9/3/2003 | 50104021 |
| travex | $ | 165.61 | 9/3/2003 | 50104021 |
| reimbu | $ | 85.00 | 9/29/2004 | 50107240 |
| travex | $ | 99.40 | 2/26/2003 | 50102210 |
| reimbu | $ | 65.00 | 7/13/2005 | 54000508 |
| reimbu | $ | 30.00 | 6/14/2006 | 54001274 |
| reimbu | $ | 49.74 | 9/27/2006 | 54001660 |
| reimbu | $ | 57.10 | 7/11/2007 | 54002872 |
| reimbu | $ | 94.72 | 6/14/2006 | 54001264 |
| reimbu | $ | 61.05 | 9/27/2006 | 54001652 |
| travex | $ | 1,700.00 | 6/11/2003 | 50103489 |
| mestrn | $ | 105.68 | 7/26/2006 | 54001477 |
| travex | $ | 500.00 | 7/26/2006 | 54001477 |
| travex | $ | 187.50 | 5/14/2003 | 50102961 |
| reimbu | $ | 160.00 | 7/14/2004 | 54000276 |
| reimbu | $ | 157.50 | 10/13/2004 | 54000395 |
| travex | $ | 186.90 | 7/26/2006 | 54001485 |
| travex | $ | 99.00 | 12/31/2003 | 50105107 |
| reimbu | $ | 10.00 | 12/12/2007 | 54003425 |
| travex | $ | 434.76 | 12/12/2007 | 54003425 |
| reimbu | $ | 49.50 | 7/26/2006 | 54001475 |
| reimbu | $ | 30.00 | 10/27/2004 | 50107464 |
| reimbu | $ | 67.62 | 11/21/2006 | 54002002 |
| reimbu | $ | 414.50 | 9/29/2004 | 54000377 |
| travex | $ | 12.00 | 3/17/2004 | 50105770 |
| reimbu | $ | 81.20 | 12/14/2005 | 54000911 |
| travex | $ | 62.90 | 6/4/2003 | 50103203 |
| travex | $ | 32.00 | 9/30/2003 | 50104239 |
| travex | $ | 122.55 | 2/26/2001 | 45100730 |
| travex | $ | 1,402.62 | 6/4/2003 | 50103198 |
| reimbu | $ | 1,079.54 | 9/29/2004 | 54000370 |
| reimbu | $ | 30.00 | 11/17/2004 | 50107621 |
| travex | $ | 110.60 | 3/17/2004 | 50105731 |
| travex | $ | 160.00 | 4/14/2004 | 54000113 |
| reimbu | $ | 68.40 | 7/13/2005 | 54000506 |
| reimbu | $ | 125.90 | 11/9/2005 | 54000849 |
| reimbu | $ | 89.40 | 9/27/2006 | 54001657 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 65.10 | 7/2/2007 | 54002772 |
| meals | $ | 44.23 | 5/28/2008 | 54003936 |
| reimbu | $ | 48.30 | 5/28/2008 | 54003936 |
| reimbu | $ | 66.20 | 6/11/2008 | 54004056 |
| teleph | $ | 105.48 | 10/10/2001 | 45103067 |
| travex | $ | 8.70 | 10/10/2001 | 45103067 |
| travex | $ | 37.00 | 3/13/2002 | 50100009 |
| clmdse | $ | 58.85 | 4/24/2002 | 50100297 |
| travex | $ | 34.90 | 12/10/2003 | 50104879 |
| reimbu | $ | 69.00 | 12/6/2006 | 54002140 |
| reimbu | $ | 34.50 | 12/13/2006 | 54002173 |
| reimbu | $ | 24.00 | 6/14/2006 | 54001290 |
| travex | $ | 153.63 | 8/22/2007 | 54003017 |
| reimbu | $ | 201.91 | 5/21/2008 | 54003903 |
| travex | $ | 517.50 | 5/21/2008 | 54003903 |
| reimbu | $ | 214.70 | 10/27/2004 | 54000403 |
| reimbu | $ | 262.50 | 11/3/2004 | 54000411 |
| meals | $ | 50.00 | 6/6/2007 | 54002617 |
| reimbu | $ | 218.25 | 6/6/2007 | 54002617 |
| travex | $ | 72.90 | 12/10/2003 | 50104836 |
| meals | $ | 272.00 | 9/28/2005 | 54000712 |
| meals | $ | 136.00 | 9/30/2005 | 54000726 |
| reimbu | $ | 599.40 | 9/28/2005 | 54000712 |
| reimbu | $ | 299.70 | 9/30/2005 | 54000726 |
| reimbu | $ | 63.60 | 7/12/2006 | 54001407 |
| reimbu | $ | 352.44 | 6/14/2006 | 54001261 |
| reimbu | $ | 137.25 | 9/27/2006 | 54001650 |
| reimbu | $ | 91.62 | 11/14/2007 | 54003306 |
| reimbu | $ | 87.40 | 6/11/2008 | 54004044 |
| reimbu | $ | 28.35 | 7/13/2005 | 54000537 |
| reimbu | $ | 120.00 | 9/27/2006 | 54001685 |
| reimbu | $ | 53.98 | 6/27/2007 | 54002756 |
| travex | $ | 236.80 | 6/27/2007 | 54002756 |
| reimbu | $ | 226.01 | 11/9/2005 | 54000852 |
| travex | $ | 384.00 | 6/4/2003 | 50103221 |
| reimbu | $ | 54.00 | 9/28/2005 | 54000711 |
| reimbu | $ | 27.00 | 9/30/2005 | 54000725 |
| travex | $ | 108.64 | 10/31/2007 | 54003280 |
| reimbu | $ | 65.44 | 11/21/2006 | 54002047 |
| meals | $ | 38.67 | 11/14/2007 | 54003326 |
| reimbu | $ | 113.10 | 11/14/2007 | 54003326 |
| travex | $ | 81.96 | 6/4/2003 | 50103226 |
| meals | $ | 58.90 | 7/2/2007 | 54002787 |
| travex | $ | 368.60 | 7/2/2007 | 54002787 |
| travex | $ | 42.42 | 7/23/2008 | 54004214 |
| reimbu | $ | 73.00 | 12/14/2005 | 54000924 |
| reimbu | $ | 75.37 | 6/14/2006 | 54001316 |
| reimbu | $ | 39.69 | 9/27/2006 | 54001686 |
| reimbu | $ | 61.66 | 8/8/2007 | 54002987 |
| reimbu | $ | 193.00 | 7/9/2008 | 54004172 |
| meals | $ | 74.74 | 5/28/2008 | 54003972 |

| | | | | |
|---|---|---:|---:|---|
| meals | $ | 37.37 | 5/28/2008 | 54003995 |
| reimbu | $ | 218.88 | 5/28/2008 | 54003972 |
| reimbu | $ | 109.44 | 5/28/2008 | 54003995 |
| travex | $ | 66.00 | 11/24/2003 | 50104714 |
| reimbu | $ | 66.00 | 11/21/2006 | 54001996 |
| travex | $ | 270.60 | 11/21/2006 | 54001996 |
| reimbu | $ | 95.10 | 10/31/2007 | 54003262 |
| travex | $ | 194.80 | 10/31/2007 | 54003262 |
| reimbu | $ | 329.20 | 6/27/2007 | 54002726 |
| travex | $ | 127.40 | 6/6/2007 | 54002612 |
| travex | $ | 46.72 | 5/26/2004 | 50106373 |
| travex | $ | 82.50 | 11/11/2003 | 50104554 |
| travex | $ | 126.12 | 11/11/2003 | 50104558 |
| reimbu | $ | 171.72 | 12/14/2005 | 54000922 |
| reimbu | $ | 47.36 | 7/13/2005 | 54000512 |
| reimbu | $ | 122.62 | 1/4/2006 | 54000981 |
| reimbu | $ | 61.31 | 11/20/2007 | 54003366 |
| travex | $ | 2,054.80 | 1/4/2006 | 54000981 |
| travex | $ | 1,027.40 | 11/20/2007 | 54003366 |
| reimbu | $ | 50.79 | 6/14/2006 | 54001280 |
| meals | $ | 6.13 | 10/31/2007 | 54003270 |
| reimbu | $ | 40.74 | 10/31/2007 | 54003270 |
| travex | $ | 52.50 | 4/14/2004 | 54000116 |
| reimbu | $ | 150.42 | 6/14/2006 | 54001308 |
| reimbu | $ | 48.15 | 7/26/2006 | 54001480 |
| travex | $ | 281.25 | 4/14/2004 | 54000114 |
| reimbu | $ | 172.50 | 6/27/2007 | 54002746 |
| reimbu | $ | 120.00 | 6/11/2008 | 54004085 |
| travex | $ | 323.20 | 6/11/2008 | 54004085 |
| reimbu | $ | 247.50 | 12/6/2006 | 54002134 |
| travex | $ | 109.80 | 12/31/2003 | 50105066 |
| travex | $ | 33.00 | 12/10/2003 | 50104843 |
| reimbu | $ | 89.00 | 7/14/2004 | 50106739 |
| reimbu | $ | 60.67 | 6/14/2006 | 54001258 |
| travex | $ | 300.00 | 5/14/2003 | 50102962 |
| travex | $ | 470.60 | 3/17/2004 | 50105840 |
| reimbu | $ | 32.90 | 9/27/2006 | 54001663 |
| travex | $ | 84.40 | 5/26/2004 | 50106393 |
| travex | $ | 28.80 | 3/26/2003 | 50102525 |
| reimbu | $ | 115.00 | 5/2/2007 | 54002472 |
| travex | $ | 512.80 | 5/2/2007 | 54002472 |
| reimbu | $ | 14.00 | 9/27/2006 | 54001651 |
| travex | $ | 82.00 | 4/14/2004 | 54000123 |
| travex | $ | 97.00 | 4/14/2004 | 54000123 |
| travex | $ | 107.50 | 6/9/2004 | 54000200 |
| reimbu | $ | 110.50 | 7/14/2004 | 54000273 |
| travex | $ | (471.20) | | |
| reimbu | $ | 85.50 | 9/29/2004 | 54000375 |
| reimbu | $ | 85.50 | 10/13/2004 | 54000390 |
| reimbu | $ | 90.25 | 10/13/2004 | 54000390 |
| travex | $ | 108.40 | 4/14/2004 | 50106128 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 162.47 | 6/9/2004 | 50106479 |
| reimbu | $ | 45.25 | 6/11/2008 | 54004040 |
| travex | $ | 42.50 | 4/14/2004 | 54000108 |
| mestrn | $ | 105.95 | 12/21/2005 | 54000935 |
| reimbu | $ | 91.10 | 12/21/2005 | 54000935 |
| travex | $ | 125.65 | 5/14/2003 | 50102944 |
| travex | $ | 92.00 | 11/24/2003 | 50104733 |
| reimbu | $ | 54.75 | 10/13/2004 | 54000392 |
| reimbu | $ | 61.50 | 6/11/2008 | 54004072 |
| reimbu | $ | 250.13 | 9/29/2004 | 54000367 |
| reimbu | $ | 10.67 | 8/8/2007 | 54002972 |
| travex | $ | 79.58 | 11/11/2003 | 50104534 |
| meals | $ | 29.60 | 3/17/2004 | 50105771 |
| travex | $ | 106.84 | 3/17/2004 | 50105771 |
| reimbu | $ | 107.05 | 11/10/2004 | 50107560 |
| travex | $ | 434.41 | 11/10/2004 | 50107560 |
| reimbu | $ | 123.13 | 12/14/2005 | 54000919 |
| reimbu | $ | 228.44 | 12/21/2005 | 54000952 |
| reimbu | $ | 115.58 | 12/21/2005 | 54000952 |
| reimbu | $ | 109.25 | 7/26/2006 | 54001473 |
| reimbu | $ | 49.35 | 7/26/2006 | 54001474 |
| reimbu | $ | 98.46 | 11/29/2006 | 54002111 |
| reimbu | $ | 126.74 | 6/14/2006 | 54001296 |
| reimbu | $ | 114.97 | 12/27/2006 | 54002216 |
| reimbu | $ | 27.00 | 7/11/2007 | 54002882 |
| travex | $ | 9.70 | 7/11/2007 | 54002882 |
| reimbu | $ | 102.46 | 10/16/2007 | 54003210 |
| reimbu | $ | 102.46 | 11/14/2007 | 54003320 |
| meals | $ | 216.74 | 7/9/2008 | 54004162 |
| reimbu | $ | 151.50 | 7/9/2008 | 54004162 |
| miscel | $ | 10.95 | 6/11/2008 | 54004073 |
| reimbu | $ | 69.16 | 6/11/2008 | 54004073 |
| travex | $ | 138.60 | 9/17/2003 | 50104148 |
| reimbu | $ | 240.11 | 6/14/2006 | 54001303 |
| travex | $ | 150.60 | 11/24/2003 | 50104775 |
| reimbu | $ | 54.93 | 6/14/2006 | 54001267 |
| reimbu | $ | 47.82 | 9/27/2006 | 54001655 |
| reimbu | $ | 54.37 | 7/2/2007 | 54002769 |
| travex | $ | 18.00 | 6/30/2004 | 50106636 |
| reimbu | $ | 48.01 | 7/2/2007 | 54002794 |
| travex | $ | 57.91 | 5/26/2004 | 50106395 |
| reimbu | $ | 92.50 | 6/14/2006 | 54001283 |
| travex | $ | 274.06 | 9/30/2003 | 50104248 |
| travex | $ | 29.03 | 5/14/2003 | 50102939 |
| travex | $ | 30.29 | 6/9/2004 | 50106445 |
| travex | $ | 165.30 | 12/10/2003 | 50104825 |
| travex | $ | 45.00 | 9/17/2003 | 50104161 |
| reimbu | $ | 60.25 | 11/10/2004 | 50107580 |
| reimbu | $ | 78.75 | 10/27/2004 | 50107451 |
| reimbu | $ | 29.47 | 7/12/2006 | 54001415 |
| reimbu | $ | 29.10 | 6/27/2007 | 54002750 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 42.00 | 6/4/2003 | 50103194 |
| travex | $ | 51.00 | 5/26/2004 | 50106387 |
| reimbu | $ | 49.32 | 10/27/2004 | 50107438 |
| travex | $ | 393.90 | 6/4/2003 | 50103239 |
| meals | $ | 11.25 | 9/30/2003 | 50104241 |
| travex | $ | 165.00 | 9/30/2003 | 50104241 |
| travex | $ | 65.10 | 5/14/2003 | 50102938 |
| travex | $ | 307.20 | 3/26/2003 | 50102522 |
| travex | $ | 53.10 | 6/4/2003 | 50103210 |
| travex | $ | 148.10 | 6/18/2003 | 50103524 |
| travex | $ | 57.10 | 6/4/2003 | 50103272 |
| meals | $ | 112.39 | 9/30/2003 | 50104193 |
| travex | $ | 289.20 | 9/30/2003 | 50104193 |
| travex | $ | 433.74 | 12/31/2003 | 50105070 |
| travex | $ | 660.19 | 12/31/2003 | 50105070 |
| meals | $ | 102.13 | 9/30/2003 | 50104193 |
| travex | $ | 288.00 | 9/30/2003 | 50104193 |
| meals | $ | 81.01 | 9/30/2003 | 50104193 |
| travex | $ | 68.10 | 9/30/2003 | 50104193 |
| meals | $ | 76.20 | 10/13/2004 | 50107317 |
| reimbu | $ | 528.95 | 10/13/2004 | 50107317 |
| meals | $ | 33.36 | 4/14/2004 | 50106081 |
| travex | $ | 796.10 | 4/14/2004 | 50106081 |
| meals | $ | 38.87 | 12/8/2004 | 50107785 |
| reimbu | $ | 51.50 | 12/8/2004 | 50107785 |
| teleph | $ | 17.12 | 12/8/2004 | 50107785 |
| meals | $ | 150.66 | 6/30/2004 | 50106634 |
| travex | $ | 66.75 | 6/30/2004 | 50106634 |
| meals | $ | 30.64 | 6/30/2004 | 50106634 |
| travex | $ | 284.06 | 6/30/2004 | 50106634 |
| travex | $ | 679.08 | 3/17/2004 | 50105705 |
| reimbu | $ | 82.93 | 7/13/2005 | 54000507 |
| reimbu | $ | 73.92 | 8/8/2007 | 54002964 |
| reimbu | $ | 24.00 | 6/22/2005 | 54000471 |
| reimbu | $ | 47.00 | 6/14/2006 | 54001273 |
| reimbu | $ | 34.00 | 9/27/2006 | 54001659 |
| reimbu | $ | 276.62 | 11/21/2006 | 54002052 |
| reimbu | $ | 71.40 | 11/29/2006 | 54002120 |
| travex | $ | 105.60 | 6/4/2003 | 50103238 |
| meals | $ | 12.00 | 7/27/2005 | 54000546 |
| reimbu | $ | 90.33 | 7/27/2005 | 54000546 |
| travex | $ | 200.00 | 7/27/2005 | 54000546 |
| reimbu | $ | 48.00 | 1/16/2008 | 54003483 |
| travex | $ | 174.60 | 1/16/2008 | 54003483 |
| reimbu | $ | 10.00 | 7/16/2008 | 54004195 |
| travex | $ | 40.40 | 7/16/2008 | 54004195 |
| travex | $ | 227.78 | 7/23/2003 | 50103739 |
| reimbu | $ | 29.90 | 8/3/2004 | 50106866 |
| reimbu | $ | 33.80 | 11/21/2006 | 54002025 |
| reimbu | $ | 305.54 | 5/2/2007 | 54002473 |
| reimbu | $ | 150.00 | 11/3/2004 | 54000410 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 16.00 | 11/29/2006 | 54002093 |
| travex | $ | 953.50 | 12/10/2008 | 54004442 |
| travex | $ | 43.00 | 2/26/2003 | 50102212 |
| reimbu | $ | 10.40 | 9/29/2004 | 54000365 |
| reimbu | $ | 75.20 | 8/8/2007 | 54002994 |
| travex | $ | 540.00 | 8/8/2007 | 54002993 |
| travex | $ | 347.00 | 6/18/2003 | 50103544 |
| reimbu | $ | 60.65 | 10/16/2007 | 54003203 |
| reimbu | $ | 74.10 | 7/11/2007 | 54002858 |
| reimbu | $ | 71.30 | 5/28/2008 | 54003931 |
| travex | $ | 72.50 | 2/26/2003 | 50102215 |
| travex | $ | 104.00 | 6/9/2004 | 50106455 |
| reimbu | $ | 99.90 | 12/21/2005 | 54000938 |
| travex | $ | 14.00 | 6/30/2004 | 54000224 |
| reimbu | $ | 13.17 | 7/12/2006 | 54001447 |
| travex | $ | 73.30 | 9/3/2003 | 50104052 |
| travex | $ | 48.40 | 6/9/2004 | 50106478 |
| meals | $ | 9.15 | 4/14/2004 | 54000125 |
| travex | $ | 22.00 | 4/14/2004 | 54000125 |
| travex | $ | 70.50 | 6/30/2004 | 54000227 |
| reimbu | $ | 87.77 | 12/21/2005 | 54000963 |
| reimbu | $ | 47.10 | 8/8/2007 | 54002983 |
| meals | $ | 35.16 | 5/21/2008 | 54003915 |
| reimbu | $ | 59.88 | 5/21/2008 | 54003915 |
| reimbu | $ | 26.19 | 5/2/2007 | 54002475 |
| travex | $ | 568.30 | 6/18/2003 | 50103533 |
| reimbu | $ | 109.00 | 7/14/2004 | 54000271 |
| reimbu | $ | 67.90 | 1/4/2006 | 54000980 |
| travex | $ | 299.79 | 1/4/2006 | 54000980 |
| reimbu | $ | 102.00 | 10/13/2004 | 50107335 |
| reimbu | $ | 176.90 | 10/13/2004 | 50107335 |
| reimbu | $ | 58.28 | 12/12/2007 | 54003429 |
| travex | $ | 113.08 | 5/26/2004 | 50106372 |
| reimbu | $ | 186.75 | 7/14/2004 | 54000267 |
| reimbu | $ | 33.00 | 6/14/2006 | 54001271 |
| reimbu | $ | 36.00 | 8/8/2007 | 54002963 |
| travex | $ | 78.30 | 11/24/2003 | 50104776 |
| travex | $ | 500.00 | 10/16/2007 | 54003206 |
| reimbu | $ | 36.00 | 7/14/2004 | 50106738 |
| travex | $ | 31.00 | 5/26/2004 | 50106375 |
| meals | $ | 5.26 | 7/13/2005 | 54000499 |
| reimbu | $ | 41.25 | 7/13/2005 | 54000499 |
| reimbu | $ | 19.40 | 1/25/2006 | 54000988 |
| reimbu | $ | 16.74 | 6/14/2006 | 54001259 |
| reimbu | $ | 43.40 | 8/8/2007 | 54002949 |
| reimbu | $ | 44.20 | 5/21/2008 | 54003882 |
| reimbu | $ | 27.00 | 7/14/2004 | 50106750 |
| travex | $ | 71.20 | 7/23/2003 | 50103750 |
| reimbu | $ | 59.10 | 10/16/2007 | 54003213 |
| travex | $ | 120.20 | 2/26/2003 | 50102213 |
| travex | $ | 90.00 | 4/14/2004 | 54000110 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 37.50 | 9/29/2004 | 50107249 |
| reimbu | $ | 43.65 | 12/21/2005 | 54000942 |
| travex | $ | 352.44 | 7/26/2006 | 54001467 |
| reimbu | $ | 99.84 | 12/28/2005 | 54000973 |
| travex | $ | 100.00 | 12/28/2005 | 54000973 |
| travex | $ | 50.50 | 4/14/2004 | 54000117 |
| travex | $ | 34.20 | 5/14/2003 | 50102951 |
| reimbu | $ | 33.00 | 6/14/2006 | 54001311 |
| reimbu | $ | 44.00 | 11/21/2006 | 54002054 |
| reimbu | $ | 22.00 | 11/29/2006 | 54002121 |
| reimbu | $ | 34.50 | 1/31/2007 | 54002326 |
| reimbu | $ | 34.50 | 6/27/2007 | 54002749 |
| reimbu | $ | 46.00 | 8/8/2007 | 54002985 |
| reimbu | $ | 36.00 | 7/9/2008 | 54004168 |
| reimbu | $ | 36.00 | 5/21/2008 | 54003916 |
| reimbu | $ | 30.30 | 6/11/2008 | 54004091 |
| meals | $ | 60.00 | 9/17/2003 | 50104150 |
| travex | $ | 169.49 | 9/17/2003 | 50104150 |
| travex | $ | 23.00 | 9/30/2003 | 50104244 |
| travex | $ | 30.25 | 2/26/2003 | 50102223 |
| travex | $ | 204.27 | 5/14/2003 | 50102960 |
| meals | $ | 9.38 | 7/23/2003 | 50103766 |
| travex | $ | 33.00 | 7/23/2003 | 50103766 |
| travex | $ | 33.00 | 12/10/2003 | 50104933 |
| travex | $ | 82.50 | 9/3/2003 | 50104056 |
| travex | $ | 26.12 | 6/4/2003 | 50103207 |
| travex | $ | 44.00 | 3/17/2004 | 50105824 |
| travex | $ | 33.00 | 6/9/2004 | 50106480 |
| reimbu | $ | 61.88 | 5/2/2007 | 54002457 |
| travex | $ | 225.79 | 5/2/2007 | 54002457 |
| reimbu | $ | 90.25 | 9/29/2004 | 54000369 |
| reimbu | $ | 268.50 | 10/13/2004 | 50107337 |
| reimbu | $ | 31.55 | 6/29/2005 | 54000489 |
| travex | $ | 102.67 | 9/3/2003 | 50104036 |
| reimbu | $ | 77.40 | 6/14/2006 | 54001300 |
| reimbu | $ | 69.33 | 12/10/2008 | 54004451 |
| reimbu | $ | 1.88 | 9/29/2004 | 54000366 |
| travex | $ | 60.60 | 7/23/2003 | 50103751 |
| travex | $ | 66.00 | 6/9/2004 | 50106468 |
| travex | $ | 173.39 | 5/26/2004 | 50106389 |
| reimbu | $ | 92.00 | 5/28/2008 | 54003941 |
| reimbu | $ | 171.60 | 11/14/2007 | 54003331 |
| travex | $ | 207.82 | 12/10/2003 | 50104915 |
| travex | $ | 48.50 | 11/14/2007 | 54003321 |
| reimbu | $ | 147.46 | 9/29/2004 | 54000373 |
| reimbu | $ | 40.00 | 11/21/2006 | 54002039 |
| travex | $ | 474.60 | 11/21/2006 | 54002039 |
| reimbu | $ | 38.00 | 7/11/2007 | 54002886 |
| reimbu | $ | 185.46 | 5/28/2008 | 54003958 |
| reimbu | $ | 92.73 | 5/28/2008 | 54003981 |
| travex | $ | 2,396.00 | 5/28/2008 | 54003958 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 1,198.00 | 5/28/2008 | 54003981 |
| travex | $ | 40.00 | 6/4/2003 | 50103234 |
| reimbu | $ | 144.00 | 11/10/2004 | 50107594 |
| reimbu | $ | 63.40 | 11/21/2006 | 54001985 |
| travex | $ | 39.60 | 5/26/2004 | 50106367 |
| travex | $ | 201.30 | 12/10/2003 | 50104841 |
| reimbu | $ | 54.00 | 11/9/2005 | 54000842 |
| reimbu | $ | 65.00 | 7/9/2008 | 54004159 |
| reimbu | $ | 94.00 | 11/21/2006 | 54002027 |
| reimbu | $ | 36.00 | 7/11/2007 | 54002878 |
| travex | $ | 15.52 | 7/11/2007 | 54002878 |
| meals | $ | 50.00 | 5/28/2008 | 54003947 |
| reimbu | $ | 160.00 | 5/28/2008 | 54003947 |
| reimbu | $ | 95.87 | 12/21/2005 | 54000951 |
| reimbu | $ | 60.75 | 11/10/2004 | 50107571 |
| travex | $ | 548.79 | 11/10/2004 | 50107571 |
| travex | $ | 89.30 | 7/23/2003 | 50103765 |
| reimbu | $ | 64.35 | 6/14/2006 | 54001307 |
| reimbu | $ | 81.16 | 7/2/2007 | 54002791 |
| travex | $ | 516.80 | 7/2/2007 | 54002791 |
| reimbu | $ | 11.91 | 10/16/2007 | 54003195 |
| travex | $ | 234.44 | 7/23/2003 | 50103732 |
| travex | $ | 58.00 | 6/9/2004 | 50106482 |
| reimbu | $ | 110.10 | 11/29/2006 | 54002101 |
| reimbu | $ | 56.80 | 6/27/2007 | 54002744 |
| reimbu | $ | 61.60 | 5/2/2007 | 54002474 |
| reimbu | $ | 163.50 | 11/21/2006 | 54002003 |
| travex | $ | 231.40 | 7/23/2003 | 50103735 |
| reimbu | $ | 51.75 | 11/21/2006 | 54002011 |
| reimbu | $ | 71.10 | 10/31/2007 | 54003269 |
| reimbu | $ | 71.22 | 6/11/2008 | 54004057 |
| reimbu | $ | 34.13 | 11/21/2006 | 54002026 |
| reimbu | $ | 46.30 | 7/11/2007 | 54002876 |
| reimbu | $ | 138.75 | 7/13/2005 | 54000500 |
| travex | $ | 378.30 | 7/13/2005 | 54000500 |
| miscel | $ | 74.80 | 7/13/2005 | 54000500 |
| travex | $ | 158.30 | 2/26/2003 | 50102218 |
| reimbu | $ | 50.02 | 6/27/2007 | 54002734 |
| reimbu | $ | 24.00 | 10/13/2004 | 50107312 |
| travex | $ | 88.00 | 7/23/2003 | 50103737 |
| reimbu | $ | 558.71 | 6/27/2007 | 54002758 |
| reimbu | $ | 70.00 | 11/10/2004 | 50107556 |
| travex | $ | 54.55 | 6/4/2003 | 50103211 |
| reimbu | $ | 431.00 | 11/30/2004 | 50107762 |
| reimbu | $ | 99.00 | 12/12/2007 | 54003416 |
| reimbu | $ | 90.00 | 1/11/2006 | 54000984 |
| travex | $ | 377.40 | 1/11/2006 | 54000984 |
| reimbu | $ | 791.32 | 11/21/2006 | 54002037 |
| meals | $ | 37.00 | 8/8/2007 | 54002977 |
| reimbu | $ | 111.00 | 8/8/2007 | 54002977 |
| travex | $ | 444.98 | 8/8/2007 | 54002977 |

| reimbu | $ | 80.00 | 11/21/2006 | 54001989 |
|--------|---|-------|------------|----------|
| reimbu | $ | 40.00 | 12/4/2008 | 204 |
| travex | $ | 350.00 | 7/23/2003 | 50103754 |
| travex | $ | 95.20 | 3/17/2004 | 50105825 |
| reimbu | $ | 124.00 | 12/14/2005 | 54000913 |
| travex | $ | 139.00 | 12/10/2003 | 50104835 |
| travex | $ | 42.75 | 5/26/2004 | 50106408 |
| travex | $ | 218.00 | 12/10/2003 | 50104935 |
| travex | $ | 28.00 | 6/25/2003 | 50103637 |
| travex | $ | 75.20 | 9/30/2003 | 50104260 |
| travex | $ | 22.00 | 11/24/2003 | 50104761 |
| travex | $ | 45.00 | 6/9/2004 | 50106471 |
| reimbu | $ | 99.00 | 7/2/2007 | 54002782 |
| travex | $ | 307.94 | 7/12/2006 | 54001432 |
| reimbu | $ | 31.00 | 7/14/2004 | 50106743 |
| reimbu | $ | 240.00 | 7/11/2007 | 54002866 |
| reimbu | $ | 38.25 | 7/14/2004 | 50106755 |
| travex | $ | 541.75 | 10/16/2007 | 54003215 |
| reimbu | $ | 60.00 | 8/15/2007 | 54003000 |
| travex | $ | 97.00 | 10/16/2007 | 54003196 |
| reimbu | $ | 57.76 | 9/29/2004 | 54000371 |
| reimbu | $ | 962.15 | 7/14/2004 | 50106768 |
| meals | $ | 77.48 | 7/13/2005 | 54000539 |
| reimbu | $ | 83.00 | 7/13/2005 | 54000539 |
| travex | $ | 839.35 | 7/13/2005 | 54000539 |
| reimbu | $ | 78.90 | 12/21/2005 | 54000967 |
| travex | $ | 648.40 | 12/21/2005 | 54000967 |
| reimbu | $ | 74.68 | 6/14/2006 | 54001318 |
| travex | $ | 886.19 | 6/14/2006 | 54001318 |
| reimbu | $ | 188.29 | 9/27/2006 | 54001688 |
| reimbu | $ | 159.25 | 7/26/2006 | 54001463 |
| travex | $ | 125.12 | 3/17/2004 | 50105769 |
| reimbu | $ | 22.50 | 10/13/2004 | 50107320 |
| travex | $ | 169.99 | 5/14/2003 | 50102946 |
| reimbu | $ | 51.00 | 11/9/2005 | 54000840 |
| travex | $ | 214.80 | 12/10/2003 | 50104905 |
| travex | $ | 96.75 | 4/14/2004 | 54000118 |
| reimbu | $ | 164.80 | 7/13/2005 | 54000521 |
| reimbu | $ | 336.29 | 12/27/2006 | 54002217 |
| meals | $ | 72.37 | 7/11/2007 | 54002883 |
| reimbu | $ | 65.96 | 7/11/2007 | 54002883 |
| reimbu | $ | 184.32 | 5/21/2008 | 54003908 |
| reimbu | $ | 404.50 | 9/28/2005 | 54000710 |
| reimbu | $ | 202.25 | 9/30/2005 | 54000724 |
| reimbu | $ | 39.15 | 9/27/2006 | 54001646 |
| reimbu | $ | 36.22 | 8/8/2007 | 54002948 |
| reimbu | $ | 66.75 | 7/12/2006 | 54001451 |
| travex | $ | 100.00 | 11/24/2003 | 50104704 |
| meals | $ | 7.50 | 9/30/2003 | 50104191 |
| travex | $ | 88.00 | 9/30/2003 | 50104191 |
| meals | $ | 81.12 | 9/30/2003 | 50104191 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 45.00 | 9/30/2003 | 50104191 |
| travex | $ | 97.00 | 11/24/2003 | 50104704 |
| travex | $ | 96.00 | 7/23/2003 | 50103733 |
| travex | $ | 96.00 | 5/26/2004 | 50106369 |
| travex | $ | 77.00 | 6/30/2004 | 50106633 |
| reimbu | $ | 67.94 | 8/3/2004 | 50106859 |
| reimbu | $ | 75.00 | 8/15/2007 | 54003005 |
| travex | $ | 17.46 | 8/15/2007 | 54003005 |
| travex | $ | 58.40 | 11/24/2003 | 50104749 |
| travex | $ | 42.00 | 5/14/2003 | 50102955 |
| reimbu | $ | 4.45 | 11/29/2006 | 54002096 |
| reimbu | $ | 182.05 | 6/27/2007 | 54002755 |
| reimbu | $ | 137.75 | 10/27/2004 | 50107478 |
| reimbu | $ | 74.52 | 7/12/2006 | 54001448 |
| reimbu | $ | 101.68 | 11/21/2006 | 54002051 |
| travex | $ | 113.32 | 6/11/2008 | 54004089 |
| travex | $ | 37.90 | 11/24/2003 | 50104735 |
| travex | $ | 59.00 | 6/4/2003 | 50103225 |
| reimbu | $ | 133.95 | 7/12/2006 | 54001414 |
| reimbu | $ | 163.05 | 7/11/2007 | 54002859 |
| meals | $ | 41.10 | 6/11/2008 | 54004049 |
| reimbu | $ | 130.34 | 6/11/2008 | 54004049 |
| travex | $ | 62.00 | 6/4/2003 | 50103209 |
| reimbu | $ | 13.58 | 12/21/2005 | 54000957 |
| reimbu | $ | 24.60 | 7/14/2004 | 50106757 |
| reimbu | $ | 33.16 | 11/21/2006 | 54002008 |
| reimbu | $ | 93.95 | 7/11/2007 | 54002869 |
| reimbu | $ | 95.36 | 5/21/2008 | 54003892 |
| reimbu | $ | 43.30 | 6/11/2008 | 54004055 |
| reimbu | $ | 125.10 | 12/10/2008 | 54004445 |
| travex | $ | 60.00 | 3/17/2004 | 50105780 |
| travex | $ | 30.00 | 12/28/2005 | 50110725 |
| reimbu | $ | 150.00 | 6/27/2007 | 54002731 |
| reimbu | $ | 12.00 | 11/21/2006 | 54002032 |
| reimbu | $ | 32.49 | 7/2/2007 | 54002784 |
| travex | $ | 86.40 | 11/11/2003 | 50104570 |
| reimbu | $ | 39.00 | 11/14/2007 | 54003309 |
| reimbu | $ | 35.00 | 11/21/2006 | 54001990 |
| reimbu | $ | 150.95 | 10/31/2007 | 54003260 |
| reimbu | $ | 148.20 | 11/9/2005 | 54000850 |
| reimbu | $ | 127.40 | 12/6/2006 | 54002139 |
| reimbu | $ | 104.20 | 7/2/2007 | 54002773 |
| reimbu | $ | 32.62 | 5/28/2008 | 54003938 |
| reimbu | $ | 99.00 | 10/27/2004 | 50107470 |
| meals | $ | 46.97 | 11/10/2004 | 50107514 |
| reimbu | $ | 158.70 | 7/12/2006 | 54001398 |
| reimbu | $ | 93.12 | 11/14/2007 | 54003304 |
| reimbu | $ | 46.56 | 11/20/2007 | 54003362 |
| reimbu | $ | 96.00 | 8/22/2007 | 54003018 |
| meals | $ | 20.00 | 7/23/2003 | 50103759 |
| travex | $ | 314.00 | 7/23/2003 | 50103759 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 212.85 | 7/14/2004 | 50106740 |
| meals | $ | 5.38 | 7/13/2005 | 54000502 |
| reimbu | $ | 50.00 | 7/13/2005 | 54000502 |
| mestrn | $ | 124.56 | 5/21/2008 | 54003886 |
| reimbu | $ | 76.00 | 5/21/2008 | 54003886 |
| travex | $ | 604.00 | 3/17/2004 | 50105838 |
| reimbu | $ | 35.00 | 12/6/2006 | 54002141 |
| reimbu | $ | 18.00 | 8/15/2007 | 54003009 |
| reimbu | $ | 270.00 | 7/14/2004 | 54000266 |
| reimbu | $ | 180.67 | 11/21/2006 | 54001999 |
| reimbu | $ | 66.00 | 10/27/2004 | 50107429 |
| travex | $ | 114.00 | 9/30/2003 | 50104259 |
| reimbu | $ | 137.00 | 12/17/2008 | 54004470 |
| reimbu | $ | 108.00 | 6/14/2006 | 54001276 |
| reimbu | $ | 60.00 | 5/21/2008 | 54003895 |
| reimbu | $ | 31.15 | 7/12/2006 | 54001412 |
| reimbu | $ | 153.25 | 11/21/2006 | 54001997 |
| reimbu | $ | 505.95 | 7/14/2004 | 50106744 |
| reimbu | $ | 582.19 | 10/27/2004 | 50107439 |
| meals | $ | 80.96 | 11/10/2004 | 50107539 |
| reimbu | $ | 50.74 | 11/10/2004 | 50107539 |
| reimbu | $ | 21.00 | 7/14/2004 | 50106748 |
| travex | $ | 15.67 | 12/12/2007 | 54003419 |
| reimbu | $ | 60.30 | 6/11/2008 | 54004080 |
| travex | $ | 62.42 | 6/4/2003 | 50103233 |
| travex | $ | 186.20 | 5/26/2004 | 50106394 |
| travex | $ | 34.20 | 6/4/2003 | 50103208 |
| travex | $ | 313.70 | 6/30/2004 | 54000228 |
| travex | $ | 140.17 | 6/30/2004 | 54000228 |
| reimbu | $ | 75.90 | 6/14/2006 | 54001309 |
| reimbu | $ | 169.90 | 9/27/2006 | 54001680 |
| reimbu | $ | 179.20 | 5/28/2008 | 54003967 |
| reimbu | $ | 89.60 | 5/28/2008 | 54003990 |
| reimbu | $ | 82.40 | 7/12/2006 | 54001449 |
| reimbu | $ | 105.45 | 8/8/2007 | 54002984 |
| reimbu | $ | 75.05 | 8/8/2007 | 54002957 |
| travex | $ | 696.00 | 7/9/2008 | 54004148 |
| reimbu | $ | 80.70 | 6/14/2006 | 54001272 |
| reimbu | $ | 170.50 | 11/21/2006 | 54002009 |
| travex | $ | 122.50 | 4/14/2004 | 54000121 |
| travex | $ | 25.00 | 6/4/2003 | 50103232 |
| meals | $ | 22.90 | 11/21/2006 | 54002043 |
| reimbu | $ | 260.12 | 11/21/2006 | 54002043 |
| travex | $ | 328.60 | 11/21/2006 | 54002043 |
| travex | $ | 48.00 | 6/9/2004 | 50106474 |
| travex | $ | 61.25 | 6/9/2004 | 54000192 |
| reimbu | $ | 71.60 | 11/29/2006 | 54002110 |
| meals | $ | 69.84 | 10/16/2007 | 54003204 |
| reimbu | $ | 147.75 | 10/16/2007 | 54003204 |
| travex | $ | 44.38 | 6/18/2003 | 50103528 |
| reimbu | $ | 34.16 | 7/9/2008 | 54004147 |

| reimbu | $ | 18.00 | 5/28/2008 | 54003929 |
|--------|---|-------|-----------|----------|
| reimbu | $ | 86.10 | 11/21/2006 | 54002019 |
| travex | $ | 16.33 | 9/3/2003 | 50104015 |
| reimbu | $ | 79.25 | 11/17/2004 | 50107613 |
| reimbu | $ | 46.25 | 7/26/2006 | 54001471 |
| travex | $ | 92.20 | 11/11/2003 | 50104538 |
| travex | $ | 61.25 | 6/30/2004 | 54000219 |
| travex | $ | 44.00 | 6/30/2004 | 54000219 |
| reimbu | $ | 40.80 | 7/12/2006 | 54001416 |
| reimbu | $ | 40.02 | 6/14/2006 | 54001266 |
| reimbu | $ | 30.00 | 10/13/2004 | 50107381 |
| reimbu | $ | 24.00 | 10/27/2004 | 50107430 |
| reimbu | $ | 78.85 | 11/29/2006 | 54002105 |
| reimbu | $ | 164.94 | 8/8/2007 | 54002962 |
| reimbu | $ | 59.85 | 6/22/2005 | 54000476 |
| meals | $ | 11.70 | 1/31/2007 | 54002323 |
| reimbu | $ | 76.10 | 1/31/2007 | 54002323 |
| reimbu | $ | 66.10 | 7/11/2007 | 54002877 |
| reimbu | $ | 113.28 | 12/14/2005 | 54000915 |
| reimbu | $ | 121.32 | 11/21/2006 | 54002018 |
| travex | $ | 339.10 | 11/21/2006 | 54002018 |
| mestrn | $ | 66.37 | 8/1/2007 | 54002930 |
| reimbu | $ | 165.52 | 8/1/2007 | 54002930 |
| travex | $ | 274.80 | 8/1/2007 | 54002930 |
| travex | $ | 468.20 | 6/9/2004 | 50106444 |
| reimbu | $ | 82.50 | 9/27/2006 | 54001648 |
| travex | $ | 345.59 | 9/27/2006 | 54001648 |
| reimbu | $ | 51.40 | 7/12/2006 | 54001405 |
| reimbu | $ | 134.80 | 11/9/2005 | 54000844 |
| travex | $ | 346.60 | 11/9/2005 | 54000844 |
| reimbu | $ | 222.31 | 6/14/2006 | 54001301 |
| travex | $ | 538.74 | 6/4/2003 | 50103229 |
| reimbu | $ | 237.65 | 11/9/2005 | 54000857 |
| travex | $ | 361.59 | 7/9/2008 | 54004165 |
| reimbu | $ | 177.76 | 5/28/2008 | 54003956 |
| reimbu | $ | 88.88 | 5/28/2008 | 54003979 |
| reimbu | $ | 39.00 | 11/30/2004 | 50107764 |
| reimbu | $ | 21.86 | 6/22/2005 | 54000465 |
| reimbu | $ | 43.40 | 11/9/2005 | 54000845 |
| reimbu | $ | 33.80 | 9/27/2006 | 54001654 |
| reimbu | $ | 72.13 | 1/31/2007 | 54002318 |
| reimbu | $ | 45.96 | 7/11/2007 | 54002861 |
| reimbu | $ | 44.26 | 5/21/2008 | 54003887 |
| travex | $ | 132.00 | 9/30/2003 | 50104254 |
| travex | $ | 19.80 | 7/23/2003 | 50103768 |
| reimbu | $ | 164.99 | 7/26/2006 | 54001487 |
| travex | $ | 189.54 | 7/26/2006 | 54001487 |
| reimbu | $ | 250.11 | 6/14/2006 | 54001287 |
| reimbu | $ | 72.94 | 11/29/2006 | 54002104 |
| travex | $ | 55.00 | 3/26/2003 | 50102529 |
| travex | $ | 122.30 | 6/4/2003 | 50103206 |

| | | | |
|---|---|---|---|
| travex | $ | 126.36 | 12/10/2008 | 54004441 |
| travex | $ | 69.50 | 5/12/2004 | 50106268 |
| reimbu | $ | 21.00 | 7/9/2008 | 54004173 |
| reimbu | $ | 182.00 | 11/21/2006 | 54002005 |
| travex | $ | 459.50 | 11/21/2006 | 54002005 |
| reimbu | $ | 74.80 | 7/11/2007 | 54002863 |
| reimbu | $ | 100.40 | 5/28/2008 | 54003933 |
| travex | $ | 525.36 | 12/10/2003 | 50104866 |
| teleph | $ | 9.95 | 6/4/2003 | 50103218 |
| travex | $ | 1,086.00 | 6/4/2003 | 50103218 |
| meals | $ | 23.93 | 7/9/2003 | 50103671 |
| teleph | $ | 10.00 | 7/9/2003 | 50103671 |
| travex | $ | 757.00 | 7/9/2003 | 50103671 |
| travex | $ | 763.50 | 12/31/2003 | 50105083 |
| travex | $ | 891.50 | 11/24/2003 | 50104734 |
| travex | $ | 528.00 | 12/10/2003 | 50104866 |
| meals | $ | 15.32 | 9/30/2003 | 50104205 |
| travex | $ | 153.00 | 9/30/2003 | 50104205 |
| meals | $ | 29.80 | 11/11/2003 | 50104547 |
| travex | $ | 147.00 | 11/11/2003 | 50104547 |
| meals | $ | 27.00 | 9/17/2003 | 50104132 |
| travex | $ | 705.50 | 9/17/2003 | 50104132 |
| reimbu | $ | 117.08 | 10/13/2004 | 50107334 |
| meals | $ | 72.71 | 11/10/2004 | 50107538 |
| reimbu | $ | 333.00 | 11/10/2004 | 50107538 |
| travex | $ | 885.90 | 11/10/2004 | 50107538 |
| reimbu | $ | 228.00 | 11/10/2004 | 50107538 |
| travex | $ | 901.90 | 11/10/2004 | 50107538 |
| meals | $ | 20.00 | 6/30/2004 | 50106641 |
| travex | $ | 962.70 | 6/30/2004 | 50106641 |
| reimbu | $ | 18.00 | 7/12/2006 | 54001424 |
| travex | $ | 416.70 | 7/12/2006 | 54001424 |
| reimbu | $ | 83.60 | 6/14/2006 | 54001299 |
| travex | $ | 363.60 | 6/14/2006 | 54001299 |
| reimbu | $ | 82.16 | 11/29/2006 | 54002112 |
| travex | $ | 258.61 | 11/29/2006 | 54002112 |
| reimbu | $ | 84.95 | 8/15/2007 | 54003003 |
| travex | $ | 326.80 | 8/15/2007 | 54003003 |
| reimbu | $ | 99.42 | 6/11/2008 | 54004078 |
| travex | $ | 648.00 | 6/11/2008 | 54004078 |
| reimbu | $ | 78.55 | 10/31/2007 | 54003278 |
| travex | $ | 72.20 | 6/9/2004 | 50106472 |
| reimbu | $ | 161.08 | 12/27/2006 | 54002208 |
| reimbu | $ | 75.61 | 6/22/2005 | 54000472 |
| travex | $ | 863.61 | 6/22/2005 | 54000472 |
| reimbu | $ | 245.00 | 7/13/2005 | 54000509 |
| miscel | $ | 1,166.80 | 7/13/2005 | 54000509 |
| reimbu | $ | 254.36 | 1/11/2006 | 54000983 |
| travex | $ | 580.80 | 1/11/2006 | 54000983 |
| reimbu | $ | 41.71 | 12/21/2005 | 54000941 |
| travex | $ | 442.40 | 12/21/2005 | 54000941 |

| | | | | |
|---|---|---|---|---|
| meals | $ | 8.38 | 9/28/2005 | 54000715 |
| meals | $ | 4.19 | 9/30/2005 | 54000729 |
| mestrn | $ | 670.00 | 9/28/2005 | 54000715 |
| mestrn | $ | 335.00 | 9/30/2005 | 54000729 |
| reimbu | $ | 31.90 | 9/28/2005 | 54000715 |
| reimbu | $ | 15.95 | 9/30/2005 | 54000729 |
| travex | $ | 2,033.82 | 9/28/2005 | 54000715 |
| travex | $ | 1,016.91 | 9/30/2005 | 54000729 |
| meals | $ | 29.70 | 12/14/2005 | 54000914 |
| reimbu | $ | 134.50 | 12/14/2005 | 54000914 |
| reimbu | $ | 398.15 | 7/12/2006 | 54001421 |
| travex | $ | 617.10 | 7/12/2006 | 54001421 |
| reimbu | $ | 235.00 | 7/12/2006 | 54001421 |
| travex | $ | 804.60 | 7/12/2006 | 54001421 |
| reimbu | $ | 275.00 | 10/19/2006 | 54001854 |
| travex | $ | 506.60 | 10/19/2006 | 54001854 |
| reimbu | $ | 227.00 | 7/12/2006 | 54001421 |
| travex | $ | 817.09 | 7/12/2006 | 54001421 |
| meals | $ | 0.30 | 12/14/2005 | 54000914 |
| reimbu | $ | 220.00 | 7/12/2006 | 54001421 |
| travex | $ | 811.83 | 7/12/2006 | 54001421 |
| reimbu | $ | 353.98 | 6/14/2006 | 54001275 |
| reimbu | $ | 263.50 | 9/27/2006 | 54001661 |
| travex | $ | 341.60 | 9/27/2006 | 54001661 |
| reimbu | $ | 208.06 | 12/27/2006 | 54002210 |
| meals | $ | 139.72 | 11/21/2006 | 54002010 |
| reimbu | $ | 285.00 | 11/21/2006 | 54002010 |
| travex | $ | 818.60 | 11/21/2006 | 54002010 |
| reimbu | $ | 387.58 | 4/25/2007 | 54002449 |
| travex | $ | 529.61 | 4/25/2007 | 54002449 |
| meals | $ | 12.60 | 7/11/2007 | 54002873 |
| travex | $ | 925.11 | 7/11/2007 | 54002873 |
| reimbu | $ | 100.00 | 7/11/2007 | 54002873 |
| travex | $ | 425.40 | 7/11/2007 | 54002873 |
| meals | $ | 10.99 | 12/12/2007 | 54003413 |
| reimbu | $ | 297.00 | 12/12/2007 | 54003413 |
| travex | $ | 237.30 | 12/12/2007 | 54003413 |
| meals | $ | 65.86 | 8/1/2007 | 54002927 |
| reimbu | $ | 396.00 | 8/1/2007 | 54002927 |
| travex | $ | 504.80 | 8/1/2007 | 54002927 |
| meals | $ | 15.00 | 8/29/2007 | 54003041 |
| reimbu | $ | 231.00 | 8/29/2007 | 54003041 |
| travex | $ | 504.80 | 8/29/2007 | 54003041 |
| reimbu | $ | 256.00 | 4/16/2008 | 54003714 |
| travex | $ | 187.00 | 4/16/2008 | 54003714 |
| reimbu | $ | 258.95 | 12/12/2007 | 54003413 |
| travex | $ | 604.80 | 12/12/2007 | 54003413 |
| reimbu | $ | 359.00 | 7/16/2008 | 54004185 |
| travex | $ | 658.50 | 7/16/2008 | 54004185 |
| reimbu | $ | 231.00 | 5/21/2008 | 54003894 |
| travex | $ | 327.50 | 5/21/2008 | 54003894 |

| reimbu | $ | 95.00 | 7/9/2008 | 54004152 |
|--------|---|-------|----------|----------|
| reimbu | $ | 140.93 | 12/14/2005 | 54000916 |
| meals | $ | 4.75 | 7/2/2007 | 54002775 |
| travex | $ | 95.47 | 7/2/2007 | 54002775 |
| reimbu | $ | 105.51 | 8/6/2008 | 54004244 |
| reimbu | $ | 101.51 | 5/28/2008 | 54003943 |
| meals | $ | 12.00 | 7/13/2005 | 54000523 |
| mestrn | $ | 61.19 | 7/13/2005 | 54000523 |
| reimbu | $ | 91.40 | 7/13/2005 | 54000523 |
| reimbu | $ | 101.64 | 2/14/2007 | 54002343 |
| travex | $ | 45.00 | 4/14/2004 | 54000119 |
| travex | $ | 78.40 | 3/26/2003 | 50102545 |
| travex | $ | 21.03 | 6/4/2003 | 50103200 |
| reimbu | $ | 19.31 | 7/13/2005 | 54000526 |
| miscel | $ | 106.90 | 7/13/2005 | 54000526 |
| reimbu | $ | 27.33 | 6/14/2006 | 54001302 |
| travex | $ | 906.70 | 6/14/2006 | 54001302 |
| reimbu | $ | 20.59 | 9/27/2006 | 54001675 |
| travex | $ | 292.10 | 9/27/2006 | 54001675 |
| travex | $ | 126.34 | 7/26/2006 | 54001484 |
| reimbu | $ | 567.15 | 7/14/2004 | 50106767 |
| reimbu | $ | 166.20 | 11/21/2006 | 54002038 |
| reimbu | $ | 51.00 | 8/8/2007 | 54002978 |
| travex | $ | 573.60 | 8/8/2007 | 54002978 |
| reimbu | $ | 56.00 | 5/21/2008 | 54003910 |
| travex | $ | 392.00 | 5/21/2008 | 54003910 |
| reimbu | $ | 3.80 | 6/11/2008 | 54004082 |
| travex | $ | 104.50 | 6/11/2008 | 54004082 |
| travex | $ | 62.70 | 12/10/2003 | 50104883 |
| travex | $ | 205.60 | 9/30/2003 | 50104220 |
| reimbu | $ | 79.40 | 11/14/2007 | 54003327 |
| travex | $ | 111.20 | 9/3/2003 | 50104028 |
| travex | $ | 104.94 | 9/17/2003 | 50104120 |
| reimbu | $ | 96.80 | 12/14/2005 | 54000918 |
| reimbu | $ | 61.30 | 6/14/2006 | 54001295 |
| reimbu | $ | 60.35 | 9/27/2006 | 54001671 |
| travex | $ | 29.10 | 7/11/2007 | 54002881 |
| travex | $ | 154.37 | 7/23/2003 | 50103746 |
| reimbu | $ | 63.76 | 11/10/2004 | 50107535 |
| reimbu | $ | 33.00 | 7/12/2006 | 54001425 |
| reimbu | $ | 68.89 | 7/12/2006 | 54001428 |
| reimbu | $ | 103.02 | 6/22/2005 | 54000469 |
| reimbu | $ | 44.00 | 10/31/2007 | 54003267 |
| travex | $ | 144.50 | 10/31/2007 | 54003267 |
| travex | $ | 47.91 | 11/24/2003 | 50104699 |
| reimbu | $ | 47.36 | 6/27/2007 | 54002723 |
| travex | $ | 139.56 | 9/30/2003 | 50104192 |
| travex | $ | 99.00 | 9/17/2003 | 50104116 |
| meals | $ | 49.48 | 6/18/2003 | 50103527 |
| travex | $ | 29.45 | 6/18/2003 | 50103527 |
| reimbu | $ | 90.00 | 12/6/2006 | 54002146 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 140.94 | 11/11/2003 | 50104536 |
| travex | $ | 473.20 | 3/17/2004 | 50105723 |
| travex | $ | 297.75 | 4/14/2004 | 54000109 |
| reimbu | $ | 29.10 | 6/27/2007 | 54002724 |
| reimbu | $ | 66.00 | 5/2/2007 | 54002467 |
| travex | $ | 60.72 | 9/3/2003 | 50104030 |
| reimbu | $ | 71.10 | 11/14/2007 | 54003313 |
| travex | $ | 55.00 | 6/4/2003 | 50103219 |
| travex | $ | 189.52 | 12/31/2003 | 50105085 |
| travex | $ | 83.00 | 6/18/2003 | 50103556 |
| reimbu | $ | 42.00 | 6/11/2008 | 54004065 |
| travex | $ | 483.00 | 6/11/2008 | 54004065 |
| travex | $ | 12.00 | 6/4/2003 | 50103192 |
| travex | $ | 214.10 | 7/2/2007 | 54002779 |
| reimbu | $ | 134.00 | 5/28/2008 | 54003949 |
| travex | $ | 68.00 | 5/28/2008 | 54003949 |
| reimbu | $ | 72.00 | 7/26/2006 | 54001476 |
| travex | $ | 800.00 | 7/26/2006 | 54001476 |
| travex | $ | 202.29 | 6/11/2003 | 50103487 |
| travex | $ | 167.50 | 6/4/2003 | 50103231 |
| travex | $ | 105.60 | 9/17/2003 | 50104151 |
| travex | $ | 35.00 | 4/14/2004 | 54000126 |
| reimbu | $ | 324.03 | 7/14/2004 | 54000275 |
| mestrn | $ | 117.19 | 6/11/2008 | 54004093 |
| reimbu | $ | 24.00 | 6/11/2008 | 54004093 |
| travex | $ | 50.37 | 4/14/2004 | 54000120 |
| reimbu | $ | 58.41 | 12/21/2005 | 54000959 |
| reimbu | $ | 99.75 | 7/14/2004 | 50106769 |
| travex | $ | 145.99 | 12/12/2007 | 54003410 |
| travex | $ | 507.50 | 6/4/2003 | 50103213 |
| travex | $ | 32.60 | 6/9/2004 | 50106456 |
| reimbu | $ | 31.00 | 7/14/2004 | 54000269 |
| reimbu | $ | 78.72 | 12/21/2005 | 54000940 |
| reimbu | $ | 63.40 | 7/12/2006 | 54001420 |
| reimbu | $ | 291.75 | 6/27/2007 | 54002730 |
| osothr | $ | 300.00 | 8/30/2006 | 50111778 |
| reimbu | $ | 15.00 | 7/12/2006 | 54001403 |
| travex | $ | 258.10 | 7/12/2006 | 54001403 |
| travex | $ | 113.00 | 6/18/2003 | 50103529 |
| reimbu | $ | 123.50 | 11/10/2004 | 50107559 |
| meshot | $ | 202.37 | 12/27/2006 | 54002209 |
| meals | $ | 32.20 | 7/13/2005 | 54000528 |
| reimbu | $ | 33.00 | 7/12/2006 | 54001444 |
| reimbu | $ | 135.53 | 11/21/2006 | 54002045 |
| reimbu | $ | 115.80 | 1/31/2007 | 54002324 |
| travex | $ | 128.53 | 7/2/2007 | 54002789 |
| meals | $ | 50.00 | 5/21/2008 | 54003911 |
| reimbu | $ | 83.33 | 5/21/2008 | 54003911 |
| reimbu | $ | 251.13 | 9/29/2004 | 54000380 |
| reimbu | $ | 128.00 | 10/13/2004 | 54000394 |
| reimbu | $ | 160.24 | 6/22/2005 | 54000482 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 145.86 | 7/12/2006 | 54001457 |
| reimbu | $ | 144.31 | 6/14/2006 | 54001313 |
| reimbu | $ | 131.31 | 9/27/2006 | 54001682 |
| reimbu | $ | 348.48 | 6/27/2007 | 54002753 |
| reimbu | $ | 133.12 | 10/31/2007 | 54003283 |
| reimbu | $ | 152.62 | 5/21/2008 | 54003918 |
| reimbu | $ | 12.50 | 12/10/2008 | 54004456 |
| travex | $ | 173.75 | 12/10/2008 | 54004456 |
| travex | $ | 94.50 | 6/4/2003 | 50103240 |
| travex | $ | 163.13 | 6/9/2004 | 50106481 |
| travex | $ | 10.00 | 12/10/2003 | 50104949 |
| reimbu | $ | 66.25 | 9/29/2004 | 54000382 |
| reimbu | $ | 60.63 | 9/27/2006 | 54001689 |
| reimbu | $ | 63.73 | 11/21/2006 | 54002004 |
| reimbu | $ | 69.90 | 7/11/2007 | 54002862 |
| reimbu | $ | 128.05 | 5/21/2008 | 54003888 |
| reimbu | $ | 89.16 | 11/21/2006 | 54002058 |
| travex | $ | 185.00 | 9/30/2003 | 50104215 |
| reimbu | $ | 124.74 | 7/13/2005 | 54000536 |
| meals | $ | 24.78 | 7/13/2005 | 54000520 |
| reimbu | $ | 24.30 | 7/13/2005 | 54000520 |
| reimbu | $ | 55.35 | 6/14/2006 | 54001298 |
| reimbu | $ | 183.26 | 9/27/2006 | 54001673 |
| reimbu | $ | 23.40 | 8/8/2007 | 54002976 |
| travex | $ | 115.50 | 9/17/2003 | 50104166 |
| travex | $ | 30.00 | 11/24/2003 | 50104736 |
| travex | $ | 480.70 | 11/21/2006 | 54002050 |
| travex | $ | 22.30 | 10/31/2007 | 54003276 |
| travex | $ | 167.01 | 2/26/2003 | 50102220 |
| reimbu | $ | 12.00 | 7/12/2006 | 54001439 |
| travex | $ | 153.08 | 7/12/2006 | 54001439 |
| travex | $ | 59.70 | 11/11/2003 | 50104535 |
| reimbu | $ | 60.00 | 7/11/2007 | 54002871 |
| reimbu | $ | 50.00 | 7/12/2006 | 54001409 |
| reimbu | $ | 180.00 | 10/27/2004 | 50107421 |
| reimbu | $ | 111.48 | 7/13/2005 | 54000503 |
| reimbu | $ | 125.00 | 11/21/2006 | 54001998 |
| meals | $ | 5.83 | 10/16/2007 | 54003198 |
| reimbu | $ | 143.91 | 10/16/2007 | 54003198 |
| reimbu | $ | 64.60 | 6/14/2006 | 54001314 |
| reimbu | $ | 81.00 | 9/27/2006 | 54001683 |
| travex | $ | 181.81 | 9/17/2003 | 50104159 |
| reimbu | $ | 131.00 | 6/14/2006 | 54001281 |
| reimbu | $ | 52.50 | 7/14/2004 | 50106747 |
| reimbu | $ | 123.70 | 6/27/2007 | 54002754 |
| reimbu | $ | 63.42 | 11/21/2006 | 54002061 |
| reimbu | $ | 27.00 | 10/27/2004 | 50107459 |
| reimbu | $ | 27.00 | 12/6/2006 | 54002149 |
| reimbu | $ | 109.40 | 11/9/2005 | 54000837 |
| reimbu | $ | 96.00 | 5/28/2008 | 54003927 |
| travex | $ | 313.00 | 5/28/2008 | 54003927 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 81.00 | 7/14/2004 | 50106746 |
| travex | $ | 37.30 | 6/9/2004 | 50106461 |
| reimbu | $ | 178.20 | 7/13/2005 | 54000505 |
| reimbu | $ | 59.27 | 6/22/2005 | 54000467 |
| reimbu | $ | 24.00 | 6/14/2006 | 54001268 |
| reimbu | $ | 44.59 | 7/13/2005 | 54000522 |
| reimbu | $ | 188.25 | 12/21/2005 | 54000958 |
| meals | $ | 27.38 | 7/13/2005 | 54000517 |
| reimbu | $ | 17.55 | 7/13/2005 | 54000517 |
| travex | $ | 102.80 | 6/9/2004 | 50106457 |
| travex | $ | 51.46 | 6/9/2004 | 50106453 |
| reimbu | $ | 80.00 | 9/28/2005 | 54000713 |
| reimbu | $ | 40.00 | 9/30/2005 | 54000727 |
| travex | $ | 66.70 | 11/11/2003 | 50104561 |
| reimbu | $ | 65.00 | 9/27/2006 | 54001647 |
| travex | $ | 419.80 | 9/27/2006 | 54001647 |
| travex | $ | 153.20 | 9/3/2003 | 50104034 |
| reimbu | $ | 48.75 | 11/10/2004 | 50107533 |
| reimbu | $ | 226.01 | 11/9/2005 | 54000853 |
| travex | $ | 46.00 | 6/9/2004 | 54000197 |
| travex | $ | 139.00 | 6/4/2003 | 50103195 |
| reimbu | $ | 17.80 | 11/29/2006 | 54002113 |
| reimbu | $ | 85.40 | 11/10/2004 | 50107586 |
| travex | $ | 201.00 | 6/30/2004 | 54000229 |
| reimbu | $ | 85.91 | 11/21/2006 | 54002053 |
| reimbu | $ | 111.34 | 10/31/2007 | 54003281 |
| reimbu | $ | 7.65 | 6/11/2008 | 54004090 |
| travex | $ | 79.59 | 6/11/2008 | 54004090 |
| travex | $ | 238.46 | 9/3/2003 | 50104054 |
| travex | $ | 152.00 | 9/3/2003 | 50104065 |
| travex | $ | 800.00 | 12/6/2006 | 54002137 |
| travex | $ | 26.90 | 6/4/2003 | 50103214 |
| travex | $ | 33.00 | 6/9/2004 | 50106452 |
| meals | $ | 174.00 | 11/24/2003 | 50104729 |
| meals | $ | 87.00 | 12/28/2005 | 50110719 |
| travex | $ | 382.00 | 11/24/2003 | 50104729 |
| travex | $ | 191.00 | 12/28/2005 | 50110719 |
| travex | $ | 1,099.79 | 12/14/2005 | 54000912 |
| meals | $ | 46.00 | 3/26/2003 | 50102534 |
| travex | $ | 218.00 | 3/26/2003 | 50102534 |
| travex | $ | 148.74 | 9/3/2003 | 50104058 |
| travex | $ | 58.00 | 5/14/2003 | 50102950 |
| travex | $ | 602.80 | 12/10/2003 | 50104932 |
| mestrn | $ | 167.70 | 6/22/2005 | 54000473 |
| reimbu | $ | 22.86 | 6/22/2005 | 54000473 |
| travex | $ | 524.80 | 6/22/2005 | 54000473 |
| meals | $ | 5.16 | 7/11/2003 | 372 |
| travex | $ | 10.00 | 7/11/2003 | 372 |
| meals | $ | 5.25 | 7/11/2003 | 372 |
| travex | $ | 20.00 | 7/11/2003 | 372 |
| meals | $ | 31.00 | 6/26/2003 | 356 |

| | | | |
|---|---|---|---|
| travex | $ 30.00 | 6/26/2003 | 356 |
| meals | $ 55.08 | 7/11/2003 | 372 |
| travex | $ 30.00 | 7/11/2003 | 372 |
| meals | $ 5.16 | 7/11/2003 | 372 |
| travex | $ 30.00 | 7/11/2003 | 372 |
| travex | $ 169.00 | 7/11/2003 | 372 |
| meals | $ 9.26 | 6/26/2003 | 356 |
| travex | $ 30.00 | 6/26/2003 | 356 |
| reimbu | $ 94.00 | 6/11/2008 | 54004071 |
| travex | $ 733.50 | 6/11/2008 | 54004071 |
| travex | $ 36.00 | 6/30/2004 | 50106640 |
| meals | $ 15.11 | 6/22/2005 | 54000468 |
| reimbu | $ 48.20 | 6/22/2005 | 54000468 |
| miscel | $ 55.64 | 9/27/2006 | 54001658 |
| reimbu | $ 46.83 | 9/27/2006 | 54001658 |
| reimbu | $ 79.25 | 7/9/2008 | 54004151 |
| travex | $ 163.06 | 12/31/2003 | 50105092 |
| reimbu | $ 86.60 | 12/21/2005 | 54000954 |
| reimbu | $ 373.71 | 12/27/2006 | 54002205 |
| reimbu | $ 82.20 | 5/16/2007 | 54002496 |
| reimbu | $ 68.00 | 8/8/2007 | 54002958 |
| reimbu | $ 92.59 | 10/31/2007 | 54003263 |
| travex | $ 223.00 | 9/3/2003 | 50104042 |
| travex | $ 10.00 | 5/26/2004 | 50106371 |
| reimbu | $ 75.40 | 12/21/2005 | 54000931 |
| travex | $ 186.45 | 11/11/2003 | 50104549 |
| reimbu | $ 133.50 | 6/14/2006 | 54001260 |
| travex | $ 158.00 | 3/17/2004 | 50105717 |
| travex | $ 126.33 | 4/11/2007 | 54002430 |
| travex | $ 291.90 | 9/5/2007 | 54003078 |
| travex | $ 500.00 | 4/11/2007 | 54002430 |
| reimbu | $ 405.70 | 7/14/2004 | 50106749 |
| travex | $ 132.00 | 6/4/2003 | 50103199 |
| travex | $ 31.00 | 4/14/2004 | 54000122 |
| reimbu | $ 53.20 | 7/16/2008 | 54004193 |
| travex | $ 317.00 | 7/16/2008 | 54004193 |
| reimbu | $ 64.75 | 10/27/2004 | 50107477 |
| reimbu | $ 37.15 | 12/6/2006 | 54002151 |
| reimbu | $ 25.50 | 12/8/2004 | 50107807 |
| travex | $ 67.54 | 9/17/2003 | 50104113 |
| travex | $ 277.59 | 7/23/2003 | 50103745 |
| travex | $ 45.00 | 6/18/2003 | 50103543 |
| travex | $ 72.70 | 6/4/2003 | 50103191 |
| travex | $ 71.20 | 7/12/2006 | 54001410 |
| reimbu | $ 97.50 | 11/10/2004 | 50107555 |
| travex | $ 203.70 | 11/24/2003 | 50104784 |
| travex | $ 60.00 | 6/30/2004 | 54000232 |
| travex | $ 185.00 | 6/18/2003 | 50103522 |
| reimbu | $ 87.90 | 2/15/2006 | 54000995 |
| reimbu | $ 40.50 | 10/27/2004 | 50107410 |
| travex | $ 24.00 | 3/17/2004 | 50105712 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 24.00 | 4/14/2004 | 54000107 |
| meals | $ | 20.57 | 11/21/2006 | 54002022 |
| reimbu | $ | 84.39 | 11/21/2006 | 54002022 |
| reimbu | $ | 156.00 | 6/27/2007 | 54002737 |
| travex | $ | 1,083.70 | 6/27/2007 | 54002737 |
| reimbu | $ | 90.41 | 7/2/2007 | 54002777 |
| reimbu | $ | 97.52 | 5/28/2008 | 54003944 |
| reimbu | $ | 155.00 | 5/2/2007 | 54002469 |
| travex | $ | 466.30 | 5/2/2007 | 54002469 |
| reimbu | $ | 37.00 | 12/12/2007 | 54003422 |
| travex | $ | 258.80 | 12/12/2007 | 54003422 |
| reimbu | $ | 30.00 | 7/9/2008 | 54004166 |
| travex | $ | 424.00 | 7/9/2008 | 54004166 |
| travex | $ | 165.00 | 9/30/2003 | 50104233 |
| reimbu | $ | 75.97 | 9/27/2006 | 54001678 |
| reimbu | $ | 142.40 | 5/28/2008 | 54003965 |
| reimbu | $ | 71.20 | 5/28/2008 | 54003988 |
| travex | $ | 43.14 | 11/24/2003 | 50104763 |
| travex | $ | 77.00 | 11/24/2003 | 50104765 |
| reimbu | $ | 78.90 | 5/2/2007 | 54002471 |
| travex | $ | 235.68 | 7/11/2007 | 54002860 |
| travex | $ | 61.40 | 11/24/2003 | 50104716 |
| travex | $ | 15.00 | 5/14/2003 | 50102943 |
| reimbu | $ | 80.00 | 11/17/2004 | 50107622 |
| travex | $ | 283.50 | 6/4/2003 | 50103279 |
| meals | $ | 29.00 | 9/17/2003 | 50104167 |
| travex | $ | 958.62 | 9/17/2003 | 50104167 |
| reimbu | $ | 1,110.20 | 10/27/2004 | 50107476 |
| reimbu | $ | 105.00 | 7/13/2005 | 54000534 |
| travex | $ | 579.30 | 7/13/2005 | 54000534 |
| travex | $ | 505.69 | 9/30/2003 | 50104232 |
| reimbu | $ | 44.55 | 6/22/2005 | 54000462 |
| travex | $ | 574.42 | 11/14/2007 | 54003301 |
| travex | $ | 153.00 | 7/23/2003 | 50103752 |
| travex | $ | 111.62 | 6/18/2003 | 50103526 |
| travex | $ | 229.70 | 4/14/2004 | 54000106 |
| travex | $ | 70.00 | 6/30/2004 | 54000217 |
| reimbu | $ | 75.61 | 12/21/2005 | 54000933 |
| travex | $ | 169.90 | 12/21/2005 | 54000933 |
| reimbu | $ | 239.51 | 10/13/2004 | 50107348 |
| reimbu | $ | 181.30 | 4/25/2007 | 54002450 |
| reimbu | $ | 167.30 | 8/8/2007 | 54002979 |
| meals | $ | 49.86 | 5/28/2008 | 54003963 |
| meals | $ | 24.93 | 5/28/2008 | 54003986 |
| reimbu | $ | 337.80 | 5/28/2008 | 54003963 |
| reimbu | $ | 168.90 | 5/28/2008 | 54003986 |
| reimbu | $ | 38.80 | 11/29/2006 | 54002103 |
| travex | $ | 98.11 | 2/26/2003 | 50102217 |
| reimbu | $ | 133.05 | 11/21/2006 | 54002016 |
| travex | $ | 72.00 | 3/17/2004 | 50105722 |
| reimbu | $ | 37.00 | 10/13/2004 | 54000386 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 51.00 | 1/31/2007 | 54002320 |
| reimbu | $ | 54.00 | 5/28/2008 | 54003937 |
| meals | $ | 9.76 | 6/18/2003 | 50103538 |
| travex | $ | 78.00 | 6/18/2003 | 50103538 |
| reimbu | $ | 240.70 | 12/21/2005 | 54000961 |
| reimbu | $ | 131.74 | 10/13/2004 | 50107352 |
| travex | $ | 56.00 | 6/4/2003 | 50103215 |
| travex | $ | 356.70 | 6/9/2004 | 50106454 |
| travex | $ | 309.23 | 2/26/2003 | 50102221 |
| travex | $ | 206.95 | 12/10/2003 | 50104919 |
| travex | $ | 214.28 | 3/17/2004 | 50105812 |
| reimbu | $ | 82.68 | 6/22/2005 | 54000484 |
| travex | $ | 298.90 | 6/22/2005 | 54000484 |
| reimbu | $ | 121.70 | 7/12/2006 | 54001454 |
| travex | $ | 272.60 | 7/12/2006 | 54001454 |
| reimbu | $ | 59.64 | 11/21/2006 | 54002063 |
| travex | $ | 290.00 | 11/21/2006 | 54002063 |
| travex | $ | 66.00 | 11/24/2003 | 50104727 |
| travex | $ | 310.50 | 7/23/2003 | 50103769 |
| travex | $ | 23.45 | 9/17/2003 | 50104156 |
| reimbu | $ | 53.40 | 7/12/2006 | 54001436 |
| travex | $ | 33.50 | 9/17/2003 | 50104137 |
| meals | $ | 42.11 | 6/18/2003 | 50103521 |
| travex | $ | 68.00 | 6/18/2003 | 50103521 |
| travex | $ | 114.20 | 6/9/2004 | 50106448 |
| travex | $ | 92.20 | 11/11/2003 | 50104523 |
| reimbu | $ | 57.75 | 8/3/2004 | 50106871 |
| travex | $ | 206.48 | 8/30/2006 | 54001618 |
| travex | $ | 206.48 | 7/26/2006 | 54001466 |
| travex | $ | 110.00 | 6/30/2004 | 54000218 |
| travex | $ | 570.30 | 6/30/2004 | 54000218 |
| travex | $ | 34.70 | 6/4/2003 | 50103212 |
| reimbu | $ | 123.55 | 5/2/2007 | 54002460 |
| travex | $ | 117.38 | 4/14/2004 | 54000115 |
| reimbu | $ | 290.61 | 12/21/2005 | 54000946 |
| reimbu | $ | 266.90 | 6/14/2006 | 54001278 |
| reimbu | $ | 56.32 | 5/28/2008 | 54003940 |
| travex | $ | 209.73 | 12/31/2003 | 50105087 |
| reimbu | $ | 36.35 | 10/31/2007 | 54003275 |
| reimbu | $ | 87.38 | 10/27/2004 | 50107461 |
| reimbu | $ | 230.80 | 6/27/2007 | 54002751 |
| travex | $ | 270.60 | 9/30/2003 | 50104245 |
| travex | $ | 10.00 | 5/26/2004 | 50106425 |
| travex | $ | 130.50 | 12/10/2003 | 50104947 |
| reimbu | $ | 168.00 | 9/29/2004 | 54000381 |
| reimbu | $ | 145.50 | 10/13/2004 | 54000396 |
| reimbu | $ | 183.80 | 12/21/2005 | 54000966 |
| reimbu | $ | 154.80 | 9/27/2006 | 54001687 |
| reimbu | $ | 124.21 | 7/12/2006 | 54001422 |
| travex | $ | 202.11 | 9/30/2003 | 50104243 |
| reimbu | $ | 52.00 | 8/8/2007 | 54002954 |

| | | | | |
|---|---|---|---|---|
| meals | $ | 15.40 | 10/16/2007 | 54003216 |
| reimbu | $ | 17.50 | 10/16/2007 | 54003216 |
| travex | $ | 508.50 | 11/24/2003 | 50104719 |
| reimbu | $ | 20.00 | 11/9/2005 | 54000843 |
| travex | $ | 476.40 | 11/9/2005 | 54000843 |
| reimbu | $ | 145.50 | 10/16/2007 | 54003197 |
| reimbu | $ | 66.68 | 10/16/2007 | 54003207 |
| travex | $ | 74.70 | 9/3/2003 | 50104041 |
| travex | $ | 182.00 | 6/30/2004 | 50106652 |
| travex | $ | 91.00 | 6/30/2004 | 50106656 |
| reimbu | $ | 63.95 | 7/13/2005 | 54000533 |
| travex | $ | 114.00 | 11/11/2003 | 50104522 |
| travex | $ | 111.77 | 2/26/2003 | 50102211 |
| travex | $ | 254.72 | 12/10/2003 | 50104831 |
| reimbu | $ | 121.46 | 6/22/2005 | 54000461 |
| reimbu | $ | 108.64 | 11/9/2005 | 54000839 |
| travex | $ | 362.10 | 11/9/2005 | 54000839 |
| reimbu | $ | 52.26 | 9/27/2006 | 54001649 |
| travex | $ | 260.10 | 9/27/2006 | 54001649 |
| reimbu | $ | 59.10 | 8/8/2007 | 54002950 |
| travex | $ | 525.60 | 8/8/2007 | 54002950 |
| reimbu | $ | 185.60 | 5/21/2008 | 54003883 |
| reimbu | $ | 61.25 | 6/27/2007 | 54002722 |
| reimbu | $ | 44.56 | 12/21/2005 | 54000937 |
| reimbu | $ | 245.40 | 8/8/2007 | 54002959 |
| reimbu | $ | 48.24 | 5/21/2008 | 54003889 |
| reimbu | $ | 70.94 | 11/21/2006 | 54002006 |
| reimbu | $ | 68.00 | 7/12/2006 | 54001440 |
| reimbu | $ | 20.00 | 11/21/2006 | 54002042 |
| travex | $ | 25.00 | 11/21/2006 | 54002042 |
| reimbu | $ | 18.00 | 6/22/2005 | 54000458 |
| reimbu | $ | 36.00 | 11/21/2006 | 54001984 |
| reimbu | $ | 18.00 | 11/21/2006 | 54002068 |
| travex | $ | 89.20 | 11/11/2003 | 50104520 |
| reimbu | $ | 88.50 | 12/14/2005 | 54000909 |
| travex | $ | 293.70 | 7/12/2006 | 54001401 |
| travex | $ | 220.19 | 7/2/2007 | 54002767 |
| reimbu | $ | 79.88 | 12/14/2005 | 54000910 |
| reimbu | $ | 209.28 | 7/12/2006 | 54001404 |
| reimbu | $ | 165.17 | 11/14/2007 | 54003305 |
| reimbu | $ | 138.05 | 5/21/2008 | 54003884 |
| mestrn | $ | 121.61 | 6/11/2008 | 54004042 |
| reimbu | $ | 61.25 | 11/9/2005 | 54000848 |
| reimbu | $ | 59.12 | 6/14/2006 | 54001270 |
| reimbu | $ | 133.50 | 2/21/2007 | 54002348 |
| travex | $ | 362.50 | 2/21/2007 | 54002348 |
| reimbu | $ | 97.10 | 7/2/2007 | 54002771 |
| travex | $ | 449.80 | 7/2/2007 | 54002771 |
| reimbu | $ | 69.30 | 7/23/2008 | 54004209 |
| travex | $ | 365.00 | 7/23/2008 | 54004209 |
| reimbu | $ | 86.30 | 6/11/2008 | 54004052 |

| | | | | |
|---|---|---:|---:|---|
| travex | $ | 339.00 | 6/11/2008 | 54004052 |
| reimbu | $ | 57.00 | 11/17/2004 | 50107612 |
| travex | $ | 286.50 | 5/14/2003 | 50102945 |
| reimbu | $ | 160.00 | 12/27/2006 | 54002211 |
| reimbu | $ | 73.50 | 10/13/2004 | 50107338 |
| travex | $ | 353.40 | 6/9/2004 | 54000199 |
| travex | $ | 63.36 | 11/11/2003 | 50104552 |
| reimbu | $ | 37.00 | 10/13/2004 | 50107346 |
| travex | $ | 82.62 | 6/9/2004 | 50106465 |
| travex | $ | 224.59 | 11/21/2006 | 54002060 |
| reimbu | $ | 75.00 | 10/27/2004 | 50107445 |
| reimbu | $ | 115.50 | 7/12/2006 | 54001431 |
| travex | $ | 70.54 | 6/25/2003 | 50103612 |
| travex | $ | 34.40 | 4/14/2004 | 50106108 |
| meals | $ | 101.54 | 9/28/2005 | 54000717 |
| meals | $ | 50.77 | 9/30/2005 | 54000731 |
| reimbu | $ | 40.00 | 9/28/2005 | 54000717 |
| reimbu | $ | 20.00 | 9/30/2005 | 54000731 |
| travex | $ | 114.75 | 11/24/2003 | 50104758 |
| travex | $ | 94.00 | 6/18/2003 | 50103548 |
| reimbu | $ | 86.50 | 11/23/2004 | 50107722 |
| meshot | $ | 124.45 | 1/17/2007 | 54002292 |
| travex | $ | 379.58 | 7/23/2003 | 50103757 |
| reimbu | $ | 69.30 | 6/22/2005 | 54000483 |
| reimbu | $ | 101.30 | 6/14/2006 | 54001315 |
| reimbu | $ | 80.85 | 11/21/2006 | 54002057 |
| meals | $ | 56.64 | 5/28/2008 | 54003971 |
| meals | $ | 28.32 | 5/28/2008 | 54003994 |
| reimbu | $ | 94.40 | 5/28/2008 | 54003971 |
| reimbu | $ | 47.20 | 5/28/2008 | 54003994 |
| travex | $ | 271.18 | 9/17/2003 | 50104147 |
| reimbu | $ | 75.95 | 6/14/2006 | 54001282 |
| reimbu | $ | 57.69 | 7/11/2007 | 54002874 |
| reimbu | $ | 171.00 | 6/14/2006 | 54001322 |
| reimbu | $ | 44.25 | 9/27/2006 | 54001676 |
| reimbu | $ | 25.00 | 7/2/2007 | 54002788 |
| travex | $ | 331.36 | 5/14/2003 | 50102956 |
| reimbu | $ | 14.00 | 7/13/2005 | 54000535 |
| mestrn | $ | 107.11 | 12/21/2005 | 54000965 |
| reimbu | $ | 35.00 | 12/21/2005 | 54000965 |
| reimbu | $ | 272.76 | 11/10/2004 | 50107588 |
| reimbu | $ | 68.50 | 12/14/2005 | 54000923 |
| reimbu | $ | 68.50 | 12/21/2005 | 54000964 |
| reimbu | $ | 78.50 | 12/21/2005 | 54000964 |
| meshot | $ | 377.46 | 12/27/2006 | 54002222 |
| reimbu | $ | 44.50 | 12/27/2006 | 54002222 |
| travex | $ | 350.00 | 12/27/2006 | 54002222 |
| reimbu | $ | 48.50 | 10/31/2007 | 54003282 |
| reimbu | $ | 136.50 | 7/23/2008 | 54004215 |
| reimbu | $ | 20.95 | 7/9/2008 | 54004170 |
| travex | $ | 59.00 | 7/9/2008 | 54004170 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 72.60 | 9/30/2003 | 50104246 |
| reimbu | $ | 44.50 | 9/29/2004 | 54000379 |
| reimbu | $ | 17.25 | 10/13/2004 | 54000393 |
| reimbu | $ | 296.00 | 9/28/2005 | 54000719 |
| reimbu | $ | 148.00 | 9/30/2005 | 54000733 |
| travex | $ | 16.00 | 6/4/2003 | 50103197 |
| reimbu | $ | 97.33 | 11/21/2006 | 54002036 |
| travex | $ | 58.20 | 7/2/2007 | 54002785 |
| travex | $ | 191.90 | 5/28/2008 | 54003955 |
| travex | $ | 95.95 | 5/28/2008 | 54003978 |
| clmdse | $ | 23.85 | 11/24/2003 | 50104725 |
| travex | $ | 293.29 | 11/24/2003 | 50104725 |
| reimbu | $ | 46.60 | 7/12/2006 | 54001417 |
| reimbu | $ | 39.00 | 10/16/2007 | 54003200 |
| reimbu | $ | 133.52 | 8/8/2007 | 54002970 |
| travex | $ | 363.80 | 8/8/2007 | 54002970 |
| reimbu | $ | 173.42 | 5/21/2008 | 54003897 |
| travex | $ | 611.00 | 5/21/2008 | 54003897 |
| reimbu | $ | 27.66 | 7/26/2006 | 54001469 |
| reimbu | $ | 65.55 | 6/27/2007 | 54002728 |
| reimbu | $ | 335.51 | 6/27/2007 | 54002743 |
| travex | $ | 436.20 | 3/17/2004 | 50105811 |
| reimbu | $ | 54.00 | 2/15/2006 | 54000996 |
| travex | $ | 327.90 | 2/15/2006 | 54000996 |
| reimbu | $ | 31.00 | 11/14/2007 | 54003324 |
| travex | $ | 484.28 | 11/14/2007 | 54003324 |
| reimbu | $ | 52.75 | 11/10/2004 | 50107545 |
| travex | $ | 43.00 | 6/4/2003 | 50103230 |
| reimbu | $ | 290.06 | 6/14/2006 | 54001257 |
| travex | $ | 332.70 | 4/14/2004 | 50106100 |
| reimbu | $ | 66.90 | 11/29/2006 | 54002098 |
| reimbu | $ | 63.20 | 12/21/2005 | 54000960 |
| travex | $ | 279.00 | 9/30/2003 | 50104213 |
| reimbu | $ | 203.75 | 11/10/2004 | 50107527 |
| travex | $ | 81.00 | 6/4/2003 | 50103217 |
| reimbu | $ | 376.40 | 11/23/2004 | 50107684 |
| reimbu | $ | 42.00 | 6/14/2006 | 54001292 |
| travex | $ | 31.00 | 6/4/2003 | 50103227 |
| reimbu | $ | 368.75 | 10/27/2004 | 54000405 |
| reimbu | $ | 110.90 | 6/22/2005 | 54000459 |
| reimbu | $ | 210.20 | 7/26/2006 | 54001462 |
| reimbu | $ | 137.68 | 11/21/2006 | 54001987 |
| reimbu | $ | 45.14 | 11/29/2006 | 54002118 |
| meals | $ | 95.14 | 11/21/2006 | 54002048 |
| reimbu | $ | 120.60 | 11/21/2006 | 54002048 |
| meals | $ | 8.75 | 8/8/2007 | 54002980 |
| reimbu | $ | 119.68 | 8/8/2007 | 54002980 |
| reimbu | $ | 72.22 | 10/31/2007 | 54003279 |
| travex | $ | 262.80 | 10/31/2007 | 54003279 |
| reimbu | $ | 8.00 | 5/28/2008 | 54003964 |
| reimbu | $ | 4.00 | 5/28/2008 | 54003987 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 230.28 | 5/28/2008 | 54003964 |
| travex | $ | 115.14 | 5/28/2008 | 54003987 |
| reimbu | $ | 22.50 | 11/14/2007 | 54003312 |
| reimbu | $ | 21.00 | 6/11/2008 | 54004062 |
| reimbu | $ | 84.35 | 7/12/2006 | 54001427 |
| reimbu | $ | 20.86 | 6/27/2007 | 54002736 |
| travex | $ | 36.60 | 5/14/2003 | 50102953 |
| reimbu | $ | 44.50 | 11/21/2006 | 54002024 |
| reimbu | $ | 76.25 | 11/21/2006 | 54002030 |
| meals | $ | 14.59 | 8/22/2007 | 54003016 |
| reimbu | $ | 105.04 | 8/22/2007 | 54003016 |
| travex | $ | 88.77 | 6/30/2004 | 54000231 |
| reimbu | $ | 91.01 | 7/26/2006 | 54001482 |
| reimbu | $ | 18.00 | 8/15/2007 | 54003008 |
| reimbu | $ | 9.00 | 10/22/2008 | 54004365 |
| travex | $ | 162.86 | 8/15/2007 | 54003008 |
| travex | $ | 81.43 | 10/22/2008 | 54004365 |
| travex | $ | 72.00 | 11/24/2003 | 50104750 |
| travex | $ | 36.00 | 12/28/2005 | 50110723 |
| reimbu | $ | 8.91 | 6/22/2005 | 54000475 |
| reimbu | $ | 181.00 | 7/26/2006 | 54001470 |
| reimbu | $ | 90.50 | 11/12/2008 | 54004403 |
| reimbu | $ | 90.00 | 6/14/2006 | 54001289 |
| travex | $ | 479.60 | 6/14/2006 | 54001289 |
| reimbu | $ | 108.86 | 8/8/2007 | 54002975 |
| travex | $ | 382.80 | 8/8/2007 | 54002975 |
| meals | $ | 24.09 | 4/14/2004 | 54000112 |
| travex | $ | 128.00 | 4/14/2004 | 54000112 |
| travex | $ | 38.00 | 6/4/2003 | 50103224 |
| reimbu | $ | 99.00 | 11/21/2006 | 54002001 |
| reimbu | $ | 123.75 | 10/13/2004 | 50107327 |
| travex | $ | 360.20 | 6/9/2004 | 50106451 |
| travex | $ | 49.00 | 3/17/2004 | 50105842 |
| reimbu | $ | 83.56 | 6/11/2008 | 54004079 |
| meals | $ | 94.44 | 12/12/2007 | 54003426 |
| reimbu | $ | 18.60 | 8/27/2008 | 54004288 |
| meals | $ | 25.00 | 7/9/2008 | 54004167 |
| reimbu | $ | 127.12 | 7/9/2008 | 54004167 |
| travex | $ | 31.70 | 12/10/2008 | 54004455 |
| travex | $ | 271.59 | 7/12/2006 | 54001455 |
| meals | $ | 74.83 | 7/13/2005 | 54000516 |
| reimbu | $ | 59.75 | 7/13/2005 | 54000516 |
| osothr | $ | 300.00 | 8/30/2006 | 50111779 |
| reimbu | $ | 50.70 | 11/21/2006 | 54002035 |
| travex | $ | 37.00 | 3/17/2004 | 50105734 |
| reimbu | $ | 80.10 | 8/8/2007 | 54002966 |
| travex | $ | 328.80 | 8/8/2007 | 54002966 |
| reimbu | $ | 78.00 | 5/28/2008 | 54003930 |
| reimbu | $ | 35.43 | 12/21/2005 | 54000955 |
| reimbu | $ | 31.14 | 11/21/2006 | 54002031 |
| travex | $ | 48.50 | 6/9/2004 | 50106477 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 46.35 | 7/12/2006 | 54001446 |
| reimbu | $ | 41.80 | 9/27/2006 | 54001679 |
| reimbu | $ | 69.60 | 8/8/2007 | 54002982 |
| travex | $ | 388.12 | 8/8/2007 | 54002982 |
| reimbu | $ | 87.15 | 6/11/2008 | 54004088 |
| reimbu | $ | 57.68 | 12/10/2008 | 54004453 |
| travex | $ | 292.50 | 12/10/2008 | 54004453 |
| travex | $ | 36.24 | 5/26/2004 | 50106409 |
| teleph | $ | 4.50 | 6/4/2003 | 50103222 |
| travex | $ | 56.30 | 6/4/2003 | 50103222 |
| reimbu | $ | 75.00 | 10/27/2004 | 50107458 |
| reimbu | $ | 98.80 | 5/2/2007 | 54002468 |
| reimbu | $ | 80.00 | 11/14/2007 | 54003330 |
| travex | $ | 142.48 | 12/10/2003 | 50104900 |
| reimbu | $ | 156.00 | 10/27/2004 | 50107419 |
| reimbu | $ | 264.00 | 6/14/2006 | 54001269 |
| reimbu | $ | 38.80 | 7/11/2007 | 54002867 |
| travex | $ | 295.46 | 11/24/2003 | 50104706 |
| reimbu | $ | 208.74 | 7/13/2005 | 54000524 |
| reimbu | $ | 104.37 | 1/30/2008 | 54003505 |
| reimbu | $ | 189.65 | 11/9/2005 | 54000856 |
| reimbu | $ | 83.60 | 11/21/2006 | 54002034 |
| reimbu | $ | 89.65 | 7/11/2007 | 54002884 |
| reimbu | $ | 166.90 | 5/28/2008 | 54003954 |
| reimbu | $ | 83.45 | 5/28/2008 | 54003977 |
| travex | $ | 21.00 | 11/24/2003 | 50104769 |
| meshot | $ | 188.73 | 12/27/2006 | 54002223 |
| reimbu | $ | 89.00 | 12/27/2006 | 54002223 |
| reimbu | $ | 433.71 | 7/14/2004 | 54000272 |
| travex | $ | 41.94 | 6/4/2003 | 50103228 |
| reimbu | $ | 83.24 | 7/14/2004 | 50106758 |
| travex | $ | 100.00 | 9/17/2003 | 50104140 |
| reimbu | $ | 109.20 | 9/27/2006 | 54001653 |
| meals | $ | 74.63 | 7/23/2003 | 50103736 |
| travex | $ | 63.60 | 7/23/2003 | 50103736 |
| reimbu | $ | 64.00 | 9/29/2004 | 54000368 |
| reimbu | $ | 60.00 | 10/13/2004 | 54000387 |
| meals | $ | 27.00 | 7/23/2003 | 50103770 |
| travex | $ | 134.30 | 7/23/2003 | 50103770 |
| reimbu | $ | 140.92 | 12/21/2005 | 54000932 |
| reimbu | $ | 53.69 | 8/15/2007 | 54002997 |
| travex | $ | 216.97 | 3/26/2003 | 50102557 |
| meals | $ | 30.50 | 11/24/2003 | 50104772 |
| travex | $ | 440.77 | 11/24/2003 | 50104772 |
| travex | $ | 444.03 | 6/4/2003 | 50103237 |
| meals | $ | 13.49 | 6/18/2003 | 50103554 |
| travex | $ | 324.72 | 6/18/2003 | 50103554 |
| meals | $ | 4.32 | 7/23/2003 | 50103763 |
| travex | $ | 818.78 | 7/23/2003 | 50103763 |
| travex | $ | 305.03 | 11/24/2003 | 50104772 |
| meals | $ | 18.69 | 7/23/2003 | 50103763 |

| | | | | |
|---|---|---|---|---|
| teleph | $ | 21.09 | 7/23/2003 | 50103763 |
| travex | $ | 46.53 | 7/23/2003 | 50103763 |
| meals | $ | 31.82 | 9/3/2003 | 50104050 |
| travex | $ | 435.53 | 9/3/2003 | 50104050 |
| travex | $ | 1,720.30 | 9/17/2003 | 50104155 |
| travex | $ | 860.15 | 12/10/2003 | 50104925 |
| travex | $ | 399.15 | 6/4/2003 | 50103204 |
| reimbu | $ | 110.00 | 12/14/2005 | 54000917 |
| mestrn | $ | 172.53 | 6/14/2006 | 54001284 |
| reimbu | $ | 74.10 | 6/14/2006 | 54001284 |
| travex | $ | 54.00 | 6/9/2004 | 54000195 |
| travex | $ | 84.06 | 12/10/2003 | 50104910 |
| travex | $ | 109.20 | 6/9/2004 | 50106458 |
| reimbu | $ | 53.40 | 6/22/2005 | 54000477 |
| reimbu | $ | 44.85 | 12/14/2005 | 54000920 |
| travex | $ | 808.41 | 12/14/2005 | 54000920 |
| travex | $ | 38.80 | 3/17/2004 | 50105790 |
| reimbu | $ | 170.00 | 10/13/2004 | 50107354 |
| travex | $ | 311.20 | 2/26/2003 | 50102225 |
| travex | $ | 155.60 | 12/28/2004 | 50107972 |
| reimbu | $ | 142.43 | 12/21/2005 | 54000969 |
| reimbu | $ | 27.70 | 10/31/2007 | 54003272 |
| meals | $ | 107.04 | 7/13/2005 | 54000510 |
| reimbu | $ | 43.85 | 7/13/2005 | 54000510 |
| reimbu | $ | 41.92 | 9/27/2006 | 54001662 |
| travex | $ | 217.02 | 3/17/2004 | 50105801 |
| reimbu | $ | 210.00 | 9/29/2004 | 54000372 |
| reimbu | $ | 52.50 | 10/13/2004 | 54000388 |
| travex | $ | 47.35 | 12/10/2003 | 50104926 |
| reimbu | $ | 106.67 | 11/14/2007 | 54003303 |
| travex | $ | 23.20 | 5/14/2003 | 50102959 |
| reimbu | $ | 53.28 | 8/8/2007 | 54002981 |
| reimbu | $ | 29.25 | 7/14/2004 | 50106745 |
| reimbu | $ | 69.00 | 11/3/2004 | 54000412 |
| reimbu | $ | 21.85 | 10/16/2007 | 54003217 |
| reimbu | $ | 39.80 | 7/14/2004 | 50106741 |
| reimbu | $ | 24.00 | 11/14/2007 | 54003332 |
| travex | $ | 210.95 | 6/30/2004 | 54000223 |
| meals | $ | 77.32 | 7/13/2005 | 54000514 |
| reimbu | $ | 98.55 | 7/13/2005 | 54000514 |
| travex | $ | 442.40 | 7/13/2005 | 54000514 |
| reimbu | $ | 53.70 | 7/12/2006 | 54001430 |
| reimbu | $ | 40.35 | 6/14/2006 | 54001285 |
| reimbu | $ | 46.70 | 9/27/2006 | 54001667 |
| reimbu | $ | 30.00 | 7/2/2007 | 54002776 |
| travex | $ | 284.80 | 7/2/2007 | 54002776 |
| mestrn | $ | 90.93 | 5/21/2008 | 54003900 |
| reimbu | $ | 95.06 | 5/21/2008 | 54003900 |
| travex | $ | 239.00 | 5/21/2008 | 54003900 |
| meals | $ | 63.66 | 6/4/2003 | 50103223 |
| travex | $ | 371.30 | 6/4/2003 | 50103223 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 536.00 | 6/9/2004 | 50106466 |
| travex | $ | 207.37 | 7/26/2006 | 54001488 |
| travex | $ | 54.07 | 2/26/2003 | 50102224 |
| travex | $ | 27.98 | 3/26/2003 | 50102551 |
| reimbu | $ | 90.60 | 7/16/2008 | 54004186 |
| travex | $ | 286.20 | 12/10/2003 | 50104868 |
| reimbu | $ | 20.00 | 12/21/2005 | 54000949 |
| reimbu | $ | 40.20 | 9/27/2006 | 54001668 |
| reimbu | $ | 101.42 | 7/2/2007 | 54002778 |
| travex | $ | 150.00 | 7/2/2007 | 54002778 |
| reimbu | $ | 108.90 | 5/21/2008 | 54003902 |
| reimbu | $ | 59.20 | 6/11/2008 | 54004067 |
| reimbu | $ | 30.00 | 7/11/2007 | 54002888 |
| travex | $ | 305.55 | 7/11/2007 | 54002888 |
| meals | $ | 14.87 | 7/13/2005 | 54000531 |
| reimbu | $ | 34.00 | 7/13/2005 | 54000531 |
| travex | $ | 436.40 | 7/13/2005 | 54000531 |
| reimbu | $ | 45.00 | 6/14/2006 | 54001306 |
| meals | $ | 35.33 | 11/21/2006 | 54002049 |
| reimbu | $ | 66.00 | 11/21/2006 | 54002049 |
| travex | $ | 491.60 | 11/21/2006 | 54002049 |
| meals | $ | 15.37 | 5/21/2008 | 54003913 |
| reimbu | $ | 52.40 | 5/21/2008 | 54003913 |
| travex | $ | 686.00 | 5/21/2008 | 54003913 |
| reimbu | $ | 31.60 | 12/27/2006 | 54002218 |
| reimbu | $ | 68.81 | 12/27/2006 | 54002218 |
| reimbu | $ | 37.60 | 1/16/2008 | 54003486 |
| travex | $ | 208.52 | 5/26/2004 | 50106411 |
| travex | $ | 15.00 | 12/10/2003 | 50104821 |
| reimbu | $ | 83.05 | 7/12/2006 | 54001408 |
| reimbu | $ | 63.85 | 12/6/2006 | 54002135 |
| reimbu | $ | 80.10 | 10/31/2007 | 54003261 |
| travex | $ | 407.80 | 10/31/2007 | 54003261 |
| reimbu | $ | 250.00 | 6/14/2006 | 54001293 |
| reimbu | $ | 36.00 | 11/20/2007 | 54003363 |
| travex | $ | 311.50 | 5/14/2003 | 50102940 |
| meals | $ | 69.42 | 3/26/2003 | 50102527 |
| travex | $ | 381.90 | 3/26/2003 | 50102527 |
| travex | $ | 21.50 | 6/9/2004 | 50106449 |
| travex | $ | 390.90 | 6/9/2004 | 54000194 |
| travex | $ | 40.00 | 6/9/2004 | 54000196 |
| travex | $ | 443.40 | 6/30/2004 | 54000222 |
| travex | $ | 19.00 | 5/26/2004 | 50106413 |
| reimbu | $ | 171.33 | 2/8/2006 | 54000992 |
| travex | $ | 395.90 | 2/8/2006 | 54000992 |
| reimbu | $ | 180.02 | 11/29/2006 | 54002116 |
| travex | $ | 322.86 | 12/31/2003 | 50105089 |
| travex | $ | 9.00 | 1/18/2001 | 45100357 |
| meals | $ | 14.00 | 1/18/2001 | 45100357 |
| travex | $ | 115.60 | 5/26/2004 | 50106401 |
| reimbu | $ | 100.90 | 7/2/2007 | 54002781 |

| | | | | |
|---|---|---|---|---|
| meals | $ | 20.53 | 5/28/2008 | 54003950 |
| reimbu | $ | 83.50 | 5/28/2008 | 54003950 |
| travex | $ | 478.20 | 5/28/2008 | 54003950 |
| travex | $ | 18.00 | 3/17/2004 | 50105794 |
| travex | $ | 285.00 | 3/26/2003 | 50102533 |
| reimbu | $ | 86.60 | 7/12/2006 | 54001441 |
| travex | $ | 111.10 | 11/11/2003 | 50104575 |
| travex | $ | 116.40 | 10/16/2007 | 54003214 |
| reimbu | $ | 25.97 | 7/13/2005 | 54000530 |
| travex | $ | 275.90 | 7/13/2005 | 54000530 |
| reimbu | $ | 76.00 | 7/12/2006 | 54001445 |
| travex | $ | 430.60 | 7/12/2006 | 54001445 |
| reimbu | $ | 54.79 | 11/21/2006 | 54002046 |
| travex | $ | 233.60 | 11/21/2006 | 54002046 |
| reimbu | $ | 366.58 | 6/14/2006 | 54001312 |
| reimbu | $ | 52.60 | 11/3/2004 | 50107506 |
| reimbu | $ | 40.74 | 7/11/2007 | 54002891 |
| travex | $ | 288.80 | 7/11/2007 | 54002891 |
| reimbu | $ | 36.00 | 12/14/2005 | 54000925 |
| travex | $ | 664.60 | 12/14/2005 | 54000925 |
| travex | $ | 35.77 | 5/26/2004 | 50106405 |
| reimbu | $ | 35.58 | 7/27/2005 | 54000547 |
| reimbu | $ | 40.06 | 6/14/2006 | 54001297 |
| reimbu | $ | 59.85 | 9/27/2006 | 54001672 |
| reimbu | $ | 40.00 | 5/16/2007 | 54002501 |
| meals | $ | 16.09 | 5/16/2007 | 54002499 |
| reimbu | $ | 95.10 | 5/16/2007 | 54002499 |
| travex | $ | 17.80 | 11/11/2003 | 50104548 |
| travex | $ | 119.00 | 11/24/2003 | 50104731 |
| travex | $ | 36.00 | 6/9/2004 | 50106483 |
| reimbu | $ | 31.63 | 7/26/2006 | 54001483 |
| meals | $ | 23.62 | 11/21/2006 | 54002056 |
| reimbu | $ | 74.63 | 11/21/2006 | 54002056 |
| meals | $ | 15.56 | 8/8/2007 | 54002986 |
| reimbu | $ | 62.02 | 8/8/2007 | 54002986 |
| meals | $ | 34.58 | 5/21/2008 | 54003920 |
| reimbu | $ | 38.06 | 5/21/2008 | 54003920 |
| meals | $ | 22.61 | 6/11/2008 | 54004095 |
| reimbu | $ | 59.15 | 6/11/2008 | 54004095 |
| reimbu | $ | 48.00 | 11/21/2006 | 54001991 |
| osfree | $ | 1,125.00 | 5/31/2006 | 50111400 |
| meals | $ | 27.10 | 2/26/2003 | 50102219 |
| travex | $ | 418.37 | 2/26/2003 | 50102219 |
| travex | $ | 51.85 | 6/9/2004 | 50106476 |
| travex | $ | 59.00 | 6/18/2003 | 50103536 |
| reimbu | $ | 48.37 | 11/21/2006 | 54001993 |
| reimbu | $ | 80.22 | 8/8/2007 | 54002953 |
| reimbu | $ | 89.08 | 7/16/2008 | 54004180 |
| meals | $ | 431.62 | 9/28/2005 | 54000716 |
| meals | $ | 215.81 | 9/30/2005 | 54000730 |
| travex | $ | 34.00 | 3/17/2004 | 50105752 |

| travex | $ | 30.00 | 6/9/2004 | 50106464 |
|--------|---|-------|----------|----------|
| reimbu | $ | 87.66 | 9/27/2006 | 54001669 |
| reimbu | $ | 57.10 | 7/11/2007 | 54002880 |
| mestrn | $ | 223.59 | 5/21/2008 | 54003905 |
| reimbu | $ | 88.32 | 5/21/2008 | 54003905 |
| travex | $ | 306.00 | 5/21/2008 | 54003905 |
| meals | $ | 50.00 | 6/11/2008 | 54004069 |
| reimbu | $ | 72.30 | 6/11/2008 | 54004069 |
| travex | $ | 219.00 | 6/11/2008 | 54004069 |
| reimbu | $ | 40.00 | 12/21/2005 | 54000945 |
| travex | $ | 43.00 | 6/9/2004 | 50106470 |
| reimbu | $ | 48.00 | 12/21/2005 | 54000968 |
| reimbu | $ | 38.25 | 11/21/2006 | 54002000 |
| travex | $ | 81.80 | 6/9/2004 | 50106459 |
| travex | $ | 30.00 | 9/17/2003 | 50104169 |
| travex | $ | 74.90 | 11/24/2003 | 50104755 |
| travex | $ | 376.81 | 8/8/2007 | 54002951 |
| reimbu | $ | 88.84 | 7/2/2007 | 54002768 |
| reimbu | $ | 31.13 | 11/21/2006 | 54002015 |
| travex | $ | 118.27 | 6/30/2004 | 54000225 |
| reimbu | $ | 342.49 | 12/27/2006 | 54002215 |
| reimbu | $ | 226.49 | 11/21/2006 | 54002029 |
| reimbu | $ | 15.98 | 8/15/2007 | 54003001 |
| travex | $ | 384.80 | 8/15/2007 | 54003001 |
| reimbu | $ | 24.85 | 6/11/2008 | 54004070 |
| travex | $ | 185.23 | 6/11/2008 | 54004070 |
| travex | $ | 124.16 | 10/16/2007 | 54003201 |
| meshot | $ | 195.16 | 12/27/2006 | 54002220 |
| reimbu | $ | 31.00 | 12/27/2006 | 54002220 |
| reimbu | $ | 123.25 | 6/14/2006 | 54001310 |
| reimbu | $ | 120.30 | 7/30/2008 | 54004232 |
| travex | $ | 140.00 | 3/26/2003 | 50102565 |
| reimbu | $ | 204.43 | 7/14/2004 | 50106770 |
| meals | $ | 18.50 | 6/27/2007 | 54002757 |
| reimbu | $ | 47.00 | 6/27/2007 | 54002757 |
| travex | $ | 175.00 | 6/27/2007 | 54002757 |
| reimbu | $ | 68.00 | 11/21/2006 | 54002017 |
| reimbu | $ | 183.40 | 9/29/2004 | 54000374 |
| reimbu | $ | 42.68 | 12/21/2005 | 54000956 |
| reimbu | $ | 21.34 | 9/3/2008 | 162 |
| meshot | $ | 3,207.96 | 2/14/2007 | 54002342 |
| meshot | $ | 1,603.98 | 11/12/2008 | 54004405 |
| reimbu | $ | 600.00 | 2/14/2007 | 54002342 |
| reimbu | $ | 300.00 | 11/12/2008 | 54004405 |
| travex | $ | 1,457.20 | 2/14/2007 | 54002342 |
| travex | $ | 728.60 | 11/12/2008 | 54004405 |
| travex | $ | 80.25 | 6/9/2004 | 54000198 |
| reimbu | $ | 340.85 | 11/3/2004 | 50107492 |
| reimbu | $ | 104.76 | 10/31/2007 | 54003277 |
| reimbu | $ | 35.60 | 7/12/2006 | 54001423 |
| travex | $ | 54.12 | 12/31/2003 | 50105091 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 354.00 | 7/13/2005 | 54000519 |
| reimbu | $ | 303.00 | 5/21/2008 | 54003907 |
| travex | $ | 138.60 | 11/11/2003 | 50104569 |
| meals | $ | 10.32 | 7/13/2005 | 54000532 |
| reimbu | $ | 67.10 | 7/13/2005 | 54000532 |
| reimbu | $ | 262.84 | 8/3/2004 | 50106876 |
| reimbu | $ | 132.00 | 12/21/2005 | 54000948 |
| reimbu | $ | 96.35 | 7/14/2004 | 50106754 |
| reimbu | $ | 46.86 | 6/27/2007 | 54002742 |
| travex | $ | 491.70 | 8/30/2006 | 54001619 |
| reimbu | $ | 80.96 | 1/17/2007 | 54002291 |
| travex | $ | 485.70 | 1/17/2007 | 54002291 |
| travex | $ | 62.28 | 12/10/2003 | 50104897 |
| reimbu | $ | 70.33 | 11/9/2005 | 54000855 |
| travex | $ | 230.85 | 6/18/2003 | 50103557 |
| reimbu | $ | 91.50 | 11/10/2004 | 50107549 |
| travex | $ | 1,018.00 | 11/10/2004 | 50107549 |
| reimbu | $ | 323.76 | 11/10/2004 | 50107551 |
| travex | $ | 335.20 | 11/10/2004 | 50107551 |
| reimbu | $ | 179.44 | 12/21/2005 | 54000936 |
| travex | $ | 155.10 | 6/4/2003 | 50103193 |
| travex | $ | 249.90 | 7/23/2003 | 50103747 |
| travex | $ | 109.20 | 11/24/2003 | 50104746 |
| travex | $ | 32.50 | 6/30/2004 | 50106643 |
| reimbu | $ | 77.59 | 6/22/2005 | 54000463 |
| reimbu | $ | 49.56 | 7/12/2006 | 54001406 |
| reimbu | $ | 74.90 | 11/21/2006 | 54001992 |
| meshot | $ | 342.49 | 1/17/2007 | 54002289 |
| reimbu | $ | 29.10 | 8/8/2007 | 54002952 |
| meals | $ | 30.67 | 5/21/2008 | 54003885 |
| reimbu | $ | 55.10 | 5/21/2008 | 54003885 |
| reimbu | $ | 50.00 | 6/11/2008 | 54004043 |
| reimbu | $ | 60.50 | 7/13/2005 | 54000518 |
| reimbu | $ | 68.50 | 9/27/2006 | 54001670 |
| reimbu | $ | 92.50 | 7/2/2007 | 54002780 |
| travex | $ | 343.30 | 7/2/2007 | 54002780 |
| reimbu | $ | 92.50 | 5/21/2008 | 54003906 |
| reimbu | $ | 44.50 | 7/20/2005 | 54000542 |
| travex | $ | 72.75 | 7/2/2007 | 54002774 |
| reimbu | $ | 50.50 | 5/21/2008 | 54003896 |
| reimbu | $ | 300.00 | 7/14/2004 | 54000268 |
| reimbu | $ | 109.50 | 11/10/2004 | 50107540 |
| travex | $ | 139.75 | 6/30/2004 | 54000216 |
| mestrn | $ | 134.22 | 11/29/2006 | 54002123 |
| travex | $ | 540.21 | 11/29/2006 | 54002123 |
| reimbu | $ | 25.50 | 8/3/2004 | 50106872 |
| travex | $ | 60.80 | 3/17/2004 | 50105758 |
| reimbu | $ | 69.70 | 6/14/2006 | 54001286 |
| reimbu | $ | 48.70 | 11/21/2006 | 54002021 |
| reimbu | $ | 57.10 | 7/11/2007 | 54002875 |
| reimbu | $ | 55.30 | 6/11/2008 | 54004066 |

| | | | | |
|---|---|---|---|---|
| meals | $ | 36.57 | 5/14/2003 | 50102948 |
| travex | $ | 25.00 | 5/14/2003 | 50102948 |
| travex | $ | 78.37 | 6/4/2003 | 50103274 |
| reimbu | $ | 51.00 | 11/3/2004 | 50107499 |
| travex | $ | 63.20 | 12/10/2003 | 50104881 |
| travex | $ | 18.00 | 11/24/2003 | 50104751 |
| reimbu | $ | 52.00 | 7/2/2007 | 54002783 |
| travex | $ | 138.50 | 7/23/2003 | 50103760 |
| travex | $ | 32.00 | 5/26/2004 | 50106426 |
| reimbu | $ | 70.55 | 7/13/2005 | 54000538 |
| reimbu | $ | 100.50 | 11/9/2005 | 54000860 |
| reimbu | $ | 104.61 | 6/14/2006 | 54001317 |
| reimbu | $ | 135.00 | 11/21/2006 | 54002062 |
| reimbu | $ | 155.00 | 5/28/2008 | 54003973 |
| reimbu | $ | 77.50 | 5/28/2008 | 54003996 |
| meals | $ | 52.52 | 8/15/2007 | 54003010 |
| travex | $ | 123.70 | 8/15/2007 | 54003010 |
| reimbu | $ | 78.80 | 10/13/2004 | 50107383 |
| reimbu | $ | 62.37 | 5/2/2007 | 54002463 |
| reimbu | $ | 77.10 | 11/9/2005 | 54000847 |
| reimbu | $ | 93.25 | 5/21/2008 | 54003890 |
| travex | $ | 43.20 | 11/24/2003 | 50104747 |
| travex | $ | 21.46 | 3/26/2003 | 50102553 |
| travex | $ | 21.46 | 4/2/2003 | 50102674 |
| travex | $ | 10.73 | 4/2/2003 | 50102679 |
| travex | $ | 457.00 | 3/12/2003 | 50102435 |
| travex | $ | 692.50 | 2/26/2003 | 50102222 |
| travex | $ | 2,353.00 | 3/26/2003 | 50102552 |
| travex | $ | 2,353.00 | 4/2/2003 | 50102674 |
| travex | $ | 1,176.50 | 4/2/2003 | 50102678 |
| travex | $ | 9.00 | 6/4/2003 | 50103235 |
| travex | $ | 30.46 | 11/24/2003 | 50104768 |
| travex | $ | 13.00 | 6/18/2003 | 50103552 |
| meals | $ | 4.99 | 6/4/2003 | 50103329 |
| travex | $ | 13.00 | 6/4/2003 | 50103329 |
| travex | $ | 5.00 | 11/24/2003 | 50104768 |
| travex | $ | 8.62 | 12/10/2003 | 50104922 |
| meals | $ | 24.41 | 12/10/2003 | 50104922 |
| travex | $ | 64.00 | 12/10/2003 | 50104922 |
| meals | $ | 10.02 | 9/30/2003 | 50104235 |
| travex | $ | 317.00 | 9/30/2003 | 50104235 |
| meals | $ | 2.16 | 11/24/2003 | 50104768 |
| travex | $ | 64.00 | 11/24/2003 | 50104768 |
| travex | $ | 3.00 | 7/23/2003 | 50103761 |
| meals | $ | 2.14 | 9/17/2003 | 50104153 |
| travex | $ | 193.09 | 9/17/2003 | 50104153 |
| travex | $ | 31.00 | 6/4/2003 | 50103201 |
| travex | $ | 129.50 | 3/17/2004 | 50105813 |
| travex | $ | 163.85 | 5/26/2004 | 50106416 |
| reimbu | $ | 70.00 | 7/14/2004 | 50106759 |
| reimbu | $ | 119.00 | 10/27/2004 | 50107467 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 29.00 | 11/10/2004 | 50107579 |
| travex | $ | 127.00 | 6/30/2004 | 50106650 |
| travex | $ | 63.50 | 6/30/2004 | 50106655 |
| travex | $ | 45.00 | 6/9/2004 | 50106475 |
| reimbu | $ | 260.00 | 12/6/2006 | 54002132 |
| travex | $ | 457.40 | 6/9/2004 | 50106450 |
| reimbu | $ | 229.00 | 6/22/2005 | 54000464 |
| reimbu | $ | 133.50 | 6/14/2006 | 54001263 |
| meals | $ | 23.91 | 8/8/2007 | 54002956 |
| reimbu | $ | 191.25 | 8/8/2007 | 54002956 |
| meals | $ | 16.50 | 6/11/2008 | 54004045 |
| reimbu | $ | 58.00 | 6/11/2008 | 54004045 |
| travex | $ | 145.46 | 6/11/2008 | 54004045 |
| reimbu | $ | 68.15 | 6/22/2005 | 54000470 |
| meals | $ | 11.87 | 1/31/2007 | 54002321 |
| reimbu | $ | 118.40 | 1/31/2007 | 54002321 |
| meals | $ | 26.45 | 8/8/2007 | 54002967 |
| reimbu | $ | 97.02 | 8/8/2007 | 54002967 |
| meals | $ | 8.11 | 5/21/2008 | 54003893 |
| reimbu | $ | 152.85 | 5/21/2008 | 54003893 |
| reimbu | $ | 123.00 | 12/6/2006 | 54002147 |
| reimbu | $ | 263.00 | 11/14/2007 | 54003318 |
| reimbu | $ | 243.00 | 5/21/2008 | 54003901 |
| meals | $ | 39.00 | 7/13/2005 | 54000529 |
| travex | $ | 378.90 | 7/13/2005 | 54000529 |
| reimbu | $ | 76.69 | 8/3/2005 | 54000552 |
| reimbu | $ | 51.59 | 11/9/2005 | 54000859 |
| travex | $ | 616.40 | 11/9/2005 | 54000859 |
| reimbu | $ | 60.00 | 6/14/2006 | 54001304 |
| travex | $ | 573.50 | 6/14/2006 | 54001304 |
| reimbu | $ | 65.00 | 9/27/2006 | 54001677 |
| travex | $ | 263.10 | 9/27/2006 | 54001677 |
| reimbu | $ | 140.00 | 1/31/2007 | 54002325 |
| travex | $ | 505.40 | 1/31/2007 | 54002325 |
| reimbu | $ | 36.00 | 7/2/2007 | 54002790 |
| meals | $ | 9.72 | 5/21/2008 | 54003912 |
| reimbu | $ | 130.00 | 5/21/2008 | 54003912 |
| travex | $ | 455.00 | 5/21/2008 | 54003912 |
| reimbu | $ | 150.00 | 10/16/2007 | 54003211 |
| reimbu | $ | 60.00 | 12/12/2007 | 54003418 |
| meals | $ | 20.00 | 5/28/2008 | 54003951 |
| reimbu | $ | 85.00 | 5/28/2008 | 54003951 |
| reimbu | $ | 117.90 | 11/21/2006 | 54002040 |
| travex | $ | 50.00 | 4/14/2004 | 54000124 |
| travex | $ | 147.26 | 4/14/2004 | 54000124 |
| travex | $ | 629.20 | 6/9/2004 | 54000201 |
| travex | $ | 48.40 | 6/30/2004 | 54000226 |
| meals | $ | 20.97 | 7/14/2004 | 54000274 |
| reimbu | $ | 10.00 | 7/14/2004 | 54000274 |
| meals | $ | 6.29 | 9/29/2004 | 54000376 |
| reimbu | $ | 56.00 | 9/29/2004 | 54000376 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 30.00 | 10/27/2004 | 54000404 |
| travex | $ | 31.62 | 6/30/2004 | 54000226 |
| meals | $ | 8.63 | 10/13/2004 | 54000391 |
| reimbu | $ | 45.00 | 10/13/2004 | 54000391 |
| reimbu | $ | 277.88 | 6/22/2005 | 54000479 |
| reimbu | $ | 138.94 | 8/24/2005 | 54000578 |
| meals | $ | 18.22 | 7/13/2005 | 54000527 |
| meals | $ | 9.11 | 8/24/2005 | 54000578 |
| reimbu | $ | 56.00 | 7/13/2005 | 54000527 |
| reimbu | $ | 28.00 | 8/24/2005 | 54000578 |
| reimbu | $ | 276.79 | 12/21/2005 | 54000962 |
| reimbu | $ | 40.00 | 12/21/2005 | 54000962 |
| reimbu | $ | 7.00 | 7/12/2006 | 54001443 |
| travex | $ | 137.95 | 7/12/2006 | 54001443 |
| reimbu | $ | 117.15 | 7/26/2006 | 54001479 |
| reimbu | $ | 173.05 | 7/26/2006 | 54001479 |
| reimbu | $ | 69.24 | 12/27/2006 | 54002219 |
| meals | $ | 17.93 | 6/6/2007 | 54002620 |
| reimbu | $ | 9.95 | 6/6/2007 | 54002620 |
| travex | $ | 79.90 | 6/6/2007 | 54002620 |
| reimbu | $ | 35.00 | 7/11/2007 | 54002889 |
| reimbu | $ | 26.19 | 7/11/2007 | 54002889 |
| reimbu | $ | 71.98 | 9/12/2007 | 54003085 |
| travex | $ | 399.18 | 9/12/2007 | 54003085 |
| travex | $ | 337.66 | 3/26/2003 | 50102554 |
| travex | $ | 617.00 | 5/14/2003 | 50102957 |
| travex | $ | 342.66 | 3/26/2003 | 50102555 |
| travex | $ | 64.00 | 6/4/2003 | 50103236 |
| meals | $ | 15.79 | 11/24/2003 | 50104770 |
| travex | $ | 515.06 | 11/24/2003 | 50104770 |
| travex | $ | 419.00 | 6/18/2003 | 50103553 |
| travex | $ | 79.00 | 5/14/2003 | 50102958 |
| travex | $ | 89.04 | 7/23/2003 | 50103762 |
| travex | $ | 124.00 | 6/4/2003 | 50103277 |
| travex | $ | 504.50 | 11/24/2003 | 50104770 |
| travex | $ | 647.50 | 12/10/2003 | 50104923 |
| meals | $ | 20.00 | 12/10/2003 | 50104923 |
| travex | $ | 433.50 | 12/10/2003 | 50104923 |
| travex | $ | 124.00 | 9/30/2003 | 50104236 |
| travex | $ | 313.00 | 9/30/2003 | 50104236 |
| travex | $ | 640.37 | 11/11/2003 | 50104576 |
| travex | $ | 62.00 | 11/24/2003 | 50104770 |
| travex | $ | 124.00 | 7/23/2003 | 50103762 |
| travex | $ | 341.50 | 9/3/2003 | 50104049 |
| travex | $ | 465.50 | 9/17/2003 | 50104154 |
| travex | $ | 73.04 | 6/4/2003 | 50103202 |
| travex | $ | 664.00 | 3/17/2004 | 50105816 |
| travex | $ | 555.20 | 6/30/2004 | 50106651 |
| reimbu | $ | 204.10 | 7/14/2004 | 50106761 |
| reimbu | $ | 357.20 | 10/13/2004 | 50107371 |
| reimbu | $ | 65.10 | 11/10/2004 | 50107581 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 379.20 | 6/30/2004 | 50106651 |
| travex | $ | 64.00 | 6/30/2004 | 50106651 |
| meals | $ | 65.10 | 8/3/2005 | 54000553 |
| reimbu | $ | 56.00 | 7/11/2007 | 54002890 |
| travex | $ | 244.14 | 9/3/2003 | 50104062 |
| travex | $ | 571.40 | 6/9/2004 | 50106460 |
| mestrn | $ | 314.38 | 11/21/2006 | 54002020 |
| reimbu | $ | 36.00 | 11/21/2006 | 54002020 |
| travex | $ | 177.10 | 11/21/2006 | 54002020 |
| meals | $ | 28.58 | 3/26/2003 | 50102547 |
| travex | $ | 36.80 | 3/26/2003 | 50102547 |
| travex | $ | 615.20 | 6/30/2004 | 50106649 |
| reimbu | $ | 108.00 | 10/13/2004 | 54000389 |
| reimbu | $ | 44.20 | 7/13/2005 | 54000525 |
| reimbu | $ | 72.13 | 9/27/2006 | 54001674 |
| reimbu | $ | 63.70 | 7/2/2007 | 54002786 |
| travex | $ | 524.20 | 7/2/2007 | 54002786 |
| reimbu | $ | 116.00 | 5/28/2008 | 54003957 |
| reimbu | $ | 58.00 | 5/28/2008 | 54003980 |
| travex | $ | 115.50 | 12/31/2003 | 50105079 |
| travex | $ | 1,033.90 | 3/17/2004 | 50105694 |
| travex | $ | 45.32 | 4/14/2004 | 50106080 |
| reimbu | $ | 418.61 | 6/14/2006 | 54001288 |
| meals | $ | 50.00 | 10/16/2007 | 54003199 |
| reimbu | $ | 91.18 | 10/16/2007 | 54003199 |
| travex | $ | 382.70 | 7/12/2006 | 54001418 |
| reimbu | $ | 11.57 | 11/21/2006 | 54002007 |
| travex | $ | 409.05 | 11/21/2006 | 54002007 |
| travex | $ | 424.20 | 5/28/2008 | 54003935 |
| travex | $ | 108.39 | 11/24/2003 | 50104730 |
| reimbu | $ | 83.58 | 7/12/2006 | 54001435 |
| reimbu | $ | 143.15 | 11/21/2006 | 54002028 |
| travex | $ | 11.40 | 6/9/2004 | 50106469 |
| travex | $ | 133.41 | 5/14/2003 | 50102942 |
| reimbu | $ | 90.50 | 6/22/2005 | 54000466 |
| travex | $ | 129.80 | 5/26/2004 | 50106410 |
| travex | $ | 21.00 | 5/26/2004 | 50106414 |
| mestrn | $ | 88.70 | 12/21/2005 | 54000934 |
| reimbu | $ | 63.90 | 12/21/2005 | 54000934 |
| travex | $ | 101.50 | 11/24/2003 | 50104754 |
| reimbu | $ | 75.29 | 12/21/2005 | 54000943 |
| reimbu | $ | 70.90 | 8/3/2004 | 50106887 |
| reimbu | $ | 133.98 | 9/27/2006 | 54001684 |
| reimbu | $ | 64.10 | 11/21/2006 | 54002044 |
| reimbu | $ | 308.20 | 9/29/2004 | 54000378 |
| reimbu | $ | 76.70 | 6/22/2005 | 54000478 |
| travex | $ | 308.30 | 6/22/2005 | 54000478 |
| reimbu | $ | 48.00 | 7/14/2004 | 50106742 |
| travex | $ | 552.50 | 3/26/2003 | 50102539 |
| travex | $ | 137.74 | 6/18/2003 | 50103520 |
| travex | $ | 68.87 | 12/21/2004 | 50107873 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 186.90 | 7/12/2006 | 54001402 |
| reimbu | $ | 54.25 | 7/12/2006 | 54001452 |
| reimbu | $ | 117.90 | 11/21/2006 | 54002059 |
| reimbu | $ | 137.75 | 7/12/2006 | 54001453 |
| reimbu | $ | 19.30 | 7/12/2006 | 54001453 |
| travex | $ | 217.80 | 9/30/2003 | 50104214 |
| travex | $ | 108.90 | 1/4/2006 | 50110760 |
| reimbu | $ | 56.63 | 11/10/2004 | 50107550 |
| travex | $ | 494.00 | 6/4/2003 | 50103220 |
| travex | $ | 74.60 | 11/24/2003 | 50104752 |
| travex | $ | 122.10 | 9/3/2003 | 50104073 |
| travex | $ | 29.35 | 6/9/2004 | 50106467 |
| reimbu | $ | 23.60 | 7/14/2004 | 54000270 |
| reimbu | $ | 127.85 | 7/26/2006 | 54001472 |
| reimbu | $ | 20.00 | 11/9/2005 | 54000851 |
| travex | $ | 302.39 | 11/9/2005 | 54000851 |
| reimbu | $ | 105.00 | 6/22/2005 | 54000474 |
| travex | $ | 84.60 | 9/3/2003 | 50104045 |
| meals | $ | 12.14 | 7/27/2005 | 54000548 |
| reimbu | $ | 224.93 | 7/27/2005 | 54000548 |
| travex | $ | 347.47 | 8/30/2006 | 54001621 |
| reimbu | $ | 58.00 | 7/2/2007 | 54002792 |
| reimbu | $ | 17.00 | 12/21/2005 | 54000939 |
| travex | $ | 158.41 | 12/21/2005 | 54000939 |
| mesent | $ | 600.00 | 10/12/2005 | 54000772 |
| travex | $ | 47.90 | 5/26/2004 | 50106397 |
| reimbu | $ | 51.75 | 7/14/2004 | 50106760 |
| reimbu | $ | 51.04 | 6/22/2005 | 54000480 |
| travex | $ | 257.40 | 7/23/2003 | 50103764 |
| reimbu | $ | 110.50 | 11/29/2006 | 54002107 |
| travex | $ | 51.64 | 11/24/2003 | 50104744 |
| reimbu | $ | 55.12 | 11/21/2006 | 54002012 |
| travex | $ | 353.10 | 11/21/2006 | 54002012 |
| travex | $ | 393.37 | 11/24/2003 | 50104771 |
| photog | $ | 1,950.00 | 9/22/2004 | 50107209 |
| reimbu | $ | 249.16 | 6/14/2006 | 54001305 |
| travex | $ | 219.79 | 11/24/2003 | 50104713 |
| reimbu | $ | 48.50 | 6/27/2007 | 54002741 |
| travex | $ | 502.00 | 12/31/2003 | 50105117 |
| reimbu | $ | 291.37 | 7/14/2004 | 50106756 |
| reimbu | $ | 63.25 | 11/30/2004 | 50107754 |
| reimbu | $ | 35.64 | 12/21/2005 | 54000950 |
| reimbu | $ | 110.30 | 7/27/2005 | 54000549 |
| meals | $ | 44.15 | 6/29/2005 | 54000488 |
| reimbu | $ | 62.40 | 6/29/2005 | 54000488 |
| reimbu | $ | 97.00 | 1/4/2006 | 54000978 |
| reimbu | $ | 71.50 | 6/14/2006 | 54001265 |
| reimbu | $ | 63.00 | 11/23/2004 | 50107729 |
| reimbu | $ | 373.65 | 7/14/2004 | 54000265 |
| reimbu | $ | 255.00 | 10/13/2004 | 50107359 |
| travex | $ | 54.75 | 12/10/2003 | 50104822 |

| | | | | |
|---|---|---|---|---|
| reimbu | $ | 81.00 | 7/13/2005 | 54000501 |
| reimbu | $ | 40.50 | 9/3/2008 | 161 |
| reimbu | $ | 92.65 | 6/14/2006 | 54001262 |
| travex | $ | 321.32 | 11/21/2006 | 54001994 |
| travex | $ | 211.30 | 12/10/2003 | 50104862 |
| reimbu | $ | 28.67 | 11/14/2007 | 54003316 |
| reimbu | $ | 133.75 | 10/13/2004 | 50107326 |
| reimbu | $ | 34.00 | 12/12/2007 | 54003420 |
| travex | $ | 15.67 | 12/12/2007 | 54003420 |
| travex | $ | 24.00 | 4/14/2004 | 54000111 |
| reimbu | $ | 88.82 | 7/9/2008 | 54004160 |
| travex | $ | 663.10 | 11/20/2007 | 54003368 |
| reimbu | $ | 52.70 | 8/15/2007 | 54002996 |
| travex | $ | 78.00 | 8/15/2007 | 54002996 |
| travex | $ | 270.30 | 12/31/2003 | 50105069 |
| reimbu | $ | 36.00 | 10/13/2004 | 54000385 |
| travex | $ | 133.50 | 7/12/2006 | 54001419 |
| travex | $ | 15.00 | 2/26/2003 | 50102214 |
| travex | $ | 26.50 | 6/4/2003 | 50103205 |
| travex | $ | 340.25 | 4/14/2004 | 54000105 |
| travex | $ | 29.64 | 6/30/2004 | 54000214 |
| reimbu | $ | 412.51 | 7/13/2005 | 54000498 |
| reimbu | $ | 3.00 | 7/12/2006 | 54001400 |
| travex | $ | 432.36 | 7/12/2006 | 54001400 |
| reimbu | $ | 100.00 | 11/21/2006 | 54001988 |
| reimbu | $ | 50.00 | 11/29/2006 | 54002095 |
| travex | $ | 559.20 | 11/21/2006 | 54001988 |
| travex | $ | 279.60 | 11/29/2006 | 54002095 |
| reimbu | $ | 80.00 | 8/22/2007 | 54003013 |
| travex | $ | 888.80 | 8/22/2007 | 54003013 |
| reimbu | $ | 4.00 | 6/11/2008 | 54004038 |
| travex | $ | 498.33 | 6/11/2008 | 54004038 |
| travex | $ | 316.67 | 6/18/2003 | 50103519 |
| travex | $ | 571.70 | 6/30/2004 | 50106632 |
| travex | $ | 355.00 | 9/3/2003 | 50104009 |
| travex | $ | 60.40 | 3/17/2004 | 50105684 |
| travex | $ | 100.88 | 10/16/2007 | 54003208 |
| reimbu | $ | 151.80 | 10/27/2004 | 50107409 |
| travex | $ | 146.45 | 7/23/2003 | 50103734 |
| travex | $ | 84.75 | 6/9/2004 | 50106447 |
| travex | $ | 185.50 | 6/30/2004 | 54000215 |
| mestrn | $ | 263.57 | 7/26/2006 | 54001464 |
| reimbu | $ | 56.00 | 7/26/2006 | 54001464 |
| reimbu | $ | 61.11 | 5/2/2007 | 54002459 |
| meals | $ | 9.85 | 5/14/2003 | 50102947 |
| travex | $ | 34.00 | 5/14/2003 | 50102947 |
| reimbu | $ | 168.74 | 10/13/2004 | 50107336 |
| travex | $ | 29.85 | 3/17/2004 | 50105756 |
| reimbu | $ | 49.10 | 9/27/2006 | 54001666 |
| reimbu | $ | 46.00 | 7/14/2004 | 50106751 |
| reimbu | $ | 84.13 | 11/10/2004 | 50107553 |

| | | | | |
|---|---|---|---|---|
| travex | $ | 155.20 | 11/24/2003 | 50104759 |
| travex | $ | 24.00 | 4/14/2004 | 54000127 |
| reimbu | $ | 24.00 | 7/16/2008 | 54004202 |
| reimbu | $ | 25.00 | 11/10/2004 | 50107575 |
| reimbu | $ | 59.41 | 7/26/2006 | 54001478 |
| reimbu | $ | 80.00 | 5/28/2008 | 54003969 |
| reimbu | $ | 40.00 | 5/28/2008 | 54003992 |
| meals | $ | 8.75 | 11/21/2006 | 54002041 |
| reimbu | $ | 56.70 | 11/21/2006 | 54002041 |
| reimbu | $ | 96.20 | 7/11/2007 | 54002887 |
| travex | $ | 666.10 | 7/11/2007 | 54002887 |
| reimbu | $ | 25.25 | 6/11/2008 | 54004083 |
| travex | $ | 1,091.00 | 5/28/2008 | 54003959 |
| travex | $ | 545.50 | 5/28/2008 | 54003982 |
| reimbu | $ | 262.50 | 10/13/2004 | 50107339 |
| travex | $ | 50.40 | 6/9/2004 | 50106446 |
| reimbu | $ | 73.50 | 10/27/2004 | 54000402 |
| reimbu | $ | 45.00 | 10/13/2004 | 54000384 |
| reimbu | $ | 35.00 | 11/21/2006 | 54002023 |
| travex | $ | 168.00 | 6/4/2003 | 50103196 |
| reimbu | $ | 236.00 | 10/27/2004 | 50107446 |
| reimbu | $ | 101.25 | 7/13/2005 | 54000515 |
| reimbu | $ | 20.00 | 7/12/2006 | 54001433 |
| travex | $ | 222.50 | 7/12/2006 | 54001433 |
| reimbu | $ | 100.21 | 11/29/2006 | 54002124 |
| reimbu | $ | 31.00 | 7/11/2007 | 54002892 |
| travex | $ | 194.00 | 7/11/2007 | 54002892 |