# EXHIBIT 93

| Grant Id | Requested Amount | Payment Amount | Payment Date | Program Description | Activity Start Date | Activity End Date | Activity Type | Delivery Format | Disease State | Therapeutic Area | Speciality | Venue | State | Date Approved | Organization Name | Contact First Name | Contact Last Name | Contact Address Line 1 | Contact Address Line 2 | Contact City | Contact State Code | Contact Primary Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | | | nduring Material | Mobile Devices e.g. Podcasts | Op oid Misuse and Abuse | Pain | Medical Oncology | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | | | nduring Material | Mobile Devices e.g. Podcasts | Op oid Misuse and Abuse | Pain | Pain Medicine | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | | | nduring Material | Mobile Devices e.g. Podcasts | Op oid Misuse and Abuse | Pain | Pr mary Care | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | 6/11/2012 | 11/30/2013 | Web | Web Activ ty | Op oid Misuse and Abuse | Pain | Med cal Oncology | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washing on | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | 6/11/2012 | 11/30/2013 | Web | Web Activ ty | Op oid Misuse and Abuse | Pain | Pain Medicine | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washing on | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | 6/11/2012 | 11/30/2013 | Web | Web Activ ty | Op oid Misuse and Abuse | Pain | Pr mary Care | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washing on | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | 6/11/2012 | 11/30/2013 | Web | Web Posting/Archive | Op oid Misuse and Abuse | Pain | Med cal Oncology | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washingt on | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | 6/11/2012 | 11/30/2013 | Web | Web Posting/Archive | Op oid Misuse and Abuse | Pain | Pain Medicine | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washingt on | | Morris le | PA | (800) 406-4242 |
| 12-226 | 202420.000 | 202.420 | 6/25/2012 | ESP Webs to initiatives to include: Clinical D ia iogues in Pain Roundtab e Series ESP Referral Network ESP Tool Kit Volume 1 | 6/11/2012 | 11/30/2013 | Web | Web Posting/Archive | Op oid Misuse and Abuse | Pain | Pr mary Care | | | | 6/11/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washingt on | | Morris le | PA | (800) 406-4242 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty 7/1/2012 to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | AK | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | CA | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | GA | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | IL | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | MD | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | MI | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | NM | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | OH | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | OR | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | ive | Professional Education Programs | Breakthrough Pa n | Pain | Onco ogy | CME Reg onal Chapter Meeting | | PA | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | Web | Web Posting/Archive | Breakthrough Pa n | Pain | | | | | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-224 | 160000.000 | 90.000 | 6/12/2012 | Live CME lecture series offers nurses an ppor opportun ty to engage and learn from a v s ling key opinion leader at the convenience of their local chapter meeting. Web based archive extends reach and serves as a convenient resource after live meet ng. | 7/1/2012 | 7/14/2013 | Web | Web Posting/Archive | Breakthrough Pa n | Pain | Onco ogy | | | | 6/11/2012 | Med cal Communications Media Inc. | Dav d | M lard | 54 Friends Lane | | Newtown | PA | (267) 364-0056 |
| 12-120 | 5000.000 | 5.000 | 5/23/2012 | The 26th Annual June 1, III and MD Family Med c ne & Sports Medicine Conference s a 26-speaker five-lecture conference with question & answer opportuni es to be held on Nov. 9-11 2012 at the Pullman Plaza Hotel in Huntington WV | 1/9/2012 | 11/11/2012 | ive | Professional Education Programs | Op oid Misuse and Abuse | Pain | Pullman Plaza Hotel | | | WV | 5/23/2012 | Family Medicine Foundation of West V rginia Inc. | William | Sorrell | 600 Main Street | | Barboursvil e | WV | (304) 733-4485 |
| 12-120 | 5000.000 | 5.000 | 5/23/2012 | The 26th Annual June 1, III and MD Family Med c ne & Sports Medicine Conference s a 26-speaker five-lecture conference with question & answer opportuni es to be held on Nov. 9-11 2012 at the Pullman Plaza Hotel in Huntington WV | 1/9/2012 | 11/11/2012 | ive | Professional Education Programs | Op oid Misuse and Abuse | Pain | Fam ly Med c ne | Pullman Plaza Hotel | | WV | 5/23/2012 | Family Medicine Foundation of West V rginia Inc. | William | Sorrell | 600 Main Street | | Barboursvil e | WV | (304) 733-4485 |
| 12-120 | 5000.000 | 5.000 | 5/23/2012 | The 26th Annual June 1, III and MD Family Med c ne & Sports Medicine Conference s a 26-speaker five-lecture conference with question & answer opportuni es to be held on Nov. 9-11 2012 at the Pullman Plaza Hotel in Huntington WV | 1/9/2012 | 11/11/2012 | ive | Professional Education Programs | Op oid Misuse and Abuse | Pain | General | Pullman Plaza Hotel | | WV | 5/23/2012 | Family Medicine Foundation of West V rginia Inc. | William | Sorrell | 600 Main Street | | Barboursvil e | WV | (304) 733-4485 |
| 12-120 | 5000.000 | 5.000 | 5/23/2012 | The 26th Annual June 1, III and MD Family Med c ne & Sports Medicine Conference s a 26-speaker five-lecture conference with question & answer opportuni es to be held on Nov. 9-11 2012 at the Pullman Plaza Hotel in Huntington WV | 1/9/2012 | 11/11/2012 | ive | Professional Education Programs | Op oid Misuse and Abuse | Pain | Internal Med c ne | Pullman Plaza Hotel | | WV | 5/23/2012 | Family Medicine Foundation of West V rginia Inc. | William | Sorrell | 600 Main Street | | Barboursvil e | WV | (304) 733-4485 |
| 12-362 | 10000.000 | 10.000 | 6/4/2012 | This two-day CME-approved conference is being held to 9/7/2012 address educational defi c encies in supportive care focus ng and pal iative medicine | 9/7/2012 | 9/8/2012 | ive | Symposium | Chron c Pa n (General) | Pain | Anesthes ology | MD Anderson | | TX | 6/4/2012 | The University of Texas MD Anderson Cancer Center | Kel ey | Torres | 1155 Presse er Unit 1381 | | Houston | TX | (713) 563-0603 |
| 12-362 | 10000.000 | 10.000 | 6/4/2012 | This two-day CME-approved conference is being held to address educational defi c encies in supportive care focus ng and pal iative medicine | 9/7/2012 | 9/8/2012 | ive | Symposium | Chron c Pa n (General) | Pain | Clin cal Psychologist | MD Anderson | | TX | 6/4/2012 | The University of Texas MD Anderson Cancer Center | Kel ey | Torres | 1155 Presse er Unit 1381 | | Houston | TX | (713) 563-0603 |
| 12-362 | 10000.000 | 10.000 | 6/4/2012 | This two-day CME-approved conference is being held to address educational defi c encies in supportive care focus ng and pal iative medicine | 9/7/2012 | 9/8/2012 | ive | Symposium | Chron c Pa n (General) | Pain | Fam ly Med c ne | MD Anderson | | TX | 6/4/2012 | The University of Texas MD Anderson Cancer Center | Kel ey | Torres | 1155 Presse er Unit 1381 | | Houston | TX | (713) 563-0603 |
| 12-362 | 10000.000 | 10.000 | 6/4/2012 | This two-day CME-approved conference is being held to address educational defi c encies in supportive care focus ng and pal iative medicine | 9/7/2012 | 9/8/2012 | ive | Symposium | Chron c Pa n (General) | Pain | General | MD Anderson | | TX | 6/4/2012 | The University of Texas MD Anderson Cancer Center | Kel ey | Torres | 1155 Presse er Unit 1381 | | Houston | TX | (713) 563-0603 |
| 12-362 | 10000.000 | 10.000 | 6/4/2012 | This two-day CME-approved conference is being held to address educational defi c encies in supportive care focus ng and pal iative medicine | 9/7/2012 | 9/8/2012 | ive | Symposium | Chron c Pa n (General) | Pain | Medical Oncology | MD Anderson | | TX | 6/4/2012 | The University of Texas MD Anderson Cancer Center | Kel ey | Torres | 1155 Presse er Unit 1381 | | Houston | TX | (713) 563-0603 |
| 12-362 | 10000.000 | 10.000 | 6/4/2012 | This two-day CME-approved conference is being held to address educational defi c encies in supportive care focus ng and pal iative medicine | 9/7/2012 | 9/8/2012 | ive | Symposium | Chron c Pa n (General) | Pain | Pain Medicine | MD Anderson | | TX | 6/4/2012 | The University of Texas MD Anderson Cancer Center | Kel ey | Torres | 1155 Presse er Unit 1381 | | Houston | TX | (713) 563-0603 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| 14 164 | 10000.000 | 10.000 | 1/28/2013 | The summ t s educat eral content w it comp set of dideci c nstserv. panel discuss ore. case-based lessons & workshops. The proposed activity appli es an educat eral strategy that incorporates edu't learn ng us t o... r ... tt. t the... system | 2/21/2013 | 2/23/2013 | l ve | Professional Education Programs | Chron c Pa n (General) | Pa n | | Onco ogy | Key Largo Bay Marr ott Hotel | FL | 11/8/2012 | Cleveland Clinic Educational Foundat on | Lori | Taylor | 9500 Euclid Avenue KK31 | Cleveland | OH | (216) 448-0792 |
| 14 164 | 10000.000 | 10.000 | 1/28/2013 | The summ t s educat eral content w it comp set of dideci c nstserv. panel discuss ore. case-based lessons & workshops. The proposed activity appli es an educat eral strategy that incorporates edu't learn ng us t o... r ... tt. t the... system | 2/21/2013 | 2/23/2013 | l ve | Professional Education Programs | Chron c Pa n (General) | Pa n | | Radiation Onco ogy | Key Largo Bay Marr ott Hotel | FL | 11/8/2012 | Cleveland Clinic Educational Foundat on | Lori | Taylor | 9500 Euclid Avenue KK31 | Cleveland | OH | (216) 448-0792 |
| 14 222 | 44000.000 | 25.000 | 1/30/2013 | Pain Treatment Top cs is website-based providing free access to ev dence-based educational print resources and weekly research UPDATES articles on best cln cal practices for effective safe management of acute | | | eStearship | Other | Chron c Pa n (General) | Pa n | | Fam ly Med c ne | | | 1/30/2013 | Stewart B. Leav tt PhD LTD ® nc s Corporat on | Stewart | Leavitt | 202 Shermer Road | Glenview | IL | (847) 724-3091 |
| 14 222 | 44000.000 | 25.000 | 1/30/2013 | Pain Treatment Top cs is website-based providing free access to ev dence-based educational print resources and weekly research UPDATES articles on best cln cal practices for effective safe management of acute | | | eStearship | Other | Chron c Pa n (General) | Pa n | | General | | | 1/30/2013 | Stewart B. Leav tt PhD LTD ® nc s Corporat on | Stewart | Leavitt | 202 Shermer Road | Glenview | IL | (847) 724-3091 |
| 14 222 | 44000.000 | 25.000 | 1/30/2013 | Pain Treatment Top cs is website-based providing free access to ev dence-based educational print resources and weekly research UPDATES articles on best cln cal practices for effective safe management of acute | | | eStearship | Other | Chron c Pa n (General) | Pa n | | Pain Medicine | | | 1/30/2013 | Stewart B. Leav tt PhD LTD ® nc s Corporat on | Stewart | Leavitt | 202 Shermer Road | Glenview | IL | (847) 724-3091 |
| 14 394 | 30000.000 | 25.920 | 2/22/2013 | 2 bro 2-day seminars approved by FL Board of Medicine FL Osteopathic Board w ll occur n Tampa and FT Lauderdale FL fo low ng a successful seminar in Oct 2012 in M am . A se on med c CME monograph will | | | nduring Material | Monograph | Breakthrough Pa n | Pa n | | Fam ly Med c ne | | | 2/22/2013 | PRIME | Kathleen | Meiss | 8201 W McNab Road | Tamarac | | (954) 718-6055 |
| 14 394 | 30000.000 | 25.920 | 2/22/2013 | 2 bro 2-day seminars approved by FL Board of Medicine FL Osteopathic Board w ll occur n Tampa and FT Lauderdale FL fo low ng a successful seminar in Oct 2012 in M am . A se on med c CME monograph will | | | nduring Material | Monograph | Breakthrough Pa n | Pa n | | Pain Medicine | | | 2/22/2013 | PRIME | Kathleen | Meiss | 8201 W McNab Road | Tamarac | | (954) 718-6055 |
| 14 394 | 30000.000 | 25.920 | 2/22/2013 | 2 bro 2-day seminars approved by FL Board of Medicine FL Osteopathic Board w ll occur n Tampa and FT Lauderdale FL fo low ng a successful seminar in Oct 2012 in M am . A se on med c CME monograph will | | | nduring Material | Monograph | Breakthrough Pa n | Pa n | | Physical Med c ne and Rehabil tation | | | 2/22/2013 | PRIME | Kathleen | Meiss | 8201 W McNab Road | Tamarac | | (954) 718-6055 |
| 14 394 | 30000.000 | 25.920 | 2/22/2013 | 2 bro 2-day seminars approved by FL Board of Medicine FL Osteopathic Board w ll occur n Tampa and FT Lauderdale FL fo low ng a successful seminar in Oct 2012 in M am . A se on med c CME monograph will | 2/3/2013 | 4/21/2013 | l ve | Professional Education Programs | Breakthrough Pa n | Pa n | | Pain Medicine | Tampa Marr ott Waterside Hotel | FL | 2/22/2013 | PRIME | Kathleen | Meiss | 8201 W McNab Road | Tamarac | | (954) 718-6055 |
| 14 394 | 30000.000 | 25.920 | 2/22/2013 | 2 bro 2-day seminars approved by FL Board of Medicine FL Osteopathic Board w ll occur n Tampa and FT Lauderdale FL fo low ng a successful seminar in Oct 2012 in M am . A se on med c CME monograph will | 2/5/2013 | 7/24/2013 | l ve | Professional Education Programs | Breakthrough Pa n | Pa n | | Pain Medicine | Rena ssance FTL Plantat on Hot | FL | 2/22/2013 | PRIME | Kathleen | Meiss | 8201 W McNab Road | Tamarac | | (954) 718-6055 |
| 14 448 | 191170.000 | 191.170 | 1/15/2013 | Symposium at 2013 ONS featur ng cl nical expert presentations focusing on therapeut c approaches for mprov ng breakthrough pain-related outcomes; onl ne enduring activity (slide-audio) streaming audio podcast; or stable text vers ons | | | nduring Material | Mobile Devices -e g - Podcasts | Breakthrough Pa n | Pa n | | Onco ogy | | | 12/6/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | Morris lle | PA | (800) 406-4242 |
| 14 448 | 191170.000 | 191.170 | 1/15/2013 | Symposium at 2013 ONS featur ng cl nical expert presentations focusing on therapeut c approaches for mprov ng breakthrough pain-related outcomes; onl ne enduring activity (slide-audio) streaming audio podcast; or stable text vers ons | | | nduring Material | Mobile Devices -e g - Podcasts | Breakthrough Pa n | Pa n | | Pain Medicine | | | 12/6/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | Morris lle | PA | (800) 406-4242 |
| 14 448 | 191170.000 | 191.170 | 1/15/2013 | Symposium at 2013 ONS featur ng cl nical expert presentations focusing on therapeut c approaches for mprov ng breakthrough pain-related outcomes; onl ne enduring activity (slide-audio) streaming audio podcast; or stable text vers ons | | | eStearship | Other | Breakthrough Pa n | Pa n | | Onco ogy | | | 12/6/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | Morris lle | PA | (800) 406-4242 |
| 14 448 | 191170.000 | 191.170 | 1/15/2013 | Symposium at 2013 ONS featur ng cl nical expert presentations focusing on therapeut c approaches for mprov ng breakthrough pain-related outcomes; onl ne enduring activity (slide-audio) streaming audio podcast; or stable text vers ons | | | eStearship | Other | Breakthrough Pa n | Pa n | | Pain Medicine | | | 12/6/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | Morris lle | PA | (800) 406-4242 |
| 14 448 | 191170.000 | 191.170 | 1/15/2013 | Symposium at 2013 ONS featur ng cl nical expert presentations focusing on therapeut c approaches for mprov ng breakthrough pain-related outcomes; onl ne enduring activity (slide-audio) streaming audio podcast; or stable text vers ons | 7/5/2013 | 5/31/2014 | l ve | Symposium | Breakthrough Pa n | Pa n | | Onco ogy | Walter E. Washington ConvCen | DC | 12/6/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | Morris lle | PA | (800) 406-4242 |
| 14 448 | 191170.000 | 191.170 | 1/15/2013 | Symposium at 2013 ONS featur ng cl nical expert presentations focusing on therapeut c approaches for mprov ng breakthrough pain-related outcomes; onl ne enduring activity (slide-audio) streaming audio podcast; or stable text vers ons | 7/5/2013 | 5/31/2014 | Web | Web Posting/Archive | Breakthrough Pa n | Pa n | | Onco ogy | | | 12/6/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | Morris lle | PA | (800) 406-4242 |
| 14 448 | 191170.000 | 191.170 | 1/15/2013 | Symposium at 2013 ONS featur ng cl nical expert presentations focusing on therapeut c approaches for mprov ng breakthrough pain-related outcomes; onl ne enduring activity (slide-audio) streaming audio podcast; or stable text vers ons | 7/5/2013 | 5/31/2014 | Web | Web Posting/Archive | Breakthrough Pa n | Pa n | | Pain Medicine | | | 12/6/2012 | Med Com Worldw de Inc | Joan | Meyer | 101 Washington | Morris lle | PA | (800) 406-4242 |
| 14 592 | 4500.000 | 4.500 | 2/14/2013 | Medicine & pharmacy n Iowa are collaborating on a live conference to sh w de sf scussion about pa n management & act late team-based care to successfully manage patients w th pain. We are hopeful to offer this mud disciplinary education annually | 7/8/2013 | 6/30/2013 | l ve | Professional Education Programs | Chron c Pa n (General) | Pa n | | General | Prairie Meadows Event Center | IA | 2/12/2013 | The Collaborative Education Institute | Jenn fer | Mau lsm | 6515 Douglas Avenue | Des Mo nes | IA | (515) 270-0713 |
| 14 592 | 4500.000 | 4.500 | 2/14/2013 | Medicine & pharmacy n Iowa are collaborating on a live conference to sh w de sf scussion about pa n management & act late team-based care to successfully manage patients w th pain. We are hopeful to offer this mud disciplinary education annually | 7/8/2013 | 6/30/2013 | l ve | Professional Education Programs | Chron c Pa n (General) | Pa n | | Pain Medicine | Prairie Meadows Event Center | IA | 2/12/2013 | The Collaborative Education Institute | Jenn fer | Mau lsm | 6515 Douglas Avenue | Des Mo nes | IA | (515) 270-0713 |
| 14 592 | 4500.000 | 4.500 | 2/14/2013 | Medicine & pharmacy n Iowa are collaborating on a live conference to sh w de sf scussion about pa n management & act late team-based care to successfully manage patients w th pain. We are hopeful to offer this mud disciplinary education annually | 7/8/2013 | 6/30/2013 | l ve | Professional Education Programs | Chron c Pa n (General) | Pa n | | Pr mary Care | Prairie Meadows Event Center | IA | 2/12/2013 | The Collaborative Education Institute | Jenn fer | Mau lsm | 6515 Douglas Avenue | Des Mo nes | IA | (515) 270-0713 |
| 14 610 | 10000.000 | 10.000 | 2/14/2013 | Program s designed to enhance the knowledge & ab ls of cln c ans who manage medical issues in cancer patients and survivors and clinical researchers interested n support ve care research in these patients. | 7/9/2013 | 6/30/2013 | l ve | Symposium | Chron c Pa n (General) | Pa n | | Medical Oncology | MD Anderson | TX | 2/14/2013 | The Univers ty of Texas MD Anderson Cancer Center | Kelcey | Reiras | 7155 Press er  Unit 1381 | Houston | TX | (713) 563-7504 |
| 14 610 | 10000.000 | 10.000 | 2/14/2013 | Program s designed to enhance the knowledge & ab ls of cln c ans who manage medical issues in cancer patients and survivors and clinical researchers interested n support ve care research in these patients. | 7/9/2013 | 6/30/2013 | l ve | Symposium | Chron c Pa n (General) | Pa n | | Onco ogy | MD Anderson | TX | 2/14/2013 | The Univers ty of Texas MD Anderson Cancer Center | Kelcey | Reiras | 7155 Press er  Unit 1381 | Houston | TX | (713) 563-7504 |
| 14 610 | 10000.000 | 10.000 | 2/14/2013 | Program s designed to enhance the knowledge & ab ls of cln c ans who manage medical issues in cancer patients and survivors and clinical researchers interested n support ve care research in these patients. | 7/9/2013 | 6/30/2013 | l ve | Symposium | Chron c Pa n (General) | Pa n | | Researchers | MD Anderson | TX | 2/14/2013 | The Univers ty of Texas MD Anderson Cancer Center | Kelcey | Reiras | 7155 Press er  Unit 1381 | Houston | TX | (713) 563-7504 |
| 14 784 | 155244.000 | 155.244 | 1/8/2013 | The program ncludes a 1.5-day  ive  ons te CME seminar and s ndup ng mobile/online accessible video modules  ndiv dually accredited and accessed through PRIME s dedica ed academ c for exemp ss dens y online se... as well as its webs te for pract cing phys | 7/6/2013 | 11/9/2013 | l ve | Symposium | Breakthrough Pa n | Pa n | | Pain Medicine | Marriott Ch cago O'Hare Hot | IL | 6/28/2013 | PRIME | Kathleen | Meiss | 8201 W McNab Road | Tamarac | | (954) 718-6055 |
| 14 784 | 155244.000 | 155.244 | 1/8/2013 | The program ncludes a 1.5-day  ive  ons te CME seminar and s ndup ng mobile/online accessible video modules  ndiv dually accredited and accessed through PRIME s dedica ed academ c for exemp ss dens y online se... as well as its webs te for pract cing phys | 7/6/2013 | 11/9/2013 | l ve | Symposium | Chron c Pa n (General) | Pa n | | Pain Medicine | Marriott Ch cago O'Hare Hot | IL | 6/28/2013 | PRIME | Kathleen | Meiss | 8201 W McNab Road | Tamarac | | (954) 718-6055 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15.120 | 7500.000 | 7.500 | 3/25/2013 | This course is appropriately designed to provide primary care providers... | 7/20/2013 | 6/20/2013 | live | Live | | Breakthrough Pain | Pain | General | University of Rochester SMD | NY | 3/22/2013 | University of Rochester | N/a | other | Center for Experiential Learning | Rochester | NY | (585) 275-4392 |
| 15.120 | 7500.000 | 7.500 | 3/25/2013 | This course is appropriately designed to provide primary care providers... | 7/20/2013 | 6/20/2013 | live | Live | | Breakthrough Pain | Pain | Medical Oncology | University of Rochester SMD | NY | 3/22/2013 | University of Rochester | N/a | other | Center for Experiential Learning | Rochester | NY | (585) 275-4392 |
| 15.120 | 7500.000 | 7.500 | 3/25/2013 | This course is appropriately designed to provide primary care providers... | 7/20/2013 | 6/20/2013 | live | Live | | Breakthrough Pain | Pain | Multiple Sclerosis Neurology | University of Rochester SMD | NY | 3/22/2013 | University of Rochester | N/a | other | Center for Experiential Learning | Rochester | NY | (585) 275-4392 |
| 15.120 | 7500.000 | 7.500 | 3/25/2013 | This course is appropriately designed to provide primary care providers... | 7/20/2013 | 6/20/2013 | live | Live | | Breakthrough Pain | Pain | Pain Medicine | University of Rochester SMD | NY | 3/22/2013 | University of Rochester | N/a | other | Center for Experiential Learning | Rochester | NY | (585) 275-4392 |
| 15.120 | 7500.000 | 7.500 | 3/25/2013 | This course is appropriately designed to provide primary care providers... | 7/20/2013 | 6/20/2013 | live | Live | | Chronic Pain (General) | Pain | Family Medicine | University of Rochester SMD | NY | 3/22/2013 | University of Rochester | N/a | other | Center for Experiential Learning | Rochester | NY | (585) 275-4392 |
| 15.120 | 7500.000 | 7.500 | 3/25/2013 | This course is appropriately designed to provide primary care providers... | 7/20/2013 | 6/20/2013 | live | Live | | Chronic Pain (General) | Pain | General | University of Rochester SMD | NY | 3/22/2013 | University of Rochester | N/a | other | Center for Experiential Learning | Rochester | NY | (585) 275-4392 |
| 15.120 | 7500.000 | 7.500 | 3/25/2013 | This course is appropriately designed to provide primary care providers... | 7/20/2013 | 6/20/2013 | live | Live | | Chronic Pain (General) | Pain | Medical Oncology | University of Rochester SMD | NY | 3/22/2013 | University of Rochester | N/a | other | Center for Experiential Learning | Rochester | NY | (585) 275-4392 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 120 | 7500.000 | 7.500 | 3/25/2013 | This course s approp ately designed to provide pr mary care providers: pain specialists physician assistants nurse pract tioners nurses and pharmacists with a thorough practical and read ly appl ed treatment update on various types of pa n from acute to chron c... | C00/2013 | 4/20/2013 | live | Live | Chron c Pa n (General) | Pa n | Multiple Sclerosis Neurology | University of Rochester SMD | NY | 3/22/2013 | Univers ty of Rochester | N sha | Jahan | Center for Experiment al Learning | | Rochester | NY | (585) 275-4392 |
| 15 120 | 7500.000 | 7.500 | 3/25/2013 | This course s approp ately designed to provide pr mary care providers: pain specialists physician assistants nurse pract tioners nurses and pharmacists with a thorough practical and read ly appl ed treatment update on various types of pa n from acute to chron c... | C00/2013 | 4/20/2013 | live | Live | Chron c Pa n (General) | Pa n | Pain Medicine | University of Rochester SMD | NY | 3/22/2013 | Univers ty of Rochester | N sha | Jahan | Center for Experiment al Learning | | Rochester | NY | (585) 275-4392 |
| 15 120 | 7500.000 | 7.500 | 3/25/2013 | This course s approp ately designed to provide pr mary care providers: pain specialists physician assistants nurse pract tioners nurses and pharmacists with a thorough practical and read ly appl ed treatment update on various types of pa n from acute to chron c... | C00/2013 | 4/20/2013 | live | Live | Op oid Misuse and Abuse | Pa n | Family Medic ne | University of Rochester SMD | NY | 3/22/2013 | Univers ty of Rochester | N sha | Jahan | Center for Experiment al Learning | | Rochester | NY | (585) 275-4392 |
| 15 120 | 7500.000 | 7.500 | 3/25/2013 | This course s approp ately designed to provide pr mary care providers: pain specialists physician assistants nurse pract tioners nurses and pharmacists with a thorough practical and read ly appl ed treatment update on various types of pa n from acute to chron c... | C00/2013 | 4/20/2013 | live | Live | Op oid Misuse and Abuse | Pa n | General | University of Rochester SMD | NY | 3/22/2013 | Univers ty of Rochester | N sha | Jahan | Center for Experiment al Learning | | Rochester | NY | (585) 275-4392 |
| 15 120 | 7500.000 | 7.500 | 3/25/2013 | This course s approp ately designed to provide pr mary care providers: pain specialists physician assistants nurse pract tioners nurses and pharmacists with a thorough practical and read ly appl ed treatment update on various types of pa n from acute to chron c... | C00/2013 | 4/20/2013 | live | Live | Op oid Misuse and Abuse | Pa n | Medical Oncology | University of Rochester SMD | NY | 3/22/2013 | Univers ty of Rochester | N sha | Jahan | Center for Experiment al Learning | | Rochester | NY | (585) 275-4392 |
| 15 120 | 7500.000 | 7.500 | 3/25/2013 | This course s approp ately designed to provide pr mary care providers: pain specialists physician assistants nurse pract tioners nurses and pharmacists with a thorough practical and read ly appl ed treatment update on various types of pa n from acute to chron c... | C00/2013 | 4/20/2013 | live | Live | Op oid Misuse and Abuse | Pa n | Multiple Sclerosis Neurology | University of Rochester SMD | NY | 3/22/2013 | Univers ty of Rochester | N sha | Jahan | Center for Experiment al Learning | | Rochester | NY | (585) 275-4392 |
| 15 120 | 7500.000 | 7.500 | 3/25/2013 | This course s approp ately designed to provide pr mary care providers: pain specialists physician assistants nurse pract tioners nurses and pharmacists with a thorough practical and read ly appl ed treatment update on various types of pa n from acute to chron c... | C00/2013 | 4/20/2013 | live | Live | Op oid Misuse and Abuse | Pa n | Pain Medicine | University of Rochester SMD | NY | 3/22/2013 | Univers ty of Rochester | N sha | Jahan | Center for Experiment al Learning | | Rochester | NY | (585) 275-4392 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15.218 | 25000.000 | 25.000 | 3/27/2013 | The American Academy of Pain Med... (AAPM) founded in 1983 ... | 7/1/2013 | 4/14/2013 | Ion | Live | | Breakthrough Pain | Pain | | Pain Medicine | Greater Fort Lauderdale/Broward County Cons Center | FL | 3/27/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 8471375-4829 |
| 15.218 | 25000.000 | 25.000 | 3/27/2013 | The American Academy of Pain Med... (AAPM) founded in 1983 ... | 7/1/2013 | 4/14/2013 | Ion | Live | | Chronic Pain (General) | Pain | | Pain Medicine | Greater Fort Lauderdale/Broward County Cons Center | FL | 3/27/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 8471375-4829 |
| 15.218 | 25000.000 | 25.000 | 3/27/2013 | The American Academy of Pain Med... (AAPM) founded in 1983 ... | 7/1/2013 | 4/14/2013 | Ion | Live | | Opioid Misuse and Abuse | Pain | | Pain Medicine | Greater Fort Lauderdale/Broward County Cons Center | FL | 3/27/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 8471375-4829 |
| 15.374 | 3000.000 | 3.000 | 6/4/2013 | This intensive five day course includes a review and update on major subject areas in family medicine. ... | 7/4/2013 | 5/16/2013 | Ion | Live | | Breakthrough Pain | Pain | | | Meridian Convention Ctr | OK | 6/2/2013 | State of Oklahoma Board of Regents of the University of Oklahoma Health Sciences Center | Marge | Miller | 900 NE 10th | | OKC | OK | (405) 271-2350 |
| 15.374 | 3000.000 | 3.000 | 6/4/2013 | This intensive five day course includes a review and update on major subject areas in family medicine. ... | 7/4/2013 | 5/16/2013 | Ion | Live | | Breakthrough Pain | Pain | Family Medicine | | Meridian Conference Center | OK | 6/2/2013 | State of Oklahoma Board of Regents of the University of Oklahoma Health Sciences Center | Marge | Miller | 900 NE 10th | | OKC | OK | (405) 271-2350 |
| 15.374 | 3000.000 | 3.000 | 6/4/2013 | This intensive five day course includes a review and update on major subject areas in family medicine. ... | 7/4/2013 | 5/16/2013 | Ion | Live | | Breakthrough Pain | Pain | General | | Meridian Conference Center | OK | 6/2/2013 | State of Oklahoma Board of Regents of the University of Oklahoma Health Sciences Center | Marge | Miller | 900 NE 10th | | OKC | OK | (405) 271-2350 |
| 15.374 | 3000.000 | 3.000 | 6/4/2013 | This intensive five day course includes a review and update on major subject areas in family medicine. ... | 7/4/2013 | 5/16/2013 | Ion | Live | | Chronic Pain (General) | Pain | | | Meridian Convention Ctr | OK | 6/2/2013 | State of Oklahoma Board of Regents of the University of Oklahoma Health Sciences Center | Marge | Miller | 900 NE 10th | | OKC | OK | (405) 271-2350 |
| 15.374 | 3000.000 | 3.000 | 6/4/2013 | This intensive five day course includes a review and update on major subject areas in family medicine. ... | 7/4/2013 | 5/16/2013 | Ion | Live | | Chronic Pain (General) | Pain | Family Medicine | | Meridian Conference Center | OK | 6/2/2013 | State of Oklahoma Board of Regents of the University of Oklahoma Health Sciences Center | Marge | Miller | 900 NE 10th | | OKC | OK | (405) 271-2350 |
| 15.374 | 3000.000 | 3.000 | 6/4/2013 | This intensive five day course includes a review and update on major subject areas in family medicine. ... | 7/4/2013 | 5/16/2013 | Ion | Live | | Chronic Pain (General) | Pain | General | | Meridian Conference Center | OK | 6/2/2013 | State of Oklahoma Board of Regents of the University of Oklahoma Health Sciences Center | Marge | Miller | 900 NE 10th | | OKC | OK | (405) 271-2350 |
| 15.374 | 3000.000 | 3.000 | 6/4/2013 | This intensive five day course includes a review and update on major subject areas in family medicine. ... | 7/4/2013 | 5/16/2013 | Ion | Live | | Opioid Misuse and Abuse | Pain | | | Meridian Convention Ctr | OK | 6/2/2013 | State of Oklahoma Board of Regents of the University of Oklahoma Health Sciences Center | Marge | Miller | 900 NE 10th | | OKC | OK | (405) 271-2350 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | 110000.000 | 110.000 | 8/6/2013 | The activity will consist of a 60-minute virtual symposium broadcast from a studio location online at http://www.OMedLive.com. The v irtual symposium will include all of the features of a "live" CME symposium but will take place entirely online. It will feature live streaming faculty presentations and interactive case presentations and will provide the ability for learners to interact with faculty and other participants in real t ime. Participants are therefore able to participate in a live CME activity without the time and expense of travel associated with attending a physical meeting. The virtual broadcast will be recorded and hosted as an enduring video activity on OMedLive. Learners who are unable to attend the live virtual activity broadcast can access the enduring activity to earn CME credit at their convenience for six months after the production date. | 9/10/2013 | 3/10/2014 | Web | Webcast/Online Program | Breakthrough Pain | Pain | Medical Oncology | Live - online summit | NY | 8/6/2013 | Montefiore Medical Center | Victor | Hatcher | 3301 Bainbridge Avenue | | Bronx | NY | (718) 920-6674 |
| | 110000.000 | 110.000 | 8/6/2013 | The activity will consist of a 60-minute virtual symposium broadcast from a studio location online at http://www.OMedLive.com. The v irtual symposium will include all of the features of a "live" CME symposium but will take place entirely online. It will feature live streaming faculty presentations and interactive case presentations and will provide the ability for learners to interact with faculty and other participants in real t ime. Participants are therefore able to participate in a live CME activity without the time and expense of travel associated with attending a physical meeting. The virtual broadcast will be recorded and hosted as an enduring video activity on OMedLive. Learners who are unable to attend the live virtual activity broadcast can access the enduring activity to earn CME credit at their convenience for six months after the production date. | 9/10/2013 | 3/10/2014 | Web | Webcast/Online Program | Breakthrough Pain | Pain | Oncology | Live - online summit | NY | 8/6/2013 | Montefiore Medical Center | Victor | Hatcher | 3301 Bainbridge Avenue | | Bronx | NY | (718) 920-6674 |
| | 110000.000 | 110.000 | 8/6/2013 | The activity will consist of a 60-minute virtual symposium broadcast from a studio location online at http://www.OMedLive.com. The v irtual symposium will include all of the features of a "live" CME symposium but will take place entirely online. It will feature live streaming faculty presentations and interactive case presentations and will provide the ability for learners to interact with faculty and other participants in real t ime. Participants are therefore able to participate in a live CME activity without the time and expense of travel associated with attending a physical meeting. The virtual broadcast will be recorded and hosted as an enduring video activity on OMedLive. Learners who are unable to attend the live virtual activity broadcast can access the enduring activity to earn CME credit at their convenience for six months after the production date. | 9/10/2013 | 3/10/2014 | Web | Webcast/Online Program | Breakthrough Pain | Pain | Pain Medicine | Live - online summit | NY | 8/6/2013 | Montefiore Medical Center | Victor | Hatcher | 3301 Bainbridge Avenue | | Bronx | NY | (718) 920-6674 |
| | 110000.000 | 110.000 | 8/6/2013 | The activity will consist of a 60-minute virtual symposium broadcast from a studio location online at http://www.OMedLive.com. The v irtual symposium will include all of the features of a "live" CME symposium but will take place entirely online. It will feature live streaming faculty presentations and interactive case presentations and will provide the ability for learners to interact with faculty and other participants in real t ime. Participants are therefore able to participate in a live CME activity without the time and expense of travel associated with attending a physical meeting. The virtual broadcast will be recorded and hosted as an enduring video activity on OMedLive. Learners who are unable to attend the live virtual activity broadcast can access the enduring activity to earn CME credit at their convenience for six months after the production date. | 9/10/2013 | 3/10/2014 | Web | Webcast/Online Program | Chronic Pain (General) | Pain | | Live - online summit | NY | 8/6/2013 | Montefiore Medical Center | Victor | Hatcher | 3301 Bainbridge Avenue | | Bronx | NY | (718) 920-6674 |
| | 110000.000 | 110.000 | 8/6/2013 | The activity will consist of a 60-minute virtual symposium broadcast from a studio location online at http://www.OMedLive.com. The v irtual symposium will include all of the features of a "live" CME symposium but will take place entirely online. It will feature live streaming faculty presentations and interactive case presentations and will provide the ability for learners to interact with faculty and other participants in real t ime. Participants are therefore able to participate in a live CME activity without the time and expense of travel associated with attending a physical meeting. The virtual broadcast will be recorded and hosted as an enduring video activity on OMedLive. Learners who are unable to attend the live virtual activity broadcast can access the enduring activity to earn CME credit at their convenience for six months after the production date. | 9/10/2013 | 3/10/2014 | Web | Webcast/Online Program | Chronic Pain (General) | Pain | Medical Oncology | Live - online summit | NY | 8/6/2013 | Montefiore Medical Center | Victor | Hatcher | 3301 Bainbridge Avenue | | Bronx | NY | (718) 920-6674 |
| | 110000.000 | 110.000 | 8/6/2013 | The activity will consist of a 60-minute virtual symposium broadcast from a studio location online at http://www.OMedLive.com. The v irtual symposium will include all of the features of a "live" CME symposium but will take place entirely online. It will feature live streaming faculty presentations and interactive case presentations and will provide the ability for learners to interact with faculty and other participants in real t ime. Participants are therefore able to participate in a live CME activity without the time and expense of travel associated with attending a physical meeting. The virtual broadcast will be recorded and hosted as an enduring video activity on OMedLive. Learners who are unable to attend the live virtual activity broadcast can access the enduring activity to earn CME credit at their convenience for six months after the production date. | 9/10/2013 | 3/10/2014 | Web | Webcast/Online Program | Chronic Pain (General) | Pain | Oncology | Live - online summit | NY | 8/6/2013 | Montefiore Medical Center | Victor | Hatcher | 3301 Bainbridge Avenue | | Bronx | NY | (718) 920-6674 |
| | 110000.000 | 110.000 | 8/6/2013 | The activity will consist of a 60-minute virtual symposium broadcast from a studio location online at http://www.OMedLive.com. The v irtual symposium will include all of the features of a "live" CME symposium but will take place entirely online. It will feature live streaming faculty presentations and interactive case presentations and will provide the ability for learners to interact with faculty and other participants in real t ime. Participants are therefore able to participate in a live CME activity without the time and expense of travel associated with attending a physical meeting. The virtual broadcast will be recorded and hosted as an enduring video activity on OMedLive. Learners who are unable to attend the live virtual activity broadcast can access the enduring activity to earn CME credit at their convenience for six months after the production date. | 9/10/2013 | 3/10/2014 | Web | Webcast/Online Program | Chronic Pain (General) | Pain | Pain Medicine | Live - online summit | NY | 8/6/2013 | Montefiore Medical Center | Victor | Hatcher | 3301 Bainbridge Avenue | | Bronx | NY | (718) 920-6674 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Chron c Pa n (General) | Pa n | | Onco ogy | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Chron c Pa n (General) | Pa n | | Pain Medicine | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Chron c Pa n (General) | Pa n | | Pr mary Care | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Op oid M suse and Abuse | Pa n | | General | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Op oid M suse and Abuse | Pa n | | Medical Oncology | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Op oid M suse and Abuse | Pa n | | Onco ogy | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Op oid M suse and Abuse | Pa n | | Pain Medicine | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Mobile Devices: e.g. Podcasts | Op oid M suse and Abuse | Pa n | | Pr mary Care | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Web Posting/Archive | Breakthrough Pa n | Pa n | | General | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Web Posting/Archive | Breakthrough Pa n | Pa n | | Medical Oncology | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |
| | 234560.000 | 234 560 7/15/2013 | An accred ted lunch symposium ent tled Breakthrough Pain Across the Provider Continuum to be held in conjunction with the 24th Annual Meeting of the Amer can Academy of Pain Management scheduled for September 26 – 29 2013 n Orlando F orida and featur ng a panel of clin cal experts includ ng a pain management spec alist an onco ogist and a primary care physician. Endur ng material w l be an accred ted interactive slide audio self-study adaptation of the live symposium posted on EmergingPain.com and l nked to Practice Oncolog st.com a va ava table as a | 3/31/2013 | 10/30/2014 | Web | Web Posting/Archive | Breakthrough Pa n | Pa n | | Onco ogy | | 7/11/2013 | Med Com Worldw de Inc | Joan | Meyer | 101 Wash ngton | Morr sv lle | PA | (800) 406-4242 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 40 | 5000.000 | 2.500 | 10/9/2013 | This is a one day live conference for the inter-professional team: nociceptors, relations and workshops centered on continuum al pain management topics. | 1/15/2013 | 11/15/2013 | ive | Live | Op ioid Misuse and Abuse | Pa in | Internal Med i ne | Minimum Centre | TN | 10/9/2013 | East Tennessee State University Research Foundati on | Em ly | W brman | 2039 W Market Street | | Johnson City | TN | 423.439.4078 |
| 16 40 | 5000.000 | 2.500 | 10/9/2013 | This is a one day live conference for the inter-professional team that: nociceptors, relations and workshops centered on continuum al pain management topics. | 1/15/2013 | 11/15/2013 | ive | Live | Op ioid Misuse and Abuse | Pa in | Physical Med i ne and Rehabil tation | Minimum Centre | TN | 10/9/2013 | East Tennessee State University Research Foundati on | Em ly | W brman | 2039 W Market Street | | Johnson City | TN | 423.439.4078 |
| 16 40 | 5000.000 | 2.500 | 10/9/2013 | This is a one day live conference for the inter-professional team that: nociceptors, relations and workshops centered on continuum al pain management topics. | 1/15/2013 | 11/15/2013 | ive | Live | Op ioid Misuse and Abuse | Pa in | Psychiatry | Minimum Centre | TN | 10/9/2013 | East Tennessee State University Research Foundati on | Em ly | W brman | 2039 W Market Street | | Johnson City | TN | 423.439.4078 |
| 16 40 | 5000.000 | 2.500 | 10/9/2013 | This is a one day live conference for the inter-professional team that: nociceptors, relations and workshops centered on continuum al pain management topics. | 1/15/2013 | 11/15/2013 | ive | Symposium | Chron c Pain (General) | Pa in | | Minimum Centre | TN | 10/9/2013 | East Tennessee State University Research Foundati on | Em ly | W brman | 2039 W Market Street | | Johnson City | TN | 423.439.4078 |
| 16 40 | 5000.000 | 2.500 | 10/9/2013 | This is a one day live conference for the inter-professional team that: nociceptors, relations and workshops centered on continuum al pain management topics. | 1/15/2013 | 11/15/2013 | ive | Symposium | Op ioid Misuse and Abuse | Pa in | | Minimum Centre | TN | 10/9/2013 | East Tennessee State University Research Foundati on | Em ly | W brman | 2039 W Market Street | | Johnson City | TN | 423.439.4078 |
| 16 526 | 25000.000 | 12.500 | 8/26/2013 | Essential Tools for Treating the Pati ent in Pa in is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in add i on to practical approaches to the treatment of common pain disorders. The program offers clinically focused  ictures and case presentations on the assessment  diagnos s  and treatment of patients w th various acute  cancer  end-of-life  and neuropathic pain syndromes. Components of this educational program w l d scuss spec f c dema ns with the FDA Prescriber Educat on Blue Pr nt  spec fica ly Domain II: Init ating  Modifying Dosing  and D scontinuing Use of ER/LA Op o d Analgesics and Sect on III: Managing Therapy with ER/LA Op ioids Analges cs  and Section V General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands on assessment segment of the activity w ll be fac litated through the Cervical and Lumbar Sp ne Assessment | | | Educating Material | Monograph | Breakthrough Pa in | Pa in | Pain Medicine | | | 8/26/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 847.375.4829 |
| 16 526 | 25000.000 | 12.500 | 8/26/2013 | Essential Tools for Treating the Pati ent in Pa in is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in add i on to practical approaches to the treatment of common pain disorders. The program offers clinically focused  ictures and case presentations on the assessment  diagnos s  and treatment of patients w th various acute  cancer  end-of-life  and neuropathic pain syndromes. Components of this educational program w l d scuss spec f c dema ns with the FDA Prescriber Educat on Blue Pr nt  spec fica ly Domain II: Init ating  Modifying Dosing  and D scontinuing Use of ER/LA Op o d Analgesics and Sect on III: Managing Therapy with ER/LA Op ioids Analges cs  and Section V General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands on assessment segment of the activity w ll be fac litated through the Cervical and Lumbar Sp ne Assessment | | | Educating Material | Monograph | Chron c Pain (General) | Pa in | Pain Medicine | | | 8/26/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 847.375.4829 |
| 16 526 | 25000.000 | 12.500 | 8/26/2013 | Essential Tools for Treating the Pati ent in Pa in is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in add i on to practical approaches to the treatment of common pain disorders. The program offers clinically focused  ictures and case presentations on the assessment  diagnos s  and treatment of patients w th various acute  cancer  end-of-life  and neuropathic pain syndromes. Components of this educational program w l d scuss spec f c dema ns with the FDA Prescriber Educat on Blue Pr nt  spec fica ly Domain II: Init ating  Modifying Dosing  and D scontinuing Use of ER/LA Op o d Analgesics and Sect on III: Managing Therapy with ER/LA Op ioids Analges cs  and Section V General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands on assessment segment of the activity w ll be fac litated through the Cervical and Lumbar Sp ne Assessment | | | Educating Material | Monograph | Op ioid Misuse and Abuse | Pa in | Pain Medicine | | | 8/26/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 847.375.4829 |
| 16 526 | 25000.000 | 12.500 | 8/26/2013 | Essential Tools for Treating the Pati ent in Pa in is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in add i on to practical approaches to the treatment of common pain disorders. The program offers clinically focused  ictures and case presentations on the assessment  diagnos s  and treatment of patients w th various acute  cancer  end-of-life  and neuropathic pain syndromes. Components of this educational program w l d scuss spec f c dema ns with the FDA Prescriber Educat on Blue Pr nt  spec fica ly Domain II: Init ating  Modifying Dosing  and D scontinuing Use of ER/LA Op o d Analgesics and Sect on III: Managing Therapy with ER/LA Op ioids Analges cs  and Section V General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands on assessment segment of the activity w ll be fac litated through the Cervical and Lumbar Sp ne Assessment | 9/7/2013 | 9/7/2013 | ive | Professional Education Programs | Breakthrough Pa in | Pa in | Pain Medicine | The Cosmopol tan of Las Vegas | NV | 8/26/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 847.375.4829 |
| 16 526 | 25000.000 | 12.500 | 8/26/2013 | Essential Tools for Treating the Pati ent in Pa in is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in add i on to practical approaches to the treatment of common pain disorders. The program offers clinically focused  ictures and case presentations on the assessment  diagnos s  and treatment of patients w th various acute  cancer  end-of-life  and neuropathic pain syndromes. Components of this educational program w l d scuss spec f c dema ns with the FDA Prescriber Educat on Blue Pr nt  spec fica ly Domain II: Init ating  Modifying Dosing  and D scontinuing Use of ER/LA Op o d Analgesics and Sect on III: Managing Therapy with ER/LA Op ioids Analges cs  and Section V General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands on assessment segment of the activity w ll be fac litated through the Cervical and Lumbar Sp ne Assessment | 9/7/2013 | 9/7/2013 | ive | Professional Education Programs | Breakthrough Pa in | Pa in | Pr mary Care | The Cosmopol tan of Las Vegas | NV | 8/26/2013 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | 847.375.4829 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 538 | 25000.000 | 12 500 | 9/26/2012 | Essential Tools for Treating the Patient in Pain is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in addition to practical approaches to the treatment of common pain disorders. The program offers clinically focused lectures and case presentations on the assessment, diagnosis, and treatment of patients with various acute, cancer, end-of-life, and neuropathic pain syndromes. Components of this educational program will discuss specific items dealing with the FDA Prescriber Education Blue Print, specifically Domain III: Initiating Modifying Dosing, and Discontinuing Use of ER/LA Opioid Analgesics and Section VI General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands-on assessment segment of the activity will be facilitated through the Cervical and Lumbar Spine Assessment | 9/7/2012 | 9/7/2012 | tba | Professional Education Programs | Chronic Pain (General) | Pain | Pain Medicine | The Cosmopolitan of Las Vegas | NV | 9/26/2012 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | (847) 375-4829 |
| 16 538 | 25000.000 | 12 500 | 9/26/2012 | Essential Tools for Treating the Patient in Pain is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in addition to practical approaches to the treatment of common pain disorders. The program offers clinically focused lectures and case presentations on the assessment, diagnosis, and treatment of patients with various acute, cancer, end-of-life, and neuropathic pain syndromes. Components of this educational program will discuss specific items dealing with the FDA Prescriber Education Blue Print, specifically Domain III: Initiating Modifying Dosing, and Discontinuing Use of ER/LA Opioid Analgesics and Section VI General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands-on assessment segment of the activity will be facilitated through the Cervical and Lumbar Spine Assessment | 9/7/2012 | 9/7/2012 | tba | Professional Education Programs | Chronic Pain (General) | Pain | Primary Care | The Cosmopolitan of Las Vegas | NV | 9/26/2012 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | (847) 375-4829 |
| 16 538 | 25000.000 | 12 500 | 9/26/2012 | Essential Tools for Treating the Patient in Pain is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in addition to practical approaches to the treatment of common pain disorders. The program offers clinically focused lectures and case presentations on the assessment, diagnosis, and treatment of patients with various acute, cancer, end-of-life, and neuropathic pain syndromes. Components of this educational program will discuss specific items dealing with the FDA Prescriber Education Blue Print, specifically Domain III: Initiating Modifying Dosing, and Discontinuing Use of ER/LA Opioid Analgesics and Section VI General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands-on assessment segment of the activity will be facilitated through the Cervical and Lumbar Spine Assessment | 9/7/2012 | 9/7/2012 | tba | Professional Education Programs | Opioid Misuse and Abuse | Pain | Pain Medicine | The Cosmopolitan of Las Vegas | NV | 9/26/2012 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | (847) 375-4829 |
| 16 538 | 25000.000 | 12 500 | 9/26/2012 | Essential Tools for Treating the Patient in Pain is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Medicine in addition to practical approaches to the treatment of common pain disorders. The program offers clinically focused lectures and case presentations on the assessment, diagnosis, and treatment of patients with various acute, cancer, end-of-life, and neuropathic pain syndromes. Components of this educational program will discuss specific items dealing with the FDA Prescriber Education Blue Print, specifically Domain III: Initiating Modifying Dosing, and Discontinuing Use of ER/LA Opioid Analgesics and Section VI General Drug Information for ER/LA Opioids but will not be 100% compliant with the approved REMS Prescriber Curriculum as defined by the RPC CE Team. The hands-on assessment segment of the activity will be facilitated through the Cervical and Lumbar Spine Assessment | 9/7/2012 | 9/7/2012 | tba | Professional Education Programs | Opioid Misuse and Abuse | Pain | Primary Care | The Cosmopolitan of Las Vegas | NV | 9/26/2012 | American Academy of Pain Medicine | Alyssa | Engle | 4700 West Lake Avenue | | Glenview | IL | (847) 375-4829 |
| 16 544 | 18860.000 | 9 300 | 11/7/2013 | An outstanding faculty from Beth Israel Medical Center and NSHS Hospice and Palliative Care will present plenary and breakout sessions covering an array of topics relevant to the care of patients with pain who are in their f tolds with years of experience presenting at international, national and local conferences. Plenary sessions will include keynote presentations on gaps of care discussions and the role of caregivers in end-of-life care; a panel on ethics and law; and hospice eligibility in complex cases. Breakout sessions will be offered in four areas: clinical management in advanced illness; interdisciplinary team: psychiatric and psychosocial issues; and evolving issues in palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions, we have expanded the time allotted to these at this conference, giving all attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | tba | Live | Breakthrough Pain | Pain | | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Medical Center | Winifred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1259 |
| 16 544 | 18860.000 | 9 300 | 11/7/2013 | An outstanding faculty from Beth Israel Medical Center and NSHS Hospice and Palliative Care will present plenary and breakout sessions covering an array of topics relevant to the care of patients with pain who are in their f tolds with years of experience presenting at international, national and local conferences. Plenary sessions will include keynote presentations on gaps of care discussions and the role of caregivers in end-of-life care; a panel on ethics and law; and hospice eligibility in complex cases. Breakout sessions will be offered in four areas: clinical management in advanced illness; interdisciplinary team: psychiatric and psychosocial issues; and evolving issues in palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions, we have expanded the time allotted to these at this conference, giving all attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | tba | Live | Breakthrough Pain | Pain | Anesthesiology | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Medical Center | Winifred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1259 |

TEVA_MDL_A_00565051

| 16-564 | 18863.000 | 5.000 | 7/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the practice of specialty palliative care n varied disciplines. A t faculty members are authorities n their fields w th years of experience presenting at international national and local conferences. Plenary sessions w t nclude keynote presentations on 'gaps of care' discussions and the mix of caregivers in end-of-life care: a panel on ethics and law; and hospice eligib ty in complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced llness; the nterdisciplinary team; psychiatric and psychosocial issues; and evolving issues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions we have expanded the t me allotted to these at this conference giving al attendees the opportunity to attend two out of four | 2/3/2013 | 12/1/2013 | lee | Lee | Breakthrough Pa n | Pain | General | CUNY Graduate Center | NY | 7/7/2013 | Beth Israel Medical Center | Win field | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 7/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the practice of specialty palliative care n varied disciplines. A t faculty members are authorities n their fields w th years of experience presenting at international national and local conferences. Plenary sessions w t nclude keynote presentations on 'gaps of care' discussions and the mix of caregivers in end-of-life care: a panel on ethics and law; and hospice eligib ty in complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced llness; the nterdisciplinary team; psychiatric and psychosocial issues; and evolving issues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions we have expanded the t me allotted to these at this conference giving al attendees the opportunity to attend two out of four | 2/3/2013 | 12/1/2013 | lee | Lee | Breakthrough Pa n | Pain | Internal Med c ne | CUNY Graduate Center | NY | 7/7/2013 | Beth Israel Medical Center | Win field | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 7/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the practice of specialty palliative care n varied disciplines. A t faculty members are authorities n their fields w th years of experience presenting at international national and local conferences. Plenary sessions w t nclude keynote presentations on 'gaps of care' discussions and the mix of caregivers in end-of-life care: a panel on ethics and law; and hospice eligib ty in complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced llness; the nterdisciplinary team; psychiatric and psychosocial issues; and evolving issues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions we have expanded the t me allotted to these at this conference giving al attendees the opportunity to attend two out of four | 2/3/2013 | 12/1/2013 | lee | Lee | Breakthrough Pa n | Pain | Medical Oncology | CUNY Graduate Center | NY | 7/7/2013 | Beth Israel Medical Center | Win field | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 7/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the practice of specialty palliative care n varied disciplines. A t faculty members are authorities n their fields w th years of experience presenting at international national and local conferences. Plenary sessions w t nclude keynote presentations on 'gaps of care' discussions and the mix of caregivers in end-of-life care: a panel on ethics and law; and hospice eligib ty in complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced llness; the nterdisciplinary team; psychiatric and psychosocial issues; and evolving issues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions we have expanded the t me allotted to these at this conference giving al attendees the opportunity to attend two out of four | 2/3/2013 | 12/1/2013 | lee | Lee | Breakthrough Pa n | Pain | Oncology | CUNY Graduate Center | NY | 7/7/2013 | Beth Israel Medical Center | Win field | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 7/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the practice of specialty palliative care n varied disciplines. A t faculty members are authorities n their fields w th years of experience presenting at international national and local conferences. Plenary sessions w t nclude keynote presentations on 'gaps of care' discussions and the mix of caregivers in end-of-life care: a panel on ethics and law; and hospice eligib ty in complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced llness; the nterdisciplinary team; psychiatric and psychosocial issues; and evolving issues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions we have expanded the t me allotted to these at this conference giving al attendees the opportunity to attend two out of four | 2/3/2013 | 12/1/2013 | lee | Lee | Breakthrough Pa n | Pain | Pain Medicine | CUNY Graduate Center | NY | 7/7/2013 | Beth Israel Medical Center | Win field | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 7/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the practice of specialty palliative care n varied disciplines. A t faculty members are authorities n their fields w th years of experience presenting at international national and local conferences. Plenary sessions w t nclude keynote presentations on 'gaps of care' discussions and the mix of caregivers in end-of-life care: a panel on ethics and law; and hospice eligib ty in complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced llness; the nterdisciplinary team; psychiatric and psychosocial issues; and evolving issues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sessions we have expanded the t me allotted to these at this conference giving al attendees the opportunity to attend two out of four | 2/3/2013 | 12/1/2013 | lee | Lee | Breakthrough Pa n | Pain | Psychiatry | CUNY Graduate Center | NY | 7/7/2013 | Beth Israel Medical Center | Win field | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A faculty members are author tes n their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w l nclude keynote presentations on gaps of care d scussions and the m x of caregivers n end-of-l fe care: a panel on ethics and law; and hospice elig b ty n complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced lness; the nterdiscipl nary team: psychiatr c and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons we have expanded the t me al otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | Yes | Low | Chron c Pa n (General) | Pa n | | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Med cal Center | Win fred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A faculty members are author tes n their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w l nclude keynote presentations on gaps of care d scussions and the m x of caregivers n end-of-l fe care: a panel on ethics and law; and hospice elig b ty n complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced lness; the nterdiscipl nary team: psychiatr c and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons we have expanded the t me al otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | Yes | Low | Chron c Pa n (General) | Pa n | Anesthes ology | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Med cal Center | Win fred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A faculty members are author tes n their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w l nclude keynote presentations on gaps of care d scussions and the m x of caregivers n end-of-l fe care: a panel on ethics and law; and hospice elig b ty n complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced lness; the nterdiscipl nary team: psychiatr c and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons we have expanded the t me al otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | Yes | Low | Chron c Pa n (General) | Pa n | General | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Med cal Center | Win fred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A faculty members are author tes n their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w l nclude keynote presentations on gaps of care d scussions and the m x of caregivers n end-of-l fe care: a panel on ethics and law; and hospice elig b ty n complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced lness; the nterdiscipl nary team: psychiatr c and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons we have expanded the t me al otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | Yes | Low | Chron c Pa n (General) | Pa n | Internal Med c ne | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Med cal Center | Win fred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A faculty members are author tes n their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w l nclude keynote presentations on gaps of care d scussions and the m x of caregivers n end-of-l fe care: a panel on ethics and law; and hospice elig b ty n complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced lness; the nterdiscipl nary team: psychiatr c and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons we have expanded the t me al otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | Yes | Low | Chron c Pa n (General) | Pa n | Medical Oncology | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Med cal Center | Win fred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and NSHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A faculty members are author tes n their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w l nclude keynote presentations on gaps of care d scussions and the m x of caregivers n end-of-l fe care: a panel on ethics and law; and hospice elig b ty n complex cases. Breakout sessions w ll be offered n four areas: pain management n advanced lness; the nterdiscipl nary team: psychiatr c and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons we have expanded the t me al otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2013 | Yes | Low | Chron c Pa n (General) | Pa n | Onco ogy | CUNY Graduate Center | NY | 11/7/2013 | Beth Israel Med cal Center | Win fred | Schein | First Ave at 16th Street | | New York | NY | (212) 844-1219 |

TEVA_MDL_A_00565051

| | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and MJHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A l faculty members are authorities in their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w ll nclude keynote presentations on 'gaps of care' discussions and the ro e of caregivers in end-of- fe care: a panel on ethics and law: and hospice elig bi ity n complex cases. Breakout sessions w ll be offered n four areas: pain management in advanced lness: the interdiscip nary team: psychiatric and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons. we have expanded the t me a otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2012 | ive | Live | | Chron c Pa n (General) | Pure | | Pain Medicine | | CUNY Graduate Center | NY | 11/7/2012 | Beth Israel Med cal Center | | Win fred | | Sche n | | First Ave at 16th Street | | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and MJHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A l faculty members are authorities in their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w ll nclude keynote presentations on 'gaps of care' discussions and the ro e of caregivers in end-of- fe care: a panel on ethics and law: and hospice elig bi ity n complex cases. Breakout sessions w ll be offered n four areas: pain management in advanced lness: the interdiscip nary team: psychiatric and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons. we have expanded the t me a otted to these at this conference giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2012 | ive | Live | | Chron c Pa n (General) | Pure | | Psychiatry | | CUNY Graduate Center | NY | 11/7/2012 | Beth Israel Med cal Center | | Win fred | | Sche n | | First Ave at 16th Street | | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and MJHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A l faculty members are authorities in their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w ll nclude keynote presentations on 'gaps of care' discussions and the ro e of caregivers in end-of- fe care: a panel on ethics and law: and hospice elig bi ity n complex cases. Breakout sessions w ll be offered n four areas: pain management in advanced lness: the interdiscip nary team: psychiatric and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons. we have expanded the t me a otted to these at this conference: giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2012 | ive | Live | | Op oid Misuse and Abuse | Pure | | | | CUNY Graduate Center | NY | 11/7/2012 | Beth Israel Med cal Center | | Win fred | | Sche n | | First Ave at 16th Street | | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and MJHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A l faculty members are authorities in their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w ll nclude keynote presentations on 'gaps of care' discussions and the ro e of caregivers in end-of- fe care: a panel on ethics and law: and hospice elig bi ity n complex cases. Breakout sessions w ll be offered n four areas: pain management in advanced lness: the interdiscip nary team: psychiatric and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons. we have expanded the t me a otted to these at this conference: giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2012 | ive | Live | | Op oid Misuse and Abuse | Pure | Anesthes ology | | | CUNY Graduate Center | NY | 11/7/2012 | Beth Israel Med cal Center | | Win fred | | Sche n | | First Ave at 16th Street | | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and MJHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A l faculty members are authorities in their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w ll nclude keynote presentations on 'gaps of care' discussions and the ro e of caregivers in end-of- fe care: a panel on ethics and law: and hospice elig bi ity n complex cases. Breakout sessions w ll be offered n four areas: pain management in advanced lness: the interdiscip nary team: psychiatric and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons. we have expanded the t me a otted to these at this conference: giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2012 | ive | Live | | Op oid Misuse and Abuse | Pure | General | | | CUNY Graduate Center | NY | 11/7/2012 | Beth Israel Med cal Center | | Win fred | | Sche n | | First Ave at 16th Street | | | New York | NY | (212) 844-1219 |
| 16-564 | 18863.000 | 5.000 | 11/7/2012 | An outstanding facu ty from Beth Israel Medical Center and MJHS Hospice and Palliative Care w ll present plenary and breakout sessions covering an array of topics relevant to the pract ce of spec a ty palliative care n varied d scip ines. A l faculty members are authorities in their f elds w th years of experience presenting at international national and ocal conferences. Plenary sessions w ll nclude keynote presentations on 'gaps of care' discussions and the ro e of caregivers in end-of- fe care: a panel on ethics and law: and hospice elig bi ity n complex cases. Breakout sessions w ll be offered n four areas: pain management in advanced lness: the interdiscip nary team: psychiatric and psychosocial ssues: and evolving ssues n palliative care. Because attendees at past programs expressed the desire to attend more breakout sess ons. we have expanded the t me a otted to these at this conference: giving a l attendees the opportunity to attend two out of four | 2/3/2013 | 12/3/2012 | ive | Live | | Op oid Misuse and Abuse | Pure | Internal Med c ne | | | CUNY Graduate Center | NY | 11/7/2012 | Beth Israel Med cal Center | | Win fred | | Sche n | | First Ave at 16th Street | | | New York | NY | (212) 844-1219 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| 17-648 | 852265-000 | 850-000 | 6/14/2014 | This grant proposes a CME/CE educational platform for primary care providers (including emly pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the op o d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Pract t oners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pr-Med com and Learn ng Central On-Demand (om ne CME Portal of the AAPA). The programs use a modular interact ve case-based format and nclude access to a CI n cal Resource Center conta n ng sl des an mat ons key stud es and r sk strat f cation and documentation tools d scussed dur ng the programs. Emphas s will be placed on out ome spec f c barr ers to optimizing the effectiveness and safety of long-term op o d therapy for chron c pa n | 7/2014 | 4/7/2014 | ive | Live | | Op o d M suse and Abuse | Pa n | General | | TBD - Pri-Med | PA | 6/14/2014 | Uh mate Medical Academy  LLC dba Global Education Group | All son | | R cket | 5575 South Sycamore Street | | J. Benton | CO | (303)995-1782 |
| 17-648 | 852265-000 | 850-000 | 6/14/2014 | This grant proposes a CME/CE educational platform for primary care pro ders (including emly pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the op o d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Pract t oners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pr-Med com and Learn ng Central On-Demand (om ne CME Portal of the AAPA). The programs use a modular interact ve case-based format and nclude access to a CI n cal Resource Center conta n ng sl des an mat ons key stud es and r sk strat f cation and documentation tools d scussed dur ng the programs. Emphas s will be placed on out ome spec f c barr ers to optimizing the effectiveness and safety of long-term op o d therapy for chron c pa n | 7/2014 | 4/7/2014 | ive | Live | | Op o d M suse and Abuse | Pa n | Pr mary Care | | TBD - Pri-Med | PA | 6/14/2014 | Uh mate Medical Academy  LLC dba Global Education Group | All son | | R cket | 5575 South Sycamore Street | | J. Benton | CO | (303)995-1782 |
| 17-648 | 852265-000 | 850-000 | 6/14/2014 | This grant proposes a CME/CE educational platform for primary care pro ders (including emly pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the op o d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Pract t oners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pr-Med com and Learn ng Central On-Demand (om ne CME Portal of the AAPA). The programs use a modular interact ve case-based format and nclude access to a CI n cal Resource Center conta n ng sl des an mat ons key stud es and r sk strat f cation and documentation tools d scussed dur ng the programs. Emphas s will be placed on out ome spec f c barr ers to optimizing the effectiveness and safety of long-term op o d therapy for chron c pa n | 2/2014 | 5/2/2014 | ive | Live | | Chron c Pa n (General) | Pa n | General | | TBD - Pri-Med | OH | 6/14/2014 | Uh mate Medical Academy  LLC dba Global Education Group | All son | | R cket | 5575 South Sycamore Street | | J. Benton | CO | (303)995-1782 |
| 17-648 | 852265-000 | 850-000 | 6/14/2014 | This grant proposes a CME/CE educational platform for primary care pro ders (including emly pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the op o d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Pract t oners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pr-Med com and Learn ng Central On-Demand (om ne CME Portal of the AAPA). The programs use a modular interact ve case-based format and nclude access to a CI n cal Resource Center conta n ng sl des an mat ons key stud es and r sk strat f cation and documentation tools d scussed dur ng the programs. Emphas s will be placed on out ome spec f c barr ers to optimizing the effectiveness and safety of long-term op o d therapy for chron c pa n | 2/2014 | 5/2/2014 | ive | Live | | Chron c Pa n (General) | Pa n | Pr mary Care | | TBD - Pri-Med | OH | 6/14/2014 | Uh mate Medical Academy  LLC dba Global Education Group | All son | | R cket | 5575 South Sycamore Street | | J. Benton | CO | (303)995-1782 |
| 17-648 | 852265-000 | 850-000 | 6/14/2014 | This grant proposes a CME/CE educational platform for primary care pro ders (including emly pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the op o d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Pract t oners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pr-Med com and Learn ng Central On-Demand (om ne CME Portal of the AAPA). The programs use a modular interact ve case-based format and nclude access to a CI n cal Resource Center conta n ng sl des an mat ons key stud es and r sk strat f cation and documentation tools d scussed dur ng the programs. Emphas s will be placed on out ome spec f c barr ers to optimizing the effectiveness and safety of long-term op o d therapy for chron c pa n | 2/2014 | 5/2/2014 | ive | Live | | Op o d M suse and Abuse | Pa n | General | | TBD - Pri-Med | OH | 6/14/2014 | Uh mate Medical Academy  LLC dba Global Education Group | All son | | R cket | 5575 South Sycamore Street | | J. Benton | CO | (303)995-1782 |
| 17-648 | 852265-000 | 850-000 | 6/14/2014 | This grant proposes a CME/CE educational platform for primary care pro ders (including emly pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the op o d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Pract t oners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pr-Med com and Learn ng Central On-Demand (om ne CME Portal of the AAPA). The programs use a modular interact ve case-based format and nclude access to a CI n cal Resource Center conta n ng sl des an mat ons key stud es and r sk strat f cation and documentation tools d scussed dur ng the programs. Emphas s will be placed on out ome spec f c barr ers to optimizing the effectiveness and safety of long-term op o d therapy for chron c pa n | 2/2014 | 5/2/2014 | ive | Live | | Op o d M suse and Abuse | Pa n | Pr mary Care | | TBD - Pri-Med | OH | 6/14/2014 | Uh mate Medical Academy  LLC dba Global Education Group | All son | | R cket | 5575 South Sycamore Street | | J. Benton | CO | (303)995-1782 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 648 | 852265 000 | 850 000 | 6/14/2014 | This grant proposes a CME/CE educat onal platform for pr mary care pro iders (including emily pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the opio d-based treatment of chronic pain. Funds will be used for five 75- to 90-m n nteractive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri Med.com and Learning Central On-Demand (on oe CME Portal of the AAPA). The programs use a modular interactive case-based format and nclude access to a CI nical Resource Center conta n ng s des animat ons key stud es and r sk strat f cation and documentation tools discussed during the programs. Emphas s will be placed on out comes spec f c barriers to optimizing the effectiveness and safety of ong-term op oid therapy for chron c pa n | 9/3/2014 | 9/6/2014 | ive | Satel te Symposium | Op oid Misuse and Abuse | Pain | Pain Medicine | The Cosmopol tan - PAINWeek | NV | 6/14/2014 | UN mann Medical Academy LLC dba Global Education Group | All sen | Kickel | 5575 South Sycamore Street | | J. Weton | CO | (303)395-1762 |
| 17 648 | 852265 000 | 850 000 | 6/14/2014 | This grant proposes a CME/CE educat onal platform for pr mary care pro iders (including emily pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the opio d-based treatment of chronic pain. Funds will be used for five 75- to 90-m n nteractive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri Med.com and Learning Central On-Demand (on oe CME Portal of the AAPA). The programs use a modular interactive case-based format and nclude access to a CI nical Resource Center conta n ng s des animat ons key stud es and r sk strat f cation and documentation tools discussed during the programs. Emphas s will be placed on out comes spec f c barriers to optimizing the effectiveness and safety of ong-term op oid therapy for chron c pa n | 9/3/2014 | 9/6/2014 | ive | Satel te Symposium | Op oid Misuse and Abuse | Pain | Pr mary Care | The Cosmopol tan - PAINWeek | NV | 6/14/2014 | UN mann Medical Academy LLC dba Global Education Group | All sen | Kickel | 5575 South Sycamore Street | | J. Weton | CO | (303)395-1762 |
| 17 648 | 852265 000 | 850 000 | 6/14/2014 | This grant proposes a CME/CE educat onal platform for pr mary care pro iders (including emily pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the opio d-based treatment of chronic pain. Funds will be used for five 75- to 90-m n nteractive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri Med.com and Learning Central On-Demand (on oe CME Portal of the AAPA). The programs use a modular interactive case-based format and nclude access to a CI nical Resource Center conta n ng s des animat ons key stud es and r sk strat f cation and documentation tools discussed during the programs. Emphas s will be placed on out comes spec f c barriers to optimizing the effectiveness and safety of ong-term op oid therapy for chron c pa n | 9/11/2014 | 9/11/2014 | ive | Live | Chron c Pa n (General) | Pain | General | TBD - Pri-Med East | MA | 6/14/2014 | UN mann Medical Academy LLC dba Global Education Group | All sen | Kickel | 5575 South Sycamore Street | | J. Weton | CO | (303)395-1762 |
| 17 648 | 852265 000 | 850 000 | 6/14/2014 | This grant proposes a CME/CE educat onal platform for pr mary care pro iders (including emily pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the opio d-based treatment of chronic pain. Funds will be used for five 75- to 90-m n nteractive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri Med.com and Learning Central On-Demand (on oe CME Portal of the AAPA). The programs use a modular interactive case-based format and nclude access to a CI nical Resource Center conta n ng s des animat ons key stud es and r sk strat f cation and documentation tools discussed during the programs. Emphas s will be placed on out comes spec f c barriers to optimizing the effectiveness and safety of ong-term op oid therapy for chron c pa n | 9/11/2014 | 9/11/2014 | ive | Live | Chron c Pa n (General) | Pain | Pr mary Care | TBD - Pri-Med East | MA | 6/14/2014 | UN mann Medical Academy LLC dba Global Education Group | All sen | Kickel | 5575 South Sycamore Street | | J. Weton | CO | (303)395-1762 |
| 17 648 | 852265 000 | 850 000 | 6/14/2014 | This grant proposes a CME/CE educat onal platform for pr mary care pro iders (including emily pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the opio d-based treatment of chronic pain. Funds will be used for five 75- to 90-m n nteractive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri Med.com and Learning Central On-Demand (on oe CME Portal of the AAPA). The programs use a modular interactive case-based format and nclude access to a CI nical Resource Center conta n ng s des animat ons key stud es and r sk strat f cation and documentation tools discussed during the programs. Emphas s will be placed on out comes spec f c barriers to optimizing the effectiveness and safety of ong-term op oid therapy for chron c pa n | 9/11/2014 | 9/11/2014 | ive | Live | Op oid Misuse and Abuse | Pain | General | TBD - Pri-Med East | MA | 6/14/2014 | UN mann Medical Academy LLC dba Global Education Group | All sen | Kickel | 5575 South Sycamore Street | | J. Weton | CO | (303)395-1762 |
| 17 648 | 852265 000 | 850 000 | 6/14/2014 | This grant proposes a CME/CE educat onal platform for pr mary care pro iders (including emily pract tioners and phys c an ass stants) pain specialists and other clinicians involved in the opio d-based treatment of chronic pain. Funds will be used for five 75- to 90-m n nteractive Exchange programs held at 2014 Primary Care Updates meet ngs PAINWeek 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri Med.com and Learning Central On-Demand (on oe CME Portal of the AAPA). The programs use a modular interactive case-based format and nclude access to a CI nical Resource Center conta n ng s des animat ons key stud es and r sk strat f cation and documentation tools discussed during the programs. Emphas s will be placed on out comes spec f c barriers to optimizing the effectiveness and safety of ong-term op oid therapy for chron c pa n | 9/11/2014 | 9/11/2014 | ive | Live | Op oid Misuse and Abuse | Pain | Pr mary Care | TBD - Pri-Med East | MA | 6/14/2014 | UN mann Medical Academy LLC dba Global Education Group | All sen | Kickel | 5575 South Sycamore Street | | J. Weton | CO | (303)395-1762 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 648 | 852265.000 | 850 000 | 6/16/2014 | This grant proposes a CME/CE robust email platform for primary care pros tion (includ ng embg pract itioners and phys cian) as experts) pain special ists and other clinicians involved in the optic d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ings PRIMANEX 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri-Med com and Learn ng Central On-Demand (until no CME Portal of the AAPA). The programs use a modular Interactive case-based format and nclude access to a 12-mod Resource Center conta n ng slides anma on key dualrac and r-de shd 1 cation and documentation tools discussed during the programs. Emphasis will be placed on outcome-sp of c barriers to optimizing the effectiveness and safety of long-term op oid therapy for chron c pa n | 10/21/2014 | 10/25/2014 | ww | Send to Symposium | Chron c Pa n (General) | Pa n | Pr mary Care | Walter E. Washington Convent on Center - AAFP | DC | 6/16/2014 | Ult-mate Medical Academy LLC dba Global Education Group | All-wlin | Rickel | 5575 South Sycamore Street | S Anton | CO | (303)295-1782 |
| 17 648 | 852265.000 | 850 000 | 6/16/2014 | This grant proposes a CME/CE robust email platform for primary care pros tion (includ ng embg pract itioners and phys cian) as experts) pain special ists and other clinicians involved in the optic d-based treatment of chronic pain. Funds will be used for live 75- to 90-m n Interactive Exchange programs held at 2014 Primary Care Updates meet ings PRIMANEX 2014 the 2014 Sc ent fic Assembly of the Amer can Academy of Family Practitioners and the IMPACT 2014 Conference of the AAPA. Enduring Interactive Exchange programs w ll be hosted on Pri-Med com and Learn ng Central On-Demand (und no CME Portal of the AAPA). The programs use a modular Interactive case-based format and nclude access to a 12-mod Resource Center conta n ng slides anma on key dualrac and r-de shdf cation and documentation tools discussed during the programs. Emphasis will be placed on outcome-sp of c barriers to optimizing the effectiveness and safety of long-term op oid therapy for chron c pa n | 10/21/2014 | 10/25/2014 | ww | Send to Symposium | Op oid Misuse and Abuse | Pa n | Pr mary Care | Walter E. Washington Convent on Center - AAFP | DC | 6/16/2014 | Ult-mate Medical Academy LLC dba Global Education Group | All-wlin | Rickel | 5575 South Sycamore Street | S Anton | CO | (303)295-1782 |
| 17 820 | 5000.000 | 5 000 | 12/12/2013 | The 16th Annual Pain Management Symposium is a 5 day educational activity providing an in-depth review and analys s of recent advances in pain medicine and reg onal anesthes a/analges a includ ng research related to the principles and management of pa n in a format that allows interact on between the faculty and attendees. The symposium w ll promote a better understanding of the pathophysiology of acute and chronic pain enhance knowledge regarding various chronic neuropathic pain condit ons and cr tically rev ew novel state-of the-art interventional and non-interventional techn ques in the d agnos s and management of pain cancer pain and headache. A nationally renowned faculty w ll provide ins ghtful assessment and clin cal pract ce evaluation of the topics | 2/15/2014 | 2/19/2014 | ww | Symposium | Breakthrough Pa n | Pa n | | Caesars Palce | NV | 12/17/2013 | Cleveland Clinic Educational Foundat on | Mark | Shelton | 9500 Euclid Avenue NK31 | Cleveland | OH | (216) 444-0899 |
| 17 820 | 5000.000 | 5 000 | 12/12/2013 | The 16th Annual Pain Management Symposium is a 5 day educational activity providing an in-depth review and analys s of recent advances in pain medicine and reg onal anesthes a/analges a includ ng research related to the principles and management of pa n in a format that allows interact on between the faculty and attendees. The symposium w ll promote a better understanding of the pathophysiology of acute and chronic pain enhance knowledge regarding various chronic neuropathic pain condit ons and cr tically rev ew novel state-of the-art interventional and non-interventional techn ques in the d agnos s and management of pain cancer pain and headache. A nationally renowned faculty w ll provide ins ghtful assessment and clin cal pract ce evaluation of the topics | 2/15/2014 | 2/19/2014 | ww | Symposium | Breakthrough Pa n | Pa n | Pain Management | Caesars Palce | NV | 12/17/2013 | Cleveland Clinic Educational Foundat on | Mark | Shelton | 9500 Euclid Avenue NK31 | Cleveland | OH | (216) 444-0899 |
| 17 820 | 5000.000 | 5 000 | 12/12/2013 | The 16th Annual Pain Management Symposium is a 5 day educational activity providing an in-depth review and analys s of recent advances in pain medicine and reg onal anesthes a/analges a includ ng research related to the principles and management of pa n in a format that allows interact on between the faculty and attendees. The symposium w ll promote a better understanding of the pathophysiology of acute and chronic pain enhance knowledge regarding various chronic neuropathic pain condit ons and cr tically rev ew novel state-of the-art interventional and non-interventional techn ques in the d agnos s and management of pain cancer pain and headache. A nationally renowned faculty w ll provide ins ghtful assessment and clin cal pract ce evaluation of the topics | 2/15/2014 | 2/19/2014 | ww | Symposium | Breakthrough Pa n | Pa n | Pain Medicine | Caesars Palce | NV | 12/17/2013 | Cleveland Clinic Educational Foundat on | Mark | Shelton | 9500 Euclid Avenue NK31 | Cleveland | OH | (216) 444-0899 |
| 17 820 | 5000.000 | 5 000 | 12/12/2013 | The 16th Annual Pain Management Symposium is a 5 day educational activity providing an in-depth review and analys s of recent advances in pain medicine and reg onal anesthes a/analges a includ ng research related to the principles and management of pa n in a format that allows interact on between the faculty and attendees. The symposium w ll promote a better understanding of the pathophysiology of acute and chronic pain enhance knowledge regarding various chronic neuropathic pain condit ons and cr tically rev ew novel state-of the-art interventional and non-interventional techn ques in the d agnos s and management of pain cancer pain and headache. A nationally renowned faculty w ll provide ins ghtful assessment and clin cal pract ce evaluation of the topics | 2/15/2014 | 2/19/2014 | ww | Symposium | Breakthrough Pa n | Pa n | Spine surgeons | Caesars Palce | NV | 12/17/2013 | Cleveland Clinic Educational Foundat on | Mark | Shelton | 9500 Euclid Avenue NK31 | Cleveland | OH | (216) 444-0899 |
| 17 820 | 5000.000 | 5 000 | 12/12/2013 | The 16th Annual Pain Management Symposium is a 5 day educational activity providing an in-depth review and analys s of recent advances in pain medicine and reg onal anesthes a/analges a includ ng research related to the principles and management of pa n in a format that allows interact on between the faculty and attendees. The symposium w ll promote a better understanding of the pathophysiology of acute and chronic pain enhance knowledge regarding various chronic neuropathic pain condit ons and cr tically rev ew novel state-of the-art interventional and non-interventional techn ques in the d agnos s and management of pain cancer pain and headache. A nationally renowned faculty w ll provide ins ghtful assessment and clin cal pract ce evaluation of the topics | 2/15/2014 | 2/19/2014 | ww | Symposium | Chron c Pa n (General) | Pa n | | Caesars Palce | NV | 12/17/2013 | Cleveland Clinic Educational Foundat on | Mark | Shelton | 9500 Euclid Avenue NK31 | Cleveland | OH | (216) 444-0899 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 948 | 3650.000 | 3.650 | 1/16/2014 | This program is a live lecture format delivered as one or more of its kind in a series of open-focused lectures at OPSC's Annual Convention. Approximately 400 osteopathic physicians will be in attendance as well as osteopathic medical st dents and other hea thcare professionals. | 2/5/2014 | 2/5/2014 | live | Professional Education Programs | Chronic Pain (General) | Pain | Neurology | Hyatt Regency Mission Bay | CA | 1/16/2014 | Osteopathic Physicians & Surgeons of Californ a | Karl | Baur | 2015 H Street | | Sacramento | CA | (916) 822-5246 |
| 17 948 | 3650.000 | 3.650 | 1/16/2014 | This program is a live lecture format delivered as one or more of its kind in a series of open-focused lectures at OPSC's Annual Convention. Approximately 400 osteopathic physicians will be in attendance as well as osteopathic medical st dents and other hea thcare professionals. | 2/5/2014 | 2/5/2014 | live | Professional Education Programs | Op oid Misuse and Abuse | Pain | Fam ly Medic ne | Hyatt Regency Mission Bay | CA | 1/16/2014 | Osteopathic Physicians & Surgeons of Californ a | Karl | Baur | 2015 H Street | | Sacramento | CA | (916) 822-5246 |
| 17 948 | 3650.000 | 3.650 | 1/16/2014 | This program is a live lecture format delivered as one or more of its kind in a series of open-focused lectures at OPSC's Annual Convention. Approximately 400 osteopathic physicians will be in attendance as well as osteopathic medical st dents and other hea thcare professionals. | 2/5/2014 | 2/5/2014 | live | Professional Education Programs | Op oid Misuse and Abuse | Pain | General | Hyatt Regency Mission Bay | CA | 1/16/2014 | Osteopathic Physicians & Surgeons of Californ a | Karl | Baur | 2015 H Street | | Sacramento | CA | (916) 822-5246 |
| 17 948 | 3650.000 | 3.650 | 1/16/2014 | This program is a live lecture format delivered as one or more of its kind in a series of open-focused lectures at OPSC's Annual Convention. Approximately 400 osteopathic physicians will be in attendance as well as osteopathic medical st dents and other hea thcare professionals. | 2/5/2014 | 2/5/2014 | live | Professional Education Programs | Op oid Misuse and Abuse | Pain | Internal Medic ne | Hyatt Regency Mission Bay | CA | 1/16/2014 | Osteopathic Physicians & Surgeons of Californ a | Karl | Baur | 2015 H Street | | Sacramento | CA | (916) 822-5246 |
| 17 948 | 3650.000 | 3.650 | 1/16/2014 | This program is a live lecture format delivered as one or more of its kind in a series of open-focused lectures at OPSC's Annual Convention. Approximately 400 osteopathic physicians will be in attendance as well as osteopathic medical st dents and other hea thcare professionals. | 2/5/2014 | 2/5/2014 | live | Professional Education Programs | Op oid Misuse and Abuse | Pain | N/A | Hyatt Regency Mission Bay | CA | 1/16/2014 | Osteopathic Physicians & Surgeons of Californ a | Karl | Baur | 2015 H Street | | Sacramento | CA | (916) 822-5246 |
| 17 948 | 3650.000 | 3.650 | 1/16/2014 | This program is a live lecture format delivered as one or more of its kind in a series of open-focused lectures at OPSC's Annual Convention. Approximately 400 osteopathic physicians will be in attendance as well as osteopathic medical st dents and other hea thcare professionals. | 2/5/2014 | 2/5/2014 | live | Professional Education Programs | Op oid Misuse and Abuse | Pain | Neurology | Hyatt Regency Mission Bay | CA | 1/16/2014 | Osteopathic Physicians & Surgeons of Californ a | Karl | Baur | 2015 H Street | | Sacramento | CA | (916) 822-5246 |
| 17 948 | 11250.000 | 3.000 | 1/27/2014 | In this session, experts rev ew the challenge of addiction and discuss appropriate nonpharmacologic and pharmacologic strategies that are effective for assisting patients with the disease of addiction  with a focus on alcohol  prescription opioid and l legal drugs. The session wi be in the form of a didactic presentation with a Question and Answer forum before to conclus on | 1/29/2014 | 1/29/2014 | Live | | Op oid Misuse and Abuse | Pain | General | Orlando County Convention Center | FL | 1/27/2014 | American Pharmacists Association | Peter | VanPelt | 2215 Constitut on Ave NW | | Washington | DC | (202) 701-2424 |
| 18 123 | 31626.670 | 31.627 | 5/27/2014 | We are seeking support for 2 case-based interactive onl ne activ ties where  earners wi l apply  earnings from know edge based print and onl ne lecture based pres ntations. | 7/9/2014 | 4/10/2016 | Web | Web Activ ty | Breakthrough Pain | Pain | General | | | 5/13/2014 | Univers ty of Connect cut | J.li | F Ingardia | 64 N Eagleville Rd | | Storrs | CT | (860)486-2130 |
| 18 123 | 31626.670 | 31.627 | 5/27/2014 | We are seeking support  or 2 case-based interactive onl ne activ ties where  earners wi l apply  earnings from know edge based print and onl ne activ ties presented. | 7/9/2014 | 4/10/2016 | Web | Web Activ ty | Chronic Pain (General) | Pain | General | | | 5/13/2014 | Univers ty of Connect cut | J.li | F Ingardia | 64 N Eagleville Rd | | Storrs | CT | (860)486-2130 |
| 18 123 | 31626.670 | 31.627 | 5/27/2014 | We are seeking support  or 2 case-based interactive onl ne activ ties where  earners wi l apply  earnings from know edge based print and onl ne activ ties presented. | 7/9/2014 | 4/10/2016 | Web | Web Activ ty | Op oid Misuse and Abuse | Pain | General | | | 5/13/2014 | Univers ty of Connect cut | J.li | F Ingardia | 64 N Eagleville Rd | | Storrs | CT | (860)486-2130 |
| 18 123 | 31626.670 | 31.627 | 5/27/2014 | We are seeking support  or 2 case-based interactive onl ne activ ties where  earners wi l apply  earnings from know edge based print and onl ne activ ties presented. | 7/9/2014 | 5/30/2016 | Web | Web Activ ty | Breakthrough Pain | Pain | General | | | 5/13/2014 | Univers ty of Connect cut | J.li | F Ingardia | 64 N Eagleville Rd | | Storrs | CT | (860)486-2130 |
| 18 123 | 31626.670 | 31.627 | 5/27/2014 | We are seeking support  or 2 case-based interactive onl ne activ ties where  earners wi l apply  earnings from know edge based print and onl ne activ ties presented. | 7/9/2014 | 5/30/2016 | Web | Web Activ ty | Chronic Pain (General) | Pain | General | | | 5/13/2014 | Univers ty of Connect cut | J.li | F Ingardia | 64 N Eagleville Rd | | Storrs | CT | (860)486-2130 |
| 18 123 | 31626.670 | 31.627 | 5/27/2014 | We are seeking support  or 2 case-based interactive onl ne activ ties where  earners wi l apply  earnings from know edge based print and onl ne activ ties presented. | 7/9/2014 | 5/30/2016 | Web | Web Activ ty | Op oid Misuse and Abuse | Pain | General | | | 5/13/2014 | Univers ty of Connect cut | J.li | F Ingardia | 64 N Eagleville Rd | | Storrs | CT | (860)486-2130 |
| 18 138 | 25000.000 | 25.000 | 3/27/2014 | With a 10-year h story of prov ding quality pa n educat on  AAPM's Essential Too s or Treating the Patient  n Pain™ is designed for clinicians interested in obta ning an overview of some of the fundamenta s of Pain Med c ne in addition to practical approaches to the treatment of common pain disorders. This continu ng medical education (CME) program o fers clin cally focused  volume and case presentations on the assessment  diagnos s and treatment of pat ents w th various acute  breakthrough and chronic pain disorders. | 6/5/2014 | 3/6/2014 | live | Live | Chronic Pain (General) | Pain | Anesthes ology | Phoenix Convent on Center | AZ | 3/3/2014 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18 138 | 25000.000 | 25.000 | 3/27/2014 | With a 10-year h story of prov ding quality pa n educat on  AAPM's Essential Too s or Treating the Patient  n Pain™ is designed for clinicians interested in obta ning an overview of some of the fundamenta s of Pain Med c ne in addition to practical approaches to the treatment of common pain disorders. This continu ng medical education (CME) program o fers clin cally focused  volume and case presentations on the assessment  diagnos s and treatment of pat ents w th various acute  breakthrough and chronic pain disorders. | 6/5/2014 | 3/6/2014 | live | Live | Chronic Pain (General) | Pain | Fam ly Med c ne | Phoenix Convent on Center | AZ | 3/3/2014 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18 138 | 25000.000 | 25.000 | 3/27/2014 | With a 10-year h story of prov ding quality pa n educat on  AAPM's Essential Too s or Treating the Patient  n Pain™ is designed for clinicians interested in obta ning an overview of some of the fundamenta s of Pain Med c ne in addition to practical approaches to the treatment of common pain disorders. This continu ng medical education (CME) program o fers clin cally focused  volume and case presentations on the assessment  diagnos s and treatment of pat ents w th various acute  breakthrough and chronic pain disorders. | 6/5/2014 | 3/6/2014 | live | Live | Chronic Pain (General) | Pain | General | Phoenix Convent on Center | AZ | 3/3/2014 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18 138 | 25000.000 | 25.000 | 3/27/2014 | With a 10-year h story of prov ding quality pa n educat on  AAPM's Essential Too s or Treating the Patient  n Pain™ is designed for clinicians interested in obta ning an overview of some of the fundamenta s of Pain Med c ne in addition to practical approaches to the treatment of common pain disorders. This continu ng medical education (CME) program o fers clin cally focused  volume and case presentations on the assessment  diagnos s and treatment of pat ents w th various acute  breakthrough and chronic pain disorders. | 6/5/2014 | 3/6/2014 | live | Live | Chronic Pain (General) | Pain | Neuro ogy | Phoenix Convent on Center | AZ | 3/3/2014 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18 138 | 25000.000 | 25.000 | 3/27/2014 | With a 10-year h story of prov ding quality pa n educat on  AAPM's Essential Too s or Treating the Patient  n Pain™ is designed for clinicians interested in obta ning an overview of some of the fundamenta s of Pain Med c ne in addition to practical approaches to the treatment of common pain disorders. This continu ng medical education (CME) program o fers clin cally focused  volume and case presentations on the assessment  diagnos s and treatment of pat ents w th various acute  breakthrough and chronic pain disorders. | 6/5/2014 | 3/6/2014 | live | Live | Chronic Pain (General) | Pain | Pain Medicine | Phoenix Convent on Center | AZ | 3/3/2014 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18 138 | 25000.000 | 25.000 | 3/27/2014 | With a 10-year h story of prov ding quality pa n educat on  AAPM's Essential Too s or Treating the Patient  n Pain™ is designed for clinicians interested in obta ning an overview of some of the fundamenta s of Pain Med c ne in addition to practical approaches to the treatment of common pain disorders. This continu ng medical education (CME) program o fers clin cally focused  volume and case presentations on the assessment  diagnos s and treatment of pat ents w th various acute  breakthrough and chronic pain disorders. | 6/5/2014 | 3/6/2014 | live | Live | Chronic Pain (General) | Pain | Physical Med c ne and Rehabil tation | Phoenix Convent on Center | AZ | 3/3/2014 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education. AAPM's Essential Tools for Treating the Patient in Pain™ is designed for clinicians interested in obtaining an overview of some of the fundamentals of Pain Med i ne in addition to practical approaches to the treatment of common pain disorders. This continu ng medical education (CME) program offers clinically focused lectures and case presentations on the assessment, diagnos s and treatment of pat ents w th various acute breakthrough and chronic pain disorders | /5/2014 | 1/6/2014 | ive | Live | | Chron c Pa n (General) | Pain | Psychiatry | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education... | /5/2014 | 1/6/2014 | ive | Live | | Op oid Misuse and Abuse | Pain | Anesthes ology | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education... | /5/2014 | 1/6/2014 | ive | Live | | Op oid Misuse and Abuse | Pain | Fam ly Med c ne | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education... | /5/2014 | 1/6/2014 | ive | Live | | Op oid Misuse and Abuse | Pain | General | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education... | /5/2014 | 1/6/2014 | ive | Live | | Op oid Misuse and Abuse | Pain | Neurology | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education... | /5/2014 | 1/6/2014 | ive | Live | | Op oid Misuse and Abuse | Pain | Pain Medicine | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education... | /5/2014 | 1/6/2014 | ive | Live | | Op oid Misuse and Abuse | Pain | Physical Med c ne and Rehabil tation | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.138 | 25000.000 | 25.000 | 1/27/2014 | With a 30-year history of providing quality pain education... | /5/2014 | 1/6/2014 | ive | Live | | Op oid Misuse and Abuse | Pain | Psychiatry | Phoenix Convent on Center | | AZ | 1/3/2014 | American Academy of Pain Medicine | Alyssa | Single | 8735 W H ggins Rd | | Chicago | IL | (847)375-4829 |
| 18.142 | 247900.000 | 247.900 | 1/29/2014 | This grant proposes an accredited Evidence-Based Best Practices Program at the 39th Annual Congress of the Oncology Nurs ng Society which will be held on May 1-4, 2014 in Anaheim, Cal forn a. The 90-minute case-based program will include interactive discussions among expert faculty dedicated to the collaborative management of cancer-related persistent and breakthrough pain. Presented on an I address assessment and differential d agnosis of transient cancer pain op oids treatment strategies for various breakthrough pain subtypes. R sk Evaluat on and Mit gat on Strateg es for prescription opio ds and pat ent educat on and mon toring to promote safe op oid use. The live program will also be recorded and edited into a 60-m nute online Webcast. The endur ng activ ty will be distributed via a mult channel network including Oncology Nurse Adv sor myCME.com and ExchangeCME.com. The overall goal of the educational platform is to improve pa n management in patients with | /1/2014 | 5/2/2014 | ive | Send to Symposium | Breakthrough Pa n | Pain | Oncology | Anaheim Convention Center | | CA | 1/26/2014 | Ult mem Medical Academy, LLC dba Global Education Group | Allison | Nickel | 3575 South Sycamore Street | | Denver | CO | (303)395-1782 |
| 18.142 | 247900.000 | 247.900 | 1/29/2014 | This grant proposes an accredited Evidence-Based Best Practices Program at the 39th Annual Congress of the Oncology Nurs ng Society which will be held on May 1-4, 2014 in Anaheim, Cal forn a... | /1/2014 | 5/2/2014 | ive | Send to Symposium | Op oid Misuse and Abuse | Pain | Oncology | Anaheim Convention Center | | CA | 1/26/2014 | Ult mem Medical Academy, LLC dba Global Education Group | Allison | Nickel | 3575 South Sycamore Street | | Denver | CO | (303)395-1782 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Breakthrough Pa n | Pain | Pall ative Med c ne | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Chron c Pa n (General) | Pain | General | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Chron c Pa n (General) | Pain | Medical Oncology | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Chron c Pa n (General) | Pain | Neurology - Pain Medicine | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Chron c Pa n (General) | Pain | Pain Medicine | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Chron c Pa n (General) | Pain | Pall ative Med c ne | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Op oid Misuse and Abuse | Pain | General | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| | 10000.00 | 10.000 3/27/2014 | This one-day course is geared towards pr many care prov iders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain Presentations by lead ng internat onal experts from the clinical arena basic sc ence and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to intrathecal agents to neuromodulat on the neurob ology of pain and migraine and the ev dence for using these therap es in clinical practice. The ro e of non-pharmacologic therap es n the management of pa n wi also be | /5/2014 | 4/5/2014 | live | Symposium | Op oid Misuse and Abuse | Pain | Medical Oncology | Univers ty of Rochester School of Med & Dentistry | NY | 3/27/2014 | Univers ty of Rochester | N dra | Johar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.420 | 10000.000 | 10.000 5/27/2014 | This one-day course is geared towards pr mary care prov ders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain. Presenters lay the foundation for the basic science and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to ntrathecal agents to neuromuscular the neurob ology of pain and m graine  and the sc ence for using these therap es in clinical practice. The m x of non-pharmacologic therapies in the management of pa n w l also be | 7/5/2014 | 4/5/2014 | low | Symposium | Op ioid Misuse and Abuse | Pain | Neurology - Pain Medicine | Univers ty of Rochester School of Med & Dentistry | NY | 2/21/2014 | Univers ty of Rochester | N sha | Jahar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| 19.420 | 10000.000 | 10.000 5/27/2014 | This one-day course is geared towards pr mary care prov ders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain. Presenters lay the foundation for the basic science and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to ntrathecal agents to neuromuscular the neurob ology of pain and m graine  and the sc ence for using these therap es in clinical practice. The m x of non-pharmacologic therapies in the management of pa n w l also be | 7/5/2014 | 4/5/2014 | low | Symposium | Op ioid Misuse and Abuse | Pain | Pain Medicine | Univers ty of Rochester School of Med & Dentistry | NY | 2/21/2014 | Univers ty of Rochester | N sha | Jahar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| 19.420 | 10000.000 | 10.000 5/27/2014 | This one-day course is geared towards pr mary care prov ders and specialists who on a daily bas s confront the challenge of treat ng acute and chron c pa n. This course explores assessment treatment and management options to help physicians determine the right solution for patients w th acute and chronic pain. Presenters lay the foundation for the basic science and journalism will examine the evidence for new d agnostic tools for chronic pain the ana ges c benefit for d fferent therapeut c classes rang ng from oral to ntrathecal agents to neuromuscular the neurob ology of pain and m graine  and the sc ence for using these therap es in clinical practice. The m x of non-pharmacologic therapies in the management of pa n w l also be | 7/5/2014 | 4/5/2014 | low | Symposium | Op ioid Misuse and Abuse | Pain | Pall ative Med c ne | Univers ty of Rochester School of Med & Dentistry | NY | 2/21/2014 | Univers ty of Rochester | N sha | Jahar | Center for Experient al Learning | Rochester | NY | (585) 275-4392 |
| 19.472 | 4000.000 | 4.000 6/3/2014 | The Family Medicine Foundat on of West V rg nia's Drug Diversion and Best Practice Prescribing of Controlled Substances  s an award-w nn ng 3-hour workshop ded cated to opioid misuse and abuse and general treatment of chronic pain. This spec al zed workshop is held in conjunct on w th the 26th Annual Jose r. B card MD Fam ly Med c ne & Sports Medicine Conference wh ch is West Virginia's largest medical meeting  and hosts more than 550 people each November. Th s workshop is a 3-hour part of our overall Conference weekend  which has become known  or its h gh-quality practical  clin cal med cal education. | 5/13/2014 | 11/16/2014 | low | Live | Chron c Pain (General) | Pain | Fam ly Med c ne | Pullman Plaza Hotel | WV | 6/3/2014 | Fam ly Medicine Foundation of West V rginia  Inc. | William | Ferrell | x50 Main Street | Barboursv lle | WV | (304) 733-6485 |
| 19.472 | 4000.000 | 4.000 6/3/2014 | The Family Medicine Foundat on of West V rg nia's Drug Diversion and Best Practice Prescribing of Controlled Substances  s an award-w nn ng 3-hour workshop ded cated to opioid misuse and abuse and general treatment of chronic pain. This spec al zed workshop is held in conjunct on w th the 26th Annual Jose r. B card MD Fam ly Med c ne & Sports Medicine Conference wh ch is West Virginia's largest medical meeting  and hosts more than 550 people each November. Th s workshop is a 3-hour part of our overall Conference weekend  which has become known  or its h gh-quality practical  clin cal med cal education. | 5/13/2014 | 11/16/2014 | low | Live | Chron c Pain (General) | Pain | General | Pullman Plaza Hotel | WV | 6/3/2014 | Fam ly Medicine Foundation of West V rginia  Inc. | William | Ferrell | x50 Main Street | Barboursv lle | WV | (304) 733-6485 |
| 19.472 | 4000.000 | 4.000 6/3/2014 | The Family Medicine Foundat on of West V rg nia's Drug Diversion and Best Practice Prescribing of Controlled Substances  s an award-w nn ng 3-hour workshop ded cated to opioid misuse and abuse and general treatment of chronic pain. This spec al zed workshop is held in conjunct on w th the 26th Annual Jose r. B card MD Fam ly Med c ne & Sports Medicine Conference wh ch is West Virginia's largest medical meeting  and hosts more than 550 people each November. Th s workshop is a 3-hour part of our overall Conference weekend  which has become known  or its h gh-quality practical  clin cal med cal education. | 5/13/2014 | 11/16/2014 | low | Live | Chron c Pain (General) | Pain | Pain Medicine | Pullman Plaza Hotel | WV | 6/3/2014 | Fam ly Medicine Foundation of West V rginia  Inc. | William | Ferrell | x50 Main Street | Barboursv lle | WV | (304) 733-6485 |
| 19.472 | 4000.000 | 4.000 6/3/2014 | The Family Medicine Foundat on of West V rg nia's Drug Diversion and Best Practice Prescribing of Controlled Substances  s an award-w nn ng 3-hour workshop ded cated to opioid misuse and abuse and general treatment of chronic pain. This spec al zed workshop is held in conjunct on w th the 26th Annual Jose r. B card MD Fam ly Med c ne & Sports Medicine Conference wh ch is West Virginia's largest medical meeting  and hosts more than 550 people each November. Th s workshop is a 3-hour part of our overall Conference weekend  which has become known  or its h gh-quality practical  clin cal med cal education. | 5/13/2014 | 11/16/2014 | low | Live | Chron c Pain (General) | Pain | Pr mary Care | Pullman Plaza Hotel | WV | 6/3/2014 | Fam ly Medicine Foundation of West V rginia  Inc. | William | Ferrell | x50 Main Street | Barboursv lle | WV | (304) 733-6485 |
| 19.472 | 4000.000 | 4.000 6/3/2014 | The Family Medicine Foundat on of West V rg nia's Drug Diversion and Best Practice Prescribing of Controlled Substances  s an award-w nn ng 3-hour workshop ded cated to opioid misuse and abuse and general treatment of chronic pain. This spec al zed workshop is held in conjunct on w th the 26th Annual Jose r. B card MD Fam ly Med c ne & Sports Medicine Conference wh ch is West Virginia's largest medical meeting  and hosts more than 550 people each November. Th s workshop is a 3-hour part of our overall Conference weekend  which has become known  or its h gh-quality practical  clin cal med cal education. | 5/13/2014 | 11/16/2014 | low | Live | Op oid Misuse and Abuse | Pain | Fam ly Med c ne | Pullman Plaza Hotel | WV | 6/3/2014 | Fam ly Medicine Foundation of West V rginia  Inc. | William | Ferrell | x50 Main Street | Barboursv lle | WV | (304) 733-6485 |
| 19.472 | 4000.000 | 4.000 6/3/2014 | The Family Medicine Foundat on of West V rg nia's Drug Diversion and Best Practice Prescribing of Controlled Substances  s an award-w nn ng 3-hour workshop ded cated to opioid misuse and abuse and general treatment of chronic pain. This spec al zed workshop is held in conjunct on w th the 26th Annual Jose r. B card MD Fam ly Med c ne & Sports Medicine Conference wh ch is West Virginia's largest medical meeting  and hosts more than 550 people each November. Th s workshop is a 3-hour part of our overall Conference weekend  which has become known  or its h gh-quality practical  clin cal med cal education. | 5/13/2014 | 11/16/2014 | low | Live | Op oid Misuse and Abuse | Pain | General | Pullman Plaza Hotel | WV | 6/3/2014 | Fam ly Medicine Foundation of West V rginia  Inc. | William | Ferrell | x50 Main Street | Barboursv lle | WV | (304) 733-6485 |

TEVA_MDL_A_00565051

| | 5000.000 | 5.000 | 3/27/2014 | To meet the needs of the osteopathic phys c ans and all ed health profess onals in Pennsylvania the Pennsylvania Osteopath c Medical Assoc ation Foundation is sponsoring the 104th Annual Clinical Assembly Scient fic Seminar to be he d April 30 – May 1 2014. The purpose of this program is to enhance the awareness and educational opportun ties for physicians and allied health profess onals and cover a variety of subjects that w ll benef t all attendees across all discip nes to enr ch their pract ce and prov de valid and reliable sc ent fic advances for cl nical and optimal quality care to their patients across the life span. Attendees participate in live ectures and workshops emphasizing ev dence-based / case studies w th power point presentation and audience response with pre and post question quizzes quest ons / answers and | 7/30/2014 | 5/1/2014 | see | Symposium | Chron c Pa n (General) | Pa n | Pr mary Care | | Valley Forge Ho els and Convention Comp ex | PA | 3/25/2014 | Pennsylvan a Osteopathic Medical Association Foundat on | Mar o | Lanni | | 1330 E senhower Bou evard | | Harr sburg | PA | (717) 939-9318 |
| | 5000.000 | 5.000 | 3/27/2014 | To meet the needs of the osteopath c phys c ans and all ed health profess onals in Pennsylvania the Pennsylvania Osteopath c Medical Assoc ation Foundation is sponsoring the 104th Annual Clinical Assembly Scient fic Seminar to be he d April 30 – May 1 2014. The purpose of this program is to enhance the awareness and educational opportun ties for physicians and allied health profess onals and cover a variety of subjects that w ll benef t all attendees across all discip nes to enr ch their pract ce and prov de valid and reliable sc ent fic advances for cl nical and optimal quality care to their patients across the life span. Attendees participate in live ectures and workshops emphasizing ev dence-based / case studies w th power point presentation and audience response with pre and post question quizzes quest ons / answers and | 7/30/2014 | 5/1/2014 | see | Symposium | Chron c Pa n (General) | Pa n | Psychiatry | | Valley Forge Ho els and Convention Comp ex | PA | 3/25/2014 | Pennsylvan a Osteopathic Medical Association Foundat on | Mar o | Lanni | | 1330 E senhower Bou evard | | Harr sburg | PA | (717) 939-9318 |
| | 5000.000 | 5.000 | 3/27/2014 | To meet the needs of the osteopath c phys c ans and all ed health profess onals in Pennsylvania the Pennsylvania Osteopath c Medical Assoc ation Foundation is sponsoring the 104th Annual Clinical Assembly Scient fic Seminar to be he d April 30 – May 1 2014. The purpose of this program is to enhance the awareness and educational opportun ties for physicians and allied health profess onals and cover a variety of subjects that w ll benef t all attendees across all discip nes to enr ch their pract ce and prov de valid and reliable sc ent fic advances for cl nical and optimal quality care to their patients across the life span. Attendees participate in live ectures and workshops emphasizing ev dence-based / case studies w th power point presentation and audience response with pre and post question quizzes quest ons / answers and | 7/30/2014 | 5/1/2014 | see | Symposium | Chron c Pa n (General) | Pa n | Pulmonology | | Valley Forge Ho els and Convention Comp ex | PA | 3/25/2014 | Pennsylvan a Osteopathic Medical Association Foundat on | Mar o | Lanni | | 1330 E senhower Bou evard | | Harr sburg | PA | (717) 939-9318 |
| | 5000.000 | 5.000 | 3/27/2014 | To meet the needs of the osteopath c phys c ans and all ed health profess onals in Pennsylvania the Pennsylvania Osteopath c Medical Assoc ation Foundation is sponsoring the 104th Annual Clinical Assembly Scient fic Seminar to be he d April 30 – May 1 2014. The purpose of this program is to enhance the awareness and educational opportun ties for physicians and allied health profess onals and cover a variety of subjects that w ll benef t all attendees across all discip nes to enr ch their pract ce and prov de valid and reliable sc ent fic advances for cl nical and optimal quality care to their patients across the life span. Attendees participate in live ectures and workshops emphasizing ev dence-based / case studies w th power point presentation and audience response with pre and post question quizzes quest ons / answers and | 7/30/2014 | 5/1/2014 | see | Symposium | Op od M suse and Abuse | Pa n | | | Valley Forge Ho els and Convention Comp ex | PA | 3/25/2014 | Pennsylvan a Osteopathic Medical Association Foundat on | Mar o | Lanni | | 1330 E senhower Bou evard | | Harr sburg | PA | (717) 939-9318 |
| | 5000.000 | 5.000 | 3/27/2014 | To meet the needs of the osteopath c phys c ans and all ed health profess onals in Pennsylvania the Pennsylvania Osteopath c Medical Assoc ation Foundation is sponsoring the 104th Annual Clinical Assembly Scient fic Seminar to be he d April 30 – May 1 2014. The purpose of this program is to enhance the awareness and educational opportun ties for physicians and allied health profess onals and cover a variety of subjects that w ll benef t all attendees across all discip nes to enr ch their pract ce and prov de valid and reliable sc ent fic advances for cl nical and optimal quality care to their patients across the life span. Attendees participate in live ectures and workshops emphasizing ev dence-based / case studies w th power point presentation and audience response with pre and post question quizzes quest ons / answers and | 7/30/2014 | 5/1/2014 | see | Symposium | Op od M suse and Abuse | Pa n | Anesthes ology | | Valley Forge Ho els and Convention Comp ex | PA | 3/25/2014 | Pennsylvan a Osteopathic Medical Association Foundat on | Mar o | Lanni | | 1330 E senhower Bou evard | | Harr sburg | PA | (717) 939-9318 |
| | 5000.000 | 5.000 | 3/27/2014 | To meet the needs of the osteopath c phys c ans and all ed health profess onals in Pennsylvania the Pennsylvania Osteopath c Medical Assoc ation Foundation is sponsoring the 104th Annual Clinical Assembly Scient fic Seminar to be he d April 30 – May 1 2014. The purpose of this program is to enhance the awareness and educational opportun ties for physicians and allied health profess onals and cover a variety of subjects that w ll benef t all attendees across all discip nes to enr ch their pract ce and prov de valid and reliable sc ent fic advances for cl nical and optimal quality care to their patients across the life span. Attendees participate in live ectures and workshops emphasizing ev dence-based / case studies w th power point presentation and audience response with pre and post question quizzes quest ons / answers and | 7/30/2014 | 5/1/2014 | see | Symposium | Op od M suse and Abuse | Pa n | Emergency Med c ne | | Valley Forge Ho els and Convention Comp ex | PA | 3/25/2014 | Pennsylvan a Osteopathic Medical Association Foundat on | Mar o | Lanni | | 1330 E senhower Bou evard | | Harr sburg | PA | (717) 939-9318 |
| | 5000.000 | 5.000 | 3/27/2014 | To meet the needs of the osteopath c phys c ans and all ed health profess onals in Pennsylvania the Pennsylvania Osteopath c Medical Assoc ation Foundation is sponsoring the 104th Annual Clinical Assembly Scient fic Seminar to be he d April 30 – May 1 2014. The purpose of this program is to enhance the awareness and educational opportun ties for physicians and allied health profess onals and cover a variety of subjects that w ll benef t all attendees across all discip nes to enr ch their pract ce and prov de valid and reliable sc ent fic advances for cl nical and optimal quality care to their patients across the life span. Attendees participate in live ectures and workshops emphasizing ev dence-based / case studies w th power point presentation and audience response with pre and post question quizzes quest ons / answers and | 7/30/2014 | 5/1/2014 | see | Symposium | Op od M suse and Abuse | Pa n | General | | Valley Forge Ho els and Convention Comp ex | PA | 3/25/2014 | Pennsylvan a Osteopathic Medical Association Foundat on | Mar o | Lanni | | 1330 E senhower Bou evard | | Harr sburg | PA | (717) 939-9318 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: • Reg istration and based re survey • 1st webcast with 2 faculty – Importance of PMPs how to use and how to integrate into pract ce sample reports best practices x 3 AMA PRA Category 1 Credit™ • Control group survey #1 • 2nd webcast with 2 faculty – Concepts of add ct on physical dependence tolerance us ng case studies discont nu ng op oids refresher on PMPs x 3 AMA PRA Category 1 Credit™ • Enrolled participant survey #2 once • Three Online Newsletters (1 per month consecutive over 3 months) x 1.5 AMA PRA Category 1 Credit™ • Control group survey #3 • Enrolled participant survey #3 • Outcomes up to Level 5 w ll be measured • Publ cation of the m tative and its outcomes in a re event Elsevier journal (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Chronic Pa n (General) | Pain | Neurology - Pain Medicine | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |
| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: • Reg istration and based re survey • 1st webcast with 2 faculty – Importance of PMPs how to use and how to integrate into pract ce sample reports best practices x 3 AMA PRA Category 1 Credit™ • Control group survey #1 • 2nd webcast with 2 faculty – Concepts of add ct on physical dependence tolerance us ng case studies discont nu ng op oids refresher on PMPs x 3 AMA PRA Category 1 Credit™ • Enrolled participant survey #2 once • Three Online Newsletters (1 per month consecutive over 3 months) x 1.5 AMA PRA Category 1 Credit™ • Control group survey #3 • Enrolled participant survey #3 • Outcomes up to Level 5 w ll be measured • Publ cation of the m tative and its outcomes in a re event Elsevier journal (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Chronic Pa n (General) | Pain | Pain Medicine | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |
| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: • Reg istration and based re survey ... (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Chronic Pa n (General) | Pain | Pr mary Care | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |
| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: ... (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Op oid Misuse and Abuse | Pain | General | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |
| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: ... (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Op oid Misuse and Abuse | Pain | Internal Med c ne | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |
| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: ... (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Op oid Misuse and Abuse | Pain | Neurology - Pain Medicine | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |
| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: ... (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Op oid Misuse and Abuse | Pain | Pain Medicine | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |
| | 217400.000 | 132.900 | 6/8/2014 | The program as it include the following components: ... (optional) | 6/15/2014 | 6/14/2015 | Web | Medical/Online Program | Op oid Misuse and Abuse | Pain | Pr mary Care | | 6/7/2014 | Elsevier Office of Cont nu ng Medical Education | Sandy | Breose | 1600 John F Kennedy Blvd. #1800 | | Philadelphia | PA | (215) 499-3993 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.730 | 10000.000 | 10.000 | 9/18/2014 | 2.5-day program attracting registrants from around the world ... [program description] | 9/18/2014 | 9/20/2014 | Joe | Professional Education Programs | Chronic Pain (General) | Pain | Palliative Medicine | Green Valley Ranch Hotel | NV | 6/9/2014 | Cleveland Clinic Educational Foundation | Lori | Taylor | 9500 Euclid Avenue  KK31 | Cleveland | OH | (216) 446-0752 |
| 18.730 | 10000.000 | 10.000 | 9/18/2014 | 2.5-day program attracting registrants from around the world ... [program description] | 9/18/2014 | 9/20/2014 | Joe | Professional Education Programs | Chronic Pain (General) | Pain | Social Worker | Green Valley Ranch Hotel | NV | 6/9/2014 | Cleveland Clinic Educational Foundation | Lori | Taylor | 9500 Euclid Avenue  KK31 | Cleveland | OH | (216) 446-0752 |
| 18.730 | 10000.000 | 10.000 | 9/18/2014 | 2.5-day program attracting registrants from around the world ... [program description] | 9/18/2014 | 9/20/2014 | Joe | Professional Education Programs | Opioid Misuse and Abuse | Pain | Oncology | Green Valley Ranch Hotel | NV | 6/9/2014 | Cleveland Clinic Educational Foundation | Lori | Taylor | 9500 Euclid Avenue  KK31 | Cleveland | OH | (216) 446-0752 |
| 18.730 | 10000.000 | 10.000 | 9/18/2014 | 2.5-day program attracting registrants from around the world ... [program description] | 9/18/2014 | 9/20/2014 | Joe | Professional Education Programs | Opioid Misuse and Abuse | Pain | Pain Medicine | Green Valley Ranch Hotel | NV | 6/9/2014 | Cleveland Clinic Educational Foundation | Lori | Taylor | 9500 Euclid Avenue  KK31 | Cleveland | OH | (216) 446-0752 |
| 18.730 | 10000.000 | 10.000 | 9/18/2014 | 2.5-day program attracting registrants from around the world ... [program description] | 9/18/2014 | 9/20/2014 | Joe | Professional Education Programs | Opioid Misuse and Abuse | Pain | Palliative Care | Green Valley Ranch Hotel | NV | 6/9/2014 | Cleveland Clinic Educational Foundation | Lori | Taylor | 9500 Euclid Avenue  KK31 | Cleveland | OH | (216) 446-0752 |
| 18.730 | 10000.000 | 10.000 | 9/18/2014 | 2.5-day program attracting registrants from around the world ... [program description] | 9/18/2014 | 9/20/2014 | Joe | Professional Education Programs | Opioid Misuse and Abuse | Pain | Palliative Medicine | Green Valley Ranch Hotel | NV | 6/9/2014 | Cleveland Clinic Educational Foundation | Lori | Taylor | 9500 Euclid Avenue  KK31 | Cleveland | OH | (216) 446-0752 |
| 18.730 | 10000.000 | 10.000 | 9/18/2014 | 2.5-day program attracting registrants from around the world ... [program description] | 9/18/2014 | 9/20/2014 | Joe | Professional Education Programs | Opioid Misuse and Abuse | Pain | Social Worker | Green Valley Ranch Hotel | NV | 6/9/2014 | Cleveland Clinic Educational Foundation | Lori | Taylor | 9500 Euclid Avenue  KK31 | Cleveland | OH | (216) 446-0752 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Journal Supplement | Chron c Pain (General) | Pain | Fam ly Medic ne | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |
| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Journal Supplement | Chron c Pain (General) | Pain | General | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |
| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Journal Supplement | Op oid Misuse and Abuse | Pain | Fam ly Medic ne | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |
| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Journal Supplement | Op oid Misuse and Abuse | Pain | General | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |
| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Newsletters | Chron c Pain (General) | Pain | Fam ly Medic ne | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |
| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Newsletters | Chron c Pain (General) | Pain | General | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |
| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Newsletters | Op oid Misuse and Abuse | Pain | Fam ly Medic ne | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |
| | 21788-000 | 21-788 5/29/2014 | To address knowledge and practice gaps in the management of chronic pa n in the primary care setting the PAFP w ll deliver educat on to physicians residents and cl nical staff members at the live meeting of its Res dency Program and Community Health Center Collaborative June 7 2014 in Lancaster Pennsylvania. Team learning encourages coordinated care and mproved patient outcomes. Educat on w l be delivered n multiple ways to approximately 5 000 total learners two live CME lectures (~200) two accred ted webcasts (~100) and two summary "tip sheets" publ shed in Keystone Phys c an magazine (~4 800). Additional enduring mater als include event wrap-up newsletters and top c spec fic direct mail postcards. | | | | nduring Material | Newsletters | Op oid Misuse and Abuse | Pain | General | | | 5/29/2014 | Pennsylvan a Academy of Family Physicians Foundation | Cathy | | Stamm | | 2704 Commerce Dr | | Harr sburg | PA | 717)635-7576 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | 10000.000 | 10.000 5/20/2014 | (description text) | 7/8/2014 | 5/31/2014 | Live | Live | Chron c Pa n (General) | Pa n | Advanced Practice Nurse | Univers ty of Montana | MT | 5/19/2014 | Postgraduate Institute for Med cine | Angela | Nansen Meader | 304 Inverness Way South Suite 100 | Englewood | CO | 72X |
| | 10000.000 | 10.000 5/20/2014 | (description text) | 7/8/2014 | 5/31/2014 | Live | Live | Chron c Pa n (General) | Pa n | Fam ly Med c ne | Univers ty of Montana | MT | 5/19/2014 | Postgraduate Institute for Med cine | Angela | Nansen Meader | 304 Inverness Way South Suite 100 | Englewood | CO | 72X |
| | 10000.000 | 10.000 5/20/2014 | (description text) | 7/8/2014 | 5/31/2014 | Live | Live | Chron c Pa n (General) | Pa n | General | Univers ty of Montana | MT | 5/19/2014 | Postgraduate Institute for Medicine | Angela | Nansen Meader | 304 Inverness Way South Suite 100 | Englewood | CO | 72X |
| | 15000.000 | 7.500 6/5/2014 | (description text) | 9/5/2014 | 9/6/2014 | Live | Symposium | Breakthrough Pa n | Pa n | General | MD Anderson Cancer Center | TX | 6/5/2014 | The Univers ty of Texas MD Anderson Cancer Center | Kelsy | Pierce | 7007 Bertner Ave. Un t 1765 | Houston | TX | (713) 563-0603 |
| | 15000.000 | 7.500 6/5/2014 | (description text) | 9/5/2014 | 9/6/2014 | Live | Symposium | Breakthrough Pa n | Pa n | Pain Medicine | MD Anderson Cancer Center | TX | 6/5/2014 | The Univers ty of Texas MD Anderson Cancer Center | Kelsy | Pierce | 7007 Bertner Ave. Un t 1765 | Houston | TX | (713) 563-0603 |
| | 15000.000 | 7.500 6/5/2014 | (description text) | 9/5/2014 | 9/6/2014 | Live | Symposium | Breakthrough Pa n | Pa n | Pall ative Medic ne | MD Anderson Cancer Center | TX | 6/5/2014 | The Univers ty of Texas MD Anderson Cancer Center | Kelsy | Pierce | 7007 Bertner Ave. Un t 1765 | Houston | TX | (713) 563-0603 |
| | 15000.000 | 7.500 6/5/2014 | (description text) | 9/5/2014 | 9/6/2014 | Live | Symposium | Breakthrough Pa n | Pa n | Soc al Worker | MD Anderson Cancer Center | TX | 6/5/2014 | The Univers ty of Texas MD Anderson Cancer Center | Kelsy | Pierce | 7007 Bertner Ave. Un t 1765 | Houston | TX | (713) 563-0603 |
| | 15000.000 | 7.500 6/5/2014 | (description text) | 9/5/2014 | 9/6/2014 | Live | Symposium | Chron c Pa n (General) | Pa n | General | MD Anderson Cancer Center | TX | 6/5/2014 | The Univers ty of Texas MD Anderson Cancer Center | Kelsy | Pierce | 7007 Bertner Ave. Un t 1765 | Houston | TX | (713) 563-0603 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | | | | | | | Specialty | Location | | | | Org | Alyssa | Engle | Address | | City | ST | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 700 | 25000.000 | 25 000 | 3/2/2015 | With a commitment to making high-impact long-term change in the delivery of safe and value-based pain care. the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transform the community by improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 7/9/2015 | 3/2/2015 | tw | Live | Breakthrough Pain | Pain | Internal Medicine | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 9735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 700 | 25000.000 | 25 000 | 3/2/2015 | With a commitment to making high-impact long-term change in the delivery of safe and value-based pain care. the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transform the community by improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 7/9/2015 | 3/2/2015 | tw | Live | Breakthrough Pain | Pain | Neurology | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 9735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 700 | 25000.000 | 25 000 | 3/2/2015 | With a commitment to making high-impact long-term change in the delivery of safe and value-based pain care. the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transform the community by improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 7/9/2015 | 3/2/2015 | tw | Live | Breakthrough Pain | Pain | Physical Medicine and Rehabilitation | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 9735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 700 | 25000.000 | 25 000 | 3/2/2015 | With a commitment to making high-impact long-term change in the delivery of safe and value-based pain care. the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transform the community by improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 7/9/2015 | 3/2/2015 | tw | Live | Breakthrough Pain | Pain | Psychiatry | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 9735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 700 | 25000.000 | 25 000 | 3/2/2015 | With a commitment to making high-impact long-term change in the delivery of safe and value-based pain care. the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transform the community by improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 7/9/2015 | 3/2/2015 | tw | Live | Chronic Pain (General) | Pain | Anesthesiology | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 9735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 700 | 25000.000 | 25 000 | 3/2/2015 | With a commitment to making high-impact long-term change in the delivery of safe and value-based pain care. the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transform the community by improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 7/9/2015 | 3/2/2015 | tw | Live | Chronic Pain (General) | Pain | Family Medicine | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 9735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 700 | 25000.000 | 25 000 | 3/2/2015 | With a commitment to making high-impact long-term change in the delivery of safe and value-based pain care. the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transform the community by improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 7/9/2015 | 3/2/2015 | tw | Live | Chronic Pain (General) | Pain | General | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 9735 W Higgins Rd | | Chicago | IL | (847)375-4829 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 7XX | 25000.000 | 25.000 3/2/2015 | With a commitment to making high-impact, long-term change in the delivery of safe and value-based pain care, the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transcend the commitment to improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 1/9/2015 | 3/22/2015 | Live | Live | Chronic Pain (General) | Pain | Internal Medicine | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 7XX | 25000.000 | 25.000 3/2/2015 | With a commitment to making high-impact, long-term change in the delivery of safe and value-based pain care, the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transcend the commitment to improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 1/9/2015 | 3/22/2015 | Live | Live | Chronic Pain (General) | Pain | Neurology | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 7XX | 25000.000 | 25.000 3/2/2015 | With a commitment to making high-impact, long-term change in the delivery of safe and value-based pain care, the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transcend the commitment to improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 1/9/2015 | 3/22/2015 | Live | Live | Chronic Pain (General) | Pain | Physical Medicine and Rehabilitation | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 7XX | 25000.000 | 25.000 3/2/2015 | With a commitment to making high-impact, long-term change in the delivery of safe and value-based pain care, the AAPM 2015 Annual Meeting aims to address the needs and reduce the disparities in access to quality evidence-based pain care to a national audience of pain clinicians and primary care providers. The Annual Meeting will engage clinicians and healthcare providers in the improvement of quality, safety, efficiency, and efficacy of chronic and acute pain treatment approaches across the healthcare continuum. Educational activities will empower pain care champions to transcend the commitment to improving assessment, evaluation, and clinical decision-making skills. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum will improve as a result of learner attendance at this activity. | 1/9/2015 | 3/22/2015 | Live | Live | Chronic Pain (General) | Pain | Psychiatry | Gaylord National Resort and Convention Center | MD | 3/2/2015 | American Academy of Pain Medicine | Alyssa | Engle | 8735 W Higgins Rd | | Chicago | IL | (847)375-4829 |
| 20 7XX | 240250.000 | 240.250 3/11/2015 | Live Satellite Symposium: an accredited symposium to be held in conjunct on with the 2015 ONS Annual Meeting. This interactive symposium will bring together pain management experts to discuss current practices related to therapeutic options for BTP. Through advanced iPad technology, part-ipant engagement and learning will be optimized, and key data will be co ected concerning each participant's knowledge of diagnosis, assessment, and treatment of BTP. Live Simultaneous Streaming: To ensure that maximum number of oncology nurses benefit from the critical educational information in the symposium, MedCom will offer and promote the option of a live simultaneous stream-ing broadcast of the symposium hosted by EmergingSolut onsinPain.com so that nurses not in attendance at ONS may benefit from this educational activity. Enduring: An accredited slide-audio will be adapted on of the live symposium will be posted on | | | Enduring Material | Enduring Material | | Breakthrough Pain | Pain | | | | | 3/11/2015 | MedCom Worldwide Inc | Joan | Meyer | 101 Washington | | Morrisville | PA | (888) 408-4242 |
| 20 7XX | 240250.000 | 240.250 3/11/2015 | Live Satellite Symposium: an accredited symposium to be held in conjunct on with the 2015 ONS Annual Meeting. This interactive symposium will bring together pain management experts to discuss current practices related to therapeutic options for BTP. Through advanced iPad technology, part-ipant engagement and learning will be optimized, and key data will be co ected concerning each participant's knowledge of diagnosis, assessment, and treatment of BTP. Live Simultaneous Streaming: To ensure that maximum number of oncology nurses benefit from the critical educational information in the symposium, MedCom will offer and promote the option of a live simultaneous stream-ing broadcast of the symposium hosted by EmergingSolut onsinPain.com so that nurses not in attendance at ONS may benefit from this educational activity. Enduring: An accredited slide-audio will be adapted on of the live symposium will be posted on | | | Enduring Material | Enduring Material | | Breakthrough Pain | Pain | Oncology | | | | 3/11/2015 | MedCom Worldwide Inc | Joan | Meyer | 101 Washington | | Morrisville | PA | (888) 408-4242 |
| 20 7XX | 240250.000 | 240.250 3/11/2015 | Live Satellite Symposium: an accredited symposium to be held in conjunct on with the 2015 ONS Annual Meeting. This interactive symposium will bring together pain management experts to discuss current practices related to therapeutic options for BTP. Through advanced iPad technology, part-ipant engagement and learning will be optimized, and key data will be co ected concerning each participant's knowledge of diagnosis, assessment, and treatment of BTP. Live Simultaneous Streaming: To ensure that maximum number of oncology nurses benefit from the critical educational information in the symposium, MedCom will offer and promote the option of a live simultaneous stream-ing broadcast of the symposium hosted by EmergingSolut onsinPain.com so that nurses not in attendance at ONS may benefit from this educational activity. Enduring: An accredited slide-audio will be adapted on of the live symposium will be posted on | 2/2/2015 | 4/25/2015 | Live | Symposium | | Breakthrough Pain | Pain | Oncology | TBD at ONS | IL | 3/11/2015 | MedCom Worldwide Inc | Joan | Meyer | 101 Washington | | Morrisville | PA | (888) 408-4242 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | 21,522 | 5000.000 | 5.000 | 5/14/2015 | This 3-hour "Drug Diversion and Best Practices on Prescribing of Controlled Substances..." lecture offers regional health care providers a/n high-quality practical clinical med cal education to improve the understanding of chronic pain as a public health prob em w th signif cant socioeconomic impact... | 5/12/2015 | 11/15/2015 | Live | Live | Chronic Pain (General) | Pain | Pain Medicine | Putnam Plaza Hotel | WV | 6/15/2015 | Family Medicine Foundation of West Virginia Inc. | William | Ferrell | 400 Main Street | | | Barboursville | WV | (304) 733-6485 |
| | 21,522 | 5000.000 | 5.000 | 5/14/2015 | This 3-hour "Drug Diversion and Best Practices on Prescribing of Controlled Substances..." lecture offers regional health care providers a/n high-quality practical clinical med cal education to improve the understanding of chronic pain as a public health prob em w th signif cant socioeconomic impact... | 5/12/2015 | 11/15/2015 | Live | Live | Chronic Pain (General) | Pain | Primary Care | Putnam Plaza Hotel | WV | 6/15/2015 | Family Medicine Foundation of West Virginia Inc. | William | Ferrell | 400 Main Street | | | Barboursville | WV | (304) 733-6485 |
| | 21,646 | 295443.000 | 295.443 | 5/18/2015 | Physicians lack the knowledge competence and performance ski ls to successfully manage chronic pain. Gaps showed: No their primary care phys c ans or their patients fu ly understand the nature of pain resu ting in inadequate or nappropriate treatment... | | | Enduring Material | Monograph | Chronic Pain (General) | Pain | Family Medicine | | | 5/18/2015 | American Academy of Family Phys c ans. New Jersey Chapter | Theresa | Barrett | 224 West State Street | | | Trenton | NJ | (609) 394-1711 |
| | 21,646 | 295443.000 | 295.443 | 5/18/2015 | Physicians lack the knowledge competence and performance ski ls to successfully manage chronic pain. Gaps showed: No their primary care phys c ans or their patients fu ly understand the nature of pain resu ting in inadequate or nappropriate treatment... | 2/1/2015 | 12/31/2015 | Live | Symposium | Chronic Pain (General) | Pain | Family Medicine | Embassy Suites at Kings on Mantel on | SC | 5/18/2015 | American Academy of Family Phys c ans. New Jersey Chapter | Theresa | Barrett | 224 West State Street | | | Trenton | NJ | (609) 394-1711 |
| | 21,646 | 295443.000 | 295.443 | 5/18/2015 | Physicians lack the knowledge competence and performance ski ls to successfully manage chronic pain. Gaps showed: No their primary care phys c ans or their patients fu ly understand the nature of pain resu ting in inadequate or nappropriate treatment... | 2/1/2015 | 12/31/2016 | Web | Webcast/Online Program | Chronic Pain (General) | Pain | Family Medicine | | | 5/18/2015 | American Academy of Family Phys c ans. New Jersey Chapter | Theresa | Barrett | 224 West State Street | | | Trenton | NJ | (609) 394-1711 |
| | 21,646 | 295443.000 | 295.443 | 5/18/2015 | Physicians lack the knowledge competence and performance ski ls to successfully manage chronic pain. Gaps showed: No their primary care phys c ans or their patients fu ly understand the nature of pain resu ting in inadequate or nappropriate treatment... | 2/1/2015 | 12/31/2016 | Live | Symposium | Chronic Pain (General) | Pain | Family Medicine | Baytowne Conference Center | FL | 5/18/2015 | American Academy of Family Phys c ans. New Jersey Chapter | Theresa | Barrett | 224 West State Street | | | Trenton | NJ | (609) 394-1711 |
| | 21,646 | 295443.000 | 295.443 | 5/18/2015 | Physicians lack the knowledge competence and performance ski ls to successfully manage chronic pain. Gaps showed: No their primary care phys c ans or their patients fu ly understand the nature of pain resu ting in inadequate or nappropriate treatment... | 2/1/2015 | 12/31/2016 | Live | Symposium | Chronic Pain (General) | Pain | Family Medicine | Caesars At ant c City | NJ | 5/18/2015 | American Academy of Family Phys c ans. New Jersey Chapter | Theresa | Barrett | 224 West State Street | | | Trenton | NJ | (609) 394-1711 |
| | 21,646 | 295443.000 | 295.443 | 5/18/2015 | Physicians lack the knowledge competence and performance ski ls to successfully manage chronic pain. Gaps showed: No their primary care phys c ans or their patients fu ly understand the nature of pain resu ting in inadequate or nappropriate treatment... | 2/1/2015 | 12/31/2016 | Live | Symposium | Chronic Pain (General) | Pain | Family Medicine | Cobb Galeria Centre | GA | 5/18/2015 | American Academy of Family Phys c ans. New Jersey Chapter | Theresa | Barrett | 224 West State Street | | | Trenton | NJ | (609) 394-1711 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 AA | 295663.000 | 295.663 | 5/18/2015 | Physicians lack the knowledge competence and performance skills to successfully manage chronic pain (gaps showed). No their primary care phys i ans or their patients fu lly understand the nature of pain resu ting in inadequate or inappropriate treatment. Phys i ans are not fu ly aware of REMS programs. Desp te the prevalence of pain we want ... | 2/1/2015 | 12/31/2016 | live | Symposium | Chron c Pa n (General) | Pa n | Fam ly Med c ne | Grand Traverse Resort | MI | 5/18/2015 | American Academy of Fam ly Phys c ans New Jersey Chapter | Theresa | Barrett | 224 West State Street | | Trenton | NJ | (609) 394-1711 |
| 21 AA | 295663.000 | 295.663 | 5/18/2015 | Physicians lack the knowledge competence and performance skills to successfully manage chronic pain (gaps showed). No their primary care phys i ans or their patients fu lly understand the nature of pain resu ting in inadequate or inappropriate treatment. Phys i ans are not fu ly aware of REMS programs. Desp te the prevalence of pain we want ... | 2/1/2015 | 12/31/2016 | live | Symposium | Chron c Pa n (General) | Pa n | Fam ly Med c ne | La Cantera Hil Country Resort | TX | 5/18/2015 | American Academy of Fam ly Phys c ans New Jersey Chapter | Theresa | Barrett | 224 West State Street | | Trenton | NJ | (609) 394-1711 |
| 21 754 | 15000.000 | 15.000 | 7/25/2015 | The Pa n Care for Primary Care conference will offer current information about the impact and importance of pain assessment of the pa n patient mechanisms of act on pharmacological approaches current and future directions in emerg ng therapies some trad tional therapies which are readily accepted as we l as others wh ch are less known at pract ced cognitive and behav oral approaches add t on and special populat ons. The conference w ll also focus on several of the most common patient complaints seen in the pr mary care setting headache back pain neuropathy | 7/25/2015 | 7/25/2015 | live | Professional Education Programs | Chron c Pa n (General) | Pa n | Fam ly Med c ne | Walt Disney Wor d Swan Hotel | FL | 7/25/2015 | American Pain Society | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847) 375-4829 |
| 21 754 | 15000.000 | 15.000 | 7/25/2015 | The Pa n Care for Primary Care conference will offer current information about the impact and importance of pain assessment of the pa n patient mechanisms of act on pharmacological approaches current and future directions in emerg ng therapies some trad tional therapies which are readily accepted as we l as others wh ch are less known at pract ced cognitive and behav oral approaches add t on and special populat ons. The conference w ll also focus on several of the most common patient complaints seen in the pr mary care setting headache back pain neuropathy | 7/25/2015 | 7/25/2015 | live | Professional Education Programs | Chron c Pa n (General) | Pa n | General | Walt Disney Wor d Swan Hotel | FL | 7/25/2015 | American Pain Society | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847) 375-4829 |
| 21 754 | 15000.000 | 15.000 | 7/25/2015 | The Pa n Care for Primary Care conference will offer current information about the impact and importance of pain assessment of the pa n patient mechanisms of act on pharmacological approaches current and future directions in emerg ng therapies some trad tional therapies which are readily accepted as we l as others wh ch are less known at pract ced cognitive and behav oral approaches add t on and special populat ons. The conference w ll also focus on several of the most common patient complaints seen in the pr mary care setting headache back pain neuropathy | 7/25/2015 | 7/25/2015 | live | Professional Education Programs | Chron c Pa n (General) | Pa n | Internal Med c ne | Walt Disney Wor d Swan Hotel | FL | 7/25/2015 | American Pain Society | Alyssa | Engle | 8735 W H ggins Rd | | Chicago | IL | (847) 375-4829 |
| 21 878 | 10000.000 | 10.000 | 8/4/2015 | "Pain Management Update – 2015" is des gned to inform Pr mary Care Phys i ans Intern sts Physical Medicine & Rehabilitat on Neurologist Pain Med c ne Specialists other medical specialists and a best fou th personnel on the atest updates n Pain Management It s important for all healthcare professionals to be aware of new advances and laws effecting pain management and what options are ava lable to pro ders to properly ... | 8/15/2015 | 8/15/2015 | live | Professional Education Programs | Chron c Pa n (General) | Pa n | General | CME | FL | 8/3/2015 | Institute of Pa n Management Educational and Research On ando Founded on | | Y onte Jr MD | 1325 San Marco Blvd Suite 401 | | Jacksonv lle | FL | (904)468-0239 |
| 21 878 | 10000.000 | 10.000 | 8/4/2015 | "Pain Management Update – 2015" is des gned to inform Pr mary Care Phys i ans Intern sts Physical Medicine & Rehabilitat on Neurologist Pain Med c ne Specialists other medical specialists and a best fou th personnel on the atest updates n Pain Management It s important for all healthcare professionals to be aware of new advances and laws effecting pain management and what options are ava lable to pro ders to properly ... | 8/15/2015 | 8/15/2015 | live | Professional Education Programs | Chron c Pa n (General) | Pa n | Pain Medicine | CME | FL | 8/3/2015 | Institute of Pa n Management Educational and Research On ando Founded on | | Y onte Jr MD | 1325 San Marco Blvd Suite 401 | | Jacksonv lle | FL | (904)468-0239 |
| 21 934 | 30000.000 | 30.000 | 9/3/2015 | The ASPMN National conference prov des pain management nurses at all leve s the opportunity to discuss clinical opt ons for pa n management pai nom analyze clin cal research sociocultural and legal developments n the field of pain management and network as clinicians and other healthcare professionals who focus on pain management in their practice. | 9/16/2015 | 9/19/2015 | live | Professional Education Programs | Chron c Pa n (General) | Pa n | Pain Medicine | Atlanta Marriott Marqu s | GA | 9/3/2015 | American Soc ety for Pain Management Nursing | Christie | Ross | 18000 W 105th Street | | Olathe | KS | (913)895-4716 |
| 21 948 | 11000.000 | 11.000 | 7/21/2015 | to support a 1-hour CME session "Caution: Op oid Prescribing" to be presented at the 40th Annual Fa l Pennsylvania Society of Physician Assistant s CME Conference in October 2015. The session will include an educat onal outcomes assessment tool descr bed below. The target educator for this annual regional conference is Physician Assistants (PAs) w th proyected attendance for this conference at 425 attendees ... | 9/21/2015 | 10/21/2015 | live | Symposium | Chron c Pa n (General) | Pa n | General | Bayfront Convent on Center | PA | 7/7/2015 | Pennsylvania Society of Physician Assistants | H lly | Luke | 401 W age Way | | Harr sburg | PA | (201)286-4531 |
| 22 170 | 241000.000 | 241.000 | 4/14/2015 | This 2-stage curr culum for pain special sts consists of l nked online activit es: 1) a 60-minute Medically Speak ng ... videotaped roundta le of clinical and subject matter experts guided by a pro ess onal moderator d scuss key issues in optim zing benef ts and limit ng r sk in use of op oid med cat ons for pain; 2) a supplemental Current Medical Op nion (CMO) that starts w th a 10-minute recap of the Med cally Speaking... content followed by 20 minutes in which earners pose questions via text email or phone and get d rect responses from faculty who appear on webcam. The CMO is presented live twice (to accommodate varying schedules) then stored before 1 session is archived and like the Medic a ly Speaking... s ava able 24/7 on the CME website myCME for a fu l year. Learners are encouraged to participate both activ ties in the sequence given (the educat onal impact and earn ng fr m 1 1 888 PRA cred ts ... | 9/1/2015 | 9/1/2016 | Web | Web Activ ty | | | | | | 9/13/2015 | Haymarket Med cal Education LP | Marina | Gio nam s | 140 East 8 ngewood Ave | | Paramus | NJ | (201) 799-4000 |
| 22 196 | 4970.000 | 4.970 | 7/27/2015 | The purpose of the request is to support a Pain Management ecture at Fa l Fest 2015 a Continuing Medical Education program presented by TAPA. There are 24 lectures and the programs offer 18 A to a five day CME program. The CME event will be he d in Gatlinburg Tennessee from October 5 to 9 at the Gatlinburg Convent on Center. We anticipate 400 physician assistants and nurse pract tioners to be in attendance. | 10/5/2015 | 10/9/2015 | live | Live | Chron c Pa n (General) | Pa n | | Gatlinburg Convention Center | TN | 7/27/2015 | Tennessee Academy of Physician Assistants | Mallory | Briggs | 4416 Gra Mar Dr | | Nashville | TN | (615)495-3301 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | Description | | | | | | | Specialty | Venue | | | Organization | | | Address | City | | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 (IN) | 25000.000 | 25,000 | 1/11/2016 | The Annual Meeting addresses the needs and reduces the #-gap ties in access to quality  evidence-based pa1n care by providing educational opportun ties to pain clinicians and pr mary care providers. The program s designed to develop know edge  competence  and performance in abot to common pa n management protocos n cluding prescribing pract ces recommended to max mize the safety and effectiveness of opio d ana gos c therapy and their understand ng of the growing field of comprehensive pa n medicine through evidence-based research  cr tical pract ce standards and guidel nes  ntegrative medicine  and interactive educat onal strateg es. Educat onal activ ties wil empower pain care champions to transform the r commun ty by improving assessment  evaluation  and clinical decision-making ski ls. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum w ll mprove as a result of learner attendance at th s activ ty. | 2/16/2016 | 2/21/2016 | Joe | Live | | Chronic Pain (General) | Pain | Fam ly Med c ne | Palm Spr ngs Convention Center | CA | 1/11/2016 | American Academy of Pain Medicine | Susan | Voget | 4735 W Irgens Rd | Chicago | IL | (847)375-4829 |
| 23 (IN) | 25000.000 | 25,000 | 1/11/2016 | The Annual Meeting addresses the needs and reduces the #-gap ties in access to quality  evidence-based pa1n care by providing educational opportun ties to pain clinicians and pr mary care providers. The program s designed to develop know edge  competence  and performance in abot to common pa n management protocos n cluding prescribing pract ces recommended to max mize the safety and effectiveness of opio d ana gos c therapy and their understand ng of the growing field of comprehensive pa n medicine through evidence-based research  cr tical pract ce standards and guidel nes  ntegrative medicine  and interactive educat onal strateg es. Educat onal activ ties wil empower pain care champions to transform the r commun ty by improving assessment  evaluation  and clinical decision-making ski ls. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum w ll mprove as a result of learner attendance at th s activ ty. | 2/16/2016 | 2/21/2016 | Joe | Live | | Chronic Pain (General) | Pain | General | Palm Spr ngs Convention Center | CA | 1/11/2016 | American Academy of Pain Medicine | Susan | Voget | 4735 W Irgens Rd | Chicago | IL | (847)375-4829 |
| 23 (IN) | 25000.000 | 25,000 | 1/11/2016 | The Annual Meeting addresses the needs and reduces the #-gap ties in access to quality  evidence-based pa1n care by providing educational opportun ties to pain clinicians and pr mary care providers. The program s designed to develop know edge  competence  and performance in abot to common pa n management protocos n cluding prescribing pract ces recommended to max mize the safety and effectiveness of opio d ana gos c therapy and their understand ng of the growing field of comprehensive pa n medicine through evidence-based research  cr tical pract ce standards and guidel nes  ntegrative medicine  and interactive educat onal strateg es. Educat onal activ ties wil empower pain care champions to transform the r commun ty by improving assessment  evaluation  and clinical decision-making ski ls. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum w ll mprove as a result of learner attendance at th s activ ty. | 2/16/2016 | 2/21/2016 | Joe | Live | | Chronic Pain (General) | Pain | Internal Med c ne | Palm Spr ngs Convention Center | CA | 1/11/2016 | American Academy of Pain Medicine | Susan | Voget | 4735 W Irgens Rd | Chicago | IL | (847)375-4829 |
| 23 (IN) | 25000.000 | 25,000 | 1/11/2016 | The Annual Meeting addresses the needs and reduces the #-gap ties in access to quality  evidence-based pa1n care by providing educational opportun ties to pain clinicians and pr mary care providers. The program s designed to develop know edge  competence  and performance in abot to common pa n management protocos n cluding prescribing pract ces recommended to max mize the safety and effectiveness of opio d ana gos c therapy and their understand ng of the growing field of comprehensive pa n medicine through evidence-based research  cr tical pract ce standards and guidel nes  ntegrative medicine  and interactive educat onal strateg es. Educat onal activ ties wil empower pain care champions to transform the r commun ty by improving assessment  evaluation  and clinical decision-making ski ls. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum w ll mprove as a result of learner attendance at th s activ ty. | 2/16/2016 | 2/21/2016 | Joe | Live | | Chronic Pain (General) | Pain | Neurology | Palm Spr ngs Convention Center | CA | 1/11/2016 | American Academy of Pain Medicine | Susan | Voget | 4735 W Irgens Rd | Chicago | IL | (847)375-4829 |
| 23 (IN) | 25000.000 | 25,000 | 1/11/2016 | The Annual Meeting addresses the needs and reduces the #-gap ties in access to quality  evidence-based pa1n care by providing educational opportun ties to pain clinicians and pr mary care providers. The program s designed to develop know edge  competence  and performance in abot to common pa n management protocos n cluding prescribing pract ces recommended to max mize the safety and effectiveness of opio d ana gos c therapy and their understand ng of the growing field of comprehensive pa n medicine through evidence-based research  cr tical pract ce standards and guidel nes  ntegrative medicine  and interactive educat onal strateg es. Educat onal activ ties wil empower pain care champions to transform the r commun ty by improving assessment  evaluation  and clinical decision-making ski ls. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum w ll mprove as a result of learner attendance at th s activ ty. | 2/16/2016 | 2/21/2016 | Joe | Live | | Chronic Pain (General) | Pain | Physical Med c ne and Rehabil tation | Palm Spr ngs Convention Center | CA | 1/11/2016 | American Academy of Pain Medicine | Susan | Voget | 4735 W Irgens Rd | Chicago | IL | (847)375-4829 |
| 23 (IN) | 25000.000 | 25,000 | 1/11/2016 | The Annual Meeting addresses the needs and reduces the #-gap ties in access to quality  evidence-based pa1n care by providing educational opportun ties to pain clinicians and pr mary care providers. The program s designed to develop know edge  competence  and performance in abot to common pa n management protocos n cluding prescribing pract ces recommended to max mize the safety and effectiveness of opio d ana gos c therapy and their understand ng of the growing field of comprehensive pa n medicine through evidence-based research  cr tical pract ce standards and guidel nes  ntegrative medicine  and interactive educat onal strateg es. Educat onal activ ties wil empower pain care champions to transform the r commun ty by improving assessment  evaluation  and clinical decision-making ski ls. Patient-centered strategies and outcomes related to the treatment of pain across the healthcare continuum w ll mprove as a result of learner attendance at th s activ ty. | 2/16/2016 | 2/21/2016 | Joe | Live | | Chronic Pain (General) | Pain | Psychiatry | Palm Spr ngs Convention Center | CA | 1/11/2016 | American Academy of Pain Medicine | Susan | Voget | 4735 W Irgens Rd | Chicago | IL | (847)375-4829 |

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23.24E | 25000.000 | 25 000 | 5/12/2016 | Essential Tools for Treating the Patient in Pa... It is designed for clinicians interested in obtaining an overview of the fundamentals of pain med... ne n add tion to practical approaches to the treatment of common pain disorders. This CME acity offers clinica ly focused lectures and case presentations on the assessment diagnos s, and treatment of patients w th various acute breakthrough and chronic pain disorders Participants w l conclude this program w th an improved understand ng of the mos comm nt modal know edge competency and performance of quality pa n care demonstration of a comm tment to carrying out policies and responsibilities related to access to quality pa n care regu atory standards and sons laity to diverse pain pat ent populations | 2/20/2016 | 2/21/2016 | Ion | Live | | Direct c Pa n (General) | Pa n | | Pain Medicine | | Palm Spr ngs Convention Center | CA | 5/11/2016 | American Academy of Pain Medicine | Susan | Vogel | 8735 W ggins Rd | | Chicago | IL | (847)375-4829 |
| 23.24e | 10000.000 | 10 000 | 5/13/2016 | AAPA s Conference is the preeminent event for PA... t pes tt and offers the PA in all ages All sess ons and workshops ... AAPA 2014 w l offer approx mately 200 educational sess ons n more than 40 tracks. These sessions w l cover a broad range of d mary care and spec alty topics. AAPA s Pain Track addresses topics related to treatment and management of acute and chronic pain. Topics covered nclude end-of-l e decision making treating chronic/recurring pain pa liative care acute pain and end-of-l e management These sess ons are designed to meet educational needs and practice gaps of PAs in primary care and specialty practices Through Conference PAs develop and enhance know edge and ski ls to improve patient care | 7/4/2016 | 8/16/2016 | Ion | Live | | Direct c Pa n (General) | Pa n | | General | | Henry B Gonzalez Convention Center | TX | 5/13/2016 | American Academy of Physician Assistants | Jennifer | W lliams | 2318 Mill Road  Suite 1300 | | Alexandria | VA | 571-319-4477 |
| 23.372 | 5000.000 | 5 000 | 5/12/2016 | This dynam c 3-day symposium w ll focus on n-depth reviews and analyses of recent advances n pain medic ne and regional anesthes a/analges a n a format that allows nterac on between the faculty and attendees. The overriding goal of the act vity s to enhance attendees know edge of state-of-the-art techniques n the d agnosis and management of acute and chronic pain  which w ll ultimately improve pat ent outcomes. Tremendous changes have affected the practice of pain management  part cularly therapeutic advances This symposium w ll promote a better understanding of the pathophysiology of acute and chronic pain enhance know edge regarding various chronic neuropathic pain cond t ons  and cr tically rev ew novel state-of-the-art interventional and non-interventional techniques n diagnos s and management of chronic pa n cancer pain  and headaches. A nationa y renowned facu ty w ll prov de ns ghtful assessment and clinical pract ce evaluation of | 7/5/2016 | 7/9/2016 | Ion | Symposium | | Direct c Pa n (General) | Pa n | | General | | Loews Coronado Bay Hotel | CA | 5/11/2016 | Cleveland Clinic Educational Foundat on | Mark | Shelton | 9500 Euclid Avenue KK31 | | Cleveland | OH | (216) 448-0899 |
| 23.372 | 5000.000 | 5 000 | 5/12/2016 | This dynam c 3-day symposium w ll focus on n-depth reviews and analyses of recent advances n pain medic ne and regional anesthes a/analges a n a format that allows nterac on between the faculty and attendees. The overriding goal of the act vity s to enhance attendees know edge of state-of-the-art techniques n the d agnosis and management of acute and chronic pain  which w ll ultimately improve pat ent outcomes. Tremendous changes have affected the practice of pain management  part cularly therapeutic advances This symposium w ll promote a better understanding of the pathophysiology of acute and chronic pain enhance know edge regarding various chronic neuropathic pain cond t ons  and cr tically rev ew novel state-of-the-art interventional and non-interventional techniques n diagnos s and management of chronic pa n cancer pain  and headaches. A nationa y renowned facu ty w ll prov de ns ghtful assessment and clinical pract ce evaluation of | 7/5/2016 | 7/9/2016 | Ion | Symposium | | Direct c Pa n (General) | Pa n | | Pain Medicine | | Loews Coronado Bay Hotel | CA | 5/11/2016 | Cleveland Clinic Educational Foundat on | Mark | Shelton | 9500 Euclid Avenue KK31 | | Cleveland | OH | (216) 448-0899 |
| 23.508 | 25000.000 | 25 000 | 2/2/2016 | Pain s a cading cause of disabl ty and a major public hea th prob em. Ensuring appropriate assessment and treatment of pain has a far-reaching mpact on morb dity mortality qua ty of l fe and econom cs of individuals and across the healthcare system. There is a continued need to connect the work of researchers studying the science of pa n with those from multiple disc plines who seek to use the best and most current ev dence to treat and thus improve pain care espec a ly as put forward n The National Pain Strategy (6/2/2015) The document ncludes objectives for key areas of pain care  pro ess ona education  pub c educat on/commun cation service de very/re mbursement  prevention and care dispar t es  and population research APS provides the pain community w th a un que forum for shar ng advances and standards in evidence-based pain research and treatment by colleagues from all disciplines n a setting that encourages interact ons | 7/11/2016 | 5/14/2016 | Ion | Professional Education Programs | | Direct c Pa n (General) | Pa n | | General | | Aust n Convent on Center | TX | 2/5/2016 | American Pain Society | Susan | Vogel | 8735 W ggins Rd | | Chicago | IL | (847) 375-4829 |
| 23.508 | 25000.000 | 25 000 | 2/2/2016 | Pain s a cading cause of disabl ty and a major public hea th prob em. Ensuring appropriate assessment and treatment of pain has a far-reaching mpact on morb dity mortality qua ty of l fe and econom cs of individuals and across the healthcare system. There is a continued need to connect the work of researchers studying the science of pa n with those from multiple disc plines who seek to use the best and most current ev dence to treat and thus improve pain care espec a ly as put forward n The National Pain Strategy (6/2/2015) The document ncludes objectives for key areas of pain care  pro ess ona education  pub c educat on/commun cation service de very/re mbursement  prevention and care dispar t es  and population research APS provides the pain community w th a un que forum for shar ng advances and standards in evidence-based pain research and treatment by colleagues from all disciplines n a setting that encourages interact ons | 7/11/2016 | 5/14/2016 | Ion | Professional Education Programs | | Direct c Pa n (General) | Pa n | | Pain Medicine | | Aust n Convent on Center | TX | 2/5/2016 | American Pain Society | Susan | Vogel | 8735 W ggins Rd | | Chicago | IL | (847) 375-4829 |
| 23.644 | 2640.000 | 2 640 | 2/29/2016 | This w ll be a one hour grand rounds presentation to educate attendees on treatment of chronic pain | 7/8/2016 | 5/16/2016 | Ion | Grand Rounds | | Direct c Pa n (General) | Pa n | | General | | Un ted Medical Center | DC | 2/29/2016 | Not-For-Profit Hospital Corporation | Sarah | Davis | 1310 Southern Avenue  SE | | Washington | DC | (202)574-7039 |
| 23.644 | 2640.000 | 2 640 | 2/29/2016 | This w ll be a one hour grand rounds presentation to educate attendees on treatment of chronic pain | 7/8/2016 | 5/16/2016 | Ion | Grand Rounds | | Direct c Pa n (General) | Pa n | | General | | Un ted Med cal Center | DC | 2/29/2016 | Not-For-Profit Hospital Corporation | Sarah | Davis | 1310 Southern Avenue  SE | | Washington | DC | (202)574-7039 |
| 23.644 | 2640.000 | 2 640 | 2/29/2016 | This w ll be a one hour grand rounds presentation to educate attendees on treatment of chronic pain | 7/8/2016 | 5/16/2016 | Ion | Grand Rounds | | Direct c Pa n (General) | Pa n | | Pr mary Care | | Un ted Medical Center | DC | 2/29/2016 | Not-For-Profit Hospital Corporation | Sarah | Davis | 1310 Southern Avenue  SE | | Washington | DC | (202)574-7039 |

TEVA_MDL_A_00565051

| 23 724 | 346500.000 | 348.500 | 6/4/2016 | 1-hour segment at each of PCE s A regional sympos a with m nimum total attendance of 1 500 nurse practitioners and phys c an ass s ants (250 per meeting) • Start date – November 5 2016 • End date – December 3 2016 • Home Study – Series 3 PCE eClinic Cha lenging Case Stud es 1-hour written content posted online and Disseminated to PCE s database of 65 000 NPs and PAs with m nimum 600 participants and 300 computers • Start date – March 31 2017 • End date – March 30 2018 Activity Format and Structure PCE and Boston University School of Medicine develop sympos a that cover a variety of timely pr mary care topics and are built on adu t learn ng principles us ng an engag ng interactive case-based multimedia format Each presentation includes an NP or PA moderator on stage engaged with the facu ty to gu de the presentation facilitate dialogue and ask questions |  |  |  | naturing Material | Enduring Mater al | Chron c Pain (General) | Pa n | General |  |  |  | 3/29/2016 | Continuing Educat on All ance LLC | Eric | VanStone | 1 Dock Street |  | Stamford | CT | 203.258.5515 |
| 23 724 | 346500.000 | 348.500 | 6/4/2016 | 1-hour segment at each of PCE s A regional sympos a with m nimum total attendance of 1 500 nurse practitioners and phys c an ass s ants (250 per meeting) • Start date – November 5 2016 • End date – December 3 2016 • Home Study – Series 3 PCE eClinic Cha lenging Case Stud es 1-hour written content posted online and Disseminated to PCE s database of 65 000 NPs and PAs with m nimum 600 participants and 300 computers • Start date – March 31 2017 • End date – March 30 2018 Activity Format and Structure PCE and Boston University School of Medicine develop sympos a that cover a variety of timely pr mary care topics and are built on adu t learn ng principles us ng an engag ng interactive case-based multimedia format Each presentation includes an NP or PA moderator on stage engaged with the facu ty to gu de the presentation facilitate dialogue and ask questions | 5/5/2016 | 11/5/2016 | ive | Symposium | Chron c Pain (General) | Pa n | General | Melville Marriott Long Island | NY | 3/29/2016 | Continuing Educat on All ance LLC | Eric | VanStone | 1 Dock Street |  | Stamford | CT | 203.258.5515 |
| 23 724 | 346500.000 | 348.500 | 6/4/2016 | 1-hour segment at each of PCE s A regional sympos a with m nimum total attendance of 1 500 nurse practitioners and phys c an ass s ants (250 per meeting) • Start date – November 5 2016 • End date – December 3 2016 • Home Study – Series 3 PCE eClinic Cha lenging Case Stud es 1-hour written content posted online and Disseminated to PCE s database of 65 000 NPs and PAs with m nimum 600 participants and 300 computers • Start date – March 31 2017 • End date – March 30 2018 Activity Format and Structure PCE and Boston University School of Medicine develop sympos a that cover a variety of timely pr mary care topics and are built on adu t learn ng principles us ng an engag ng interactive case-based multimedia format Each presentation includes an NP or PA moderator on stage engaged with the facu ty to gu de the presentation facilitate dialogue and ask questions | 5/5/2016 | 11/5/2016 | ive | Symposium | Chron c Pain (General) | Pa n | General | West n Buckhead Atlanta | GA | 3/29/2016 | Continuing Educat on All ance LLC | Eric | VanStone | 1 Dock Street |  | Stamford | CT | 203.258.5515 |
| 23 724 | 346500.000 | 348.500 | 6/4/2016 | 1-hour segment at each of PCE s A regional sympos a with m nimum total attendance of 1 500 nurse practitioners and phys c an ass s ants (250 per meeting) • Start date – November 5 2016 • End date – December 3 2016 • Home Study – Series 3 PCE eClinic Cha lenging Case Stud es 1-hour written content posted online and Disseminated to PCE s database of 65 000 NPs and PAs with m nimum 600 participants and 300 computers • Start date – March 31 2017 • End date – March 30 2018 Activity Format and Structure PCE and Boston University School of Medicine develop sympos a that cover a variety of timely pr mary care topics and are built on adu t learn ng principles us ng an engag ng interactive case-based multimedia format Each presentation includes an NP or PA moderator on stage engaged with the facu ty to gu de the presentation facilitate dialogue and ask questions | 5/12/2016 | 11/12/2016 | ive | Symposium | Chron c Pain (General) | Pa n | General | Philadelphia Marriott Downtown | PA | 3/29/2016 | Continuing Educat on All ance LLC | Eric | VanStone | 1 Dock Street |  | Stamford | CT | 203.258.5515 |
| 23 724 | 346500.000 | 348.500 | 6/4/2016 | 1-hour segment at each of PCE s A regional sympos a with m nimum total attendance of 1 500 nurse practitioners and phys c an ass s ants (250 per meeting) • Start date – November 5 2016 • End date – December 3 2016 • Home Study – Series 3 PCE eClinic Cha lenging Case Stud es 1-hour written content posted online and Disseminated to PCE s database of 65 000 NPs and PAs with m nimum 600 participants and 300 computers • Start date – March 31 2017 • End date – March 30 2018 Activity Format and Structure PCE and Boston University School of Medicine develop sympos a that cover a variety of timely pr mary care topics and are built on adu t learn ng principles us ng an engag ng interactive case-based multimedia format Each presentation includes an NP or PA moderator on stage engaged with the facu ty to gu de the presentation facilitate dialogue and ask questions | 5/12/2016 | 11/12/2016 | ive | Symposium | Chron c Pain (General) | Pa n | General | West n San Franc sco Airport | CA | 3/29/2016 | Continuing Educat on All ance LLC | Eric | VanStone | 1 Dock Street |  | Stamford | CT | 203.258.5515 |
| 23 724 | 346500.000 | 348.500 | 6/4/2016 | 1-hour segment at each of PCE s A regional sympos a with m nimum total attendance of 1 500 nurse practitioners and phys c an ass s ants (250 per meeting) • Start date – November 5 2016 • End date – December 3 2016 • Home Study – Series 3 PCE eClinic Cha lenging Case Stud es 1-hour written content posted online and Disseminated to PCE s database of 65 000 NPs and PAs with m nimum 600 participants and 300 computers • Start date – March 31 2017 • End date – March 30 2018 Activity Format and Structure PCE and Boston University School of Medicine develop sympos a that cover a variety of timely pr mary care topics and are built on adu t learn ng principles us ng an engag ng interactive case-based multimedia format Each presentation includes an NP or PA moderator on stage engaged with the facu ty to gu de the presentation facilitate dialogue and ask questions | 5/19/2016 | 11/19/2016 | ive | Symposium | Chron c Pain (General) | Pa n | General | Boston Marr ott Newton | MA | 3/29/2016 | Continuing Educat on All ance LLC | Eric | VanStone | 1 Dock Street |  | Stamford | CT | 203.258.5515 |
| 23 724 | 346500.000 | 348.500 | 6/4/2016 | 1-hour segment at each of PCE s A regional sympos a with m nimum total attendance of 1 500 nurse practitioners and phys c an ass s ants (250 per meeting) • Start date – November 5 2016 • End date – December 3 2016 • Home Study – Series 3 PCE eClinic Cha lenging Case Stud es 1-hour written content posted online and Disseminated to PCE s database of 65 000 NPs and PAs with m nimum 600 participants and 300 computers • Start date – March 31 2017 • End date – March 30 2018 Activity Format and Structure PCE and Boston University School of Medicine develop sympos a that cover a variety of timely pr mary care topics and are built on adu t learn ng principles us ng an engag ng interactive case-based multimedia format Each presentation includes an NP or PA moderator on stage engaged with the facu ty to gu de the presentation facilitate dialogue and ask questions | 5/3/2016 | 12/3/2016 | ive | Symposium | Chron c Pain (General) | Pa n | General | DoubleTree Aust n | TX | 3/29/2016 | Continuing Educat on All ance LLC | Eric | VanStone | 1 Dock Street |  | Stamford | CT | 203.258.5515 |

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

TEVA_MDL_A_00565051

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25,346 | 95000.000 | 95.000 | 12/16/2016 | Pharmacists are being called to be active members of the interprofessional healthcare teams when managing patients with chronic pain and thus must have the confidence and competence to communicate with fellow healthcare providers and patients regarding the best options in pain management. With the growing concern of opioid abuse, pharmacists must be cognizant of the scope of the problem as well as strategies available to deter abuse. Based on the identified practice gaps and educational needs, a solid to symposium at the 2017 American Pharmacists Association Annual Meeting & Exposition (APhA2017) will be an effective educational venue to increase the pharmacists' knowledge and competence in abuse-deterrent formulations (ADFs). At the conclusion of this activity, learners will be able to better understand the issues with opioid abuse and identify current strategies and technologies that can be applied in the clinical setting to deter abuse. | 1/4/2017 | 1/17/2017 | xxx | Symposium | Obsession Park (General) | Park | General | Moscone Convention Center | CA | 12/14/2016 | Center for Independent Healthcare Education | Paul | DeLisle | 8367 Bay ny 11 | | Bridgewater | No | AV71780-M077 |

TEVA_MDL_A_00565051