| ndc | adc | descrp | form | misc1 | No vendor | DP number | type | code |
|---|---|---|---|---|---|---|---|---|
| 00143-1185-01 | 14158031 | THEO/DEPHE/PB | TAB | | WEST-WARD | 509878 | 85 EPH | E |
| 00143-1359-01 | 14316951 | THEO/DEPHE/PB | TAB | | WEST-WARD | 388920 | 85 EPH | E |
| 00182-1344-01 | 18213401 | THEO/HYD/EPH | TAB | | GOLDLINE | 849028 | 85 EPH | E |
| 00182-1344-05 | 18213405 | THEO/HYD/EPH | TAB | | GOLDLINE | 849944 | 85 EPH | E |
| 00182-1583-01 | 18215831 | I.C.C.E.P. | TAB | | GOLDLINE | 746029 | 85 EPH | E |
| 00277-0110-02 | 277011002 | KIE | SYP | | LASER | 209031 | 85 EPH | E |
| 00277-0110-03 | 277011003 | KIE | SYP | | LASER | 63626 | 85 EPH | E |
| 00314-0001-16 | 314000116 | BRONKO TUSS | ELX | | HYREX | 361275 | 85 EPH | E |
| 00536-2202-85 | 536220285 | TRI-TANNATE | SUS | PLUS | RUGBY | 599450 | 85 EPH | E |
| 00536-3906-01 | 536390601 | HYDROPHED | TAB | | RUGBY | 794325 | 85 EPH | E |
| 00536-3906-05 | 536390605 | HYDROPHED | TAB | | RUGBY | 794988 | 85 EPH | E |
| 00536-4339-01 | 536439401 | TRI-TANNATE | TAB | PLUS | RUGBY | 680568 | 85 EPH | E |
| 00563-3280-16 | 563328016 | BRONCHOLATE | SYP | 8.25-10 | 0 SANOFI PHARMACEUTICALS | 377163 | 85 EPH | E |
| 00603-3948-16 | 503394821 | HYDROXYZINE | TAB | CPD | QUALITEST | 472034 | 85 EPH | E |
| 00702-0875-01 | 702087501 | EPHEDRINE SU | INJ | 50MG/ML | VHA+PLUS | 759425 | 85 EPH | E |
| 00839-8216-16 | 839821616 | HYDROXYZINE | TAB | CPD | H.L MOORE | 952427 | 85 EPH | E |
| 00904-0720-16 | 904072016 | MOXY CPD | SYP | | MAJOR PHARMACEUTICALS | 710776 | 85 EPH | E |
| 00904-0774-60 | 904077460 | THEO/EPH/PB | TAB | | MAJOR PHARMACEUTICALS | 707791 | 85 EPH | E |
| 00904-1065-60 | 904165606 | RENTAMINE | TAB | | MAJOR PHARMACEUTICALS | 709053 | 85 EPH | E |
| 00904-1066-16 | 904166616 | RENTAMINE | SUS | PED | MAJOR PHARMACEUTICALS | 713341 | 85 EPH | E |
| 51079-0705-45 | 51079070545 | EPHEDRINE SU | INJ | 50MG/ML | UDL | 792006 | 85 EPH | E |
| 51215-0113-04 | 5215201304 | AM-RAX | TAB | | AMIDE PHARMACAL | 252745 | 85 EPH | E |
| 51215-0013-04 | 5215201304 | AM-RAX | TAB | | AMIDE PHARMACAL | 261898 | 85 EPH | E |
| 51053-0122-01 | 50553012201 | TUSS TAN | TAB | | ECONOLAB | 274489 | 85 EPH | E |
| 55390-0875-01 | 55390087501 | EPHEDRINE SU | INJ | 50MG/ML | BEDFORD LABORATORIES | 924490 | 85 EPH | E |
| 60432-0117-08 | 60432011708 | TETRA TANN | SUS | PED | MORTON GROVE PHARMACEUTICALS | 260191 | 85 EPH | E |
| 60432-0117-16 | 60432011716 | TETRA TANN | SUS | PED | MORTON GROVE PHARMACEUTICALS | 76405 | 85 EPH | E |
| 61703-0217-01 | 61703021701 | EPHEDRINE SU | INJ | 50MG/ML | FAULDING HOSPITAL PRODUCTS | 187429 | 85 EPH | E |
| 74307303 | 74307303 | EPHEDRINE SU | INJ | | ABBOTT HOSP | 314331 | 999 EPH | E |
| 40049534 | 40049534 | EPHEDRINE | POW | HCL | MALLINCKRODT SPEC CHEM | 280232 | 999 EPH | E |
| 04712-1460-93 | 472146093 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 759490 | 999 EPH | E |
| 04712-1460-96 | 472146096 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 736424 | 999 EPH | E |
| 04712-1462-48 | 472146248 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 736082 | 999 EPH | E |
| 04712-1462-96 | 472146296 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 736090 | 999 EPH | E |
| 03992-1605 | 839921605 | HYDROXYZINE | TAB | CPD | H.L MOORE | 848093 | 999 EPH | E |
| 00839-7432-69 | 839743269 | MOORETUSS | SUS | PED | H.L MOORE | 854786 | 999 EPH | E |
| 00904-0774-60 | 904077460 | THEO/EPH/PB | TAB | | MAJOR PHARMACEUTICALS | 705551 | 999 EPH | E |
| 00904-2074-70 | 904207470 | I EPHEDRINE SU | CAP | 25MG | MAJOR PHARMACEUTICALS | 672661 | 999 EPH | E |
| 11686-0004-04 | 11686000404 | I EPHEDRINE SU | CAP | 25MG | MAJOR PHARMACEUTICALS | 674338 | 999 EPH | E |
| 50383-0869-16 | 50383080916 | 666 COUGH | SYP | | MONTICELLO DRUG | 324787 | 999 EPH | E |
| 00162-1446-16 | 162144616 | QUAD-TUSS | SUS | TANN/PE | D H-TECH | 897957 | 999 EPH | E |
| 00472-2072-48 | 472072048 | COLD & ALLER | TAB | GY ER | GOLDLINE | 694678 | 1 PPA | P |
| 00496-0303-02 | 486030002 | BROMANATE | ELX | 2-12.55 | BARRE-NATIONAL | 361607 | 1 PPA | P |
| 43797-0389-00 | 43797039800 | DAPACIN | CAP | | FERNDALE LAB | 945161 | 1 PPA | P |
| 43797-0389-45 | 43797039845 | SALETO D | CAP | | MALLARD | 943401 | 1 PPA | P |
| 00879-0758-04 | 879075804 | SALETO D | CAP | | MALLARD | 943398 | 1 PPA | P |
| 00904-7621-73 | 904762173 | BROMTAPP | LIQ | 2-12.55 | HALSEY DRUG | 422150 | 3 PPA | P |
| 16500-0439 | 165000439 | EFFER COLD | TAB | RELIEF | MAJOR PHARMACEUTICALS | 983330 | 3 PPA | P |
| 00031-2254-54 | 31225454 | ALKA-SELT + | COLD | COLD | BAYER CONSUMER | 852342 | 3 PPA | P |
| 00031-2255-46 | 31225545 | DIMETAPP | CAP | ALLERGY | WHITEHALL ROBINS HEALTHCARE | 273015 | 7 PPA | P |
| 00031-2255-54 | 31225554 | DIMETAPP | CAP | ALLERGY | WHITEHALL ROBINS HEALTHCARE | 179822 | 7 PPA | P |
| 00031-2277-46 | 31227745 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 781767 | 7 PPA | P |
| 00031-2277-54 | 31227748 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273023 | 7 PPA | P |
| 00031-2277-59 | 31227759 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 431443 | 7 PPA | P |
| 00031-2277-63 | 31227763 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273244 | 7 PPA | P |
| 00031-2277-64 | 31227764 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273260 | 7 PPA | P |
| 00031-2277-70 | 31227770 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273252 | 7 PPA | P |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL
CAH SWE 019306
CAH_MDL_PRIORPROD_DEA07_01384169

| nd | dc | descrip | form | misc1 | Nc | vendor | DP number | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 00031-2279-40 | 31227940 | DIMETAPP | CAP | COLD/C/G | | WHITEHALL ROBINS HEALTHCARE | 526647 | 2238806 DIMETAPP CLD&CGH LQGEL 12S 221946 | 7 PPA | P |
| 00031-2279-54 | 31227954 | DIMETAPP | CAP | COLD/C/G | | WHITEHALL ROBINS HEALTHCARE | 526655 | 223814 DIMETAPP CLD&CGH LQGEL 24 | 7 PPA | P |
| 00031-2280-54 | 31228054 | DIMETAPP C&F | CAP | | | ROBINS CONS | 538325 | 1372101 DIMETAPP CAPLET 24S COLD & FLU | 7 PPA | P |
| 00031-2283-59 | 31228059 | DIMETAPP C&F | CAP | | | ROBINS CONS | 538833 | 1365224 DIMETAPP CAPLET 48S COLD&FLU | 7 PPA | P |
| 00031-2284-46 | 31228846 | DIMETAPP | TAB | ALL/SIN | | WHITEHALL ROBINS HEALTHCARE | 251496 | 2317840 DIMETAPP ALRGY/SINUS CPLT 12S | 7 PPA | P |
| 00031-2284-54 | 31228454 | DIMETAPP | TAB | ALL/SIN | | WHITEHALL ROBINS HEALTHCARE | 253120 | 2317832 DIMETAPP ALRGY/SINUS CL 24 | 7 PPA | P |
| 00031-2290-54 | 31229054 | DIMETAPP | CHW | 1-6.25MG | | WHITEHALL ROBINS HEALTHCARE | 781800 | 1622703 DIMETAPP CLD & ALGRY TB 24S CHEW | 7 PPA | P |
| 00037-0421-90 | 37042190 | COVANGESIC | TAB | | | WALLACE | 227846 | 1214281 COVANGESIC TB 24        WAL | 7 PPA | P |
| 00043-0074-12 | 43007412 | TRIAMINICIN | TAB | | | NOVARTIS CONS | 381594 | 1215486 TRIAMINICIN TAB 12S 7412 | 7 PPA | P |
| 00043-0074-24 | 43007424 | TRIAMINICIN | TAB | | | NOVARTIS CONS | 381608 | 1215474 TRIAMINICIN TAB 24S 7424 | 7 PPA | P |
| 00043-0074-48 | 43007448 | TRIAMINICIN | TAB | | | NOVARTIS CONS | 381616 | 1001486 TRIAMINICIN TAB 48S PCKT DISP7478 | 7 PPA | P |
| 00043-0075-24 | 43007524 | TRIAMINIC | CHW | | | NOVARTIS CONS | 161373 | 1354430 TRIAMINIC TAB CHEW 24S 75-24 | 7 PPA | P |
| 00043-0082-24 | 43008224 | TRIAMINIC | TAB | COLD | | NOVARTIS CONS | 24708 | 1233840 TRIAMINIC COLD TAB 24S 82-24 | 7 PPA | P |
| 00043-0083-24 | 43008324 | TRIAMINICOL | TAB | | | NOVARTIS CONS | 24775 | 1233921 TRIAMINICOL M/S COLD TAB 24S 8324 | 7 PPA | P |
| 00043-0085-12 | 43008520 | TRIAMINIC | TAB | 12 HOUR | | NOVARTIS CONS | 24678 | 1233154 TRIAMINIC-12 TAB 10S 85-10 | 7 PPA | P |
| 00043-0085-20 | 43008510 | TRIAMINIC | TAB | 12 HOUR | | NOVARTIS CONS | 24686 | 1233170 TRIAMINIC-12 TAB 20S 85-20 | 7 PPA | P |
| 00043-0107-24 | 43010724 | TRIAMINIC | TAB | ALLERGY | | NOVARTIS CONS | 272531 | 1264480 TRIAMINIC ALLERGY TAB 24S 107-24 | 7 PPA | P |
| 00043-0109-24 | 43010924 | URSINUS | TAB | | | NOVARTIS CONS | 381632 | 1050442 URSINUS TAB 24S DCR 109-24 | 7 PPA | P |
| 00043-0121-08 | 43012108 | TAVIST-D | TAB | | | NOVARTIS CONS | 784865 | 1638592 TAVIST-D TB 8 | 7 PPA | P |
| 00043-0121-32 | 43012132 | TAVIST-D | TAB | | | NOVARTIS CONS | 181994 | 1239450 TAVIST-D TAB 32S | 7 PPA | P |
| 00045-0188-20 | 45018820 | TYLENOL COLD | TAB | COLD | | MCNEIL CONSUMER | 855472 | 2391126 TAVIST-D TB 10 SEE 1638592 | 7 PPA | P |
| 00045-0287-24 | 45028724 | TYLENOL CHLD | CHW | | | MCNEIL CONSUMER | 563778 | 1122274 TYLENOL COLD CHLD CH 24S 28724 | 7 PPA | P |
| 00085-0075-05 | 85007505 | CORICIDIN | TAB | | | SCHERING-PLOUGH | 69432 | 1367653 CORICIDIN DEMILET 36S 0755-05 | 7 PPA | P |
| 00085-0200-20 | 85020020 | CORICIDIN D | TAB | | | SCHERING-PLOUGH | 17437 | 1367240 CORICIDIN D TAB 20S 307-01 | 7 PPA | P |
| 00085-0307-01 | 85030701 | CORICIDIN D | TAB | | | SCHERING-PLOUGH | 421462 | 1226224 CORICIDIN D TAB 24S 307-02 | 7 PPA | P |
| 00085-0307-03 | 85030703 | CORICIDIN D | TAB | | | SCHERING-PLOUGH | 420686 | 1040054 CORICIDIN D TAB 48S 307-03 | 7 PPA | P |
| 00085-0307-04 | 85030704 | CORICIDIN D | TAB | | | SCHERING-PLOUGH | 297461 | 1089410 CORICIDIN D TAB 100S 307-04 | 7 PPA | P |
| 00085-0307-05 | 85030705 | CORICIDIN D | TAB | | | SCHERING-PLOUGH | 420700 | 1185966 CORICIDIN D INDUST PK 1000S2 87048 | 7 PPA | P |
| 00085-0673-02 | 85067302 | CHLOR-TRIMET | TAB | | | SCHERING-PLOUGH | 596116 | 1488642 CHLOR-TRIM CAPLT SINUS 24S 673-02 | 7 PPA | P |
| 00085-0751-04 | 85075102 | DEMAZIN | TAB | SINUS | | SCHERING-PLOUGH | 376556 | 2279033 DEMAZIN REPETAB 24S 0751-02 | 7 PPA | P |
| 00085-0751-04 | 85075104 | DEMAZIN | TAB | | | SCHERING-PLOUGH | 340693 | 1011071 DEMAZIN REPETAB TAB 100S 751-04 | 7 PPA | P |
| 00085-0941-02 | 85084102 | CORICIDIN | TAB | SINUS HA | | SCHERING-PLOUGH | 516338 | 1588037 CORICIDIN SINUS CAPLET 24 841-02 | 7 PPA | P |
| 00086-0066-02 | 86005602 | SINULIN | TAB | | | CARNRICK | 465038 | 1269596 SINULIN TB 20        CRN | 7 PPA | P |
| 00086-0069-10 | 86006910 | SINULIN | TAB | | | CARNRICK | 465044 | 1269524 SINULIN TB 100        CRN | 7 PPA | P |
| 00086-0069-24 | 86006924 | SINULIN | TAB | | | CARNRICK | 65124 | 1012539 SINULIN PROFHY PK TB 24        CRN | 7 PPA | P |
| 00086-0066-24 | 86006624 | SINULIN | TAB | | | CARNRICK | 655685 | 2278323 SINULIN TAB 24S 7PC DL6624        CRN | 7 PPA | P |
| 00112-0818-66 | 122081866 | COLD & ALLER | TAB | RELIEF | | REXALL | 655694 | 2159499 COLD+ALLERGY RELIEF TAB TR 12S | 7 PPA | P |
| 00112-0838-66 | 122083866 | COLD | CAP | 8-75 CR | | REXALL | 875600 | 2159481 COLD CPTR 10        RXC | 7 PPA | P |
| 00162-1036-11 | 162103611 | COLD & ALLER | CAP | | | GOLDLINE | 960829 | 1009216 COLD & ALLERGY GELCAP 12S        GL | 7 PPA | P |
| 00162-1077-15 | 162107715 | COLD MED EFF | CAP | NITETIME | | GOLDLINE | 694888 | 2312031 NIGHTIME COLD MED TB NF 20    GLD | 7 PPA | P |
| 00162-1450-95 | 182145095 | EFF COLD MED | TAB | | | GOLDLINE | 757217 | 1033141 EFFER COLD TB 36        GLD | 7 PPA | P |
| 00162-1524-15 | 182152415 | EFF NITETIME | TAB | | | GOLDLINE | 128732 | 1116441 NIGHTIME EFFR COLD TB 20        GLD | 7 PPA | P |
| 00162-1653-23 | 182169323 | GENCOLD | CAP | CLD MED | | GOLDLINE | 813780 | 1741024 GENCOLD CP 10        GLD | 7 PPA | P |
| 00162-2012-54 | 182201119 | GENCOLD | CAP | 8-75 CR | | GOLDLINE | 415977 | 2737607 GENACOL TB 32MG 500        GLD | 7 PPA | P |
| 00162-2012-94 | 162201622 | POLYHISTAMIN | CAP | | | GOLDLINE | 968374 | 2121495 POLYHIST AMIN SYR PA CAP SA UD100 | 7 PPA | P |
| 00162-6196-37 | 162616637 | DM COLD/COUG | LIQ | PPA | | GOLDLINE | 69949 | 1115300 DM COUGH & COLD EL 120ML    GLD | 7 PPA | P |
| 00235-0612-01 | 235061201 | SINAREST | TAB | | | CIBA SELF MEDICATION | 460063 | 1322171 SINAREST X/S TSB 24S 061201 | 7 PPA | P |
| 00235-0760-26 | 235078026 | ALLEREST | TAB | EX STR | | CIBA SELF MEDICATION | 66558 | 1205177 ALLEREST 12HR CP 10 7825 | 7 PPA | P |
| 00235-1160-01 | 235118001 | ALLEREST | CHW | 12 HOUR | | CIBA SELF MEDICATION | 36536 | 1201870 ALLEREST CHILD TB 24 118001 | 7 PPA | P |
| 00482-0722-10 | 482072210 | DUADACIN | CAP | CHILD | | KENWOOD | 434345 | 1155682 DUADACIN CP 100        BKD | 7 PPA | P |
| 00536-0017-34 | 536301734 | ALLERGY RELI | TAB | | | RUGBY | 59643 | 1321793 ALLERGY RELIEF TAB 20S BLST        RG | 7 PPA | P |
| 00536-3379-35 | 536337835 | BROMALINE | TAB | EXTENTA | | RUGBY | 645669 | 1446210 BROMALINE TB 1X24BP OTC        RUG | 7 PPA | P |
| 00536-0380-12 | 536338012 | BROMALINE | TAB | | | RUGBY | 434590 | 1720971 BROMALINE TB 12 OTC        RUG | 7 PPA | P |
| 00536-3485-01 | 536316001 | CHLOR-REST | TAB | | | RUGBY | 708113 | 2443203 HAY CREST A ALLERGY TAB 100S RG | 7 PPA | P |
| 00536-3516-10 | 536349901 | DECONGESTANT D | TAB | | | RUGBY | 708283 | 2452310 DECONGESTANT D TB 100        RG | 7 PPA | P |
| 00536-5769-05 | 536376906 | COLD REL | TAB | | | RUGBY | 661024 | 1242296 COLD RELIEF TABS 50S        RG | 7 PPA | P |
| 00536-5775-05 | 536377506 | DECONGESTANT | TAB | | | RUGBY | | 1242486 DECONGESTANT TAB 50S        RG | 7 PPA | P |

Page 3

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019307

CAH_MDL_PRIORPROD_DEA07_01384170

No | vendor | C

| ndc | ndc | descrip | form | misc1 | vendor | descrip | DP number | type | codes |
|---|---|---|---|---|---|---|---|---|---|
| 00536-4290-10 | 536429010 | PHENYLPROPAN | TAB | 25MG | RUGBY | 1328491 PHENYLPROPNLMNE TB 25MG 1000 RUGB | 681270 | 7 PPA | P |
| 00535-4979-10 | 535497910 | COLD | TAB | EXPECT | RUGBY | 2169217 COLD TAB WEXP 1M | 178304B | 7 PPA | P |
| 00573-1238-21 | 573123821 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 1404946 DRISTAN COLD TAB 20S M/S 123821 | 751357 | 7 PPA | P |
| 00573-1238-31 | 573123831 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 1404920 DRISTAN COLD TAB 40S M/S 123831 | 754676 | 7 PPA | P |
| 00573-1238-41 | 573123841 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 1404888 DRISTAN COLD TB 75 MULTI SYMP | 2854 | 7 PPA | P |
| 00573-1238-51 | 573123851 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 1023423 DRISTAN TAB TIN 24X12S 123851 | 893368 | 7 PPA | P |
| 00603-0116-10 | 603011610 | COLD | CAP | 8-75 CR | QUALITEST | 2206092 COLD CAPSULE CP 10 | 872873 | 7 PPA | P |
| 00603-0120-19 | 603012019 | COMPLETE | CAP | | QUALITEST | 2206001 COMPLETE TB 50    QLT | 590100 | 7 PPA | P |
| 00603-0274-18 | 603027418 | Q-TAPP | TAB | 12-75 CR | QUALITEST | 2382515 Q-TAPP TB 24    QLT | 427713 | 7 PPA | P |
| 00677-0865-75 | 677086575 | UNI-GEE | TAB | | URL | 1493725 UNI-GEE TB 75 | 427810 | 7 PPA | P |
| 00677-0868-02 | 677086802 | UNI-TRIS | TAB | | URL | 1493931 UNI-TRIS TAB 50S    URL | 592994 | 7 PPA | P |
| 00677-0869-08 | 677086908 | UNI-TRIS | CAP | | URL | 1493923 UNI-TRIS CAP 36S    URL | 938165 | 7 PPA | P |
| 00677-1231-56 | 677123156 | UNI-BROM | TAB | CR | H L MOORE | 1495340 UNI-BROM TIMET/AB 24S    URL | 698660 | 7 PPA | P |
| 00839-6563-04 | 839656304 | DECONGESTANT | CAP | 10-75 CR | MAJOR PHARMACEUTICALS | 2260834 DECONGESTANT TB 50    MOR | 975539 | 7 PPA | P |
| 00904-4210-15 | 904021015 | COLD-GEST | CAP | TIMED | MAJOR PHARMACEUTICALS | 2236719 COLD-GEST COLD SA CP 100    MJR | 377477 | 7 PPA | P |
| 00904-4214-24 | 904021424 | DIMAPHEN | TAB | 1.34-75 | MAJOR PHARMACEUTICALS | 1499868 DIMAPHEN TB 24 BOXED    MJR | 38147 | 7 PPA | P |
| 00904-5012-88 | 904501288 | DAYHIST-D | TAB | | MAJOR PHARMACEUTICALS | 2474310 DAYHIST-D TB 8    MJR | 304379 | 7 PPA | P |
| 00904-7852-20 | 904785220 | DIMAPHEN DM | LIQ | | MAJOR PHARMACEUTICALS | 2426642 DIMAPHEN-DM EL B 120ML | 329850 | 7 PPA | P |
| 16500-0414 | 1550004141 | ALKA-SELT PL | TAB | N/TETIME | BAYER CONSUMER | 1190917 ALKA-SELTZER PLUS 12    MJR | 61824 | 7 PPA | P |
| 15500-0317 | 1550004317 | ALKA-SELT PL | TAB | N/TETIME | BAYER CONSUMER | 1444231 ALKA SELTZER PLUS N/TIME 20S 4317 | 529842 | 7 PPA | P |
| 15500-0320 | 1550004320 | ALKA-SELT PL | TAB | COLD | BAYER CONSUMER | 1366004 ALKA-SELTZER PLUS TB 20 ORIG 4320 | 607111 | 7 PPA | P |
| 16500-0323 | 1550004323 | ALKA-SELT PL | TAB | N/TETIME | BAYER CONSUMER | 1444249 ALKA SELTZER PLUS N/TIME 36S 4323 | 81832 | 7 PPA | P |
| 16500-0334 | 1550004334 | ALKA-SELT PL | TAB | N/TETIME | BAYER CONSUMER | 630314 ALKA SELTZER PLUS N/TIME 36S 4334 | 134619 | 7 PPA | P |
| 16500-0336 | 1550004336 | ALKA-SELT + | TAB | COLD | BAYER CONSUMER | 1368251 ALKA SELTZER PLUS 36S 4336 | 271608 | 7 PPA | P |
| 16500-04620 | 1550004620 | ALKA-SELTZER | TAB | PLUS/COL | BAYER CONSUMER | 2318723 ALKA-SELTZER PLUS TB 20 ORNG | 587167 | 7 PPA | P |
| 16500-04920 | 1550004920 | ALKA-SELTZER | TAB | PLUS/COL | BAYER CONSUMER | 2436166 ALKA-SELTZER PLUS TB 20 CHRY | 687180 | 7 PPA | P |
| 15500-05012 | 1550005012 | ALKA-SELT + | TAB | SIN ALR | BAYER CONSUMER | 2425915 ALKA-SELTZER PL SINUS 20S 5012 | 948276 | 7 PPA | P |
| 16500-05020 | 1650005020 | ALKA-SELTZER | TAB | #NAME? | BAYER CONSUMER | 2250694 ALKA SELTZER PL SINUS 20S | 777781 | 7 PPA | P |
| 15500-05114 | 1650005114 | ALKA-SELT + | TAB | COLD/CO | BAYER CONSUMER | 1139016 ALKA SELTZER PL CGH/CLD TAB 12S | 742392 | 7 PPA | P |
| 16500-05120 | 1650005120 | ALKA-SELT + | TAB | CLD&CO | BAYER CONSUMER | 1016589 ALKA SELTZER PL CGH/CLD TAB 20S | 742384 | 7 PPA | P |
| 16500-05136 | 1650005136 | ALKA-SELT + | TAB | CLD&CO | BAYER CONSUMER | 1018134 ALKA SELTZER PL CGH/CLD TAB 36S | 120022 | 7 PPA | P |
| 16500-05220 | 1650005220 | ALKA-SELTZER | TAB | FLU&BOO | BAYER CONSUMER | 2381731 ALKA SELTZER PL 20S FLU&BA | 293630 | 7 PPA | P |
| 16500-05236 | 1650005236 | ALKA-SELTZER | TAB | FLU&BOO | BAYER CONSUMER | 2381459 ALKA SELTZER PL 36S FLU & B/A | 70491 | 7 PPA | P |
| 41100-02993 | 4110002993 | ST JOSEPH | TAB | COLD | LIBERTY CONSUMER | 1120831 ST JOSEPH COLD TAB CHILD 30S | 58440 | 7 PPA | P |
| 87900-21420 | 8790021420 | A.R.M. | TAB | | MENLEY & JAMES | 1108133 A.R.M. ALLERGY CAPLET 20S 21420 | 816270 | 7 PPA | P |
| | | EMPRO | | | (ECONOMED) | 2418853 EMPRO CP 10MG 100    EMP | 816205 | 7 PPA | P |
| 38130-0075-01 | 3813000750 | BROMATAPP | CAP | 75MG CR | SCHERING PLOUGH HEALTHCARE L.P. | 909490 BROMATAPP TB 75 40MG 100 FC    COP | 435968 | 7 PPA | P |
| 38245-0177-10 | 3824501771 | CONTAC 12HR | TAB | EXTENTA | SKB CONSUMER HEALTHCARE L.P. | 1213222 CONTAC CP 10 236-10 | 436533 | 7 PPA | P |
| 45800-0236-10 | 4580023610 | CONTAC 12HR | CAP | 8-75 CR | SKB CONSUMER HEALTHCARE L.P. | 1355493 CONTAC CAPSULES 20S 236-20 | 58580 | 7 PPA | P |
| 45800-0236-20 | 4580023620 | SINE-OFF | CAP | 8-75 CR | SKB CONSUMER HEALTHCARE L.P. | 1135045 SINE-OFF CAP 100S 270-12 | 58564 | 7 PPA | P |
| 45800-0270-12 | 4580027012 | SINE-OFF | TAB | | SKB CONSUMER HEALTHCARE L.P. | 1316997 SINE-OFF CAPLETS 24S 270-19 | 10639 | 7 PPA | P |
| 45800-0270-24 | 4580027024 | BROMATAPP | TAB | | HI-TECH | 2585800 BROMTAPP EL 4OZ ALC FREE    HTP | 258581 | 7 PPA | P |
| 50383-0590-04 | 5038359004 | BROMATAPP | ELX | 2-12.5/5 | HI-TECH | 2585818 BROMTAPP DM EL 4OZ ALC FREE    HTP | 258582 | 7 PPA | P |
| 50383-0590-08 | 5038359008 | BROMATAPP DM | ELX | 2-12.5/5 | HI-TECH | 2585826 BROMTAPP DM EL 4OZ ALC FREE    HTP | 950890 | 7 PPA | P |
| 50383-0590-94 | 5038359404 | COLD | LIQ | 4-75 CR | REXALL MANAGED CARE | 2281830 COLD CAP W/BAND CR 100S | 994702 | 7 PPA | P |
| 60814-0114-01 | 6081401101 | COLD | CAP | 4-75 CR | REXALL MANAGED CARE | 2214757 COLD CAP/BAND 7/R CP 10    RXM | 898710 | 7 PPA | P |
| 60814-0114-26 | 6081401426 | COLD | CAP | 4-75 CR | REXALL MANAGED CARE | 2214740 COLD CAP W/BAND 1/R 50S | 93694 | 7 PPA | P |
| 60814-0114-50 | 6081401450 | COLD | CAP | 4-75 CR | FARO PHARMACEUTICAL INC. | 2292571 COLD,OCLA CAPLET 50S | 933686 | 7 PPA | P |
| 60976-0675-05 | 6097606750 | COLD,OCLA | TAB | 75-600MG | FARO PHARMACEUTICAL INC. | 2282465 COLD,OCLA CAP 100S | 309818 | 8 PPA | P |
| 60976-0675-05 | 60976067505 | COLD,OCLA | ELX | 75-600MG | APOTHECON | 1102458 NALDECON EX SR 120ML CHILD    BRL | 16500 | 8 PPA | P |
| 60976-0675-10 | 6097606751 0 | NALDECON EX | PED | | APOTHECON | 1112440 NALDECON DX SR 120ML PED    BRL | 16519 | 8 PPA | P |
| 00015-5663-40 | 15566340 | NALDECON-DX | PED | | APOTHECON | 1112465 NALDECON DX SR 480ML PED    BRL | 309788 | 8 PPA | P |
| 00015-5666-40 | 15566640 | NALDECON-DX | PED | ADULT | APOTHECON | 1102477 NALDECON DX LQ 120ML ADULT    BRL | 309761 | 8 PPA | P |
| 00015-5666-60 | 15566660 | NALDECON-DX | SOL | ADULT | APOTHECON | 1102557 NALDECON DX LQ 480ML ADULT    BRL | 697303 | 8 PPA | P |
| 00015-5669-40 | 15566940 | NALDECON-DX | SOL | | APOTHECON | 1112424 NALDECON DX DR 30ML PED    BRL | 309926 | 8 PPA | P |
| 00015-5685-30 | 15558530 | NALDECON EX | DRO | | APOTHECON | 1102235 NALDECON DX DR 30ML PED    BRL | 273058 | 8 PPA | P |
| 00015-5686-30 | 15558630 | NALDECON EX | DRO | | WHITEHALL ROBINS HEALTHCARE | 1087733 DIMETAPP ELIX 4OZ 2230-12 | | 8 PPA | P |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019308

CAH_MDL_PRIORPROD_DEA07_01384171

| ndc: | ndc | descrip | form | misc1 | vendor | No | DP-number | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 00031-2230-12 | 31223012 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | | 273066 | 1087741 DIMETAPP ELIX 8OZ 2230-18 | 8 PPA | p |
| 00031-2230-18 | 31223018 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | | 602329 | 534403 DIMETAPP EL 12OZ 2230-22 | 8 PPA | p |
| 00031-2230-22 | 31223022 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | | 273279 | 1230226 DIMETAPP EL 480ML 2230-25 | 8 PPA | p |
| 00031-2230-25 | 31223025 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | | 273827 | 1231141 DIMETAPP DR PROF EL 3840ML | 8 PPA | p |
| 00031-2230-29 | 31223029 | DIMETAPP | LIQ | | WHITEHALL ROBINS HEALTHCARE | | 678362 | 1814821 DIMETAPP ELX DM 4OZ 2240-12 | 8 PPA | p |
| 00031-2240-12 | 31124012 | DIMETAPP DM | LIQ | | WHITEHALL ROBINS HEALTHCARE | | 678570 | 1814813 DIMETAPP ELX DM 8OZ 2240-18 | 8 PPA | p |
| 00031-2240-18 | 31124018 | DIMETAPP DM | LIQ | | WHITEHALL ROBINS HEALTHCARE | | 250085 | 1384710 DIMETAPP DM EL 12OZ 2240-22 | 8 PPA | p |
| 00031-2240-22 | 31124022 | DIMETAPP DM | SYP | | WHITEHALL ROBINS HEALTHCARE | | 72184 | 265412 ROBITUSSN CF SR 4OZ COUGH FORM | 8 PPA | p |
| 00031-8877-12 | 31657712 | ROBITUSSIN | SYP | CF | WHITEHALL ROBINS HEALTHCARE | | 72192 | 1146863 ROBITUSSN CF SR 8OZ | 8 PPA | p |
| 00031-8877-18 | 31657718 | ROBITUSSIN | SYP | CF | WHITEHALL ROBINS HEALTHCARE | | 396080 | 1359900 RYNATUSS EXPEC TABS 100S | 8 PPA | p |
| 00037-0721-92 | 37072192 | RYNA-TUSSADI | TAB | | WALLACE | | 53910 | 1191675 RYNA-TUSSADINE SL 480ML        WAL | 8 PPA | p |
| 00037-0725-68 | 37072568 | RYNA-TUSSADI | LIQ | | WALLACE | | 24651 | 1063379 TRIAMINIC SR 4OZ DOR | 8 PPA | p |
| 00043-0024-04 | 43052404 | TRIAMINIC | SYP | 1-8.25/5 | NOVARTIS CONS | | 274925 | 2435832 TRIAMINIC SYRUP 5OZ BONUS | 8 PPA | p |
| 00043-0024-04 | 43052404 | TRIAMINIC | SYP | 1-8.25/5 | NOVARTIS CONS | | 236543 | 1281971 TRIAMINIC SR 8OZ DOR | 8 PPA | p |
| 00043-0024-08 | 43052408 | TRIAMINIC | SYP | 1-8.25/5 | NOVARTIS CONS | | 390747 | 2478436 TRIAMINIC COLD & ALLERGY SR 240ML | 8 PPA | p |
| 00043-0024-08 | 43052408 | TRIAMINIC | SYP | 1-8.25/5 | NOVARTIS CONS | | 24627 | 1241959 TRIAMINIC EX 4OZ DOR | 8 PPA | p |
| 00043-0025-04 | 43052508 | TRIAMINIC | SOL | EXPECT | NOVARTIS CONS | | 24635 | 1282631 TRIAMINIC EXP 8OZ DOR 525-08 | 8 PPA | p |
| 00043-0625-08 | 43052608 | TRIAMINIC-DM | SYP | EXPECT | NOVARTIS CONS | | 24619 | 1101344 TRIAMINIC-DM 8OZ DOR 526-08 | 8 PPA | p |
| 00043-0526-08 | 43053604 | TRIAMINICOL | SYP | | NOVARTIS CONS | | 24759 | 1278787 TRIAMINICOL SYR 4OZ 535-04 | 8 PPA | p |
| 00043-0539-04 | 43053804 | TRIAMINICOL | SYP | | NOVARTIS CONS | | 24767 | 1278787 TRIAMINICOL SYR 8OZ 535-08 | 8 PPA | p |
| 00043-0539-04 | 43053608 | TYLENOL CHLD | ELX | COLD | MCNEIL CONSUMER | | 169692 | 1284050 TYLENOL COLD CHILD 4OZ 16804 | 8 PPA | p |
| 00045-0189-04 | 45018904 | TRI-CLEAR | SOL | | WARNER CHILCOTT | | 577243 | 1712957 TRI-CLEAR EXPECT 4OZ 2897-17   WC | 8 PPA | p |
| 00047-2897-17 | 47289717 | TRI-CLEAR | SOL | | WARNER CHILCOTT | | 37009 | 1712959 TRI-CLEAR SYR 4OZ 2889-17        WC | 8 PPA | p |
| 00085-0913-01 | 87035301 | DELACON | SYP | 2-12.5/5 | SCHERING-PLOUGH | | 655625 | 1225130 GENATAP 4OZ 57R | 8 PPA | p |
| 00085-0913-01 | 87035301 | DELAZYM | ELX | 2-12.5/5 | SCHERING-PLOUGH | | 655678 | 2169507 COLD&ALLERGY RELIEF EL 4OZ GRAP | 8 PPA | p |
| 00122-0020-66 | 122032066 | COLD & ALLER | SYP | CF | REXALL | | 655716 | 2159465 COUGH FORMULA CF SR 4OZ       RXC | 8 PPA | p |
| 00122-0038-66 | 122082665 | COUGH FORM | SYP | EXPECT | REXALL | | 655813 | 2159390 TRIAMAPHEN SR 4OZ COLD       RXC | 8 PPA | p |
| 00122-0049-66 | 122084866 | TRIMAPHEN | SYP | CF | REXALL | | 655821 | 2159390 TRIAMAPHEN EX 4OZ              RXC | 8 PPA | p |
| 00122-0049-66 | 122084966 | TRIMAPHEN | SYP | EXP | REXALL | | 128430 | 1500321 GENAMIN EXP 4OZ              GL | 8 PPA | p |
| 00182-1690-37 | 182169037 | GENAMIN | SOL | | GOLDLINE | | 398942 | 1483585 BROMATAP EL 4OZ GRP OTC       GLD | 8 PPA | p |
| 00182-1601-37 | 182180137 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | | 398950 | 1386937 BROMATAP EL 16OZ GRP         GLD | 8 PPA | p |
| 00182-1601-37 | 182180140 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | | 499609 | 1750246 BROMATAP EL 1GAL    SEER2256980 | 8 PPA | p |
| 00182-1601-41 | 182180141 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | | 432237 | 1768146 BROMATAP 8OZ OTC 180144    GLD | 8 PPA | p |
| 00182-1601-44 | 182180144 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | | 96945 | 2312449 GENATAP EL 120ML 4OZ         GLD | 8 PPA | p |
| 00182-2000-37 | 182200037 | GENATAP | SYP | 1-6.25/5 | GOLDLINE | | 128422 | 1031053 GENAMIN COLD SR 4OZ          GLD | 8 PPA | p |
| 00182-2098-37 | 182209637 | GENAMIN COLD | SYP | SYM | GOLDLINE | | 231231 | 2421246 GENAMIN COLD SR 4OZ AF       GLD | 8 PPA | p |
| 00182-2098-37 | 182209637 | GENAMIN MULT | SYP | SYM | GOLDLINE | | 462098 | 1563525 GENATAP EL 4OZ                 GLD | 8 PPA | p |
| 00182-2232-37 | 182223237 | GENATAP | ELX | 2-12.5/5 | GOLDLINE | | 813109 | 1439959 GUATUSS CF SR 120ML          GLD | 8 PPA | p |
| 00182-6067-37 | 182606737 | GUATUSS CF | SYP | | GOLDLINE | | 813117 | 1439975 GUATUSS CF SR 240ML          GLD | 8 PPA | p |
| 00182-6067-44 | 182606744 | GUATUSS CF | SYP | PED | GOLDLINE | | 863025 | 1921543 PEDIACON DX DR 30ML PED      GLD | 8 PPA | p |
| 00182-6139-66 | 182613966 | PEDIACON EX | DRO | PED | GOLDLINE | | 863017 | 1921485 PEDIACON EX DR 30ML PED      GLD | 8 PPA | p |
| 00182-6139-66 | 182613966 | PEDICON EX | DRO | PED | GOLDLINE | | 943711 | 2266877 COLD & ALLERGY EL 120ML      GLD | 8 PPA | p |
| 00182-6182-27 | 182612840 | COLD & ALLER | ELX | 2-12.5/5 | GOLDLINE | | 943754 | 2266885 COLD & ALLERGY EL 360ML      GLD | 8 PPA | p |
| 00182-6189-37 | 182616241 | COLD & ALLER | ELX | 2-12.5/5 | GOLDLINE | | 943762 | 2266898 COLD & ALLERGY EL 240ML      GLD | 8 PPA | p |
| 00182-6189-37 | 182616937 | PEDIACON DX | SYP | CHILDRE | GOLDLINE | | 961833 | 1921535 PEDIACON DX SR 4OZ           GLD | 8 PPA | p |
| 00182-6189-37 | 182616937 | PEDIACON DX | SYP | CHILDRE | GOLDLINE | | 66156 | 2312023 PEDIACON DX SYRP CHILD NF 4OZ GL | 8 PPA | p |
| 00259-2251-04 | 259225104 | ANATUSS | SYP | | MERZ PHARMACEUTICAL | | 329619 | 1315371 ANATUSS SR 120ML       MAY | 8 PPA | p |
| 00259-2251-16 | 259225116 | ANATUSS | SYP | | MERZ PHARMACEUTICAL | | 328927 | 1315385 ANATUSS SYR 16OZ 2251-16 | 8 PPA | p |
| 00472-0010-94 | 472001094 | GUATUSS CF | SYP | | ALPHARMA | | 485004 | 1356860 GUATUSS CF SR 120ML                NAT | 8 PPA | p |
| 00472-0420-94 | 472040094 | GUATUSS CF | SYP | | ALPHARMA | | 436801 | 2487551 GUATUSS CF SR 120ML AF            ALM | 8 PPA | p |
| 00472-0711-16 | 472071104 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | | 750778 | 2367282 BROMANATE EL 120ML AF SF        ALM | 8 PPA | p |
| 00472-0711-16 | 472071116 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | | 976130 | 2367268 BROMANATE EL 480ML AF SF        ALM | 8 PPA | p |
| 00472-0711-28 | 472071128 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | | 688950 | 2367274 BROMANATE EL 3840ML AF SF       ALM | 8 PPA | p |
| 00472-0711-28 | 472071128 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | | 750700 | 2367270 BROMANATE EL 120ML AF SF        ALM | 8 PPA | p |
| 00472-0712-08 | 472071198 | BROMANATE | LIQ | 2-12.5/5 | ALPHARMA | | 750946 | 2367266 BROMANATE EL 240ML AF SF        ALM | 8 PPA | p |
| 00472-0712-08 | 472071198 | BROMANATE DM | ELX | 2-12.5/5 | ALPHARMA | | 790931 | 2371656 BROMANATE DM EL 240ML AF        ALM | 8 PPA | p |
| 00472-0724-04 | 472072404 | BROMANATE | LIQ | 2-12.5/5 | BARRE-NATIONAL | | 375659 | 1185750 BROMANATE EL 120ML SEE 2367282 | 8 PPA | p |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019309

CAH_MDL_PRIORPROD_DEA07_01384172

| ndc | ndc | descrip | form | misci | vendor | DP number | crit descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|
| 0472-0722-04 | 472072428 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | 375640 | 2202167 BROMTAPP EXT EL SEAL 724-20 NAT | 8 PPA | P |
| 0472-0722-94 | 472072494 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | 357031 | 1238674 BROMANTE EL 4OZ NAT | 8 PPA | P |
| 0472-0801-29 | 472080128 | NALDELATE | SYP | PED | ALPHARMA | 402168 | 1637172 NALDELATE SYRUP GAL 80/128 NAT | 8 PPA | P |
| 0472-1142-31 | 472114231 | PHENADEX | DRO | CGH/COL | ALPHARMA | 600277 | 1532460 PHENADEX PED COLD DR 30ML SF ALM | 8 PPA | P |
| 0472-1113-04 | 472114394 | PHENADEX | SYP | | BARRE-NATIONAL | 606269 | 1530500 PHENADEX CHILD CGH/CLD SR 4OZ ALM | 8 PPA | P |
| 0472-1426-84 | 472142694 | BROMANATE DM | ELX | | BARRE-NATIONAL | 606161 | 1054642 BROMANATE DM 4OZ NAT | 8 PPA | P |
| 0472-1426-98 | 472142698 | BROMANATE DM | ELX | | BARRE-NATIONAL | 606170 | 1054550 BROMANATE DM 8OZ NAT | 8 PPA | P |
| 0472-1562-04 | 472156204 | THREAMINE | SOL | | BARRE-NATIONAL | 356193 | 1354588 THREAMINE EXP 4OZ NAT | 8 PPA | P |
| 0472-1552-16 | 472156216 | THREAMINE | SOL | | BARRE-NATIONAL | 62020 | 2198083 THREAMINE EXPECT 480ML NAT | 8 PPA | P |
| 0472-1564-16 | 472156416 | THREAMINE DM | SYP | | BARRE-NATIONAL | 356905 | 1923689 THREAMINE DM SYRUP 16OZ NAT | 8 PPA | P |
| 0472-1680-04 | 472156004 | TRIPALGEN | SYP | 2-12.5/5 | BARRE-NATIONAL | 356999 | 2198774 TRIPALGEN SYRUP 4OZ OTC NAT | 8 PPA | P |
| 0472-1590-08 | 472156008 | TRIPALGEN | SYP | 2-12.5/5 | BARRE-NATIONAL | 575792 | 2254019 TRIPALGEN COLD SR 8OZ NAT | 8 PPA | P |
| 0472-1590-16 | 472156016 | TRIPALGEN | SYP | 2-12.5/5 | BARRE-NATIONAL | 355356 | 2193769 TRIPALGEN SR 480ML OTC NAT | 8 PPA | P |
| 0482-0722-04 | 482072204 | DUADACIN | CAP | | KENWOOD | 36544 | 1152107 DUADACIN CP 1000 BKD | 8 PPA | P |
| 0482-0722-21 | 482072271 | DUADACIN | CAP | | KENWOOD | 36552 | 1204577 DUADACIN CP 8PK 1000 BKD | 8 PPA | P |
| 0466-0337-02 | 466033702 | RHINOCAPS | CAP | | FERNDALE LAB | 672505 | 2277093 RHINOCAPS CAP 100S | 8 PPA | P |
| 0535-2194-75 | 535219475 | TRI-DEC EX | DRO | PED | RUGBY | 845633 | 2169365 TRI-DEC EXP DROP 1OZ RG | 8 PPA | P |
| 0538-2106-97 | 536219697 | TRI-DEC EX | SYP | PED | RUGBY | 845515 | 2169373 TRI-DEC EXP SR 4OZ RUG | 8 PPA | P |
| 0538-2245-47 | 536234597 | BROMALINE | ELX | 2-12.5/5 | RUGBY | 264608 | 2445049 BROMALINE ORAL EL 120ML AF IN RUG | 8 PPA | P |
| 0536-2245-97 | 536234597 | BROMALINE | ELX | 2-12.5/5 | RUGBY | 434515 | 1039510 BROMALINE ORAL SL 120ML BOXED RUG | 8 PPA | P |
| 0538-2350-85 | 536235085 | BROMALINE-DM | LIQ | | RUGBY | 982854 | 2357010 BROMALINE DM EL 480ML GRAPE RUG | 8 PPA | P |
| 0538-2350-97 | 536235097 | BROMALINE-DM | SOL | | RUGBY | 982938 | 2357052 BROMALINE DM EL 120ML GRAPE RUG | 8 PPA | P |
| 0538-2640-02 | 536235097 | TRIPHENYL | SYP | EXPECT | RUGBY | 862466 | 1291896 TRIPHENYL EXP 4OZ RUG | 8 PPA | P |
| 0535-2686-97 | 536268697 | TRIPHENYL | SYP | 1-6.25/5 | RUGBY | 862070 | 1291839 TRIPHENYL SR 4OZ RUG | 8 PPA | P |
| 0538-4241-10 | 536424110 | PHENYLPROPAN | TAB | 50MG | QUALITEST | 581288 | 2122182 PHENYLPROPANOLAMINE 50MG 1M RG | 8 PPA | P |
| 0603-0792-54 | 603079350 | NALDELATE DX | SYP | CHILD | QUALITEST | 208787 | 2419141 NALDELATE DX SR 120ML CHILD QLT | 8 PPA | P |
| 0603-0793-50 | 603079254 | NALDELATE DX | DRO | PED | QUALITEST | 208795 | 2419156 NALDELATE DX DR 30ML PED QLT | 8 PPA | P |
| 0603-0849-51 | 603084951 | O-TAPP | ELX | 2-12.5/5 | QUALITEST | 874124 | 2148823 Q-TAPP EL 4OZ QLT | 8 PPA | P |
| 0603-0849-56 | 603084966 | O-TAPP | ELX | 2-12.5/5 | QUALITEST | 874132 | 2148815 Q-TAPP EL 8OZ QLT | 8 PPA | P |
| 0603-0850-54 | 603085054 | Q-TAPP DM | SYP | 2-12.5/5 | QUALITEST | 874140 | 2072312 Q-TAPP DM LQ 4OZ OTC QLT | 8 PPA | P |
| 0603-0911-54 | 603091154 | TRIACTIN | SOL | EXPECT | QUALITEST | 874361 | 2148716 TRIACTIN SR 4OZ QLT | 8 PPA | P |
| 0603-0912-54 | 603091254 | TRIACTIN | SYP | EXPECT | QUALITEST | 874353 | 2148724 TRIACTIN EX 4OZ QLT | 8 PPA | P |
| 0603-0913-54 | 603091354 | TRIACTIN DM | SYP | | QUALITEST | 874166 | 2571685 TRIACTIN DM SR 120ML QLT | 8 PPA | P |
| 0603-0914-33 | 603091433 | TRIACTIST | ELX | 2-12.5/5 | QUALITEST | 581419 | 1877557 TRIACTIST SR 480ML | 8 PPA | P |
| 0677-1057-31 | 677106243 | UN-BROM | ELX | 2-12.5/5 | URL | 592567 | 1403550 UN-BROM EL 4OZ URL | 8 PPA | P |
| 0532-1086-10 | 632108610 | NALSPAN | TAB | CR | ROSEMONT PHARMACEUTICAL CORP | 940798 | 2259893 NALSPAN TAB 1M | 8 PPA | P |
| 0339-1106-01 | 839110601 | BROMATAPP | TAB | EXTENTA | H L MOORE | 937681 | 2260864 BROMATAPP TB 24 MOR | 8 PPA | P |
| 0339-7365-06 | 839736506 | BROMATAPP | TAB | | H L MOORE | 937690 | 2260651 BROMATAPP TB 100 MOR | 8 PPA | P |
| 0339-7753-63 | 839775363 | NALPHEN DX | DRO | PED | H L MOORE | 938351 | 2261246 NALPHEN DX DR 30ML MOR | 8 PPA | P |
| 0869-2826-10 | 869282810 | GRAPE COLD | ELX | 2-12.5/5 | CUMBERLAND-SWAN, INC | 10172 | 1207613 COLD ELIXIR GRAP 4OZ | 8 PPA | P |
| 0869-2844-10 | 869284010 | ORANGE COLD | SYP | 2-12.5/5 | CUMBERLAND-SWAN, INC | 10127 | 1207636 COLD SYRUP ORANGE 4 OZ | 8 PPA | P |
| 0869-2844-10 | 869284410 | YELLOW COUGH | SYP | | CUMBERLAND-SWAN, INC | 10109 | 1207323 COUGH SYRUP YELLOW 4 OZ | 8 PPA | P |
| 0879-0571-04 | 879057104 | BROMATAPP | ELX | 2-12.5/5 | HALSEY DRUG | 924695 | 1622042 BROMATAPP EL 120ML SF HLS | 6 PPA | P |
| 0879-0571-16 | 879057116 | BROMATAPP | ELX | 2-12.5/5 | HALSEY DRUG | 568220 | 2297042 BROMATAPP EL 480ML SF HLS | 6 PPA | P |
| 0879-0578-08 | 879057808 | BROMATAPP | LIQ | 2-12.5/5 | HALSEY DRUG | 322193 | 2465134 BROMATAPP EL 480ML AF SF HLS | 6 PPA | P |
| 0879-0578-23 | 879057823 | BROMATAPP | LIQ | | HALSEY DRUG | 422207 | 2465134 BROMATAPP EL 3840ML AF SF HLS | 6 PPA | P |
| 0904-0056-09 | 904005609 | ROBAFEN CF | SYP | | MAJOR PHARMACEUTICALS | 338865 | 2462703 ROBAFEN-CF SR 240ML MJR | 6 PPA | P |
| 0904-0055-20 | 904005920 | ROBAFEN CF | SYP | | MAJOR PHARMACEUTICALS | 707619 | 2306603 ROBAFEN-CF SR 120ML BOXED MJR | 8 PPA | P |
| 0904-0330-09 | 904033009 | THERA-HIST | SOL | EXPECT | MAJOR PHARMACEUTICALS | 881724 | 2305760 THERA HIST EX 8OZ BOXED MJR | 8 PPA | P |
| 0904-0330-20 | 904033020 | THERA-HIST | SOL | EXPECT | MAJOR PHARMACEUTICALS | 881732 | 2306751 THERA HIST EX 4OZ BOXED MJR | 8 PPA | P |
| 0904-0331-09 | 904033109 | THERA-HIST | SYP | 2-12.5/5 | MAJOR PHARMACEUTICALS | 877522 | 2374693 THERA-HIST SR 240ML MJR | 8 PPA | P |
| 0904-0713-09 | 904071309 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 698733 | 2305767 DIMAPHEN EL 240ML MJR | 8 PPA | P |
| 0904-7684-20 | 904768420 | THERA-COL | SYP | | MAJOR PHARMACEUTICALS | 371955 | 2474468 THERA-HISTAL SR 4OZ BOXED MJR | 8 PPA | P |
| 11808-0103-14 | 1180801 0316 | RESCON | LIQ | 2-12.5/5 | ION LABORATORIES | 311308 | 1605179 RESCON SL 120ML ION | 8 PPA | P |
| 11808-0002-03 | 1180900203 | RESCON | LIQ | 2-12.5/5 | ION LABORATORIES | 311316 | 2185424 RESCON SL 480ML ION | 8 PPA | P |
| 11808-0103-16 | 1180801 0316 | 666 COLD | LIQ | PREPAR | MONTICELLO DRUG | 231028 | 2610903 SIX SIX SIX COLD PREP LQ 3OZ 203 | 8 PPA | P |
| 11808-0002-03 | 1180900203 | 666 COLD | LIQ | PREPAR | MONTICELLO DRUG | 122320 | 2610863 666 COLD PREP LQ 3OZ | 8 PPA | P |
| 11808-0002-06 | 1180800206 | 666 COLD | LIQ | PREPAR | MONTICELLO DRUG | 230928 | 1099614 SIX SIX SIX COLD PREP LQ 6OZ 206 | 8 PPA | P |

FOIA Confidential Treatment Requested By Cardinal

CAH SWE 019310

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384173

| ndc | dec | descrip | form | misc1 | Nc vendor | DP number | 8th descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|
| 11858-0003-16 | 11858000206 | 566 COLD | LIQ | PREPAR | MONTICELLO DRUG | 122434 | 2595420 GUAIATUSSIN CF SR 120ML HTP | 8 PPA | P |
| 11858-0003-32 | 11858000332 | 566 COLD | TAB | | MONTICELLO DRUG | 122439 | 2610987 666 COLD TB 16 | 8 PPA | P |
| 50383-0113-04 | 50383011304 | GUAIATUSS CF | TAB | | MONTICELLO DRUG | 897310 | 2610905 666 COLD TB 32 | 8 PPA | P |
| 51641-0721-50 | 51641072150 | GELPIRIN | SYP | #NAME? | HI-TECH / ALRA | 956996 | 2296051 GELPIRIN CCF TB 50 ALR | 8 PPA | P |
| 54092-0401-04 | 54092040104 | CHERACOL PLU | TAB | COLD | ROBERTS PHARMACEUTICAL | 252034 | 1096015 CHERACOL PLUS EL 4OZ RBM | 8 PPA | P |
| 54092-0401-06 | 54092040106 | CHERACOL PLU | LIQ | COLD | ROBERTS PHARMACEUTICAL | 180099 | 1096262 CHERACOL PLUS EL 6OZ RBM | 8 PPA | P |
| 54198-0157-16 | 54198015716 | LIQUI-HISTIN | LIQ | D | LIQUIPHARM | 959877 | 2303436 LIQUI-HISTINE-D EL 16OZ LIQ | 8 PPA | P |
| 54198-0158-16 | 54198015816 | LIQUI-HISTIN | LIQ | DM | LIQUIPHARM | 959985 | 2303410 LIQUI-HISTINE DM EL 16OZ AF5F LIQ | 8 PPA | P |
| 55370-0319-24 | 55370031924 | BROMPHENYL | LIQ | 2-12.5/5 | MOVA | 871044 | 2181386 BROMPHENYL EL 120ML MVP | 8 PPA | P |
| 55370-0320-12 | 55370031912 | BROMPHENYL | ELX | 2-12.5/5 | MOVA | 871052 | 2181378 BROMPHENYL EL 6OZ | 8 PPA | P |
| 55370-0320-24 | 55370032012 | GUAIFENESIN | ELX | CF | MOVA | 871117 | 2181352 GUAIFENESIN CF SR 4OZ MVP | 8 PPA | P |
| 55370-0321-24 | 55370032028 | GUAIFENESIN | SYP | CF | MOVA | 871125 | 2181345 GUAIFENESIN CF SYRUP 8OZ MVP | 8 PPA | P |
| 55370-0322-12 | 55370032124 | TUSSAMINIC | SYP | EXPECT | MOVA | 871176 | 2181287 TUSSAMINIC/GUAIF SR 4OZ MVP | 8 PPA | P |
| 55370-0322-24 | 55370032212 | TUSSAMINIC | SOL | EXPECT | MOVA | 871184 | 2181279 TUSSAMINIC/GUAIF SYRUP 8OZ | 8 PPA | P |
| 55370-0324-12 | 55370032224 | TUSSAMINIC | SOL | 1-6.25/5 | MOVA | 871192 | 2181311 TUSSAMINIC/CPM SR 4OZ MVP | 8 PPA | P |
| 59390-0005-41 | 55370032412 | TUSSAMINIC | SYP | 1-6.25/5 | MOVA | 880855 | 2181303 TUSSAMINIC/CPM SYRUP 8OZ | 8 PPA | P |
| 59390-0010-35 | 59390000835 | ALTARUSSIN | SYP | MULT- | ALTAIRE | 270856 | 2181261 TUSSAMINICOL SYRUP 4OZ | 8 PPA | P |
| 59390-0010-41 | 59390000935 | ALTARUSSIN | SYP | CF | ALTAIRE | 270854 | 2181253 ALTARUSSIN CF SR 120ML ALT | 8 PPA | P |
| 59390-0020-35 | 59390000104 | ALTAMINIC | SYP | CF | ALTAIRE | 870263 | 2706562 ALTARUSSIN CF SR 8OZ ALT | 8 PPA | P |
| 59390-0020-41 | 59390000105 | ALTAMINIC | SYP | 2-12.5 | ALTAIRE | 880065 | 2706547 ALTAMINIC SR 4OZ COLD/ALLERGY ALT | 8 PPA | P |
| 59390-0020-46 | 59390000115 | ALTAMINIC DM | SYP | 2-12.5 | ALTAIRE | 847201 | 2706539 ALTAMINIC SR 8OZ COLD/ALLERGY ALT | 8 PPA | P |
| 59390-0020-47 | 59390002035 | ALTATAPP | SYP | 2-12.5 | ALTAIRE | 889016 | 2189398 ALTAMINIC DM SR 4OZ ALLERGY ALT | 8 PPA | P |
| 59390-0021-35 | 59390002047 | ALTATAPP | ELX | 2-12.5 | ALTAIRE | 949655 | 2189830 ALTATAPP EL 4OZ ALT | 8 PPA | P |
| 59390-0021-41 | 59390002135 | ALTATAPP | ELX | 2-12.5 | ALTAIRE | 913235 | 2139707 ALTATAPP EL 240ML ALT | 8 PPA | P |
| 59390-0075-35 | 59390002141 | ALTORANT | ELX | 2-12.5 | ALTAIRE | 270649 | 2777374 ALTATAPP EL 480ML ALT | 8 PPA | P |
| 60432-0056-08 | 59390007535 | ALTORANT | ELX | EXP | ALTAIRE | 270651 | 2301075 ALTATAPP EL 2MG 3840ML ALT | 8 PPA | P |
| 60432-0121-04 | 60432005604 | ALTATAPP | SYP | EXP | MORTON GROVE PHARMACEUTICALS | 270663 | 2706497 ALTORANT EX 4OZ AF ALT | 8 PPA | P |
| 60432-0123-04 | 60432012104 | MYTUSSIN CF | SYP | 2-12.5 | MORTON GROVE PHARMACEUTICALS | 263943 | 2706513 ALTORANT EX 8OZ AF ALT | 8 PPA | P |
| 60432-0628-04 | 60432012108 | MYTUSSIN CF | LIQ | 2-12.5 | MORTON GROVE PHARMACEUTICALS | 253942 | 2706638 ALTATAPP EL 4OZ AF ALT | 8 PPA | P |
| 60763-0007-04 | 60432062804 | MYPHETAPP AF | SYP | 2-12.5 | MORTON GROVE PHARMACEUTICALS | 253226 | 2583435 MYTUSSIN CF COUGH SR 120ML | 8 PPA | P |
| 60814-0119-04 | 60763000704 | MYPHETAPP | SYP | 2-12.5 | KING PHARMA | 253097 | 2583427 MYTUSSIN CF COUGH SR 240ML | 8 PPA | P |
| 60814-0119-06 | 60814011304 | DIMEPHENYL | ELX | 2-12.5 | REXALL MANAGED CARE | 981133 | 2290375 MYPHETAPP AF EL 240ML GRAP MGP | 8 PPA | P |
| 60814-0120-04 | 60814011904 | COLD & ALLER | ELX | EXPECT | REXALL MANAGED CARE | 455784 | 2358463 MYPHETAPP EL 120ML MGP | 8 PPA | P |
| 60814-0120-06 | 60814011908 | TRIMAPHEN | ELX | EXPECT | REXALL MANAGED CARE | 894680 | 2504132 DIMETAPP EL 120ML KNG | 8 PPA | P |
| 60976-0125-16 | 60814012004 | TRIMAPHEN | SOL | EXPECT | REXALL MANAGED CARE | 894974 | 2214765 COLD&ALLERGY EL 120ML RXM | 8 PPA | P |
| 00005-0841-50 | 60814012008 | ORANGE COUGH | SOL | | REXALL MANAGED CARE | 894990 | 2214617 COUGH EX 4OZ YLW RXM | 8 PPA | P |
| 00005-0841-51 | 60976012516 | ORANGE COUGH | SYP | | FARO PHARMACEUTICAL, INC. | 895008 | 2214690 COUGH EX YELLOW 8OZ RXM | 8 PPA | P |
| 00182-2086-37 | 3084150 | COLDLOC | SYP | DECONG | APOTHECON | 895016 | 2245591 COUGH SR ORANGE 4OZ RXM | 8 PPA | P |
| 00182-2097-37 | 3084151 | SPEC-T SORE | SOL | DECONG | APOTHECON | 933878 | 2214583 COUGH SR 8OZ ORNG | 8 PPA | P |
| 00364-2478-77 | 18220637 | SPEC-T SORE | LOZ | 1-6.25/5 | GOLDLINE | 937261 | 2282473 COLDLOC LIQUID EX 16OZ | 8 PPA | P |
| 00536-3519-10 | 18220937 | GENAMIN COLD | LOZ | EXPECT | GOLDLINE | 28529 | 0457149 SPEC-T DECONGESTANT LZ 16 SO 64150 | 8 PPA | P |
| 00573-1238-10 | 36424787 | GENAMIN | SYP | | SCHEIN | 981809 | 2445997 SPEC-T DECONGESTANT LZ 16 BRL | 9 PPA | P |
| 00677-0115-10 | 38351910 | GUAICOUGH CF | SOL | | RUGBY | 961817 | 2202935 GENAMIN COLD SYR 4OZ SEE 1031053 | 9 PPA | P |
| 00879-0571-08 | 57312810 | CONGESTANT D | SYP | MULT- | WHITEHALL ROBINS HEALTHCARE | 770477 | 2202927 GENAMIN EX NF 4OZ GLD | 9 PPA | P |
| 00879-0571-28 | 67701510 | DRISTAN COLD | TAB | 25MG | URL | 857013 | 1652395 GUAICOUGH CF SR 4OZ SHN | 9 PPA | P |
| 00904-0715-16 | 879057108 | PHENYLPROPAN | TAB | 2-12.5/5 | HALSEY DRUG | 248908 | 2209427 CONGESTANT D TB 1000 RUG | 9 PPA | P |
| 12634-0445-10 | 879057128 | BROMATAPP | ELX | 2-12.5/5 | HALSEY DRUG | 551333 | 1498310 DRISTAN TB TIN 12X12 MULTI SYMP | 9 PPA | P |
| 17236-0446-10 | 904071501 | BROMATAPP | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 924709 | 1494392 PHENYLPROPANOL HCL TB | 9 PPA | P |
| 00083-0143-17 | 1723604610 | DIMAPHEN | TAB | | DIXON-SHANE | 949418 | 2212579 BROMATAPP EL 240ML SF HLS | 9 PPA | P |
| 00083-0143-37 | 83014317 | SINUSTAB | TAB | 75MG CR | DIXON-SHANE | 917497 | 2271461 BROMATAPP EL 3840ML SF GRAPE HLS | 9 PPA | P |
| 00083-0145-17 | 83014317 | SINUSTAB | TAB | 75MG CR | CIBA SELF MEDICATION | 271111 | 2308361 DIMAPHEN EL 480ML DXS | 9 PPA | P |
| | 83014517 | ACUTRIM LD | TAB | 75MG CR | CIBA SELF MEDICATION | 271112 | 271117 SINUSTAB TB 100 DXS | 40 PPA | P |
| | | ACUTRIM LD | TAB | | CIBA SELF MEDICATION | 449741 | 271125 SINUSTAB TB 1000 DXS | 40 PPA | P |
| | | ACUTRIM II | TAB | | | 449768 | 1003177 ACUTRIM LATE DAY TB 20 014317 | 40 PPA | P |
| | | | | | | 159832 | 1003193 ACUTRIM LATE DAY TB 40 014437 | | |
| | | | | | | | 1396753 ACUTRIM II TB 20 MAX-STRN | | |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019311

CAH_MDL_PRIORPROD_DEA07_01384174

| ndc | dc | descrip | form | misc | Nc vendor | description | DP number | type | code |
|---|---|---|---|---|---|---|---|---|---|
| 00083-0145-37 | 83014537 | ACUTRIM II | TAB | 75MG CR | CIBA SELF MEDICATION | 1396770 ACUTRIM II TB 40 MAX STR | 159840 | 40 PPA | P |
| 00083-0188-17 | 83018817 | ACUTRIM | TAB | 75MG CR | CIBA SELF MEDICATION | 2048494 ACUTRIM TB 75MG 20 16+R 018817 | 20974 | 40 PPA | P |
| 00083-0188-37 | 83018837 | ACUTRIM | TAB | 75MG CR | CIBA SELF MEDICATION | 1048503 ACUTRIM TB 75MG 40 16+R | 20982 | 40 PPA | P |
| 00603-0135-06 | 603013600 | DIETRIM ES | TAB | 75MG ES | QUALITEST | 2149177 DIETRIM ES TB 20 | 872938 | 40 PPA | P |
| 00904-2436-39 | 904243639 | MEGA-TRIM | TAB | 75MG CR | MAJOR PHARMACEUTICALS | 2474393 MEGA-TRIM CL 40 MJR | 371804 | 40 PPA | P |
| 10425-0201 | 102450200 | SUP ODRINEX | TAB | 25MG | FOX PHARMACAL INC | 1379148 ODRINEX SUPER TAB 110S | 474401 | 40 PPA | P |
| 10425-0202 | 102450202 | SUP ODRINEX | TAB | 25MG | FOX PHARMACAL INC | 1376920 ODRINEX SUPER TAB 50S | 474398 | 40 PPA | P |
| 72959-16021 | 7295916021 | THINZ-SPAN | CAP | 75MG TR | ALVA-AMCO | 1605692 THINZ SPAN DIET CAPS 21S VMS | 331805 | 40 PPA | P |
| 73865-69125 | 7386569126 | HUNGREX PLUS | TAB | | ALLEGHANY | 1077148 HUNGREX PLUS TAB HT 126S | 4904 | 40 PPA | P |
| 73865-74600 | 7386574600 | PERMATHENE | CAP | | ALLEGHANY | 1254705 PERMATHENE TRL DIET CAP 48S | 12802 | 40 PPA | P |
| 00577-1235-60 | 671123660 | UNI-SLIM | CAP | | URL | 1495449 UNI-SLIM CAP 20S URL | 593097 | 42 PPA | P |
| 30204-1017 | 3204301710 | GRAPEFRUIT | TAB | DIET | NAT-RUL HEALTH PRODUCTS | 2337133 GRAPEFRUIT DIET TAB 100S NHP | 911645 | 42 PPA | P |
| 37205-010960 | 3720501960 | COLD | CAP | 8-75 TR | LEADER BRAND PRODUCTS | 2256279 LDR COLD CAPS 20CT | 988722 | 70 PPA | P |
| 37205-0116-26 | 3720501626 | TRIACTING | SYP | 1-6.25S | LEADER BRAND PRODUCTS | 2313021 LDR TRIACTING SYRUP 4OZ 11026 | 928330 | 70 PPA | P |
| 37205-0140-26 | 3720514026 | TRIACTING | SYP | MULT- | LEADER BRAND PRODUCTS | 2313005 LDR TRIACTING MULT-SYMP 4OZ 14526 | 928283 | 70 PPA | P |
| 37205-0182-26 | 3720518226 | TRIACTING | SOL | EXPECT | LEADER BRAND PRODUCTS | 2312999 LDR TRIACTING EXPECT 4OZ 16226 | 928275 | 70 PPA | P |
| 37205-0308-62 | 3720503062 | BROMATAPP | TAB | 12-75 ER | LEADER BRAND PRODUCTS | 1783430 LDR BROMATAPP EXT RLF TAB 24CT | 988633 | 70 PPA | P |
| 37205-0451-62 | 3720504562 | DIBROMM | TAB | 12-75 ER | LEADER BRAND PRODUCTS | 2312981 LDR PSEUDO COLD & ALLERGY TB 24CT | 933481 | 70 PPA | P |
| 37205-0482-52 | 3720508252 | COLD | CAP | 8-75 CR | LEADER BRAND PRODUCTS | 1776375 LDR COLD CAPS 10CT | 17043 | 70 PPA | P |
| 37205-0494-60 | 3720509460 | EFFER COLD | TAB | RELIEF | LEADER BRAND PRODUCTS | 1783448 LDR EFF COLD TAB 20CT 49460 | 983909 | 70 PPA | P |
| 37205-0501-73 | 3720505173 | COLD & FLU | CAP | SEVERE | LEADER BRAND PRODUCTS | 1769232 LDR COLD & FLU SEVERE CF 18CT | 988749 | 70 PPA | P |
| 37205-0805-26 | 3720508226 | ALLER-CHLOR | TAB | | LEADER BRAND PRODUCTS | 2251652 LDR ALLERHIST-1 16CH | 922724 | 70 PPA | P |
| 37205-0939-26 | 3720593928 | COLD/COUGH | LIQ | | LEADER BRAND PRODUCTS | 1769916 LDR COLD/COUGH ELIXIR 8OZ 4OZ | 988840 | 70 PPA | P |
| 37205-0944-26 | 3720500426 | COLD & ALLER | ELX | | LEADER BRAND PRODUCTS | 2391853 LDR COLD & ALLERGY ELIX 4OZ | 988684 | 70 PPA | P |
| 37205-0965-34 | 3720506534 | TUSSIN CF | SYP | | LEADER BRAND PRODUCTS | 2302933 LDR TUSSIN CF SR 8OZ | 965329 | 70 PPA | P |
| 00031-0677-22 | 31687722 | ROBITUSSIN | SYP | CF | WHITEHALL ROBINS HEALTHCARE | 1633786 ROBITUSSIN-CF SR 12OZ | 678597 | 80 PPA | P |
| 00031-0677-25 | 31687725 | ROBITUSSIN | SYP | CF | WHITEHALL ROBINS HEALTHCARE | 1300767 ROBITUSSIN CF SR 16OZ | 326429 | 80 PPA | P |
| 00086-0051-10 | 86005110 | PROPAGEST | TAB | 25MG | CARNRICK | 1300782 PROPAGEST TB 100 CRN | 158852 | 80 PPA | P |
| 00472-0712-94 | 472071294 | BROMANATE DM | LIQ | DM | ALPHARMA | 2371649 BROMANATE DM EL 120ML AF ALM | 790923 | 80 PPA | P |
| 00472-1622-45 | 472156216 | THREAMINE | SOL | 2-12.5/5 | BARRE-NATIONAL | 2195683 THREAMINE EXP PT NAT | 735493 | 80 PPA | P |
| 00536-0390-90 | 53603090 | BROMALINE | ELX | | RUGBY | 1158211 BROMALINE OTC EL 3840ML RUG | 652407 | 80 PPA | P |
| 00536-0192-75 | 53691275 | TRI-DEC | DRO | PED | RUGBY | 1389076 TRI-DEC PED DR 1OZ RG | 488963 | 80 PPA | P |
| 00536-3118-10 | 53611937 | TRI-DEC | SYP | PED | RUGBY | 1849018 TRI-DEC COLD 4OZ RUG | 771625 | 80 PPA | P |
| 00536-2345-85 | 53634585 | BROMALINE | ELX | 2-12.5/5 | RUGBY | 1188842 BROMALINE ORAL SL 480ML RUG | 886093 | 80 PPA | P |
| 00536-8628-87 | 53626287 | TRIPHENICOLD | SYP | MULT- | RUGBY | 1649946 TRIPHENICOLD MULT SYM LQ 4OZ RUG | 861847 | 80 PPA | P |
| 00536-3389-35 | 53638035 | BRONALINE | TAB | PLUS | RUGBY | 1325760 BRONALINE PLUS TABS 24 RG | 880940 | 80 PPA | P |
| 00535-479-01 | 53649701 | COLD | TAB | EXPECT | RUGBY | 1624949 COLD TAB 100S W/EXPECT RG | 839582 | 80 PPA | P |
| 00904-0214-12 | 904021412 | DIMAPHEN | TAB | | MAJOR PHARMACEUTICALS | 2163873 DIMAPHEN TB 12 MJR | 675520 | 80 PPA | P |
| 00904-0216-24 | 904021624 | DIMAPHEN | TAB | | MAJOR PHARMACEUTICALS | 2164002 DIMAPHEN TB 24 MJR | 598750 | 80 PPA | P |
| 00904-0031-20 | 904033120 | THERA-HIST | SYP | TIMED | MAJOR PHARMACEUTICALS | 2164557 THERA-HIST SR 4OZ MJR | 707821 | 80 PPA | P |
| 00904-0713-00 | 904071300 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 2162816 DIMAPHEN ELIXIR 4OZ MJR | 749370 | 80 PPA | P |
| 00904-0713-20 | 904071320 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 2163996 DIMAPHEN ELX 4OZ MJR | 668741 | 80 PPA | P |
| 00904-0124-53 | 904016328 | SINAPILS | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 1482575 SINAPILS EL 3840ML MJR | 710555 | 80 PPA | P |
| 00927-0033-63 | 927013363 | SINAPILS | TAB | | PFEIFFER | 1485519 SINAPILS TB 36 PFR | 935298 | 80 PPA | P |
| 00927-0133-63 | 927013363 | SINAPILS | TAB | | PFEIFFER | 1485519 SINAPILS TB 35 PFR | 935288 | 80 PPA | P |
| 00927-4533-24 | 927053224 | TRI-NEFRIN | TAB | | PFEIFFER | 1488535 TRI-NEFRIN X/S TAB 24S PFR | 23166 | 80 PPA | P |
| 54092-004-105 | 5409204105 | PYRROXATE | CAP | | ROBERTS PHARMACEUTICAL | 1188739 PYROXATE CAP 500S RBT | 88072 | 80 PPA | P |
| 60793-0007-08 | 60793000708 | DIMETAPP | ELX | 2-12.5/5 | KING PHARMA | 2465316 DIMETAPP EL 240ML KNG | 423416 | 80 PPA | P |
| 00047-2917-23 | 47291723 | HYDROMINE | SYP | 25-5/5ML | WARNER CHILCOTT | 2032696 Hydromint 25 mg 1602 | 569755 | 999 PPA | P |
| 00047-2991-23 | 47299123 | HYDROMINE | SYP | PED | WARNER CHILCOTT | 2032712 Hydromint SR 25 mg 1602 | 569763 | 999 PPA | P |
| 00084-0453-01 | 84043301 | TIMED COLD | CAP | 4-75 CR | AMERICAN PHARMACEUTICAL CO. | 1843390 UN Timed Cold CP 10 | 466808 | 999 PPA | P |
| 00084-0509-04 | 84060804 | TRISTINE | SYP | 2-12.5/5 | AMERICAN PHARMACEUTICAL CO. | 1842756 UN Tristine SR 120 ml | 466958 | 999 PPA | P |
| 00084-0601-06 | 84060904 | TRISTINE | SOL | EXPECT | AMERICAN PHARMACEUTICAL CO. | 1842558 UN Tristine Ex 120 ml | 466948 | 999 PPA | P |
| 00084-0621-33 | 84062132 | ALLERGY/COLD | ELX | | AMERICAN PHARMACEUTICAL CO. | 1476571 UN Allergy Cold 4OZ Cold EL 120 ml | 526767 | 999 PPA | P |
| 00093-0110-01 | 93011001 | RHINEX D-LAY | TAB | SA | GATE | 1990038 Rhinex D-Lay SA-100 | 373261 | 999 PPA | P |
| 00093-0110-10 | 93011010 | RHINEX D-LAY | TAB | PED | GATE | 2053627 Rhinex D-Lay SA Tab 1000 | 571928 | 999 PPA | P |
| 00182-1495-40 | 182149540 | NEW DECONGES | SYP | SA | GOLDLINE | 1479567 Tri-Phenmine 480 ml | 127653 | 999 PPA | P |
| 00182-6055-37 | 182605537 | COLD&ALLERGY | ELX | PED | GOLDLINE | 2639573 Cold and Allergy 120 ml | 757209 | 999 PPA | P |

FOIA Confidential Treatment Requested By Cardinal

CAH SWE 019312

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384175

| ndc-9 | ndc | descrip | form | misc1 | No vendor | DP number | vrph descrip | Sou | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 00182-6140-37 | 182614037 | PEDIACON DX | SYP | CHILDRE | GOLDLINE | 363033 | 2667830 Pediacon DX Chil 120 ml | 999 | PPA | P |
| 02249-0601-14 | 249060114 | HISTAFED | SYP | PED | GERIATRIC | 725250 | 2633352 Histafed Ped OTC 120 ml | 999 | PPA | P |
| 02276-1150-01 | 276115001 | RESPINOL LA | TAB | CR | MISEMER | 146594 | 1017360 Respinol LA 100 | 999 | PPA | P |
| 02276-1615-01 | 276161501 | TUSSANIL | TAB | DH | MISEMER | 373056 | 2629385 Tussanil PH 100 | 999 | PPA | P |
| 00372-0004-04 | 372000404 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | 830178 | 2665545 S-T Forte 120 ML | 999 | PPA | P |
| 00372-0004-08 | 372000408 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | 830186 | 2665552 S-T Forte 240 ml | 999 | PPA | P |
| 00372-0004-16 | 372000416 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | 830194 | 2665560 S-T Forte 480 ML | 999 | PPA | P |
| 00372-0004-28 | 372000428 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | 830259 | 2665578 S-T Forte 3840 ML | 999 | PPA | P |
| 00372-0005-04 | 372000504 | S-T FORTE-SF | LIQ | | SCOT-TUSSIN | 830267 | 2665586 S-T Forte SF 120 ML | 999 | PPA | P |
| 00372-0005-08 | 372000508 | S-T FORTE-SF | LIQ | | SCOT-TUSSIN | 830275 | 2665594 S-T Forte SF 240 ML | 999 | PPA | P |
| 00472-0724-16 | 472072416 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | 375667 | 2001550 Bromanate 480 ML | 999 | PPA | P |
| 00536-0390-58 | 536039058 | BROMALINE | ELX | 2-12.5/5 | RUGBY | 869678 | 2668051 Bromaline Inslpk. 180 ml | 999 | PPA | P |
| 00588-3555-01 | 588355501 | NASAHIST | CAP | CR | KEENE | 366234 | 1990167 Nasahist 100 | 999 | PPA | P |
| 00659-4221-16 | 659422116 | TUSSQUELIN | SYP | | CIRCLE | 197319 | 1709252 Tussqelin 280 ml | 999 | PPA | P |
| 00839-1430-06 | 839143006 | DECONGEST | TAB | | H L MOORE | 870188 | 2703014 Decongestant TTT 100 | 999 | PPA | P |
| 00839-6372-06 | 839637206 | DE-TUSS | CAP | CR | H L MOORE | 869651 | 2703073 De-Tuss TTT 100 | 999 | PPA | P |
| 00839-7844-69 | 839784469 | DELHISTINE | SYP | DM | H L MOORE | 870750 | 2704021 Delhidine DM TTT 480 ML | 990 | PPA | P |
| 00839-7846-69 | 839784669 | METAHISTINE | ELX | #NAME? | H L MOORE | 844217 | 2701571 Metahistine D ELX TTT 480 ML | 999 | PPA | P |
| 00904-0215-60 | 904021560 | DIMAPHEN SA | TAB | | MAJOR PHARMACEUTICALS | 888432 | 2623466 Dimaphen 100 | 999 | PPA | P |
| 00904-0219-95 | 904021995 | ANTI-ALLERGY | TAB | | MAJOR PHARMACEUTICALS | 749060 | 2638872 Anti-Allergy MED 37.5/4 20 | 999 | PPA | P |
| 00904-0224-15 | 904022415 | EXTREME COLD | TAB | FORMUL | MAJOR PHARMACEUTICALS | 707155 | 2628725 Extreme Cold Formula 10 | 999 | PPA | P |
| 00904-0713-09 | 904071309 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 599760 | 2694461 UL Dimaphen 240 ML | 999 | PPA | P |
| 00904-2226-60 | 904222660 | NORPHENAMINE | TAB | | MAJOR PHARMACEUTICALS | 675547 | 2624674 Norphenamine SA 100 | 999 | PPA | P |
| 11735-0026-11 | 1173500261 | LANTUSS-FORT | TAB | | COLUMBIA DRUG | 655147 | 2621193 Lantuss Forte SA 100 | 999 | PPA | P |
| 11735-0146-16 | 1173501416 | LANTUSS-XP | SYP | | COLUMBIA DRUG | 870595 | 2655166 Lantuss XP 480 ml | 999 | PPA | P |
| 50383-0111-16 | 5038301116 | PHENTEX | SOL | | HI-TECH | 897680 | 2677748 Phentex 280 ML | 999 | PPA | P |
| 50383-0138-04 | 5038301384 | TRI-FEDRINE | SYP | 1-6.25/5 | HI-TECH | 897990 | 2677639 Tri-fedrine 120 ml | 999 | PPA | P |
| 50383-0139-04 | 5038301394 | TRI-FEDRINE | SOL | 6.25-50 | HI-TECH | 897981 | 2677821 Tri-fedrine 402 | 999 | PPA | P |
| 50383-2022-04 | 5038302204 | TRI-FEDRICOL | SYP | | HI-TECH | 898040 | 2677647 Tri-Fedricol 120 ml | 999 | PPA | P |
| 50383-0756-01 | 5038307561 | NALPHEN EX | DRO | | HI-TECH | 897515 | 2677649 Nalphen DX Pediacrtic 30 ml | 999 | PPA | P |
| 50383-0757-01 | 5038307571 | NALPHEN | DRO | PED | HI-TECH | 897523 | 2677656 Nalphen EX Pediatric 30 ml | 999 | PPA | P |
| 50383-0763-16 | 5038307616 | NALPHEN | SYP | PED | HI-TECH | 897540 | 2677672 Nalphen 480 ml | 999 | PPA | P |
| 50383-0763-28 | 5038307628 | NALPHEN | SYP | | HI-TECH | 897558 | 2677680 Nalphen 3840 ML | 999 | PPA | P |
| 50383-0764-04 | 5038307404 | NALPHEN | SYP | PED | HI-TECH | 897388 | 2677524 Nalphen Pediatric 120 ml | 999 | PPA | P |
| 50383-0784-16 | 5038307416 | NALPHEN | SYP | PED | HI-TECH | 897396 | 2677532 Nalphen Pediatric 480 ml | 999 | PPA | P |
| 50383-2083-28 | 5038302428 | NALPHEN | DRO | PED | HI-TECH | 897420 | 2677540 Nalphen Pediatric SR 3840 ml | 999 | PPA | P |
| 50383-0762-01 | 5038307621 | NALPHEN | DRO | | HI-TECH | 897531 | 2677664 Nalphen Pediatric 30 ml | 999 | PPA | P |
| 50991-0916-01 | 5099109161 | P-TEX | SOL | | POLY PHARMACEUTICALS | 698156 | 2626048 P-Tex 480 ML | 999 | PPA | P |
| 51199-0916-01 | 5119901601 | T-KOFF | SYP | | T E WILLIAMS | 271233 | 1792902 T-Koff 480 ML | 999 | PPA | P |
| 53101-0540-16 | 5310105416 | CODEGEST | SOL | | GREAT SOUTHERN LABS | 654280 | 2620896 Codegest 480 ML | 999 | PPA | P |
| 53101-0540-28 | 5310105428 | CODEGEST | SOL | | GREAT SOUTHERN LABS | 654299 | 2620904 Codegest 3480 ML | 999 | PPA | P |
| 53745-0096-01 | 5374609601 | PHENTEX-LA | TAB | 75-400MG | INTERPHARM | 898600 | 2678084 Guaifenesin/Phenyl P 400/75 100 | 999 | PPA | P |
| 53745-0096-01 | 5374609601 | PHENTEX-LA | TAB | 75-400MG | INTERPHARM | 763279 | 2678730 PPA +Guaifenesin SA 400/75 100 | 999 | PPA | P |
| 53745-0096-05 | 5374609605 | PHENTEX-LA | TAB | 75-400MG | INTERPHARM | 898651 | 2678092 Guaifenesin/Phenyl P 400/75 100 | 999 | PPA | P |
| 59741-0103-04 | 5974101304 | BPM/PPA | ELX | 2-12.5/5 | BIO-PHARM | 899895 | 2678696 Bromphenirmine/PP 120 ml | 999 | PPA | P |
| 59741-0103-08 | 5974101308 | BPM/PPA | ELX | 2-12.5/5 | BIO-PHARM | 899909 | 2678704 Bromphenirmine/PP 240 ml | 999 | PPA | P |
| 59741-0103-16 | 5974101316 | BPM/PPA | ELX | 2-12.5/5 | BIO-PHARM | 899923 | 2678712 Bromphenirmine/PP 480 ml | 999 | PPA | P |
| 59741-0103-20 | 5974101320 | BPM/PPA | ELX | | BIO-PHARM | 899933 | 2678720 Bromphenirmine/PP 3840 ml | 999 | PPA | P |
| 59741-0114-04 | 5974101404 | BIOTUSS CF | SYP | | BIO-PHARM | 900050 | 2678795 Biotuss CR 120 ml | 999 | PPA | P |
| 59741-0114-08 | 5974101408 | BIOTUSS CF | SYP | | BIO-PHARM | 900087 | 2678803 Biotuss CR 240 ml | 999 | PPA | P |
| 00009-3735-07 | 9373507 | MOTRIN IB | TAB | SINUS | PHARMACIA & UPJOHN CONSUMER | 472859 | 2508976 MOTRIN IB SINUS TB 30 | 1 | PSE | S |
| 00009-3738-07 | 9373807 | MOTRIN IB | TAB | SINUS | PHARMACIA & UPJOHN CONSUMER | 472875 | 2508992 MOTRIN IB SINUS CP 30 | 1 | PSE | S |
| 00045-0504-24 | 45050424 | TYLENOL ALLE | LIQ | SINUS | MCNEIL CONSUMER | 250791 | 2431260 TYLENOL GELTAB A/S 24 50424 | 1 | PSE | S |
| 00045-0808-04 | 45080804 | TYLENOL FLU | LIQ | CHILD | MCNEIL CONSUMER | 449687 | 2489755 TYLENOL CHILDRENS EL 4OZ FLU | 1 | PSE | S |
| 00182-2139-15 | 182213915 | GENAPAP COLD | TAB | | GOLDLINE | 685100 | 2191260 GENAPAP COLD GELCAP 20S | 1 | PSE | S |
| 00235-0592-02 | 235059202 | ALLEREST | TAB | | CIBA SELF MEDICATION | 2577 | 0145016 ALLEREST TAB 20 HR 0145016 59202 | 1 | PSE | S |
| 00536-0510-90 | 536051090 | ALLERFRIN | SYP | 1.25-30 | RUGBY | 46473 | 2168441 ALLERFRIN SYRUP 12BOZ OTC RG | 1 | PSE | S |
| 00536-4154-07 | 536415407 | PHENAFAP SIN | TAB | HACONG | RUGBY | 415534 | 1494525 PHENAFAP/SINUS TAB 30S RG | 1 | PSE | S |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019313

CAH_MDL_PRIORPROD_DEA07_01384176

| ndc | jndc | descrip w/o | form | misc1 | vendor | DP number | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|
| 00536-4321-01 | 536432101 | PHENAPAP W/O | TAB | DROWSI | RUGBY | 783668 | 1273176 PHENAPAP TB 100 W/O DROWS RUG | 1 PSE | S |
| 00677-0861-01 | 677086101 | UNI-COACE | TAB | | URL | 427780 | 1493600 UNI-COACE TAB 100S URL | 1 PSE | S |
| 00677-0861-56 | 677086156 | UNI-COACE | TAB | | URL | 592579 | 1493972 UNI-COACE TAB 24S URL | 1 PSE | S |
| 00577-1542-01 | 577154201 | SINUS | TAB | | URL | 428124 | 1494442 SINUS TAB NON-DROWSY FORM 100 URL | 1 PSE | S |
| 00669-2916-10 | 669291610 | COLD MEDICIN | TAB | 30MG | CUMBERLAND-SWAN, INC | 10102 | 1207216 EFFERVES COLD MED 30S | 1 PSE | S |
| 00669-2980-10 | 669298010 | DECONGESTANT | TAB | MAX-STR | CUMBERLAND-SWAN, INC | 10108 | 1207299 DECONGESTANT TAB 24S | 1 PSE | S |
| 00904-7954-24 | 904795424 | MAPAP SINUS | TAB | MAX-STR | MAJOR PHARMACEUTICALS | 497800 | 2516706 MAPAP SINUS CP 24 MS MJR | 1 PSE | S |
| 00909-3735-01 | 9373501 | MOTRIN IB | TAB | SINUS | PHARMACIA & UP/JOHN CONSUMER | 883573 | 1595230 MOTRIN IB SINUS TAB 20S UPJ | 7 PSE | S |
| 00909-3738-01 | 9373801 | MOTRIN IB | TAB | SINUS | PHARMACIA & UP/JOHN CONSUMER | 883590 | 1595206 MOTRIN IB SINUS CPLT 20S | 7 PSE | S |
| 00909-3738-02 | 9373802 | MOTRIN IB | TAB | SINUS | PHARMACIA & UP/JOHN CONSUMER | 883620 | 1595255 MOTRIN IB SINUS CPLT 40S UPJ | 7 PSE | S |
| 00031-1653-46 | 3165346 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545232 | 1357532 DIMACOL COUGH & COLD CAPLET 12 | 7 PSE | S |
| 00031-1653-54 | 3165354 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545260 | 1357524 DIMACOL COUGH & COLD CAPLET 24S | 7 PSE | S |
| 00031-1653-63 | 3165363 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545279 | 1085430 DIMACOL CAPLET 100S 1653-63 | 7 PSE | S |
| 00031-2245-46 | 3124546 | DIMETAPP DEC | CAP | 30 MG | WHITEHALL ROBINS HEALTHCARE | 349020 | 1913391 DIMETAPP CONGEST LIQUIGEL 12S AHR | 7 PSE | S |
| 00031-2245-54 | 3124554 | DIMETAPP DEC | CAP | 30 MG | WHITEHALL ROBINS HEALTHCARE | 349151 | 1913383 DIMETAPP CONGEST LIQUIGEL 24 | 7 PSE | S |
| 00031-2280-52 | 3122652 | DIMETAPP | CAP | SINUS | ROBINS CONS | 801054 | 668177 DIMETAPP SINUS 20S 2280-52 | 7 PSE | B |
| 00031-2280-58 | 3122658 | DIMETAPP | CAP | SINUS | ROBINS CONS | 801062 | 168185 DIMETAPP SINUS 40S 2280-58 | 7 PSE | S |
| 00031-2283-78 | 3122878 | DIMETAPP PED | DRO | 7.5/.8ML | WHITEHALL ROBINS HEALTHCARE | 927104 | 2224012 DIMETAPP DECONGEST PED1 15ML | 7 PSE | S |
| 00031-8600-46 | 3186046 | ROBITUSSIN | CAP | CLO/CGH | WHITEHALL ROBINS HEALTHCARE | 856649 | 1878891 ROBITUSSIN CGH/CLD LIQ-GEL 12S | 7 PSE | S |
| 00031-8600-52 | 3186052 | ROBITUSSIN | CAP | CLO/CGH | WHITEHALL ROBINS HEALTHCARE | 856657 | 1879147 ROBITUSSIN CGH/CLD LIQ-GEL 20S | 7 PSE | S |
| 00031-8601-46 | 3186146 | ROBITUSSIN | CAP | SEV | WHITEHALL ROBINS HEALTHCARE | 856665 | 1879337 ROBITUSSIN SEV CONG LIQUICAP 12S | 7 PSE | S |
| 00031-8601-52 | 3186152 | ROBITUSSIN | CAP | SEV | WHITEHALL ROBINS HEALTHCARE | 856673 | 1883131 ROBITUSSIN SEV CONG LIQUICAP 20S | 7 PSE | S |
| 00031-8602-46 | 3186246 | ROBITUSSIN | CAP | COLD/FL | WHITEHALL ROBINS HEALTHCARE | 926698 | 2238780 ROBITUSSIN CLD/CGH/FLU LIGEL 12S | 7 PSE | S |
| 00031-8602-52 | 3186252 | ROBITUSSIN | CAP | COLD/FL | WHITEHALL ROBINS HEALTHCARE | 248453 | 2238798 ROBITUSSIN CLD/CGH/FLU LIGEL 20S | 7 PSE | S |
| 00031-8604-36 | 3186436 | ROBITUSSIN | CAP | NIGHT. | WHITEHALL ROBINS HEALTHCARE | 248461 | 2428258 ROBITUSSIN NIGHT OF 20 LIGEL | 7 PSE | S |
| 00043-0472-08 | 43047208 | THERAFLU MAX | POW | NO | NOVARTIS CONS | 855456 | 1243468 THERAFLU M/S NON DROWSY 6S | 7 PSE | S |
| 00045-0172-04 | 45012024 | PEDIACARE | CHW | CF/COLD | MCNEIL CONSUMER | 738557 | 1379320 PEDIACARE CGH/CLD TAB 18S CHEW | 7 PSE | S |
| 00045-0171-06 | 45017106 | TYLENOL FLU | POW | NIGHTIM | MCNEIL CONSUMER | 550566 | 2185239 TYLENOL FLU NIGHTTIME M/S PW 6S | 7 PSE | S |
| 00045-0172-24 | 45017224 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 56200 | 1013164 TYLENOL COLD TAB 24S 172-24 | 7 PSE | S |
| 00045-0172-50 | 45017250 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 169706 | 1013200 TYLENOL COLD TAB 50S 0172-50 | 7 PSE | S |
| 00045-0174-10 | 45017410 | TYLENOL FLU | CAP | NIGHTIM | MCNEIL CONSUMER | 550990 | 2185213 TYLENOL M/S NIGHT FLU GELCAP 10S | 7 PSE | S |
| 00045-0174-20 | 45017420 | TYLENOL FLU | CAP | NIGHTIM | MCNEIL CONSUMER | 550680 | 2185221 TYLENOL M/S NIGHT FLU GELCAP 20S | 7 PSE | S |
| 00045-0191-24 | 45019124 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 431354 | 1053576 SINE-AID CAPLET XS 24S 19124 | 7 PSE | S |
| 00045-0191-50 | 45019150 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 431362 | 1053560 SINE-AID CAPLET XS 50S 19150 | 7 PSE | S |
| 00045-0214-12 | 45021412 | TYLENOL COLD | TAB | SEV | MCNEIL CONSUMER | 443719 | 2489730 TYLENOL CLD SEVERE CONGESTION 12 | 7 PSE | S |
| 00045-0214-24 | 45021424 | TYLENOL COLD | TAB | SEV | MCNEIL CONSUMER | 431378 | 2489748 TYLENOL CLD SEVERE CONGESTION 24 | 7 PSE | S |
| 00045-0285-24 | 45028524 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 431303 | 1053592 TYLENOL COLD CAPLET 24S 285-24 | 7 PSE | S |
| 00045-0285-50 | 45028550 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 431311 | 1054410 TYLENOL COLD CAPLET 50S 285-50 | 7 PSE | S |
| 00045-0290-24 | 45029024 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 699386 | 2186556 TYLENOL SINUS GELTAB 24S | 7 PSE | S |
| 00045-0290-48 | 45029048 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 553298 | 2529162 TYLENOL SINUS IB 48 GEL | 7 PSE | S |
| 00045-0290-50 | 45029050 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 699394 | 2186564 TYLENOL SINUS GELTAB 60S | 7 PSE | S |
| 00045-0299-20 | 45029920 | SINE-AID IB | TAB | | MCNEIL CONSUMER | 805249 | 1906197 SINE AID CAPLET IB 20S 29920 MCN | 7 PSE | S |
| 00045-0367-16 | 45036716 | PEDIACARE | CHW | COLD/AL | MCNEIL CONSUMER | 786926 | 1612282 PEDIACARE COLD/ALLERGY TAB 16S | 7 PSE | S |
| 00045-0381-20 | 45038120 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 163015 | 1124734 SINE-AID GELCAP MAX STR 20S | 7 PSE | S |
| 00045-0381-40 | 45038140 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 162040 | 1124924 SINE-AID GELCAP MAX STR 40S | 7 PSE | S |
| 00045-0385-20 | 45038520 | TYLENOL ALLE | CAP | SINUS | MCNEIL CONSUMER | 718807 | 1855584 TYLENOL ALLERGY SINUS GELCAP 20S | 7 PSE | S |
| 00045-0385-40 | 45038540 | TYLENOL ALLE | CAP | SINUS | MCNEIL CONSUMER | 718815 | 1855592 TYLENOL ALLERGY SINUS GELCAP 40S | 7 PSE | S |
| 00045-0405-42 | 45040542 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 56553 | 1089849 TYLENOL SINUS TAB 24S 405-42 | 7 PSE | S |
| 00045-0405-50 | 45040550 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 264369 | 1376870 TYLENOL SINUS TAB 50S 405-50 | 7 PSE | S |
| 00045-0408-24 | 45040824 | TYLENOL COLD | CHW | #NAME? | MCNEIL CONSUMER | 982317 | 2190023 TYLENOL CHILD CLD+CGH CHEW 24S | 7 PSE | S |
| 00045-0432-24 | 45043224 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 431338 | 2053583 TYLENOL MS SINUS CAPLET 24S | 7 PSE | S |
| 00045-0432-50 | 45043250 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 431346 | 1053586 TYLENOL MS SINUS CAPLET 60S | 7 PSE | S |
| 00045-0043-24 | 45044324 | TYLENOL ALLE | TAB | MAX-STR | MCNEIL CONSUMER | 882496 | 1009570 TYLENOL ALLRGY SINUS CPLT 24 NITE | 7 PSE | S |
| 00045-0059-50 | 45045980 | TYLENOL COLD | TAB | NO | MCNEIL CONSUMER | 602725 | 1535319 TYLENOL COLD CAPLET 24S NO | 7 PSE | S |
| 00045-0061-24 | 45046124 | TYLENOL COLD | TAB | NO | MCNEIL CONSUMER | 802736 | 1535327 TYLENOL COLD CAPLET 50S NO | 7 PSE | S |
| 00045-0061-50 | 45046150 | TYLENOL ALLE | TAB | SINUS | MCNEIL CONSUMER | 634905 | 1282276 TYLENOL ALLERGY SINUS CAPLT 24S | 7 PSE | S |
| 00046-0473-24 | 45047324 | TYLENOL ALLE | TAB | SINUS | MCNEIL CONSUMER | 634891 | 1282184 TYLENOL ALLERGY SINUS CAPLT 50S | 7 PSE | S |
| | | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 651117 | 1114578 SINE AID MS TAB 24S 473-24 | 7 PSE | S |

C

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019314

CAH_MDL_PRIORPROD_DEA07_01384177

| ndc | ndc | descrip | form | misc1 | No vendor | C | DP number | ch % descrip | days | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00045-0053-50 | 45047350 | SINE-AID | TAB | MAX-STR | MCNEIL CONSUMER | | 651125 | 1114580 SINE AID MS TAB 50S 473-50 | 7 | PSE | S |
| 00045-0476-06 | 45047606 | TYLENOL COLD | POW | .6 FLU | MCNEIL CONSUMER | | 694347 | 1804405 TYLENOL COLD PACKET 6S 476-06 | 7 | PSE | S |
| 00045-0480-20 | 45048040 | TYLENOL SIN | CAP | MAX-STR | MCNEIL CONSUMER | | 694363 | 1830363 TYLENOL SINUS GELCAP 24S MS 48020 | 7 | PSE | S |
| 00045-0480-40 | 45048040 | TYLENOL SIN | CAP | MAX-STR | MCNEIL CONSUMER | | 694371 | 1830355 TYLENOL SINUS GELCAP 50S MS 48040 | 7 | PSE | S |
| 00045-0816-20 | 45051620 | TYLENOL COLD | TAB | NO- | MCNEIL CONSUMER | | 786960 | 1612324 TYLENOL COLD GELCAP 24S N/DRCW | 7 | PSE | S |
| 00046-0816-40 | 45061640 | TYLENOL COLD | TAB | NO- | MCNEIL CONSUMER | | 786918 | 1612332 TYLENOL COLD GELCAP 40S N/DRCW | 7 | PSE | S |
| 00045-0841-10 | 45084110 | TYLENOL FLU | TAB | NO- | MCNEIL CONSUMER | | 858288 | 1021310 TYLENOL FLU GELCAP 10S | 7 | PSE | S |
| 00045-0841-20 | 45084120 | TYLENOL FLU | TAB | NO- | MCNEIL CONSUMER | | 858293 | 1021302 TYLENOL FLU GELCAP 20S | 7 | PSE | S |
| 00054-4743-25 | 54474325 | PSEUDOEPHEDR | TAB | 30MG | ROXANE | | 308102 | 1286540 PSEUDOEPHED HCL TB 30MG 100 ROX | 7 | PSE | S |
| 00054-8743-25 | 54874325 | PSEUDOEPHEDR | TAB | 30MG | ROXANE | | 141313 | 1166792 PSEUDOEPHED HCL TB 30MG 100UD DOW | 7 | PSE | S |
| 0068-0102-61 | 68010261 | SINGLET | TAB | | SKB CONSUMER HEALTHCARE L.P. | | 491942 | 1188416 SINGLET TAB 100S 10261 | 7 | PSE | S |
| 00081-0018-02 | 81001612 | ACTIFED | TAB | | WARNER WELLCOME | | 17949 | 1068020 ACTIFED TAB 24S 21055 | 7 | PSE | S |
| 00081-0018-48 | 81001848 | ACTIFED | TAB | | WARNER WELLCOME | | 17957 | 1068020 ACTIFED TAB 24S 21035 | 7 | PSE | S |
| 00081-0018-55 | 81001855 | ACTIFED | TAB | | WARNER WELLCOME | | 120332 | 1344472 ACTIFED TAB 48S 21047 | 7 | PSE | S |
| 00081-0080-20 | 81008020 | ACTIFED PLUS | TAB | 2.5-60MG | WARNER WELLCOME | | 17984 | 1289743 ACTIFED TB 100 21018 | 7 | PSE | S |
| 00081-0080-40 | 81008040 | ACTIFED PLUS | TAB | 2.5-60MG | WARNER WELLCOME | | 646973 | 1700145 ACTIFED PLUS TAB 20S 21080 | 7 | PSE | S |
| 00081-0082-20 | 81008240 | ACTIFED PLUS | TAB | 2.5-60MG | WARNER WELLCOME | | 646965 | 1700152 ACTIFED PLUS TAB 40S 21081 | 7 | PSE | S |
| 00081-0082-40 | 81008240 | ACTIFED PLUS | TAB | 2.5-60MG | WARNER WELLCOME | | 646948 | 1700160 ACTIFED CL COLD/SINUS 20 | 7 | PSE | S |
| 00081-0091-24 | 81009124 | ACTIFED | KIT | SINUS | WARNER WELLCOME | | 646957 | 1700178 ACTIFED PLUS CAPL 40S 21033 | 7 | PSE | S |
| 00081-0093-24 | 81009324 | ACTIFED | KIT | SINUS | WARNER WELLCOME | | 948748 | 1622531 ACTIFED SINUS DAY/NGT TB 24 21091 | 7 | PSE | S |
| 00081-0094-02 | 81009402 | ACTIFED ALL | KIT | DAYNITE | WARNER WELLCOME | | 781142 | 1622521 ACTIFED SNUS DY/NTE CAP 24S 21093 | 7 | PSE | S |
| 00081-0577-13 | 81087713 | SUDAFED COLD | CAP | /COUGH | WARNER WELLCOME | | 66385 | 2316885 ACTIFED DISTRIBUTION PACK 18PC DL | 7 | PSE | S |
| 00081-0677-20 | 81087720 | SUDAFED COLD | CAP | /COUGH | WARNER WELLCOME | | 864005 | 1710670 SUDAFED CLD/CGH LQCP 10 22677 | 7 | PSE | S |
| 00081-0758-24 | 81076824 | BUDAFED SIN | TAB | X8 | WARNER WELLCOME | | 864013 | 1710650 SUDAFED CLD/CGH LQCP 20 22678 | 7 | PSE | S |
| 00081-0773-13 | 81074313 | SUDAFED | TAB | SINUS | WARNER WELLCOME | | 594685 | 1503150 SUDAFED SINUS CL 24 22708 | 7 | PSE | S |
| 00081-0777-20 | 81074710 | SUDAFED COLD | TAB | SEVERE | WARNER WELLCOME | | 594849 | 1130054 SUDAFED SEVERE COLD TAB 10S 22773 | 7 | PSE | S |
| 00081-0802-20 | 81080220 | SUDAFED COLD | TAB | SEVERE | WARNER WELLCOME | | 726225 | 1131093 SUDAFED SEVERE COLD TAB 20S 77320 | 7 | PSE | S |
| 00081-0802-82 | 81086282 | SUDAFED CHLD | LIQ | 15MG/5M | WARNER WELLCOME | | 739200 | 1131053 SUDAFED SEVERE COLD (SEE 2394650) | 7 | PSE | S |
| 00081-0865-24 | 81086524 | SUDAFED | TAB | 30MG | WARNER WELLCOME | | 101087 | 2354983 SUDAFED DECONG SR 4OZ KID 22863 | 7 | PSE | S |
| 00081-0865-24 | 81086524 | SUDAFED | TAB | 30MG | WARNER WELLCOME | | 235989 | 1127059 SUDAFED TB 30MG 24 22855 | 7 | PSE | S |
| 00081-0865-48 | 81086548 | SUDAFED | TAB | 30MG | WARNER WELLCOME | | 62850 | 2226886 SUDAFED TAB 30MG 36PC IRC DL66524 | 7 | PSE | S |
| 00081-0865-55 | 81086555 | SUDAFED | TAB | 30MG | WARNER WELLCOME | | 19038 | 1351402 SUDAFED TAB 30MG 48S 22854 | 7 | PSE | S |
| 00081-0888-55 | 81086855 | SUDAFED | TAB | 60MG | WARNER WELLCOME | | 19049 | 1026657 SUDAFED TB 30MG 100 22866 | 7 | PSE | S |
| 00081-0870-24 | 81087024 | SUDAFED PLUS | TAB | Apr-60 | WARNER WELLCOME | | 19062 | 1026693 SUDAFED TB 60MG 100 | 7 | PSE | S |
| 00031-0870-48 | 81087048 | SUDAFED PLUS | TAB | Apr-60 | WARNER WELLCOME | | 19003 | 1316096 SUDAFED COLD/ALLERGY TB 24 22879 | 7 | PSE | S |
| 00081-0875-82 | 81087082 | SUDAFED | SYP | Apr-GH | WARNER WELLCOME | | 101125 | 1137314 SUDAFED PLUS TAB 48S 87048 | 7 | PSE | S |
| 00081-0875-55 | 81087055 | SUDAFED | SYP | SEV | WARNER WELLCOME | | 101095 | 2354975 SUDAFED SR 4OZ CHILD COUGH&COLD | 7 | PSE | S |
| 00081-9600-02 | 81960002 | SUDAFED | TAB | SEV | WARNER WELLCOME | | 102741 | 2392631 SUDAFED SR 4OZ CHILD COUGH&COLD | 7 | PSE | S |
| 00081-9600-03 | 81960003 | EFIDAC/24 | TAB | 240MG | WARNER WELLCOME | | 101158 | 2389013 SUDAFED SEVERE COLD CAP 125 23790 | 7 | PSE | S |
| 00083-4250-78 | 83025078 | EFIDAC/24 | TAB | 240MG | CIBA SELF MEDICATION | | 650371 | 2394843 SUDAFED SEVERE COLD CPL 24S 23792 | 7 | PSE | S |
| 00083-4250-93 | 83025093 | DRIXORAL CLD | TAB | /ALLERG | CIBA SELF MEDICATION | | 850365 | 1830975 EFIDAC-24 TB 12 | 7 | PSE | S |
| 00085-0147-01 | 85014701 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | | 77585 | 1830933 EFIDAC-24 TB 6 | 7 | PSE | S |
| 00085-0147-02 | 85014702 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | | 77607 | 1112416 DRIXORAL TB COLD&ALLERGY 10 | 7 | PSE | S |
| 00085-0147-03 | 85014703 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | | 77593 | 1500101 DRIXORAL SA TAB 100S 147-02 | 7 | PSE | S |
| 00085-0147-04 | 85014704 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | | 256299 | 1112031 DRIXORAL TB COLD&ALLERGY 20 | 7 | PSE | S |
| 00085-0147-05 | 85014705 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | | 143650 | 2562999 DRIXORAL CLD/ALLRG TB 72/2 TRLSZ | 7 | PSE | S |
| 00085-0147-09 | 85014709 | DRIXORAL CLD | TAB | 8-120 CR | SCHERING-PLOUGH | | 608655 | 1208586 DRIXORAL SA TAB 40S 147-05 | 7 | PSE | S |
| 00085-0184-05 | 85018406 | CHLOR-TRIMET | TAB | COLD/FL | SCHERING-PLOUGH | | 939498 | 1932851 DRIXORAL TAB 2S 12PC DL147-09 | 7 | PSE | S |
| 00085-0251-03 | 85026103 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | | 831734 | 1462837 DRIXORAL CLD&ALERGY DISPENS 18X25 | 7 | PSE | S |
| 00085-0261-04 | 85026104 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | | 533545 | 1461284 CHLOR-TRIM TB 10 DECON 12HR | 7 | PSE | S |
| 00085-0261-06 | 85026106 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | | 539544 | 1432103 DRIXORAL TB COLD&FLU 12 | 7 | PSE | S |
| 00085-0281-07 | 85026107 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | | 136760 | 1432111 DRIXORAL TB COLD&FLU 24 | 7 | PSE | S |
| 00085-0281-08 | 85026108 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | | 631728 | 1500131 DRIXORAL PL TRLSZ DL261-06PPR 49 | 7 | PSE | S |
| 00085-0281-09 | 85026109 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | | 939985 | 1508555 DRIXORAL PLUS TAB 48S 281-07 | 7 | PSE | S |
| 00085-0508-01 | 85050801 | DRIXORAL ND | TAB | 120MG | SCHERING-PLOUGH | | 651150 | 1465368 DRIXORAL PL CLD&FLU DISP PK 18X25 | 7 | PSE | S |
|  |  |  |  |  |  |  |  | 1100015 DRIXORAL PLUS TR 18/2S DL26109 | | | |
|  |  |  |  |  |  |  |  | 1717453 DRIXORAL TAB 10S ND DROW 508-01 | | | |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019315

CAH_MDL_PRIORPROD_DEA07_01384178

| rdc | ndc | descrp | form | misc1 | Nc vendr | DP number | descrp | day | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 00085-0508-02 | 85050802 | DRIXORAL ND | TAB | 120MG | SCHERING-PLOUGH | 551168 | 1717446 DRIXORAL TAB 20S NO DROW 508-02 | 7 | PSE | s |
| 00085-0555-02 | 85055502 | DISC/PHROL | TAB | 6-120 CR | SCHERING-PLOUGH | 57577 | 1204775 DISOPHROL CHRONOTB 100 55502 | 7 | PSE | s |
| 00085-0578-02 | 85057802 | DRIXORAL SIN | TAB | 6-120 CR | SCHERING-PLOUGH | 687473 | 1829415 DRIXORAL TB ALLERGY SINUS 12 | 7 | PSE | s |
| 00085-0789-02 | 85078902 | DRIXORAL SIN | TAB | 6-120 CR | SCHERING-PLOUGH | 687421 | 1830231 DRIXORAL TB ALLERGY SINUS 24 | 7 | PSE | s |
| 00085-0789-04 | 85078904 | DRIXORAL SIN | TAB | 6-120 CR | SCHERING-PLOUGH | 256300 | 2563005 DRIXORAL ALLRGYSIN TB 72/2 TR.SZ | 7 | PSE | s |
| 00085-0881-01 | 85086101 | CHLOR-TRIMET | TAB | 60MG | SCHERING-PLOUGH | 727849 | 1863208 CHLOR-TRIM CAP 4HR 24S NDROW PL | 7 | PSE | s |
| 00085-0901-03 | 85000103 | CHLOR-TRIMET | TAB | Apr-60 | SCHERING-PLOUGH | 77186 | 1272558 CHLOR-TRIM DECON TB 24S 901-03 | 7 | PSE | s |
| 00085-0931-01 | 85093101 | AFRIN | TAB | 120MG | SCHERING-PLOUGH | 687375 | 1830256 AFRIN TAB 12S 931-01 | 7 | PSE | s |
| 00085-0931-02 | 85093102 | AFRIN | TAB | 120MG | SCHERING-PLOUGH | 687383 | 1831247 AFRIN TAB 24S 931-02 | 7 | PSE | s |
| 00085-0931-03 | 85093103 | AFRIN | TAB | 120MG | SCHERING-PLOUGH | 687391 | 1831122 AFRIN TAB 100S 931-03 | 7 | PSE | s |
| 00085-1900-02 | 85190002 | DRIXORAL | CAP | CGH/CON9 | SCHERING-PLOUGH | 532410 | 2132090 DRIXORAL CGH4CON9 CAPS 10S | 7 | PSE | s |
| 00091-0050-01 | 91005001 | FEDAHIST | TAB | Apr-60 | SCHWARZ PHARMA | 438251 | 1397264 FEDAHIST TB 100 CNP | 7 | PSE | s |
| 00122-0804-66 | 12080466 | NASAL DEC/AN | TAB | 2.5-60MG | REXALL | 555740 | 2159457 NASAL DECONGESTNT ANTHIST TAB24S | 7 | PSE | s |
| 00122-0813-66 | 12081366 | ANTHIST 12H | TAB | 6-120 CR | REXALL | 555051 | 2159320 ANTHIST AMINE TAB 12 HR TIMED 10S | 7 | PSE | s |
| 00122-0858-68 | 12085868 | FLU/COLD/D | POW | MED/GRN | REXALL | 750000 | 2190051 FLU COUGH + C/D 6PK RXC | 7 | PSE | s |
| 00122-0875-66 | 12087566 | SINUS RELIEF | TAB | PLUS | REXALL | 768685 | 2158962 SINUS RELIEF PLUS TB 24 RXC | 7 | PSE | s |
| 00143-1900-10 | 14390010 | TRIPROL/PSE | TAB | 2.5-60MG | WEST-WARD | 634514 | 1844414 TRIPROL/DP/SEUDO TAB 2.5ML60MWW | 7 | PSE | s |
| 00182-1031-15 | 18210311 | 12 HR COLD | TAB | 6-120 CR | GOLD/LINE | 684643 | 1036876 GOLDLINE 12HR ANTIHIST TB 20 GLD | 7 | PSE | s |
| 00182-1031-23 | 18210312 | 12 HR COLD | TAB | 6-120 CR | GOLD/LINE | 215562 | 1036926 GOLDLINE 12HR ANTIHIST TB 10 GLD | 7 | PSE | s |
| 00182-1374-89 | 18213748 | PSEUDOEPHEDR | TAB | 60MG | GOLD/LINE | 886548 | 2165620 PSEUDOEPHED HCL TB 60MG 100UD GLD | 7 | PSE | s |
| 00182-1459-01 | 18214590 | GENAPHED | TAB | 30MG | GOLD/LINE | 128562 | 1756077 GENAPHED TB 30MG 100 GLD | 7 | PSE | s |
| 00182-1459-16 | 18214591 | GENAPHED | TAB | 30MG | GOLD/LINE | 128554 | 1758085 GENAPHED TB 30MG 24 GLD | 7 | PSE | s |
| 00182-1459-98 | 18214599 | GENAPHED | TAB | 30MG | GOLD/LINE | 689415 | 1830793 GENAPHED TB 30MG 48 GLD | 7 | PSE | s |
| 00182-1601-16 | 18216016 | GENAPHED | TAB | 2.5-60MG | GOLD/LINE | 428570 | 1788093 GENAPHED PLUS TB 24 GLD | 7 | PSE | s |
| 00182-1605-16 | 18216051 | GENAC | TAB | 2.5-60MG | GOLD/LINE | 548570 | 1738101 GENAC TB 24 GLD | 7 | PSE | s |
| 00182-1605-16 | 18216516 | GENAC | TAB | 2.5-60MG | GOLD/LINE | 126376 | 1758119 GENAC TB 24 GLD | 7 | PSE | s |
| 00182-1719-16 | 18271916 | SINUS | TAB | | GOLD/LINE | 584766 | 2155703 SINUS TB 24 GLD | 7 | PSE | s |
| 00182-1751-01 | 18217510 | TRIPROL/PSE | TAB | 2.5-60MG | GOLD/LINE | 353388 | 2026229 TRIPROLIDINE/PSE/EPHED TB 100 GLD | 7 | PSE | s |
| 00182-1751-10 | 18217510 | TRIPROL/PSE | TAB | 2.5-60MG | GOLD/LINE | 398705 | 1738681 TRIPROLIDINE/EP/EPHED TB 1000 GLD | 7 | PSE | s |
| 00182-2145-16 | 18221416 | GENAPAP SINU | TAB | MAX-STR | GOLD/LINE | 801631 | 1137603 GENAPAP SINUS CL 24 XS GLD | 7 | PSE | s |
| 00182-2160-16 | 18221601 | GENAPAP COLD | TAB | NO | GOLD/LINE | 914509 | 1765924 GENAPAP-C TB 24 GLD | 7 | PSE | s |
| 00182-7035-87 | 18270358 | FLU/COLD/GG | POW | MEDICIN | CIBA SELF MEDICATION | 728055 | 1044056 FLU COLD/COUGH MED 6 7035=87 GL | 7 | PSE | s |
| 00235-0585-01 | 23505850 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 741698 | 1045685 ALLEREST TB 24 81G/F SEE1212858 | 7 | PSE | s |
| 00235-0585-01 | 23505850 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 140643 | 1212836 ALLEREST TB 24 MAX-STRN | 7 | PSE | s |
| 00235-0584-02 | 23505842 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 745262 | 1749240 ALLEREST SPF TB 20 MAX-STRN | 7 | PSE | s |
| 00235-0585-04 | 23505850 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 679470 | 1277177 ALLEREST TB 19 MAX-STRN | 7 | PSE | s |
| 00235-0592-02 | 23505920 | ALLEREST | TAB | SINUS | CIBA SELF MEDICATION | 281940 | 1157940 ALLEREST SPF TB 20 059202 | 7 | PSE | s |
| 00235-0605-56 | 23506055 | ALLEREST | TAB | NO | CIBA SELF MEDICATION | 3579 | 1045673 ALLEREST TB 20 ND SEE14B432 | 7 | PSE | s |
| 00235-0605-56 | 23506055 | ALLEREST | TAB | NO | CIBA SELF MEDICATION | 582028 | 1484326 ALLEREST TB 20 NO DROW 060556 | 7 | PSE | s |
| 00235-0624-01 | 23506240 | SINAREST | TAB | HEADAC | CIBA SELF MEDICATION | 140635 | 1097039 ALLEREST H/A STR TB 24 062401 | 7 | PSE | s |
| 00235-0630-56 | 23506305 | SINAREST | TAB | NO | CIBA SELF MEDICATION | 478822 | 1262260 SINAREST TAB NO DROWSY 20S 063056 | 7 | PSE | s |
| 00235-1175-01 | 23511780 | SINAREST | TAB | NO | CIBA SELF MEDICATION | 140910 | 1064468 SINAREST TAB 20S 117901 | 7 | PSE | s |
| 00235-1179-02 | 23511790 | CONGEST RELI | TAB | 60MG | SCHEIN | 444375 | 1546142 PSEUDOEPHEDRINE TAB 60MG 100 SHN | 7 | PSE | s |
| 00394-0225-01 | 39402250 | ALLERFRIN | SYP | | RUGBY | 881550 | 1207227 ALLER-CHLOR SYR 120ML INST RUG | 7 | PSE | s |
| 00536-0514-07 | 53605147 | ALLER-CHLOR | TAB | Apr-60 | RUGBY | 521450 | 1207522 ALLER-CHLOR DECON TB 100 RUG | 7 | PSE | s |
| 00536-2101-01 | 53630210 | ALLERFRIN | TAB | 2.5-60MG | RUGBY | 376000 | 1173426 ALLERFRIN TB 100 RUG | 7 | PSE | s |
| 00536-2021-10 | 53630211 | ALLERFRIM | TAB | 2.5-60MG | RUGBY | 679194 | 2173482 ALLERFRIM TB 1000 RUG | 7 | PSE | s |
| 00536-2302-35 | 53630213 | ALLERFRIM | TAB | 2.5-60MG | RUGBY | 699500 | 1321785 ALLERFRIM TB 24 OTC-BLST RUG | 7 | PSE | s |
| 00536-2513-06 | 53635130 | CO-APAP | TAB | | RUGBY | 708267 | 1241916 CO-APAP TAB 50S RG | 7 | PSE | s |
| 00535-3513-10 | 53635131 | CO-APAP | TAB | | RUGBY | 782637 | 1126628 CO-APAP TABS 1M RG | 7 | PSE | s |
| 00536-3513-35 | 53635133 | CO-APAP | TAB | | RUGBY | 708259 | 1241876 CO-APAP TB 24 RUG | 7 | PSE | s |
| 00536-4154-01 | 53541540 | PHENAPAP SIN | TAB | | RUGBY | 415642 | 1411057 PHENAPAP/SINUS TB 100 RUG | 7 | PSE | s |
| 00536-4391-01 | 53641510 | PHENAPAP SIN | TAB | H/A/CON9 | RUGBY | 415650 | 1481639 PHENAPAP TB 1000 RUG | 7 | PSE | s |
| 00536-4391-10 | 53641510 | PSEUDOEPHEDR | TAB | 30MG | RUGBY | 661970 | 1264542 PSEUDOEPHED HCL TB 30MG 100 RUG | 7 | PSE | s |
| 00536-4393-10 | 53643910 | PSEUDOEPHEDR | TAB | 30MG | RUGBY | 583110 | 1261194 PSEUDOEPHED HCL TB 30MG 1000 RUG | 7 | PSE | s |
| 00536-4393-18 | 53643918 | PSEUDOEPHEDR | TAB | 30MG | RUGBY | 583229 | 1325596 PSEUDOEPHED HCL TB 30MG 24 RUG | 7 | PSE | s |
| 00536-4395-01 | 53643901 | NASAL DECON | TAB | 60MG | RUGBY | 708607 | 1170430 NASAL DECON ADT TB 100 RUG | 7 | PSE | s |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019316

CAH_MDL_PRIORPROD_DEA07_01384179

| ndc | dc | descrip | form | misc1 | Nc / vendor | DP number | descrip | days | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 00336-4939-55 | sj5d03935 | NASAL DECON | TAB | PLUS | RUGBY | 187406 | 132462 NASAL DECON PL TAB BOX 24S RG | 7 | PSE | S |
| 00336-4937-10 | 538567708 | COLD RELCOP | TAB | | RUGBY | 391042 | | 7 | PSE | S |
| 00573-0180-10 | 573018010 | ADVIL COLD/ | TAB | SINUS | WHITEHALL ROBINS HEALTHCARE | 649680 | 150/268 ADVIL COLD RELIEF & SINUS CPLT 20S 18010 | 7 | PSE | S |
| 00573-0185-10 | 573018510 | ADVIL COLD/ | TAB | SINUS | WHITEHALL ROBINS HEALTHCARE | 886718 | 194461Q ADVIL COLD & SINUS TAB 20S 18510 | 7 | PSE | S |
| 00573-0185-20 | 573018520 | ADVIL COLD/ | TAB | SINUS | WHITEHALL ROBINS HEALTHCARE | 886726 | 194462Q ADVIL COLD&SINUS TAB 40 | 7 | PSE | S |
| 00573-1120-21 | 573112021 | DRISTAN COLD | TAB | NO- | WHITEHALL ROBINS HEALTHCARE | 754658 | 140484 DRISTAN COLD CAP 20S NDROW112021 | 7 | PSE | S |
| 00573-1120-31 | 573112031 | DRISTAN COLD | TAB | NO- | WHITEHALL ROBINS HEALTHCARE | 754650 | 140487 DRISTAN COLD CP 40 N/D | 7 | PSE | S |
| 00573-1230-20 | 573123020 | DRISTAN JUIC | POW | MIX-IN | WHITEHALL ROBINS HEALTHCARE | 786420 | 161990 DRISTAN JUICE MIX-IN SS 123020 | 7 | PSE | S |
| 00573-1230-30 | 573123030 | DRISTAN JUIC | POW | MIX-IN | WHITEHALL ROBINS HEALTHCARE | 786438 | 161982 DRISTAN JUICE MIX-IN 10S 1230-30 | 7 | PSE | S |
| 00573-1244-20 | 573124420 | DRISTAN JUIC | CAP | COUGH | WHITEHALL ROBINS HEALTHCARE | 248280 | 242826 DRISTAN COLD&COUGH CP 20 LIQUIGEL | 7 | PSE | S |
| 00573-1265-10 | 573126510 | DRISTAN | TAB | SINUS | WHITEHALL ROBINS HEALTHCARE | 177890 | 106711 DRISTAN SINUS TB 20 1265-10 | 7 | PSE | S |
| 00573-1265-20 | 573126520 | DRISTAN | CAP | SINUS | WHITEHALL ROBINS HEALTHCARE | 715875 | 164555 DRISTAN SINUS TB 40 | 7 | PSE | S |
| 00573-1270-20 | 573127020 | DRISTAN COLD | CAP | MAX-STR | WHITEHALL ROBINS HEALTHCARE | 785448 | 160322 DRISTAN COLD GELCAP 16S M/S | 7 | PSE | S |
| 00573-1270-30 | 573127030 | DRISTAN COLD | CAP | MAX-STR | WHITEHALL ROBINS HEALTHCARE | 785464 | 160314 DRISTAN COLD GELCAP 36S M/S | 7 | PSE | S |
| 00573-1280-20 | 573128020 | DRISTAN COLD | CAP | MAX-STR | WHITEHALL ROBINS HEALTHCARE | 861065 | 184405 DRISTAN COLD ND GELCAPLT 16S M/S | 7 | PSE | S |
| 00573-1280-30 | 573128030 | DRISTAN COLD | TAB | MAX-STR | WHITEHALL ROBINS HEALTHCARE | 861081 | 187832I DRISTAN COLD ND GELCAPLT 36S M/S QLT | 7 | PSE | S |
| 00603-0159-11 | 603015811 | DREXOPHED | TAB | 6-120 CR | QUALITEST | 930377 | 227836 DREXOPHED TAB 120/6MG 10S QLT | 7 | PSE | S |
| 00603-0291-18 | 603029118 | SINUS | TAB | | QUALITEST | 874377 | 214874Q SINUS TABLETS TB 24 QLT | 7 | PSE | S |
| 00677-0258-01 | 677035801 | PSEUDOEPHEDR | TAB | 60MG | URL | 550175 | 160203I PSEUDOEPHED HCL TB 60MG 100 URL | 7 | PSE | S |
| 00677-0797-01 | 677079701 | PSEUDOEPHEDR | TAB | 30MG | URL | 551414 | 144887I PSEUDOEPHED HCL TB 30MG 100 URL | 7 | PSE | S |
| 00677-0797-10 | 677079710 | PSEUDOEPHEDR | TAB | 30MG | URL | 551422 | 131115B PSEUDOEPHED HCL TB 30MG 1000 URL | 7 | PSE | S |
| 00677-0834-41 | 677083441 | UNI-FED | SYP | 1.25-30 | URL | 550495 | 149365T UNI-FED SR 402 URL | 7 | PSE | S |
| 00677-0840-56 | 677084056 | UNI-SED | TAB | 60MG | URL | 608301 | 160301 UNI-SED TAB 30MG 100 URL | 7 | PSE | S |
| 00677-0863-55 | 677086355 | UNI-SED | SYP | 30MG | URL | 551406 | 149365T UNI-SED TAB 30MG 345 URL | 7 | PSE | S |
| 00677-0888-41 | 677088641 | UNI-SED | TAB | 30MG/5M | URL | 552606 | 149340 UNI-SED SR 402 URL | 7 | PSE | S |
| 00677-0977-01 | 677097701 | UNI-FED | TAB | 2.5-60MG | URL | 427691 | 149363 UNI-FED TAB 100S URL | 7 | PSE | S |
| 00677-0977-10 | 677097710 | UNI-FED | TAB | 2.5-60MG | URL | 552631 | 149008 UNI-FED TAB 1M URL | 7 | PSE | S |
| 00677-1061-56 | 677106155 | UNI-SINE | TAB | 2.5-60MG | URL | 552623 | 149376 UNI-FED TB 24 URL | 7 | PSE | S |
| 00677-1233-69 | 677123399 | UNI-SED PLUS | TAB | 500MG | URL | 590533 | 149385 UNI-SINE TAB 500MG 24S URL | 7 | PSE | S |
| 00677-1542-01 | 677154201 | 12 HOUR ANTI | TAB | Apr-60 | URL | 593960 | 149456 UNI-SED PLUS TAB 24S URL | 7 | PSE | S |
| 00777-3132-02 | 777313202 | SINUS | CAP | 6-120 CR | DISTA | 593117 | 149644 NASAL DECONGEST TAB n/a URL | 7 | PSE | S |
| 00777-3133-01 | 777313301 | CO-PYRONIL 2 | CAP | | DISTA | 591468 | 228216 SINUS NON-DROWSY TB 100 LIL | 7 | PSE | S |
| 00781-1533-10 | 781153310 | PSEUDOEPHEDR | TAB | 30MG | GENEVA | 23364 | 133554 CO-PYRONIL 2 PULV 100 3120 LIL | 7 | PSE | S |
| 00781-1533-51 | 781153510 | PSEUDOEPHEDR | TAB | 30MG | GENEVA | 231442 | 164519 PSEUDOEPHED HCL TB 30MG 100 | 7 | PSE | S |
| 00781-1535-01 | 781155010 | PSEUDOEPHEDR | TAB | 60MG | GENEVA | 152633 | 172869 PSEUDOEPHED HCL TB 30MG 1000 | 7 | PSE | S |
| 00781-1535-10 | 781155510 | PSEUDOEPHEDR | TAB | 60MG | GENEVA | 33928 | 124450B PSEUDOEPHED HCL TB 60MG 100 | 7 | PSE | S |
| 00781-1870-01 | 781167001 | ALLERGY/COLD | TAB | 2.5-60MG | GENEVA | 33936 | 100265G PSEUDOEPHED HCL TB 60MG 1000 | 7 | PSE | S |
| 00339-6584-06 | 839154306 | PSEUDOEPHEDR | TAB | 60MG | H L MOORE | 290211 | 108550G ALLERGY COLD TABS 100S CGP | 7 | PSE | S |
| 00689-2912-10 | 869291210 | COLD MEDICIN | TAB | 30MG | H L MOORE | 201529 | 247582 PSEUDOEPHED HCL TB 60MG 100 MOR | 7 | PSE | S |
| 00689-2930-10 | 869293010 | NASAL DIA | TAB | | CUMBERLAND-SWAN, INC | 201553 | 247590 PSEUDOEPHED HCL TB 30MG 100 MOR | 7 | PSE | S |
| 00879-0450-08 | 879045008 | PSEUDOEPHEDR | TAB | 2.5-60MG | CUMBERLAND-SWAN, INC | 10107 | 120727S EFFERVES COLD MED 20S | 7 | PSE | S |
| 00879-0450-16 | 879045016 | PSEUDOEPHEDR | SYP | 30MG/5M | HALSEY DRUG | 9910 | 120484H NASAL DECONANTIHIST 24S | 7 | PSE | S |
| 00879-0459-09 | 879045909 | PSEUDOEPHEDR | SYP | 30MG/5M | HALSEY DRUG | 658301 | 229708I PSEUDOEPHED HCL SR 240ML | 7 | PSE | S |
| 00879-0499-18 | 879049918 | TRIPOSED | SYP | 30MG/5M | HALSEY DRUG | 658310 | 229701 PSEUDOEPHED HCL SR 480ML | 7 | PSE | S |
| 00879-0499-28 | 879049928 | TRIPOSED | SYP | 1.25-50 | HALSEY DRUG | 958328 | 229709 PSEUDOEPHED HCL SR 3840ML | 7 | PSE | S |
| 00904-2124 | 904032124 | SINUS RELIEF | SYP | 1.25-30 | HALSEY DRUG | 958352 | 229710 PSEUDOEPHED SR 240ML HLS | 7 | PSE | S |
| 00904-032-180 | 904032180 | SINUS RELIEF | TAB | 30-325MG | MAJOR PHARMACEUTICALS | 958360 | 228713 TRIPOSED SR 3840ML HLS | 7 | PSE | S |
| 00904-0658-39 | 904066839 | DEXAPHEN SA | TAB | 30-325MG | MAJOR PHARMACEUTICALS | 371939 | 228733 TRIPOSED SR 240ML MJR | 7 | PSE | S |
| 00904-1009-24 | 904100924 | PSEUDOGEST | TAB | 6-120 | MAJOR PHARMACEUTICALS | 707732 | 247450 SINUS RELIEF TB 24 MJR | 7 | PSE | S |
| 00904-2036-24 | 904203624 | BENAPHEN | CAP | PLUS | MAJOR PHARMACEUTICALS | 698717 | 230678 SINUS TB 1000 MJR | 7/ | PSE | S |
| 00904-3950-80 | 904395080 | SYMPTOMATIC | TAB | PLUS | MAJOR PHARMACEUTICALS | 707554 | 230579 DEXAPHEN LA TB 60-4MG 24 BOXED MJR | 7 | PSE | S |
| 00904-5053-59 | 904505359 | SUDOGEST | TAB | COLD | MAJOR PHARMACEUTICALS | 698547 | 230587 PSEUDOGEST PLUS TB 60-4MG 24 MJR | 7 | PSE | S |
| 00904-5054-24 | 904505424 | SUDOGEST | TAB | 30MG | MAJOR PHARMACEUTICALS | 749249 | 230548 BANOPHEN PLUS CP 24 MJR | 7 | PSE | S |
| 00904-5055-24 | 904505524 | SUDOGEST | TAB | PLUS | MAJOR PHARMACEUTICALS | 566602 | 230573B COLD SYMPTOMS RELIEF TABS 1M | 7 | PSE | S |
| 00904-5130-13 | 904513013 | ALL NITE | CAP | 60MG | MAJOR PHARMACEUTICALS | 453102 | 230343 PSEUDOGEST TB 30MG 100 MJR | 7 | PSE | S |
| 00904-7655-24 | 904765524 | MAPAP COLD | TAB | FORMUL | MAJOR PHARMACEUTICALS | 573772 | 230158G SUDOGEST TB 30MG 24 MJR | 7 | PSE | S |
| | | | | | MAJOR PHARMACEUTICALS | 868074 | 230331A SUDOGEST TB 60MG 24 MJR | 7 | PSE | S |
| | | | | | MAJOR PHARMACEUTICALS | 707908 | 230357 ALL NITE LIQUID CP 12 MJR | 7 | PSE | S |
| | | | | | | | 230264 MAPAP COLD FORM TB 24 BOXED MJR | 7 | PSE | S |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019317

CAH_MDL_PRIORPROD_DEA07_01384180

| ndc | noc | descrp | form | misc1 | No / vendor | DP number | chn / descrp | type | code |
|---|---|---|---|---|---|---|---|---|---|
| 00804-7778-12 | 00477812 | ROBAFEN | CAP | SEVERE | MAJOR PHARMACEUTICALS | 963747 | 2326898 ROBAFEN SEVERE CONG CP 12    MJR | 7 PSE | S |
| 00804-7760-12 | 00804760 | ROBAFEN | CAP | | MAJOR PHARMACEUTICALS | 963609 | 2326899 ROBAFEN SUDAFED 120-60        MJR | 7 PSE | S |
| 00904-7851-10 | 00904786170 | PSEUDO-GPSI | TAB | 120-60 | MAJOR PHARMACEUTICALS | 775720 | 2367505 PSEUDOEPHED HCL/GUAPSI 600MG 250 | 7 PSE | S |
| 12547-38425 | 125736425 | SINUTAB M/S | TAB | NON- | WARNER WELLCOME | 41662 | 2109502 ALKA-SELTZER PLUS GC 12 NIGHTTIME | 7 PSE | S |
| 16500-05301 | 1650005301 | ALKA-SELT + | CAP | N-T COLD | BAYER CONSUMER | 940879 | 2109494 ALKA SELTZER PL LIQEL NT 20S 5302 | 7 PSE | S |
| 16500-05302 | 1650005302 | ALKA-SELT + | CAP | N-T COLD | BAYER CONSUMER | 940887 | 2109486 ALKA-SELTZER PLUS GC 12 COUGH&CLD | 7 PSE | S |
| 16500-05401 | 1650005401 | ALKA-SELT + | CAP | CLD&CO | BAYER CONSUMER | 940895 | 2109478 ALKA SELTZER PL LIQEL CC 20S 5402 | 7 PSE | S |
| 16500-05402 | 1650005402 | ALKA-SELT + | CAP | CLD&CO | BAYER CONSUMER | 940909 | 2109528 ALKA-SELTZER PLUS GC 12 ORIG | 7 PSE | S |
| 16500-05501 | 1650005501 | ALKA-SELT + | CAP | COLD | BAYER CONSUMER | 942251 | 2109510 ALKA SELTZER PL LIQEL 20S 5502 | 7 PSE | S |
| 16500-05502 | 1650005502 | ALKA-SELT + | CAP | COLD | BAYER CONSUMER | 940860 | 2318749 ALKA-SELTZER PLUS GC 12 COLD&FLU | 7 PSE | S |
| 16500-06105 | 1650006105 | ALKA-SELTZER | CAP | FLU&BOD | BAYER CONSUMER | 151530 | 2318756 ALKA SELTZER PL GC 20 FLU/BDY N/D | 7 PSE | S |
| 16500-06110 | 1650006110 | ALKA-SELTZER | CAP | FLU&BOD | BAYER CONSUMER | 151050 | 1452382 EXCEDRIN SINUS CAPLETS 50S 772 | 7 PSE | S |
| 19810-00772 | 19810-00772 | EXCEDRIN | TAB | SINUS | BRISTOL-MYERS | 533748 | 1377539 GORNEX MAX STR TAB 48S 92948 | 7 PSE | S |
| 19810-00772 | 19810100772 | | TAB | MAX STR | MEINLEY & JAMES | 139340 | 2576247 PSEUDOEPHED HCL TB 30MG 100 | 7 PSE | S |
| 87800-92549 | 87800-92549 | IONEX | TAB | 30MG | MARLEX PHARMECEUTICALS | 257624 | 2576254 PSEUDOEPHED HCL TB 30MG 1000 | 7 PSE | S |
| 0135-0155-01 | 0135-0155-01 | PSEUDOEPHEDR | TAB | 30MG | MARLEX PHARMECEUTICALS | 257625 | 1876543 BAYER SELECT SINUS 24S | 7 PSE | S |
| 0135-0155-10 | 0135-0155-10 | PSEUDOEPHEDR | TAB | SINUS | BAYER CONSUMER | 794235 | 1676536 BAYER SELECT SINUS 50S | 7 PSE | S |
| 12843-0128-13 | 1243012813 | BAYER SELECT | TAB | SINUS | BAYER CONSUMER | 794287 | 2029289 BAYER SELECT CAPLT 16S HEAD COLD | 7 PSE | S |
| 12843-0128-14 | 1243012814 | BAYER SELECT | TAB | HEAD | BAYER CONSUMER | 851650 | 2028685 BAYER SELECT CAPLT 16S NITE COLD | 7 PSE | S |
| 12843-0178-29 | 1243017829 | BAYER SELECT | TAB | NITE/CLD | BAYER CONSUMER | 851692 | 2028950 BAYER SELECT CAPLT 16S FLU RELIEF | 7 PSE | S |
| 12843-0218-42 | 1243021842 | BAYER SELECT | TAB | FLU REL | BAYER CONSUMER | 851884 | 2276111 TRI-SUDO TB 100           DXS | 7 PSE | S |
| 12843-0228-39 | 1243022839 | BAYER SELECT | TAB | 2.5-60MG | BAYER CONSUMER | 948128 | 2224236 TRI-SUDO TB 1000          DXS | 7 PSE | S |
| 17236-0299-01 | 1723629901 | TRI-SUDO | TAB | 2.5-60MG | DIXON-SHANE | 948152 | 1726860 CONTAC DAY & NITE CAPLT 20 COLD&FLU TB 20 | 7 PSE | S |
| 17236-0299-10 | 1723629910 | TRI-SUDO | TAB | NIGHT | DIXON-SHANE | 946157 | 1727886 CONTAC SCF 18 N/D 2361-0 | 7 PSE | S |
| 45800-0235-20 | 45800023520 | CONTAC DAY & | CAP | NIGHT | SKB CONSUMER HEALTHCARE L.P. | 866810 | 1727146 CONTAC SCF CAPLET 30S N/D 23530 | 7 PSE | S |
| 45800-0238-30 | 45800023830 | CONTAC SEVER | TAB | NO- | SKB CONSUMER HEALTHCARE L.P. | 866601 | 2583806 CONTAC SINUS CAPLET 24S 25924 | 7 PSE | S |
| 45800-0239-24 | 45800023924 | CONTAC SEVER | TAB | FORMUL | SKB CONSUMER HEALTHCARE L.P. | 624618 | 2220094 SINE-OFF MS GC N/DROW 24S 26920 | 7 PSE | S |
| 45800-0269-20 | 45800026920 | CONTAC SINU | TAB | MS/ND | SKB CONSUMER HEALTHCARE L.P. | 494712 | 1119213 PSEUDOEPHED HCL TB 30MG 100UD UDL | 7 PSE | S |
| 51079-0011-20 | 51079001120 | SINE-OFF | TAB | 30MG | UDL | 152706 | 1289305 PSEUDOEPHED HCL TB 60MG 100UD UDL | 7 PSE | S |
| 51079-0012-20 | 51079001220 | PSEUDOEPHEDR | TAB | 60MG | UDL | 184802 | 1965266 DECONSAL LA TB 100        MPI | 7 PSE | S |
| 53014-0015-10 | 53014001510 | PSEUDOEPHEDR | TAB | 400-120 | MEDEVA PHARMACEUTICAL | 310018 | 1205434 CHERACOL SINUS TAB 10S    RBT | 7 PSE | S |
| 54092-0045-10 | 54092004510 | DECONSAL LA | TAB | SINUS | ROBERTS PHARMACEUTICAL | 859141 | 2727436 DIXAPHEDRINE TB 10 | 7 PSE | S |
| 58948-0965-52 | 58948096552 | CHERACOL | TAB | 6-120 CR | PERRIGO-GOOD SENSE | 272243 | 2214732 NITE-TIME LIQUICAP 12S | 7 PSE | S |
| 60814-0141-12 | 60814014112 | DIXAPHEDRINE | TAB | LIQUID | REXALL MANAGED CARE | 855709 | 2414330 NITETIME PSEUDO COLD 24S | 7 PSE | S |
| 60814-0146-24 | 60814014624 | NITETIME | TAB | | REXALL MANAGED CARE | 854034 | 2214068 PSEUDOTABS TB 30MG 100     RXM | 7 PSE | S |
| 60814-0155-10 | 60814015510 | PSEUDO-COLD | TAB | 30MG | REXALL MANAGED CARE | 856030 | 2214050 PSEUDOTABS TB 30MG 1000    RXM | 7 PSE | S |
| 60814-0155-24 | 60814015524 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 856008 | 2214089 PSEUDOTABS TB 30MG 24 | 7 PSE | S |
| 60814-0155-30 | 60814015530 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 856063 | 2214070 PSEUDOTABS TB 30MG 30      RXM | 7 PSE | S |
| 60814-0155-24 | 60814015524 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 856071 | 2214021 SINUS TAB 24S | 7 PSE | S |
| 60814-0156-30 | 60814015624 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 856101 | 2214013 SINUS TB 30 | 7 PSE | S |
| 60814-0156-30 | 60814015624 | SINUS | TAB | | REXALL MANAGED CARE | 856110 | | 7 PSE | S |
| 00031-2281-12 | 31228112 | SINUS | TAB | COLD/FV | WHITEHALL ROBINS HEALTHCARE | 938530 | 2380715 DIMETAPP CLD&FEV SUSP 4OZ 228112   RXM | 8 PSE | S |
| 00031-8608-12 | 31860812 | DIMETAPP | SUS | PED | WHITEHALL ROBINS HEALTHCARE | 856830 | 2269182 ROBITUSSIN PED NIGHT RELIEF 4OZ | 8 PSE | S |
| 00031-8609-12 | 31860912 | ROBITUSSIN | LIQ | CGH/COL | WHITEHALL ROBINS HEALTHCARE | 750093 | 1397397 ROBITUSSIN PED SR 4OZ CGH & COLD | 8 PSE | S |
| 00031-8609-18 | 31860918 | ROBITUSS PED | LIQ | CGH/COL | WHITEHALL ROBINS HEALTHCARE | 750107 | 1397399 ROBITUSSIN PED SR 8OZ CGH & COLD | 8 PSE | S |
| 00031-8671-12 | 31867112 | ROBITUSS PED | LIQ | MAX/CGH | WHITEHALL ROBINS HEALTHCARE | 781619 | 1622729 ROBITUSSIN SR 4OZ MAXSTRN | 8 PSE | S |
| 00031-8671-18 | 31867118 | ROBITUSSIN | SYP | MX/CGH | WHITEHALL ROBINS HEALTHCARE | 781627 | 1622713 ROBITUSSIN SR 8OZ MAXSTRN | 8 PSE | S |
| 00031-8679-01 | 31867901 | ROBITUSSIN | DRO | PEDIATR | WHITEHALL ROBINS HEALTHCARE | 938092 | 2380751 ROBITUSSIN PED DROPS 1OZ 867901 | 8 PSE | S |
| 00031-8685-12 | 31868512 | ROBITUSSIN | SYP | PE | WHITEHALL ROBINS HEALTHCARE | 72273 | 1096379 ROBITUSSIN PE SR 4OZ | 8 PSE | S |
| 00031-8695-18 | 31869518 | ROBITUSSIN | SYP | PE | WHITEHALL ROBINS HEALTHCARE | 72281 | 1146885 ROBITUSSIN PE SR 8OZ | 8 PSE | S |
| 00031-8695-25 | 31869525 | ROBITUSSIN | SYP | PE | WHITEHALL ROBINS HEALTHCARE | 142425 | 1322833 ROBITUSSIN PE EX 16OZ | 8 PSE | S |
| 00037-0638-66 | 37063868 | RYNA | SOL | | WALLACE | 91871 | 1217108 RYNA LQ 4 OZ           WAL | 8 PSE | S |
| 00037-0638-68 | 37063868 | RYNA | SOL | | WALLACE | 243221 | 1217132 RYNA LQ PT            WAL | 8 PSE | S |
| 00043-0537-14 | 43053714 | DORCOL CG | SYP | CHILDRE | NOVARTIS CONS | 202681 | 1372127 DORCOL CHILD COUGH SYR 4OZ 537-14 | 8 PSE | S |
| 00043-0537-18 | 43053718 | DORCOL CG | SYP | CHILDRE | NOVARTIS CONS | 254088 | 1282722 DORCOL CHILD COUGH SYR 8OZ 537-18 | 8 PSE | S |
| 00043-0554-04 | 43055504 | TRIAMINIC | LIQ | NIGHT | NOVARTIS CONS | 274976 | 2435824 TRIAMINIC NIGHT 5OZ BONUS | 8 PSE | S |
| 00043-0555-08 | 43055508 | TRIAMINIC | LIQ | SORE | NOVARTIS CONS | 855430 | 1242526 TRIAMINIC SORE THROAT LIQ 4OZ | 8 PSE | S |
| | | | | SORE | NOVARTIS CONS | 855448 | 1243161 TRIAMINIC SORE THROAT LIQ 8OZ | 8 PSE | S |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019318

CAH_MDL_PRIORPROD_DEA07_01384181

| ndc | ndc- | descrip | form | mist | vendor | DP number | type | code |
|---|---|---|---|---|---|---|---|---|
| 00043-0559-08 | 43055808 | TRIAMINIC AM | LQ | CGH/DEC | NOVARTIS CONS | 940291 | 8 PSE | s |
| 00043-0559-08 | 43055908 | TRIAMINIC AM | LQ | 15MG/5M | NOVARTIS CONS | 940275 | 8 PSE | s |
| 00044-3010-16 | 44301016 | RU-TUSS | SOL | EXPECT | KNOLL LABORATORIES | 327425 | 8 PSE | s |
| 00045-0372-04 | 45037204 | TYLENOL CHLD | SYP | COLD/CF | MCNEIL CONSUMER | 786950 | 8 PSE | s |
| 00045-0384-04 | 45038404 | TYLENOL COUG | LQ | DECONG | MCNEIL CONSUMER | 738522 | 8 PSE | s |
| 00045-0465-15 | 45046515 | PEDIACARE | LQ | DCON/VG | MCNEIL CONSUMER | 37729 | 8 PSE | s |
| 00045-0503-15 | 45050315 | INFAN TYLEN | DRO | DCON/FV | MCNEIL CONSUMER | 37710 | 8 PSE | s |
| 00054-4744-25 | 54474425 | PSEUDOEPHEDR | TAB | 60MG | ROXANE | 308110 | 8 PSE | s |
| 00054-8744-25 | 54874425 | PSEUDOEPHEDR | TAB | 60MG | ROXANE | 141321 | 8 PSE | s |
| 00058-1015-04 | 58101504 | NOVAHISTINE | SOL | #NAME? | SKB CONSUMER HEALTHCARE LP. | 51565 | 8 PSE | s |
| 00071-2002-17 | 71200217 | BENYLIN DEC | ELX | 12.5-30 | WARNER WELLCOME | 296868 | 8 PSE | s |
| 00071-2555-17 | 71255517 | BENADRYL ALL | LIQ | DECON/G | WARNER WELLCOME | 304425 | 8 PSE | s |
| 00081-0019-82 | 81001982 | ACTIFED | SYP | 1.25-30 | WARNER WELLCOME | 317202 | 6 PSE | s |
| 00081-0802-13 | 81080213 | SUDAFED COLD | TAB | SEVERE | WARNER WELLCOME | 739197 | 8 PSE | s |
| 00081-0871-82 | 81087182 | SUDAFED PLUS | SOL | 2-30/5 | WARNER WELLCOME | 19011 | 8 PSE | s |
| 00085-0757-01 | 85075701 | DRIXORAL | SYP | COLD/FL | SCHERING-PLOUGH | 185726 | 8 PSE | s |
| 00122-0603-66 | 12208036 | NIGHT-TIME | LIQ | PE | REXALL | 655767 | 8 PSE | s |
| 00122-0839-66 | 12208396 | COUGH FORM | SYP | COLD | REXALL | 655732 | 6 PSE | s |
| 00122-0864-66 | 12208646 | NIGHT-TIME | LIQ | COLD | REXALL | 750018 | 6 PSE | s |
| 00131-2008-30 | 13120083 | CODIMAL | TAB | | SCHWARZ PHARMA | 166193 | 8 PSE | s |
| 00131-2008-37 | 13120083 | CODIMAL | TAB | | SCHWARZ PHARMA | 166185 | 8 PSE | s |
| 00131-2008-43 | 13120043 | CODIMAL | TAB | | SCHWARZ PHARMA | 277238 | 8 PSE | s |
| 00131-2008-45 | 13120043 | CODIMAL | CAP | | SCHWARZ PHARMA | 422180 | 8 PSE | s |
| 00131-1412-37 | 13141123 | CODIMAL | CAP | | SCHWARZ PHARMA | 166207 | 6 PSE | s |
| 00143-1485-01 | 14314850 | PSEUDOEPHEDR | TAB | 60MG | WEST-WARD | 657441 | 8 PSE | s |
| 00143-1800-01 | 14319000 | TRIPROL/PSE | TAB | 2.5-60MG | WEST-WARD | 659468 | 8 PSE | s |
| 00143-1900-24 | 14319002 | TRIPROL/PSE | TAB | 2.5-60MG | WEST-WARD | 657478 | 8 PSE | s |
| 00143-1900-25 | 14319002 | TRIPROL/PSE | TAB | 2.5-60MG | WEST-WARD | 403695 | 8 PSE | s |
| 00182-1034-11 | 18210341 | GUIATUSS | CAP | | GOLDLINE | 8811481 | 8 PSE | s |
| 00182-1374-10 | 18216063 | PSEUDOEPHEDR | CAP | 60MG | GOLDLINE | 321400 | 8 PSE | s |
| 00182-1605-38 | 18216063 | GENITE | SOL | | GOLDLINE | 128555 | 8 PSE | s |
| 00182-1609-37 | 18216039 | TRIPROL/PSE | SYP | 1.25-30 | GOLDLINE | 126454 | 8 PSE | s |
| 00182-6032-37 | 18216032 | MULTI-SYM CO | SYP | FORM-M | GOLDLINE | 300203 | 8 PSE | s |
| 00182-6033-36 | 18216032 | DECONGEST CO | LIQ | FORM-D | GOLDLINE | 813020 | 8 PSE | s |
| 00182-6033-44 | 18203344 | DECONGEST CO | LIQ | FORM-D | GOLDLINE | 813079 | 8 PSE | s |
| 00182-6066-35 | 18260063 | NIGHTTIME | LIQ | COLD | GOLDLINE | 82844 | 8 PSE | s |
| 00182-6068-33 | 18260063 | NIGHTTIME | SOL | COLD | GOLDLINE | 933023 | 8 PSE | s |
| 00182-6069-33 | 18260063 | NIGHTTIME | SOL | COLD | GOLDLINE | 960373 | 8 PSE | s |
| 00182-6125-37 | 18261253 | DHISTINE | LIQ | #NAME? | GOLDLINE | 829854 | 8 PSE | s |
| 00182-6155-37 | 18261653 | PEDIATRIC | LIQ | CGH/COL | GOLDLINE | 889482 | 8 PSE | s |
| 00182-6155-37 | 18216653 | COUGH FORM M | SYP | 30MG | GOLDLINE | 960888 | 8 PSE | s |
| 00182-6459-89 | 18284589 | PSEUDOEPHEDR | TAB | 2.5-60MG | GOLDLINE | 886602 | 8 PSE | s |
| 00182-8751-89 | 28208169 | TRIPROL/PSE | TAB | | GOLDLINE | 886610 | 8 PSE | s |
| 00259-0382-01 | 25903821 | ANATUSS DM | TAB | | MERZ PHARMACEUTICAL | 886474 | 8 PSE | s |
| 00259-0382-04 | 25903822 | ANATUSS DM | TAB | | MERZ PHARMACEUTICAL | 883789 | 8 PSE | s |
| 00259-0383-04 | 25903810 | ANATUSS DM | SYP | | MERZ PHARMACEUTICAL | 883734 | 8 PSE | s |
| 00259-0383-16 | 25903831 | ANATUSS DM | SYP | 30-100/5 | MERZ PHARMACEUTICAL | 785482 | 8 PSE | s |
| 00364-2480-77 | 36424077 | GUIACOUGH PE | SYP | SF | SCHEIN | 770590 | 8 PSE | s |
| 00372-0380-4 | 37200380 | HAYFEBROL | LIQ | | SCOT-TUSSIN | 830515 | 8 PSE | s |
| 00426-4598-04 | 42659804 | MYFEDRINE | ELX | 30MG/3 5M | MORTON GROVE PHARMACEUTICALS | 351857 | 8 PSE | s |
| 00426-800-04 | 42860000 | TRIPROL/PSE | SYP | 1.25-30 | MORTON GROVE PHARMACEUTICALS | 351865 | 8 PSE | s |
| 00451-2600-04 | 45126010 | GUIAFED | SYP | | MURO | 745952 | 8 PSE | s |
| 00451-2500-24 | 45126020 | GUIAFED | LIQ | | MURO | 985422 | 8 PSE | s |
| 00451-4000-18 | 45126021 | GUAIFED | SYP | | MURO | 745360 | 8 PSE | s |
| 00451-4020-16 | 45126022 | BROMFED | SYP | 2-30/5 | MURO | 553359 | 8 PSE | s |
| 00451-4201-16 | 45142316 | BROMFED | SYP | 2-30/5 | MURO | 464260 | 8 PSE | s |
| 00455-0682-04 | 45606320 | AMBENYL-D | SYP | | FOREST | 491993 | 8 PSE | s |
| 00472-0036-94 | 47200389 | GUIATUSS PE | SYP | 30-100/5 | ALPHARMA | 387974 | 8 PSE | s |

No

| ndc | rfc | descrip | form | misc1 | vendor | IDF number | cnh descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|
| 00472-2050-04 | 472005004 | GUATUSS PED | SYP | | BARRE-NATIONAL | 928880 | 2229004 GUATUSS PED SYRUP 4OZ OTC NAT | 8 PSE | S |
| 00472-2050-93 | 472005093 | GUATUSS PED | SYP | | BARRE-NATIONAL | 928909 | 2229102 GUATUSS PED SYRUP 8OZ OTC NAT | 8 PSE | S |
| 00472-2070-04 | 472007094 | GUATUSS PED | SYP | CGH/CO | BARRE-NATIONAL | 928917 | 2229151 NAT GUATUSS PED C/C SYP 4OZ OTC | 8 PSE | S |
| 00472-2070-08 | 472007098 | GUATUSS PED | SYP | CGH/CO | BARRE-NATIONAL | 928925 | 2229144 GUATUSS PED C/C SYP 8OZ OTC NAT | 8 PSE | S |
| 00472-2421-94 | 472042194 | EFF STRENGTH | SYP | CF/DECO | ALPHARMA | 826524 | 2487510 GUATUSS PE SR 120ML AF ALM | 8 PSE | S |
| 00472-2919-08 | 472061908 | NITE TIME CO | LIQ | | ALPHARMA | 806188 | 2112571 EFF STR COUGH/DECONG SYR 8OZ NAT | 8 PSE | S |
| 00472-1470-96 | 472147096 | NITE TIME CO | LIQ | CHERRY | ALPHARMA | 980455 | 1357276 NITE TIME COLD FM LQ 6OZ ALM | 8 PSE | S |
| 00472-1475-93 | 472147593 | NITE TIME CO | LIQ | CHERRY | ALPHARMA | 980420 | 2195691 NITE TIME COLD FM LQ 10OZ CHRY ALM | 8 PSE | S |
| 00472-1475-96 | 472147596 | NITE TIME CO | LIQ | CHERRY | ALPHARMA | 980439 | 2195700 NITE TIME COLD FM LQ 8OZ CHRY ALM | 8 PSE | S |
| 00472-1517-04 | 472151704 | DECOFED | SYP | 30MG/5M | ALPHARMA | 261017 | 1355312 DECOFED SR 30MG5ML 120ML ALM | 8 PSE | S |
| 00472-1517-16 | 472151716 | DECOFED | SYP | 30MG/5M | ALPHARMA | 152374 | 2787985 DECOFED SR 30MG5ML 480ML ALM | 8 PSE | S |
| 00472-1546-04 | 472154604 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 104116 | 1025072 TRIOFED SR 4OZ 154604 NAT | 8 PSE | S |
| 00472-1546-16 | 472154616 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 162498 | 1186204 TRIOFED SYR 480ML NAT | 8 PSE | S |
| 00472-1546-28 | 472154628 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 152501 | 1186220 TRIOFED SR 3840ML NAT | 8 PSE | S |
| 00472-1546-94 | 472154694 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 152526 | 1006049 TRIOFED SR 120ML NAT | 8 PSE | S |
| 00536-2396-85 | 536024985 | BROMPHEN DX | SYP | | RUGBY | 379468 | 2476166 BROMPHEN DX SR 480ML RUG | 8 PSE | S |
| 00536-0445-5 | 536024972 | BROMALINE PD | DRO | 7.5/4ML | RUGBY | 42761 | 2394489 BROMALINE PEDIATRIC DROP 15ML RG | 8 PSE | S |
| 00536-0510-58 | 536051058 | ALLERFRIN | SYP | 1.25-30 | RUGBY | 654400 | 2169418 ALLERFRIM SYRUP 6OZ INSTPK RG | 8 PSE | S |
| 00536-0510-85 | 536051085 | ALLERFRIN | SYP | 1.25-30 | RUGBY | 375993 | 1173418 ALLERFRIM SR 480ML RUG | 8 PSE | S |
| 00536-0510-97 | 536051097 | ALLERFRIN | SYP | 1.25-30 | RUGBY | 457531 | 3217551 ALLERFRIM SR 120ML OTC RUG | 8 PSE | S |
| 00536-1490-97 | 536014907 | PRIMATUSS 4D | SYP | CGH | RUGBY | 860174 | 2437811 PRIMATUSS 4-D COUGH MAR 4OZ RG | 8 PSE | S |
| 00536-1850-47 | 536185047 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 601395 | 2087187 PSEUDOEPHED HCL SR 120ML RUG | 8 PSE | S |
| 00536-1850-58 | 536185058 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 856517 | 2169449 NASAL DECONGEST SYRUP 6OZ RUG | 8 PSE | S |
| 00536-1850-85 | 536185085 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 501406 | 1728617 PSEUDOEPHED HCL SR 480ML RUG | 8 PSE | S |
| 00536-1850-97 | 536185097 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 602634 | 1331049 PSEUDOEPHED HCL SR 120ML RUG | 8 PSE | S |
| 00536-1850-97 | 536185905 | PSEUDOEPHEDR | SYP | | RUGBY | 609865 | 1651109 PSEUD HCL SR 4OZ 120ML RUG | 8 PSE | S |
| 00536-2514-58 | 536251458 | NYTCOLD CGH | SOL | MEDICIN | RUGBY | 669873 | 1243716 NYTIME COLD 6OZ NEW 1535 RG | 8 PSE | S |
| 00536-2515-58 | 536251558 | NYTCOLD CGH | SOL | MEDICIN | RUGBY | 877425 | 826890 NYTCOLD 6OZ CHERRY 2515-58 RG | 8 PSE | S |
| 00536-3289-34 | 536528934 | NYTCOLD | CAP | LIQUID | RUGBY | 834920 | 2169381 NYT COLD LQ SYT CP 20S RG | 8 PSE | S |
| 00536-4321-35 | 536432135 | PHENAPAP W/O | TAB | DROWSI | RUGBY | 482717 | 1616060 PHENAPAP W/O DROW 24S RG | 8 PSE | S |
| 00536-4399-10 | 536439910 | PSEUDOEPHEDR | TAB | 60MG | RUGBY | 872601 | 1209162 PSEUDOEPHED HCL TB 60MG 1000 RUG | 8 PSE | S |
| 00603-0248-21 | 603024821 | O-FED | TAB | 30MG | QUALITEST | 874400 | 2149233 O-FED TB 30MG 24 QLT | 8 PSE | S |
| 00603-0314-18 | 603031418 | O-FED | TAB | 60MG | QUALITEST | 872690 | 2149441 O-FED TA TB 60MG 100 QLT | 8 PSE | S |
| 00603-0732-56 | 603073256 | TRIAFED | TAB | 2.5-60MG | QUALITEST | 873500 | 2148708 TRIAFED TB 24 QLT | 8 PSE | S |
| 00603-0805-55 | 603080555 | COUGH FORM | LIQ | D | QUALITEST | 873519 | 2149183 COUGH FORMULA D LQ 8OZ QLT | 8 PSE | S |
| 00603-0805-68 | 603080568 | NITE TIME | LIQ | | QUALITEST | 873527 | 2148510 NITE TIME LQ 6OZ QLT | 8 PSE | S |
| 00603-0806-55 | 603080655 | NITE TIME | LIQ | CHERRY | QUALITEST | 872571 | 2148922 NITE TIME LQ 10OZ QLT | 8 PSE | S |
| 00603-0806-83 | 603080683 | NITE TIME | LIQ | CHERRY | QUALITEST | 872563 | 2148914 NITE TIME LQ 8OZ CHRY QLT | 8 PSE | S |
| 00603-0827-54 | 603082754 | NITE TIME | LIQ | | QUALITEST | 874272 | 2148906 NITE TIME LQ 10OZ CHRY QLT | 8 PSE | S |
| 00603-0828-54 | 603082854 | Q-FED | SYP | | QUALITEST | 551430 | 2149458 Q-FED SR 4OZ QLT | 8 PSE | S |
| 00603-0856-54 | 603085654 | Q-FED PLUS | SOL | | QUALITEST | 426213 | 2149466 Q-FED PLUS SR 4OZ QLT | 8 PSE | S |
| 00677-0358-10 | 677035810 | Q-TUSSIN PE | SYP | 30-10/5 | QUALITEST | 551872 | 2148781 Q-TUSSIN PE SR 100/30MG5ML 4OZ QLT | 8 PSE | S |
| 00677-0957-51 | 677095751 | PSEUDOEPHEDR | TAB | 60MG | URL | 592986 | 1344902 PSEUDOEPHED HCL TB 60MG 1000 URL | 8 PSE | S |
| 00677-1046-61 | 677104641 | UNI-NITE | SOL | | URL | 11409 | 1493790 UNI-NITE SR 6OZ URL | 8 PSE | S |
| 00677-2170-51 | 677112405 | UNI-TUSSIN | SOL | PE | URL | 14457 | 1493584 UNI-TUSSIN PE SR 4OZ URL | 8 PSE | S |
| 00762-0120-41 | 762012041 | UNI-NITE | SOL | CHERRY | URL | 936987 | 1493474 UNI-NITE SR 8OZ CHERRY URL | 8 PSE | S |
| 00762-0210-18 | 762021018 | POLY-TUSS-DM | LIQ | | J/G RHODE | 936995 | 1294577 POLY-TUSS DM COUGH SYRUP 8OZ JGR | 8 PSE | S |
| 00939-5123-69 | 939512369 | POLY-TUSS-DM | LIQ | | J/G RHODE | 937002 | 1294565 POLY-TUSS DM COUGH SYRUP 8OZ JGR | 8 PSE | S |
| 00939-5123-70 | 939512370 | ACTAMINE | SYP | 1.25-30 | H L MOORE | 201510 | 2260123 ACTAMINE SYRUP 480ML | 8 PSE | S |
| 00939-8792-15 | 939679216 | ACTAMINE | SYP | 1.25-30 | H L MOORE | 9909 | 2260131 ACTAMINE SYRP 3840ML | 8 PSE | S |
| 00939-8002-79 | 939800279 | VALUPHED W/ | TAB | ACTAMIN | H L MOORE | 9905 | 2260230 VALUPHED/ACTAMINE TB 60/2.5 1000 | 8 PSE | S |
| 00869-2802-10 | 869028210 | PSEUDOVAL | LIQ | 30MG/5M | H L MOORE | 9906 | 2417715 PSEUDOEPHED HCL SR 120ML MOR | 8 PSE | S |
| 00869-2803-10 | 869028310 | NIGHT TIME | LIQ | MULT- | CUMBERLAND-SWAN, INC | 42221 | 1204809 NITE-TIME COLD 6OZ CHERRY 32230 | 8 PSE | S |
| 00869-2604-10 | 869026040 | NIGHT TIME | LIQ | MULT- | CUMBERLAND-SWAN, INC | 422258 | 1204700 NITE-TIME COLD 6OZ REG 60930 | 8 PSE | S |
| | | NIGHT TIME | LIQ | MULT- | CUMBERLAND-SWAN, INC | | 1204767 NITE COLD CHERRY 10OZ | 8 PSE | S |
| 00379-0743-04 | 879077304 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | | 2436482 TRIPOSED SR COLD REG 10OZ HLS | 8 PSE | S |
| 00379-0773-16 | 879077316 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | | 2485159 TRIPOSED SR 480ML HLS | 8 PSE | S |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019320

CAH_MDL_PRIORPROD_DEA07_01384183

| dc# | ndc | descrip | form | misc1 | No/vendor | HALSEY DRUG | DP number | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 00879-0773-28 | 879077328 | TRIPOSED | SYP | 1.25-30 | | HALSEY DRUG | 422274 | 2485167 TRIPOSED SR 3840ML | 8 PSE | S |
| 00904-0043-20 | 904004320 | ROBAFEN PE | SYP | 30-100/5 | | MAJOR PHARMACEUTICALS | 881686 | 2485162 ROBAFEN PE SR 120ML BOXED HLS | 8 PSE | S |
| 00904-0100-60 | 904010060 | PSEUDO-GEST | TAB | 30MG | | MAJOR PHARMACEUTICALS | 707597 | 2236693 PSEUDOGEST TB 30MG 100 MJR | 8 PSE | S |
| 00904-0101-60 | 904010160 | PSEUDO-GEST | TAB | 60MG | | MAJOR PHARMACEUTICALS | 707589 | 2094282 PSEUDOGEST TB 60MG 100 MJR | 8 PSE | S |
| 00904-0101-80 | 904010180 | PSEUDO-GEST | TAB | 60MG | | MAJOR PHARMACEUTICALS | 704603 | 2104032 PSEUDOGEST TB 60MG 1000 MJR | 8 PSE | S |
| 00904-1322-21 | 904132221 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 697656 | 2305316 ALL NITE COLD SR 100ML MJR | 8 PSE | S |
| 00904-1322-77 | 904132277 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 748980 | 2305324 ALL NITE COLD SR 300ML MINT MJR | 8 PSE | S |
| 00904-1323-21 | 904132321 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 697848 | 2305332 ALL NITE COLD SR 180ML CHRY MJR | 8 PSE | S |
| 00904-1323-77 | 904132377 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 748951 | 2305340 ALL NITE COLD SR 300ML CHRY MJR | 8 PSE | S |
| 00904-1523-16 | 904152316 | TRIPROLI/PSE | SYP | 1.25-30 | | MAJOR PHARMACEUTICALS | 713589 | 2474559 APRODINE SR 480ML MJR | 8 PSE | S |
| 00904-1523-20 | 904152320 | TRIPROLI/PSE | SYP | 1.25-30 | | MAJOR PHARMACEUTICALS | 698172 | 2305448 APRODINE SR 120ML MJR | 8 PSE | S |
| 00904-5056-20 | 904505620 | PEDIA RELIEF | LIQ | COH/COL | | MAJOR PHARMACEUTICALS | 371912 | 2474419 PEDIA-RELIEF CC SR 4OZ MJR | 8 PSE | S |
| 00904-5060-20 | 904506020 | MAPAP CHILD | SYP | COLD/CG | | MAJOR PHARMACEUTICALS | 257502 | 2575023 MAPAP COLD & COUGH SR 120ML MJR | 8 PSE | S |
| 00904-7627-16 | 904762716 | ROLATUSS | SOL | EXPECT | | MAJOR PHARMACEUTICALS | 881684 | 2306937 ROLATUSS EXPECT SR 1PT MJR | 8 PSE | S |
| 00904-7815-12 | 904781512 | DAY TIME LIQ | CAP | | | MAJOR PHARMACEUTICALS | 962082 | 2312015 DAY TIME LIQUID CP 12 | 8 PSE | S |
| 00904-7815-95 | 904781595 | DAY TIME LIQ | CAP | | | MAJOR PHARMACEUTICALS | 962559 | 2344000 DAYTIME LIQUID CAP 20S | 8 PSE | S |
| 11808-0105-04 | 1180801050 | RESCON-DM | SYP | | | ION LABORATORIES | 477354 | 1605153 RESCON DM SL 120ML SF ION | 8 PSE | S |
| 11808-0105-16 | 1180801051 | RESCON-DM | SYP | | | ION LABORATORIES | 865214 | 2186415 RESCON DM SL 480ML ION | 8 PSE | S |
| 11845-0936-04 | 1184509360 | PSEUDO | TAB | | | MASON DISTRIBUTORS | 763532 | 2460319 PSEUDOEPHED HCL TB 60MG 1000 MAS | 8 PSE | S |
| 17236-0263-10 | 1723602631 | PSEUDOEPHEDR | TAB | 60MG | | DIXON-SHANE | 757182 | 2460498 PSEUDOEPHED HCL TB 30MG 1000 DXS | 8 PSE | S |
| 43797-0012-05 | 4379700120 | CODEINE | TAB | MALLARD | | MALLARD | 961325 | 2284076 CODEINE TB 1000 RBM | 8 PSE | S |
| 50732-0838-04 | 5073208380 | NOVAHISTINE | SOL | #NAME? | | ZENITH GOLDLINE SHREVEPORT INC | 828663 | 2107357 NOVADYNE DMX LQ 4OZ HNN | 8 PSE | S |
| 50732-0874-04 | 5073208740 | CH SUDACHEM | LIQ | 30MG/5M | | ZENITH GOLDLINE SHREVEPORT INC | 829137 | 2310159 SUDACHEM SYRP CHILD 120ML | 8 PSE | S |
| 50732-0875-04 | 5073208750 | SUDACHEM | SOL | PLUS | | ZENITH GOLDLINE SHREVEPORT INC | 828161 | 2310167 SUDACHEM PLUS SYRP 120ML | 8 PSE | S |
| 50732-0882-04 | 5073208820 | ROBICHEM PE | SYP | 30-100/5 | | ZENITH GOLDLINE SHREVEPORT INC | 53279 | 2286266 ROBICHEM PE SR 100/30 120ML GLD | 8 PSE | S |
| 51079-0046-20 | 5107900462 | TRIPROL/PSE | TAB | 2.5-60MG | | UDL | 105259 | 1119874 TRIPROLID W/PSEUDO TAB 2.5MGUD100 | 8 PSE | S |
| 51079-0046-40 | 5107900464 | TRIPROL/PSE | TAB | 2.5-60MG | | UDL | 529527 | 1475938 TRIPROLID/P-EPHED TB 25MG 100 UDL | 8 PSE | S |
| 52349-0260-01 | 5234902600 | SINUMED | TAB | | | MED-TEK | 524786 | 2167110 SINUMED TB 1000 MTP | 8 PSE | S |
| 52349-0260-10 | 5234902601 | SINUMED | TAB | | | MED-TEK | 607479 | 2187102 SINUMED TB 100 MTP | 8 PSE | S |
| 59829-0389-10 | 5982903910 | SINUMED | TAB | 30MG | | AURO | 539115 | 2420241 PSEUDOEPHEDRINE TAB 30MG 1005 | 8 PSE | S |
| 57088-0521-20 | 5708805212 | PSEUDOEPHEDR | TAB | 30MG | | MEDIREX | 830353 | 2265084 PSEUDOEPHED HCL TB 30MG 100 | 8 PSE | S |
| 59390-0007-35 | 5939000073 | ALTARUSSIN | SYP | PE | | ALTAIRE | 295548 | 2355498 ALTARUSSIN PE SR 100/30 120ML ALT | 8 PSE | S |
| 59390-0008-35 | 5939000083 | ALTAFED | SYP | 1.25-30 | | ALTAIRE | 880698 | 2139731 ALTAFED SR 120ML ALT | 8 PSE | S |
| 59390-0008-46 | 5939000084 | ALTAFED | SYP | 1.25-30 | | ALTAIRE | 880701 | 2139723 ALTAFED SR 480ML ALT | 8 PSE | S |
| 59390-0008-47 | 5939000847 | NYCAIR | LIQ | ORIGINA | | ALTAIRE | 913324 | 2198224 ALTAFED SR 1.25MG 3840ML ALT | 8 PSE | S |
| 59390-0011-39 | 5939001139 | NYCAIR | LIQ | CHERRY | | ALTAIRE | 941670 | 2259570 NYCAIR SR 180ML ORIG FLAV ALT | 8 PSE | S |
| 59390-0015-35 | 5939001535 | PEDI-ATRIC | LIQ | COH/COL | | ALTAIRE | 941662 | 2259582 NYCAIR LIQUID SR 180ML CHRY ALT | 8 PSE | S |
| 59390-0017-41 | 5939001741 | DEXATREX D | SYP | CF- | | ALTAIRE | 941846 | 2259547 DEXATREX D CGH/NSL SR 240ML ALT | 8 PSE | S |
| 59390-0019-35 | 5939001935 | UNIFED | SYP | 30MG/5M | | ALTAIRE | 880580 | 2139746 UNIFED SR 30MG 120ML ALT | 8 PSE | S |
| 59390-0019-46 | 5939001946 | UNIFED | SYP | 30MG/5M | | ALTAIRE | 881393 | 2378364 UNIFED SR 840ML 480ML ALT | 8 PSE | S |
| 59441-0435-04 | 5944104350 | CHLORAFED | SOL | | | ROBERTS/HAUCK | 394983 | 1246525 CHLORAFED LQ 4OZ RBT | 8 PSE | S |
| 59441-0435-18 | 5944104351 | CHLORAFED | SOL | | | ROBERTS/HAUCK | 329150 | 1139556 CHLORAFED SL 30/2 480ML | 8 PSE | S |
| 60432-0059-04 | 6043205904 | MYTUSSIN PE | SYP | 30-100/5 | | MORTON GROVE PHARMACEUTICALS | 253941 | 2539419 MYTUSSIN PE SR 120ML | 8 PSE | S |
| 60432-0598-04 | 6043205980 | MYFEDRINE | LIQ | 30MG/5M | | MORTON GROVE PHARMACEUTICALS | 981109 | 1013267 MYFEDRINE SR 30MG 120ML PED MGP | 8 PSE | S |
| 60432-0600-04 | 6043206000 | TRIPROL/PSE | SYP | 1.25-30 | | MORTON GROVE PHARMACEUTICALS | 981516 | 1013226 TRIPROLIDINE/P-EPHED SR 120ML MGP | 8 PSE | S |
| 60432-0600-08 | 6043206000 | TRIPROL/PSE | SYP | 1.25-30 | | MORTON GROVE PHARMACEUTICALS | 495433 | 2516823 TRIPROLIDINE/P-EPHED SR 240ML MGP | 8 PSE | S |
| 60432-0734-04 | 6043207340 | MYPHETANE DX | SYP | | | MORTON GROVE PHARMACEUTICALS | 73281 | 2380474 MYPHETANE DX COUGH SR 4OZ MGP | 8 PSE | S |
| 60432-0734-16 | 6043207341 | MYPHETANE DX | SYP | | | MORTON GROVE PHARMACEUTICALS | 73199 | 2380482 MYPHETANE DX COUGH SR PT MGP | 8 PSE | S |
| 60432-0734-28 | 6043207342 | MYPHETANE DX | SYP | | | MORTON GROVE PHARMACEUTICALS | 73393 | 2380466 MYPHETANE DX COUGH SR GAL MGP | 8 PSE | S |
| 60814-0121-12 | 6081401211 | DAYTIME LIQ | CAP | | | REXALL MANAGED CARE | 895024 | 2214541 DAYTIME LIQUICAP 12S | 8 PSE | S |
| 60814-0139-06 | 6081401390 | NITETIME LIQ | SOL | MEDICIN | | REXALL MANAGED CARE | 895640 | 2214716 NITE-TIME COLD LIQ 6OZ REG | 8 PSE | S |
| 60814-0140-01 | 6081401400 | NITETIME LIQ | SOL | MEDICIN | | REXALL MANAGED CARE | 895687 | 2214724 NITE-TIME COLD LIQ 10OZ REG | 8 PSE | S |
| 60814-0140-06 | 6081401400 | NITETIME MED | SOL | CHERRY | | REXALL MANAGED CARE | 895679 | 2214708 NITE-TIME COLD SR 6OZ CHRY RXM | 8 PSE | S |
| 60814-0140-11 | 6081401401 | NITETIME MED | SOL | CHERRY | | REXALL MANAGED CARE | 895687 | 2214680 NITE-TIME COLD LIQ 10OZ CHERRY | 8 PSE | S |
| 60814-0170-06 | 6081401700 | NIGHT TIME | SOL | COLD | | REXALL MANAGED CARE | 400327 | 2480168 NITE-TIME COLD SR 6OZ2 APP FRE RXM | 8 PSE | S |
| 60814-0170-06 | 6081401700 | NIGHT TIME | SOL | COLD | | REXALL MANAGED CARE | 423572 | 2485381 NIGHT-TIME COLD SR 6 SEEF2480168 | 8 PSE | S |

FOIA Confidential Treatment Requested By Cardinal

CAH SWE 019321

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384184

| ndc | jdc | descrip | form | misc1 | No / vendor | DP number | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|
| 00031-8803-40 | 51993046 | ROBITUSSIN | CAP | NIGHT | WHITEHALL ROBBINS HEALTHCARE | 933459 | 2380749 ROBITUSSIN NIGHT TM LIQ-GEL 12S | 9 PSE | S |
| 00122-0810-66 | 81590002 | DROXOPASE | CAP | CGH/CON | SCHERING-PLOUGH | 930020 | 2159423 DROXOPASE ORANGE DECONGST REE 2132090 | 9 PSE | S |
| 00122-0840-66 | 12081086 | SEUDOTABS | TAB | 30MG | REXALL | 655783 | 2159424 SEUDATABS TB 24 | 9 PSE | S |
| 00122-0855-66 | 12085066 | SEUDO-LIQUID | LIQ | 30MG/5M | REXALL | 655775 | 2159432 SEUDO-LIQ 4OZ | 9 PSE | S |
| 00122-0855-66 | 12085668 | SINUSTABS | TAB | 6-120 CR | REXALL | 655791 | 2159416 SINUSTABS TB 30 | 9 PSE | S |
| 00372-1139-94 | 47211994 | NITE TIME | LIQ | CHILD | BARRE-NATIONAL | 806200 | 2206718 NITE-TIME CHILD 4OZ | 9 PSE | S |
| 00472-1470-93 | 47214093 | NITE TIME CO | LIQ | | ALPHARMA | 980447 | 2289890 NITE TIME COLD FM LQ 100Z ALM | 9 PSE | S |
| 00573-1244-10 | 57314410 | DRISTAN COLD | CAP | COUGH | WHITEHALL ROBBINS HEALTHCARE | 938034 | 2380723 DRISTAN CLD&CGH LIQ-GEL 12S | 9 PSE | S |
| 00879-0450-04 | 87904504 | PSEUDOEPHEDR | SYP | 30MG/5M | HALSEY DRUG | 924733 | 2212611 PSEUDOEPHED HCL SR 120ML HLS | 9 PSE | S |
| 00879-0499-10 | 87904904 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | 924750 | 2212637 TRIPOSED SR 120ML HLS | 9 PSE | S |
| 00879-0499-18 | 87904916 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | 924768 | 2212645 TRIPOSED SR 480ML HLS | 9 PSE | S |
| 00904-0217-85 | 94021786 | FLU/COLD | POW | COUGH | MAJOR PHARMACEUTICALS | 877158 | 230012& MAJOR FLU COLD & COUGH PW 6 MJR | 9 PSE | S |
| 00904-5054-60 | 94505460 | SUDOGEST | TAB | PLUS | MAJOR PHARMACEUTICALS | 707546 | 230407& PSEUDOGEST PLUS TB 60-4MG 100 MJR | 9 PSE | S |
| 00904-5056-24 | 94505524 | SINUS RELIEF | TAB | MAX STR | MAJOR PHARMACEUTICALS | 500879 | 251757 SINUS RELIEF TB 24 MS MJR | 9 PSE | S |
| 09004-7655-24 | 90476624 | LA NAS DECON | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 926119 | 2379459 LA DECONGESTNT LNG ACTNG TAB 24S | 9 PSE | S |
| 60814-0108-01 | 60814010801 | AMTHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894508 | 2212884 ANTHIST NASAL DECONG TB 100 RXM | 9 PSE | S |
| 60814-0108-10 | 60814010810 | AMTHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894516 | 2212876 ANTHIST NASAL DECONGEST TAB 1M | 9 PSE | S |
| 60814-0108-24 | 60814010824 | AMTHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894486 | 2212900 ANTHIST NASAL DECONGEST TAB 24S | 9 PSE | S |
| 60814-0108-30 | 60814010830 | AMTHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894494 | 2212892 ANTHIST NASAL DECONGEST TAB 30S | 9 PSE | S |
| 00085-0931-02 | 85090102 | CHLOR-TRIMET | TAB | Apr-60 | SCHERING-PLOUGH | 719200 | 1410240 CHLOR-TRIM D 4MG TRL SZ DL90102 | 44 PSE | S |
| 00677-0982-01 | 67708201 | SINUS IMPROV | DRO | | URL | 410918 | 149426 HYDROCORT/SIN ONT .5% 1OZ URL | 49 PSE | S |
| 37205-0001-05 | 37205000105 | PEDIA RELIEF | LIQ | 7.5/8ML | LEADER BRAND PRODUCTS | 963976 | 2303220 LDR PEDIA RELIEF DROPS .5OZ 90105 | 70 PSE | S |
| 37205-0064-28 | 37205006428 | PEDIA RELIEF | LIQ | CGH/COL | LEADER BRAND PRODUCTS | 963903 | 2303238 LDR PEDIA RELIEF COUGH COLD 4OZ | 70 PSE | S |
| 37205-0042-28 | 37205004228 | TRIACTING | LIQ | NITE TIM | LEADER BRAND PRODUCTS | 963976 | 2313013 LDR TRIACTING NITE TIME 4OZ D4226 | 70 PSE | S |
| 37205-0085-52 | 37205008552 | MULTI-SYMPTO | CAP | COLD&C | LEADER BRAND PRODUCTS | 928291 | 2302941 LDR MULTI-SYMPTON C&C GEL 10CT | 70 PSE | S |
| 37205-0047-62 | 37205002762 | PAIN RELIEF | CHW | COLD+C | LEADER BRAND PRODUCTS | 965405 | 2474690 LDR PAIN RELIEVER C&C CHEW 24 | 70 PSE | S |
| 37205-0211-62 | 37205021162 | PAIN RELIEF | TAB | COLD | LEADER BRAND PRODUCTS | 372870 | 2507051 LDR PAIN RELIEVER COLD CP 24 | 70 PSE | S |
| 37205-0250-53 | 37205025053 | DAY-TIME | CAP | COLD/FL | LEADER BRAND PRODUCTS | 461725 | 2362580 LDR DAYTIME SOFTGELS 12CT | 70 PSE | S |
| 37205-0330-91 | 37205033091 | FLU/COLD/CGH | POW | HOT MED | LEADER BRAND PRODUCTS | 965308 | 1759257 LDR FLU COUGH & COLD 6CT | 70 PSE | S |
| 37205-0376-62 | 37205037662 | SINUS PAIN | TAB | MAX STR | LEADER BRAND PRODUCTS | 965332 | 1593363 LDR SINUS PAIN RELIEVER CL 24 | 70 PSE | S |
| 37205-0385-62 | 37205038562 | ALLERGY/SINU | TAB | MAX STR | LEADER BRAND PRODUCTS | 965162 | 1364447 LDR SINUS/ALLERGY PAIN RELVR 24 | 70 PSE | S |
| 37205-0400-71 | 37205040071 | MULTI SYMPTO | TAB | COLD | LEADER BRAND PRODUCTS | 965200 | 1745963 LDR MULTI-SYMPTON COLD TAB 50CT | 70 PSE | S |
| 37205-0465-91 | 37205046591 | NIGHT-TIME | CAP | COLD/FL | LEADER BRAND PRODUCTS | 965391 | 1703049 LDR NIGHT TIME SOFTGEL 12CT | 70 PSE | S |
| 37205-0445-62 | 37205044562 | PSEUDOEPHEDR | TAB | 30MG | LEADER BRAND PRODUCTS | 965444 | 1388107 LDR PSEUDOEPHEDRINE TAB 24CT | 70 PSE | S |
| 37205-0447-62 | 37205044762 | SINUS | TAB | MAX-STR | LEADER BRAND PRODUCTS | 965146 | 1388115 LDR SINUS TAB MS 24CT 44762 | 70 PSE | S |
| 37205-0456-62 | 37205045662 | HISTA-TABS | TAB | 2.5-60MG | LEADER BRAND PRODUCTS | 963994 | 1376506 LDR HISTA TAB 24CT | 70 PSE | S |
| 37205-0476-78 | 37205047678 | HISTA-TABS | TAB | 2.5-60MG | LEADER BRAND PRODUCTS | 965340 | 2283109 LDR HISTA TAB 10CT | 70 PSE | S |
| 37205-0537-53 | 37205053753 | TUSSIN SEVER | CAP | CONGES | LEADER BRAND PRODUCTS | 965359 | 1963198 LDR TUSSIN S/C LIQU-CAP 12S 53753 | 70 PSE | S |
| 37205-0596-52 | 37205059652 | PSEUDOEPHEDR | TAB | SEVERE | LEADER BRAND PRODUCTS | 964026 | 2312973 LDR PSEUDO SEVERE COLD 10CT | 70 PSE | S |
| 37205-0875-30 | 37205087530 | NIGHT-TIME | LIQ | COLD | LEADER BRAND PRODUCTS | 933473 | 1388065 LDR NIGHT TIME REGULAR 8OZ | 70 PSE | S |
| 37205-0875-38 | 37205087538 | NIGHT-TIME | LIQ | COLD | LEADER BRAND PRODUCTS | 565456 | 1388073 LDR NIGHT TIME REGULAR 16OZ | 70 PSE | S |
| 37205-0880-30 | 37205088030 | NIGHT TIME | LIQ | COLD | LEADER BRAND PRODUCTS | 965464 | 1460377 LDR NIGHT TIME CHERRY 6OZ | 70 PSE | S |
| 37205-0880-38 | 37205088038 | NIGHT TIME | LIQ | 6-120 CR | LEADER BRAND PRODUCTS | 965430 | 1783467 LDR NIGHT TIME SOFT COLD 10CT | 70 PSE | S |
| 37205-0866-62 | 37205086652 | DIXAPHEDRINE | TAB | | LEADER BRAND PRODUCTS | 965433 | 2213897 LDR PSEUDOEPHEDRINE 10CT 96852 | 70 PSE | S |
| 37205-0875-05 | 37205097505 | TUSSIN PE | SYP | 30-100/5 | LEADER BRAND PRODUCTS | 965478 | 2302925 LDR TUSSIN PE SR 4OZ | 70 PSE | S |
| 00031-1653-70 | 31165370 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545287 | 1085455 DIMACOL CAPLET 500S 1653-70 | 80 PSE | S |
| 00081-0766-48 | 81076648 | SUDAFED SIN | TAB | XS | WARNER WELLCOME | 649457 | 1507870 SUDAFED SINUS TAB 48S 22767 | 80 PSE | S |
| 00081-0768-48 | 81076848 | SUDAFED | TAB | SINUS | WARNER WELLCOME | 694830 | 1507886 SUDAFED SINUS CAPLET 48S 22769 | 80 PSE | S |
| 00081-0865-78 | 81086578 | SUDAFED | TAB | 30MG | WARNER WELLCOME | 120499 | 1064740 SUDAFED TB 30MG 500X2 INSTUT | 80 PSE | S |
| 00121-0421-04 | 12104204 | PSEUDOEPHEDR | SYP | 30MG/5M | PHARMACEUTICAL ASSOCIATES | 783021 | 2170793 PA-PSEUDOEPHEDRINE HCL SYRUP 4OZ | 80 PSE | S |
| 00182-1381-11 | 18213611 | NIGHTTIME | CAP | COLD | GOLDLINE | 842664 | 1698224 NIGHT TIME COLD CP 12 SFTGEL GLD | 80 PSE | S |
| 00451-4600-50 | 45146000050 | GUAITAB | TAB | 60-400MG | MURO | 745979 | 2411304 GUAITAB 100S MURO | 80 PSE | S |
| 00472-1517-94 | 47211794 | DECOFED | SYP | 30MG/5M | ALPHARMA | 556948 | 1307958 DECOFED LQ 4OZ ALM | 80 PSE | S |
| 00536-3575-01 | 53635751 | KIDCARE DECO | SRO | 7.5/5ML | RUGBY | 771651 | 1395426 KIDCARE DECONG LQ 1OZ RUG | 80 PSE | S |
| 00536-3167-01 | 53631671 | KIDARE | LIQ | CGH/COL | RUGBY | 771651 | 1395163 KIDCARECGHWCOLD LQ 4OZ RUG | 80 PSE | S |
| 00904-2250-24 | 90402024 | TRIPROLIPSE | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 698270 | 2163780 APRODINE TB 24 MJR | 80 PSE | S |
| 00904-2250-60 | 90402060 | TRIPROLIPSE | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 698288 | 2163798 APRODINE TB 100 MJR | 80 PSE | S |
| 00904-4250-61 | 90402561 | TRIPROLIPSE | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 749087 | 2162865 APRODINE TB 100 UD MJR | 80 PSE | S |

Page 18

FOIA Confidential Treatment Requested By Cardinal

CAH SWE 019322

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384185

No    c

| nds | ndc | descrip | SINUS RELIEF | form | misc1 | vendor | DP number | clin | descrip | day | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09904-0321-60 | 904032160 | DEXAPHEN SA | SINUS RELIEF | TAB | 6-120 | MAJOR PHARMACEUTICALS | 707724 | 2163524 | SINUS RELIEF TB 100 | 80 | PSE | S |
| 09904-0668-15 | 904068815 | DEXAPHEN SA | | TAB | 6-120 | MAJOR PHARMACEUTICALS | 698686 | 2163992 | DEXAPHEN SA TB 120/6 10  MJR | 80 | PSE | S |
| 09904-1324-90 | 904132420 | CH ALL-NITE | | TAB | COLD/CG | MAJOR PHARMACEUTICALS | 697630 | 2163731 | ALL-NITE COLD SR 120ML CHILD  MJR | 80 | PSE | S |
| 09904-3459-60 | 904345960 | SIMPLET | | TAB | | MAJOR PHARMACEUTICALS | 675024 | 2163665 | SIMPLET TB 100  MJR | 80 | PSE | S |
| 09904-3650-51 | 904355051 | SYMPTOMATIC | | TAB | COLD | MAJOR PHARMACEUTICALS | 698652 | 2163947 | COLD SYMPTOMS RELIEF TB 50  MJR | 80 | PSE | S |
| 09904-5020-20 | 904502020 | SUDOGEST CHD | | SYP | 30MG/5M | MAJOR PHARMACEUTICALS | 707562 | 2164335 | PS EUDO-GEST SR 40Z  MJR | 80 | PSE | S |
| 09904-5053-24 | 904505324 | SUDOGEST | | TAB | 30MG | MAJOR PHARMACEUTICALS | 675598 | 2163681 | SUDOGEST TB 30MG 24  MJR | 80 | PSE | S |
| 09927-0187-07 | 927018707 | KOLEPHRIN/DM | | TAB | | PFEIFFER | 19257 | 1402882 | KOLEPHRIN DM CL 30  PFR | 80 | PSE | S |
| 09927-0224-63 | 927022463 | KOLEPHRIN | | TAB | | PFEIFFER | 19254 | 1402841 | KOLEPHRIN CL 36  PFR | 80 | PSE | S |
| 12463-0250-01 | 12463025001 | NASABID | | CAP | 90-250CR | ABANA PHARMACEUTICALS | 784800 | 1632488 | NASABID 100S SEE#2514628 | 80 | PSE | S |
| 09045-0171-06 | 45017106 | TYLENOL FLU | | POW | NIGHTIM | MCNEIL CONSUMER | 686602 | 2695161 | Tylenol Flu Night PC6 | 999 | PSE | S |
| 09045-0174-10 | 45017410 | TYLENOL FLU | | CAP | NIGHTIM | MCNEIL CONSUMER | 609820 | 2695221 | Tylenol Flu Night 10 | 999 | PSE | S |
| 09045-0174-20 | 45017420 | TYLENOL FLU | | CAP | NIGHTIM | MCNEIL CONSUMER | 609890 | 2695205 | Tylenol Flu Night 20 | 999 | PSE | S |
| 09047-2900-23 | 47290023 | TRI-P/PSEUDO | | SYP | | WARNER CHILCOTT | 581976 | 2070920 | Medi-Tuss DAC SR l fl oz. | 999 | PSE | S |
| 09047-2932-20 | 47293223 | MEDI-TUSS | | SOL | #NAME? | WARNER CHILCOTT | 582018 | 2070920 | Medi-Tuss DAC SR STR lrs 16 oz | 999 | PSE | S |
| 09084-0433-20 | 84043324 | ANTIHIST NAS | | TAB | DECONG | AMERICAN PHARMACEUTICAL CO. | 496540 | 1412510 | UN and Antinasl 100 | 999 | PSE | S |
| 09084-0433-24 | 84043324 | ANTIHIST NAS | | TAB | DECONG | AMERICAN PHARMACEUTICAL CO. | 466638 | 1506021 | UN and Antinasl TB 24 | 999 | PSE | S |
| 09084-0633-10 | 84063310 | NIGHT TIME | | SOL | CD FORM | AMERICAN PHARMACEUTICAL CO. | 466859 | 1843036 | UN night Colds Med EI 10 oz | 999 | PSE | S |
| 09217-0410-11 | 121704101 | COPHENE-S | | SOL | | DUNHALL | 310581 | 1854009 | Cophene-S SR 480 ml | 999 | PSE | S |
| 09276-1145-01 | 276114501 | RESPINOL-G | | TAB | | MISEMER | 480576 | 2017572 | Respinol-G 400/60 100 | 999 | PSE | S |
| 09372-0038-01 | 372003801 | HAYFEBROL | | LIQ | SF | SCOT-TUSSIN | 830623 | 2665800 | HayFEBROL SF SL 30 ml | 999 | PSE | S |
| 09372-0038-08 | 372003808 | HAYFEBROL | | LIQ | SF | SCOT-TUSSIN | 830631 | 2665818 | HayFEBROL SF SL 240 ml | 999 | PSE | S |
| 09372-0038-16 | 372003816 | HAYFEBROL | | LIQ | SF | SCOT-TUSSIN | 835840 | 2665826 | Hayfebrol SF SL 480 ml | 999 | PSE | S |
| 09536-0135-20 | 536013520 | DECONSTINE | | SYP | EXPECT | MORTON GROVE PHARMACEUTICALS | 835283 | 2621324 | Carbodec DM 120 | 999 | PSE | S |
| 09536-0432-20 | 536043204 | CARBODEC DM | | SYP | | RUGBY | 556291 | 2256100 | Decolclstine 100 | 999 | PSE | S |
| 09536-0432-97 | 536043287 | CARBODEC DM | | SYP | | RUGBY | 610496 | 1981547 | Decholine DM SR 3840 ML | 999 | PSE | S |
| 09536-0780-85 | 536079085 | GUATUSS DAC | | SYP | | RUGBY | 362158 | 2701876 | Carbodec DM SR 120 ml | 999 | PSE | S |
| 09563-2627-01 | 563282701 | ZEPHREX LA | | TAB | 120-600 | SANOFI PHARMACEUTICALS | 347038 | 2701902 | Guiatussin DAC SR 10 mg 480 ml | 999 | PSE | S |
| 09039-6404-63 | 839640463 | CARDEC DM | | SYP | | H L MOORE | 347160 | 2704070 | Zephrex LA TB 600 mg 100 | 999 | PSE | S |
| 09039-6404-65 | 839640465 | CARDEC DM | | SYP | | H L MOORE | 871400 | 2704054 | Cardec DM TTT 15 ml | 999 | PSE | S |
| 09039-6471-06 | 839647116 | DESIHIST SA | | TAB | 6-120 | H L MOORE | 871079 | 2690840 | Cardec DM TTT 120 ml | 999 | PSE | S |
| 09039-6471-16 | 839647115 | DESIHIST SA | | TAB | 6-120 | H L MOORE | 839850 | 2690906 | Desihist TB 120/6 100 | 999 | PSE | S |
| 09039-6478-65 | 839647865 | GUATUSS DAC | | SOL | | H L MOORE | 838647 | 2693543 | Desihist TB 120/6 1000 | 999 | PSE | S |
| 09039-6478-66 | 839647866 | GUATUSS DAC | | SOL | | H L MOORE | 816434 | 2702835 | Guiatuss DAC TTT 10 mg 120 ml | 999 | PSE | S |
| 09039-6695-65 | 839656865 | DIHISTINE | | LIQ | EXPECT | H L MOORE | 818534 | 2697415 | Guiatuss DAC TTT SR 10 MG 480 ml | 999 | PSE | S |
| 09039-7079-69 | 839670969 | DIHISTINE | | LIQ | EXPECT | H L MOORE | 856070 | 2697465 | Dihaline TTT EX 120 ml | 999 | PSE | S |
| 09039-7754-06 | 839775406 | TRIACIN-C | | SYP | | H L MOORE | 842605 | 2699716 | Dihaline TTT SR 10 mg 48- ml | 999 | PSE | S |
| 09039-7785-65 | 839778565 | PSE/GG CR | | TAB | 120-600 | H L MOORE | 838144 | 2699676 | Triacin C TTT SR 480 ml | 999 | PSE | S |
| 09039-7785-66 | 839778566 | HALOTUSSIN | | SOL | DAC SF | H L MOORE | 837997 | 2701697 | Pseudophed/Gual TTT 600 mg 100 | 999 | PSE | S |
| 09039-7924-06 | 839782408 | HALOTUSSIN | | SOL | DAC SF | H L MOORE | 844233 | 2701209 | Halotussin DAC 10 mg 120 ml | 999 | PSE | S |
| 09039-7925-06 | 839792506 | PSE/GG | | CAP | 60-300SR | H L MOORE | 843474 | 2703320 | Halotussin DAC TTT SR 10 mg 480 ml | 999 | PSE | S |
| 09039-7672-06 | 839797206 | PSEUDO/GUAIF | | CAP | 120-250 | H L MOORE | 862035 | 2703361 | Pseudoephed Gual/TTT CD 300 mg 100 | 999 | PSE | S |
| 09039-7973-06 | 839797306 | NASAL DECONG | | CAP | 12-120CR | H L MOORE | 862177 | 2284778 | Pseudoephed Gual/TTT 250 mg 100 | 999 | PSE | S |
| 09904-4100-24 | 904010024 | NASAL DCG PD | | CAP | 6- | MAJOR PHARMACEUTICALS | 605085 | 2284726 | Nasal Decong TTT 120-12 100 | 999 | PSE | S |
| 09904-4025-24 | 904062624 | PSEUDO-GEST | | TAB | 30MG | MAJOR PHARMACEUTICALS | 641188 | 2284158 | Nasal Decong PED 60-6 mg 100 | 999 | PSE | S |
| 09904-0928-28 | 904082328 | PSEUDO-GEST | | TAB | 24-45MG | MAJOR PHARMACEUTICALS | 711128 | 2829160 | UL Pseudo Gest 30 mg 24 | 999 | PSE | S |
| 09904-1005-24 | 904010924 | NOVAGEST/CD | | SOL | EXPECT | MAJOR PHARMACEUTICALS | 605000 | 2894768 | UL Pseudo Gest TB 24 | 999 | PSE | S |
| 09904-1322-21 | 904132221 | PSEUDOGEST | | TAB | PLUS | MAJOR PHARMACEUTICALS | 595420 | 2894198 | UL All-nite Cold mint 180 ml | 999 | PSE | S |
| 09904-1323-21 | 904132321 | ALL-NITE CLD | | SOL | FORMUL | MAJOR PHARMACEUTICALS | 595390 | 2829160 | UL Pseudo Gest TB 24 | 999 | PSE | S |
| 09904-3650-51 | 904365051 | ALL-NITE CLD | | SOL | FORMUL | MAJOR PHARMACEUTICALS | 599450 | 2894768 | UL All-nite Cold Cherry 180 ml | 999 | PSE | S |
| 11735-0032-11 | 1173500321 | SYMPTOMATIC | | TAB | COLD | COLUMBIA DRUG | 558081 | 2821811 | UL All-nite Cold Symptom 180 ml | 999 | PSE | S |
| 11735-0020-716 | 11735020716 | LANTAB | | TAB | | COLUMBIA DRUG | 405068 | 2099611 | Lan tabs 100 | 999 | PSE | S |
| 11845-0861-01 | 11845086101 | LANTUSS-DM | | SYP | 30MG | MASON DISTRIBUTORS | 763284 | 2096748 | Lantuss DM SR 480 ml | 999 | PSE | S |
| 11845-0936-01 | 11845093601 | PSEUDO | | TAB | 60MG | MASON DISTRIBUTORS | 763292 | 2096755 | Pseudoephedrine tb 30 mg 100 | 999 | PSE | S |
| 45985-0595-16 | 45985059616 | CLORFED | | SOL | PLUS | STEWART JACKSON | 360236 | 1981102 | Pseudo Gtabs TB 60 mg 100 | 999 | PSE | S |
| 47028-0019-10 | 47028001910 | LEMOHIST | | CAP | | SENECA | 654090 | 2621100 | Clorfed 10 mg 480 ml | 999 | PSE | S |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019323

CAH_MDL_PRIORPROD_DEA07_01384186

No

| ndc | nudc | descrip | form | misc1 | vendor | DP number | descrip2 | gen | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 49463-0016-10 | 49483001610 | PSEUDOEPHEDR | TAB | 30MG | TIME-CAP LABS | 593636 | 2627610 Pseudoephedrine TTT 30 mg 1000 | 999 | PSE | S |
| 50383-0084-04 | 50383008404 | CO-HISTINE | SOL | DH | HI-TECH | 898236 | 2677061 Co-histine DH 480 ml | 999 | PSE | S |
| 50383-0084-16 | 50383008416 | CO-HISTINE | SOL | DH | HI-TECH | 898244 | 2677979 Co-histine DH 120 ml | 999 | PSE | S |
| 50383-0086-04 | 50383008604 | CO-HISTINE | SOL | EXPECT | HI-TECH | 898210 | 2677946 Co-histine Exp | 999 | PSE | S |
| 50383-0086-16 | 50383008616 | CO-HISTINE | SOL | EXPECT | HI-TECH | 898228 | 2677953 Co-histine Exp EX 480 ML | 999 | PSE | S |
| 50383-0088-04 | 50383008804 | GUAIATUSSIN | SOL | DAC | HI-TECH | 898198 | 2677920 Guiatussin DAC SR 120 ml | 999 | PSE | S |
| 50383-0088-16 | 50383008816 | GUAIATUSSIN | SOL | DAC | HI-TECH | 898201 | 2677938 Guiatussin DAC SR 480 ml | 999 | PSE | S |
| 50383-0114-04 | 50383011404 | GUIATUSS PE | SYP | 30-100/5 | HI-TECH | 897353 | 2677462 Guiatussin - PE ST 120 ml | 999 | PSE | S |
| 50383-0115-04 | 50383011504 | ACTIVE | SYP | 1.125-30 | HI-TECH | 896403 | 2677169 Active SR 120ml | 999 | PSE | S |
| 50383-0115-16 | 50383011516 | ACTIVE | SYP | 1.125-30 | HI-TECH | 896411 | 2677177 ACtive SR 480 ml | 999 | PSE | S |
| 50383-0115-28 | 50383011528 | ACTIVE | SYP | 11.25-30 | HI-TECH | 896420 | 2677185 Active SR 3840 ml | 999 | PSE | S |
| 50383-0503-28 | 50383059328 | BROMETANE DX | SYP | | HI-TECH | 896551 | 2677276 Brometane DX 3820 ml | 999 | PSE | S |
| 50383-0751-28 | 50383075128 | CARBOFED DM | SYP | | HI-TECH | 896675 | 2677342 Carbofed DM SR 3840 ml | 999 | PSE | S |
| 50732-0838-28 | 50732083816 | NOVAHISTINE | SOL | #NAME? | ZENITH GOLDLINE SHREVEPORT INC | 828680 | 2665534 Novadyne DMX 100/10 3840 ml | 999 | PSE | S |
| 50732-0874-19 | 50732087418 | CH SUDACHEM | LIQ | 30MQ/6M | ZENITH GOLDLINE SHREVEPORT INC | 829148 | 2665412 Sudachem Chld3 6 mg/ml 480 ml | 999 | PSE | S |
| 50732-0874-28 | 50732087428 | CH SUDACHEM | LIQ | 30MG/6M | ZENITH GOLDLINE SHREVEPORT INC | 829153 | 2665420 Sudachem Chlda SR 6 mg/ml 3840 ml | 999 | PSE | S |
| 51301-0530-04 | 51301053004 | ALLERPHED | SYP | 1.25-30 | GREAT SOUTHERN LABS | 654879 | 2620060 Allerphed 120 ml | 999 | PSE | S |
| 51301-0532-04 | 51301053204 | DECOGEST | SYP | 30MG/6M | GREAT SOUTHERN LABS | 654302 | 2620012 Decogest 6 mg/ml120 ml | 999 | PSE | S |
| 51301-0533-04 | 51301053304 | DECOGEST | SYP | PLUS | GREAT SOUTHERN LABS | 654310 | 2620020 Decogest plus SR 30/2 120 ml | 999 | PSE | S |
| 53258-0170-24 | 53258017024 | PSEUDOEPHEDR | TAB | 30MG | VHA+PLUS | 455377 | 1535382 V pseudoephedrine TB 30 mg 24 | 999 | PSE | S |
| 53746-0288-01 | 53746028801 | TRIPROL/PSE | TAB | 2.5-60MG | INTERPHARM | 899038 | 2678332 Tripolidine/pseudo TB 100 | 999 | PSE | S |
| 53746-0288-50 | 53746028850 | TRIPROL/PSE | TAB | 2.5-60MG | INTERPHARM | 899020 | 2678324 Tripolidine/pseudo TB 50 | 999 | PSE | S |
| 59741-0115-04 | 59741011504 | BIOTUSSIN | SOL | DAC | BIO-PHARM | 900117 | 2678811 Biotussin DAC EX 120 ml | 999 | PSE | S |
| 59741-0115-16 | 59741011516 | BIOTUSSIN | SOL | DAC | BIO-PHARM | 900133 | 2678829 Biotussin DAC SR 480 ml | 999 | PSE | S |
| 59741-0117-04 | 59741011704 | BIOTUSS PE | SYP | 30-100/5 | BIO-PHARM | 900184 | 2678879 Biotussin Pe EX 120 ml | 999 | PSE | S |
| 59741-0117-08 | 59741011708 | BIOTUSS PE | SYP | 30-100/5 | BIO-PHARM | 900192 | 2678886 Biotuss Pe Ex 240 ml | 999 | PSE | S |
| 59741-0117-16 | 59741011716 | BIOTUSS PE | SYP | 30-100/5 | BIO-PHARM | 900206 | 2678894 Biotuss Pe EX 480 ml | 999 | PSE | S |
| 59741-0134-30 | 59741013430 | BIODEC-DM | DRO | | BIO-PHARM | 900354 | 2678917 Biodec DM SFAX FDR 30 ml | 999 | PSE | S |
| 59741-0135-04 | 59741013504 | BIODEC-DM | SYP | | BIO-PHARM | 900362 | 2679025 Biodec DM SR 120 ml | 999 | PSE | S |
| 59741-0135-16 | 59741013516 | BIODEC-DM | SYP | | BIO-PHARM | 900370 | 2679033 Biodec DM SR 480 ml | 999 | PSE | S |
| 59741-0135-20 | 59741013520 | BIODEC-DM | SYP | | BIO-PHARM | 900388 | 2679041 Biodec DM SR 3840 ml | 999 | PSE | S |
| 59741-0137-04 | 59741013704 | BIOFED-PE | SYP | 1.25-30 | BIO-PHARM | 900257 | 2678936 Biophed PE SR 120 ml | 999 | PSE | S |
| 59741-0137-08 | 59741013708 | BIOFED-PE | SYP | 1.25-30 | BIO-PHARM | 900265 | 2678844 Biopehd PE SR 240 ml | 999 | PSE | S |
| 59741-0137-16 | 59741013716 | BIOFED-PE | SYP | 1.25-30 | BIO-PHARM | 900273 | 2678851 Biophed PE SR 480 ml | 999 | PSE | S |
| 59741-0137-20 | 59741013720 | BIOFED-PE | SYP | 1.25-30 | BIO-PHARM | 900003 | 2678869 Biophed PE SR 3840 ml | 999 | PSE | S |
| 59741-0138-04 | 59741013804 | BIOFED | LIQ | 30MG/6M | BIO-PHARM | 900311 | 2678977 Biophad SR 30 mg 120 ml | 999 | PSE | S |
| 59741-0138-08 | 59741013808 | BIOFED | LIQ | 30MG/6M | BIO-PHARM | 900320 | 2678985 Biophad SR 30 mg 240 ml | 999 | PSE | S |
| 59741-0138-16 | 59741013816 | BIOFED | LIQ | 30MG/6M | BIO-PHARM | 900338 | 2678993 Biophad SR 30 mg 480 ml | 999 | PSE | S |
| 59741-0138-20 | 59741013820 | BIOFED | LIQ | 30MG/6M | BIO-PHARM | 900346 | 2679009 Biophad SR 30 mg 3840 ml | 999 | PSE | S |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019324

CAH_MDL_PRIORPROD_DEA07_01384187





**FOIA Confidential
Treatment Requested By
Cardinal**

**CAH SWE 019325**

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384188

# DEA
# COMPLIANCE MANUAL

# APPENDIX   F

# DEA Correspondence

**FOIA Confidential
Treatment Requested By
Cardinal**

CONFIDENTIAL

**CAH SWE 019326**

CAH_MDL_PRIORPROD_DEA07_01384189



**U.S. Department of Justice**

**Drug Enforcement Administration**

_Washington, D.C. 20537_

**JUN 2 5 1992**

Ms. Sherry Haber
National Wholesale Druggist Association
105 Oronoco Street
Alexandria, Virginia  22314

Dear Ms. Haber:

It has been brought to the attention of the Drug Enforcement Administration (DEA) that some confusion exists regarding the proper completion of the DEA Form 222 with respect to the "number of lines completed." This letter is written to help alleviate some of the confusion.

Title 21 of the Code of Federal Regulations (CFR), section 1305.06(b) states that only one item shall be entered on each numbered line. It further states that the total number of items ordered shall be noted on the order form in the space provided. On the current version of the DEA Form 222, the aforementioned "space provided" is termed "number of lines completed." When the above requirements are followed to the letter, there is no discrepancy between the number of items ordered and the number of lines completed.

Problems in interpretation have been encountered when the purchaser either uses more than one line to describe an item or voids an item. In the first instance, the correct interpretation would be to list the number of items ordered on the form in the space labeled "number of lines completed." The DEA Form 222 will be revised in its next printing to rename the heading "number of items ordered."

The issue of voided lines on the order form is perhaps a bit less clear cut in its interpretation. In strictly interpreting the regulations, the only conclusion which can be reached which is not open for interpretation is that a supplier may not fill an order form which "shows any alteration, erasure, or change of any description" (21 CFR 1305.11(2)). In fact, instructions provided on the reverse side of the DEA Form 222 advise the purchaser

**FOIA Confidential
Treatment Requested By
Cardinal**

**CAH SWE 019327**

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384190

Ms. Sherry Haber                                                    Page Two

not to make erasures or alterations. They state that if an error
should be made, all copies of the form should be voided and kept
on file.

    In addition, the regulations imply that only a supplier, not
a purchaser, may void an item on a DEA Form 222. Section
1305.15(a) of the regulations states:

        A purchaser may cancel part or all of an order
        on an order form by notifying the supplier in
        writing of such cancellation. The supplier
        shall indicate the cancellation on Copies 1
        and 2 of the order form by drawing a line
        through the canceled items and printing
        "canceled" in the space provided for number of
        items shipped.

    Consequently, the supplier is the only individual that has
the authority to indicate the cancellation on the order form.

    A separate but related issue has also been raised regarding
generic substitution of order forms. DEA policy does not
preclude generic substitution of identical products provided that
the name and National Drug Code number of the actual product
shipped is reflected on the form. Therefore, it would be
acceptable to make a substitution provided that the customer
agrees to accept a generic rather than a brand name product, the
generic product of a manufacturer other than the one specified or
a brand name product rather than a generic one. Therefore, the
purchaser will not be required to submit a new DEA Form 222 to
accommodate such a change.

    Please disseminate the enclosed information to the members
of your organization in an effort to dispel any problems they are
perhaps encountering with the form. Thank you for your attention
to this matter.

                                    Sincerely,

                                    Gene R. Haislip
                                    Deputy Assistant Administrator
                                    Office of Diversion Control

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

**CAH SWE 019328**

CAH_MDL_PRIORPROD_DEA07_01384191

# Cardinal Health

| | | |
|---|---|---|
| TO: | Clarence Crisp/Cdc | DATE: June 29, 1992 |
| | Paul Exley/Ovc | |
| | Ron Franks/Bos | FROM: Steve Reardon/Bos *Steve* |
| | Rick Gliot/Cdc | |
| | Ben Jones/Zan | SUBJ: |
| | Geoff Kirkham/Har | |
| | Carol Verrastro/Buf | Order Forms (DEA Form 222) |
| | Pete Westermann/Syr | |

CC:    George Bennett

At a recent NWDA/DEA meeting that I attended, DEA issued the attached letter to further clarify their position on the proper completion of DEA Form 222 with respect to number of lines completed, voided or canceled lines, and generic substitutions.  The regulatory interpretations are as follows:

- When two lines are used on an order form to describe one item, the number of lines completed at the bottom should be one.  If two lines are used to order one item and "two" is entered in the number of lines completed, the order form must not be filled.

- A customer cannot void or cancel a line on the order form.  If an order form is received from a customer with a voided or canceled line, the order form is considered defective and cannot be filled.  Only a supplier may void an item on DEA Form 222. The customer may cancel a line by notifying the supplier in writing.

- It is acceptable to substitute generic product for generic product, generic product for brand name product, or brand name product for generic product provided that the products are equivalent, the name and the NDC number of the actual product shipped are reflected on the order form, and the purchaser agrees to the substitution.

Please read the letter for the specifics of these interpretations and pass the information on to the appropriate personnel in your division.  Your customers should be notified regarding the consequences of their voiding or canceling a line.

DEA has informed their local offices of these interpretations, and you can expect regulatory enforcement to be consistent with the information contained in the letter.

If you have any questions, please call.

Attachment

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

## Cardinal Health

| | | |
|---|---|---|
| **TO:** | Clarence Crisp/Cdc | **DATE:** June 29, 1992 |
| | Paul Exley/Ovc | **FROM:** |
| | Ron Franks/Bos | Steve Reardon/Bos  *Steve* |
| | Rick Gliot/Cdc | **SUB:** |
| | Ben Jones/Zan | Order Forms (DEA Form 222) |
| | Geoff Kirkham/Har | |
| | Carol Verrastro/Buf | |
| | Pete Westermann/Syr | |

CC:   George Bennett

At a recent NWDA/DEA meeting that I attended, DEA issued the attached letter to further clarify their position on the proper completion of DEA Form 222 with respect to number of lines completed, voided or canceled lines, and generic substitutions.  The regulatory interpretations are as follows:

- When two lines are used on an order form to describe one item, the number of lines completed at the bottom should be one.  If two lines are used to order one item and "two" is entered in the number of lines completed, the order form must not be filled.

- A customer cannot void or cancel a line on the order form.  If an order form is received from a customer with a voided or canceled line, the order form is considered defective and cannot be filled.  Only a supplier may void an item on DEA Form 222. The customer may cancel a line by notifying the supplier in writing.

- It is acceptable to substitute generic product for generic product, generic product for brand name product, or brand name product for generic product provided that the products are equivalent, the name and the NDC number of the actual product shipped are reflected on the order form, and the purchaser agrees to the substitution.

Please read the letter for the specifics of these interpretations and pass the information on to the appropriate personnel in your division.  Your customers should be notified regarding the consequences of their voiding or canceling a line.

DEA has informed their local offices of these interpretations, and you can expect regulatory enforcement to be consistent with the information contained in the letter.

If you have any questions, please call.

Attachment

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019330

CAH_MDL_PRIORPROD_DEA07_01384193

# Cardinal Health

| | | |
|---|---|---|
| **TO:** John Dewees | **DATE:** | December 16, 1992 |
| Paul Exley | | |
| Ron Franks | **FROM:** | Steve Reardon |
| Rick Gliot | | |
| Ben Jones | **SUBJ:** | **DEA Form 222** |
| Willard Lawrence | | |
| Doug Pace | | |
| Carol Verrastro | | |
| Pete Westermann | | |

**CC:**  George Bennett
Clarence Crisp

---

Please be advised that DEA has made changes on DEA Form 222 (sample attached).  They are as follows:

- "No. of Lines Completed" has been changed to "No. of Items Ordered (Must Be Ten or Less)"

- Instruction #8 on the reverse side was changed *from:*

> 8.  Enter the number of items ordered — this should correspond to the number of lines used.  If this number has not been entered, the form will be returned to you for completion before the supplier is allowed to fill it.

*to:*

> 8.  Enter the number of *different* items ordered — this *generally* should correspond to the number of lines used.  If *a* number has not been entered, the form will be returned to you for completion before the supplier is allowed to fill it.

These changes were made in an attempt to facilitate compliance with 21 CFR 1305.06(b) which reads:

> (b)  Only one item shall be entered on each numbered line.  There are ten lines on each order form.  If one order form is not sufficient to include all items in an order, additional forms shall be used.  Order forms for carfentanil etorphine diprenorphine shall contain only these substances.  The total number of items ordered shall be noted on that form in the space provided.

Please pass this information on to the appropriate personnel in your division.  If you have any questions, please call.

Attachment

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019331

CAH_MDL_PRIORPROD_DEA07_01384194



U.S. Department of Justice

Drug Enforcement Administration

Washington. D.C. 20537

APR ⁰⁵ 1993

Mr. Dan White
Director, Distribution Projects
   and Regulatory Affairs
McKesson Drug Company
One Post Street
San Francisco, California  94104-5296

Dear Mr. White:

     Reference is made to your recent letter in which you asked
for clarification of the Drug Enforcement Administration's (DEA)
policy regarding the "Number of Items Ordered" box on DEA
Forms 222.

     We had hoped to eliminate such of the confusion regarding
the proper completion of order forms by changing the heading for
this box from "Number of Lines Completed" to "Number of Items
Ordered," but based upon your inquiry and others we have
received, it is apparent that some confusion still exists.

     In your letter, you cited as an example an instance where a
purchaser has used five lines on a DEA Form 222 to order
controlled substances.  Line #1 and line #4 both contain entries
for the same product and package size, i.e. "1 x 100 Ritalin Tab
5mg."  You asked whether the "Number of Items Ordered" would be
"five" or "four."

     Section 1305.06 (c) of Title 21 of the Code of Federal
Regulations (CFR) specifies that "An item shall consist of one or
more commercial or bulk containers of the same finished or bulk
form and quantity of the same substance; a separate item shall be
made for each commercial or bulk container of different finished
or bulk form, quantity or substance."  It is our position,
therefore, that in the example you cited, four items were
ordered.  If the purchaser in this case had erroneously indicated
that five items had been ordered (most likely based on the fact
that five lines had been completed), we would deem this to be a
minor error which could be corrected.

**FOIA Confidential
Treatment Requested By
Cardinal**

CONFIDENTIAL

CAH SWE 019332

CAH_MDL_PRIORPROD_DEA07 01384195

Mr. Dan White                                                    Page Two

        It has always been our intent to keep all of our Diversion
Investigators knowledgeable about interpretations of the
Controlled Substances Act and implementing regulations as well as
DEA policy.  If you are aware of any inconsistencies in our field
offices' interpretation of the CSA, the regulations or DEA
policy, please bring it to Ms. Carter's or my attention so the
situation can be rectified.

        If I can be of further assistance, please let me know.

                                Sincerely,

                                G. Thomas Gitchel, Chief
                                Liaison and Policy Section
                                Office of Diversion Control

**FOIA Confidential
Treatment Requested By
Cardinal**

CONFIDENTIAL

**CAH SWE 019333**

CAH_MDL_PRIORPROD_DEA07_01384196



**U.S. Department of Justice**

**Drug Enforcement Administration**

_Washington, D.C. 20537_

MAY 1 8 1993

Ms. Diane P. Goyette
Director of Regulatory Affairs
National Wholesale Druggists' Association
P.O. Box 2219
Reston, Virginia  22090-0219

Dear Ms. Goyette:

This is in response to your letter of March 8, 1993, regarding the issues raised at the National Wholesale Druggists' Association's (NWDA) Regulatory Affairs Working Group meeting in San Antonio.

The issues raised at the meeting are important and we look forward to continuing to work with the NWDA on matters concerning compliance with Federal and state laws and regulations governing controlled substances.  We have relayed the working group's concerns regarding consistency in the Drug Enforcement Administration's interpretation of policy to all of our field offices.  We have also reminded them that responses to policy questions should be made in writing if requested by the registrant.

Thank you for allowing members of the Office of Diversion Control staff to meet with you.  We believe that by sharing concerns and ideas to prevent the diversion of legitimate controlled substance, both DEA's mission and NWDA's needs will be met.

Sincerely,

G. Thomas Gitchel, Chief
Liaison and Policy Section
Office of Diversion Control

1973  1993

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019334

CAH_MDL_PRIORPROD_DEA07_01384197



**U.S. Department of Justice**

**Drug Enforcement Administration**



JUN 23 1993

Mr. Larry L. Holland
Corporate Director
Security and Regulatory Compliance
Alco Health Services Corporation
P.O. Box 959
Valley Forge, Pennsylvania  19482

Dear Mr. Holland:

This is in response to your letter of April 22, 1993, in which you question the use of a former owner's Drug Enforcement Administration (DEA) registration by the new owner following the purchase of a pharmacy.  There have been certain instances recently which have resulted in our reevaluating the circumstances under which these procedures may be used.

It is DEA's policy that upon purchasing a pharmacy the new owner must obtain a new DEA registration prior to dispensing controlled substances.  However, we recognize that there may be occasions when, due to circumstances beyond the new owner's control, issuance of the appropriate state permits and, consequently, the new DEA registration may be delayed.  In such situations, it may be permissible for the new owner to continue the business of the pharmacy under the previous owner's registration, provided certain conditions are met by both new and old owners.

The primary condition is that both the buyer and seller enter into a power of attorney that specifically sets forth the following:

1.  The seller agrees to allow the controlled substance activities of the pharmacy to be carried out under the seller's DEA registration;

2.  The seller agrees to allow the buyer to carry out the controlled substance activities of the pharmacy, including the ordering of controlled substances, as an agent of the seller;

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019335

Mr. Larry L. Holland                                          Page Two

3. The seller acknowledges that, as the registrant, they will be held accountable for any violations of controlled substance laws which may occur; and

4. The buyer agrees that the controlled substance activities of the pharmacy may be carried out under the seller's registration for no more than 45 days after the purchase date, which shall be recorded in the agreement.

In addition, the buyer must notify the appropriate local DEA office of the proposed use of the seller's DEA registration and, if requested, furnish a copy of the agreement. Should circumstances warrant, the local DEA office may withhold permission for the buyer to use the seller's registration number. The buyer cannot automatically assume that they will be authorized to utilize the seller's registration to conduct controlled substance activities.

With respect to your concerns regarding good faith verifications under such conditions, the best approach is to require that a copy of the power of attorney be provided with the copy of the registration certificate.

I trust the above adequately addresses your concerns. If you have any further questions or comments, please do not hesitate to contact this office at (202) 307-7297.

Sincerely,

G. Thomas Gitchel, Chief
Liaison and Policy Section
Office of Diversion Control

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019336

CAH_MDL_PRIORPROD_DEA07_01384199

# ▚ Cardinal Health ────────────────

| TO | | DATE: | June 29, 1993 |
|---|---|---|---|
| | Tom Blaylock/*National Specialty Serv.* | | |
| | John Dewees/*Marmac* | FROM: | |
| | Paul Exley/*Ohio Valley* | | Steve Reardon/*Daly* |
| | Ron Franks/*Daly* | SUBJ | |
| | Rick Gliot/*Chapman* | | **DEA Policy** |
| | Ben Jones/*Bailey* | | |
| | Brian Landry/*Mississippi* | | |
| | Doug Pace/*Florida* | | |
| | John Roth/*Solomons* | | |
| | Carol Verrastro/*Ellicott* | | |
| | Pete Westermann/*Syracuse* | | |

CC:     George Bennett/*Dublin*

────────────────────────────

Typically, local DEA offices are willing to provide registrants with regulatory policy
interpretations but are hesitant to put these interpretations in writing.  However, according
to the attached letter, the field offices have recently been instructed to respond to policy
questions in writing if requested by the registrant.  In response to this new directive from
Washington, our policy should be to ask for all interpretations of DEA regulations and
policies or approvals of procedures for your operation to be put in writing.  This practice
will protect us against potential violations that could result when being inspected by DEA
investigators who disagree with the interpretation or are new to the local office.  If the
local office is hesitant to put something in writing, please feel free to provide them with a
copy of this letter or contact me, and I will handle it.

If you have any questions, please call.

Attachment

**FOIA Confidential
Treatment Requested By
Cardinal**

# Cardinal Health ⌐

| | | | | |
|---|---|---|---|---|
| TO. | Sales and Operations Personnel<br>Linda Zariengo | DATE. | August 25, 1993 | |
| | | FROM: | Steve Reardon *Steve* | |
| CC: | George Bennett<br>Pete Westermann | SUBJ | **Change of Pharmacy Ownership:**<br>**DEA Policy** | |

Change of pharmacy ownership and continuing operation on a previous owner's DEA registration is an issue which has created ongoing confusion and inconvenience for us and our customers because of varying local DEA interpretations as to whether or not this is allowed.

DEA Headquarters recently documented DEA's official policy in the attached letter, which states that continued operation is permissible when certain conditions are met by both the current and previous owners.

The primary condition is that both the buyer and seller enter into a power of attorney that specifically sets forth the following:

1. The seller agrees to allow the controlled substance activities of the pharmacy to be carried out under the seller's DEA registration;

2. The seller agrees to allow the buyer to carry out the controlled substance activities of the pharmacy, including the ordering of controlled substances, as an agent of the seller;

3. The seller acknowledges that, as the registrant, they will be held accountable for any violations of controlled substance laws which may occur; and

4. The buyer agrees that the controlled substance activities of the pharmacy may be carried out under the seller's registration for no more than 45 days after the purchase date, which shall be recorded in the agreement.

Prior to selling to the new owner, you should obtain a copy of the power of attorney and file it with the copy of the previous owner's DEA registration certificate.

In addition, you must monitor the 45-day limit on controlled substance activity imposed as part of this policy.

If you have any questions, please call.

**Attachment**

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019338

CAH_MDL_PRIORPROD_DEA07_01384201

# Cardinal Health

| TO | Sales and Operations Personnel | DATE | August 25, 1993 |
|---|---|---|---|
| CC: | George Bennett | FROM: | Steve Reardon |
| | | SUBJ: | Mid-Level Practitioners (MLPs) |

The Drug Enforcement Administration (DEA) published a final rule in the June 4 Federal Register establishing a new category of DEA registrants, *mid-level practitioners (MLPs)*. The rule defines MLP as "an individual practitioner... other than a physician, dentist, veterinarian, or podiatrist, who is licensed, registered, or otherwise permitted by the United States or the jurisdiction in which he/she practices, to dispense a controlled substance in the course of professional practice." Examples of MLPs include nurse practitioners, nurse midwives, nurse anesthetists, clinical nurse specialists, and physician assistants.

MLPs will now be registered with DEA, but their authority to prescribe, dispense, and order controlled substances is granted by the state in which they practice and varies greatly among the states and types of MLPs (see attached).  The final rule places responsibility for verifying this authority on the supplier, a complicated task at best.

I don't believe MLPs represent a significant new class of customers who would generate large volume sales and, because of the compliance difficulties posed by the authority verification responsibility, recommend that we do not sell directly to them.  However, if this turns out not to be the case, we can reevaluate this position.

Please pass this information along to the appropriate staff in your division. If you have any questions, please call.

*NOTE:*      The new MLP registration number will begin with the letter "M" rather than the letters "A" or "B" currently used for traditional practitioners.

Attachment

*Distribution:*

| | | | |
|---|---|---|---|
| Denzel Bibey | Paul Exley | Bernie Livingston | Roy Stromski |
| Dave Blaylock | Rick Gliot | Gene Morrow | Jeff Tuller |
| Tom Blaylock | Pat Jensen | Patrick O'Connor | Mike Vaughan |
| Jim Bonanni | Lindsley Keeton | Doug Pace | Carol Verrasuro |
| Terry Brown | John Kilgour | Alan Phair | Pete Westermann |
| Chip Caney | Les Killebrew | Sherry Rahn | |
| John Dewees | Brian Landry | John Roth | |

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019339

CAH_MDL_PRIORPROD_DEA07_01384202



# National Wholesale Druggists' Association

Dwight A. Steffensen, Chairman of the Board
Ronald J. Streck, President & CEO

P.O. Box 238, Reston, VA 22090-0219  Fax # 703/787-6930
1821 Michael Faraday Drive, Suite 400, Reston, VA 22090-5348 • 703/787-0000

August 20, 1993

TO:      Active Member CEO's
         Government Affairs Committee
         Regulatory Affairs Working Group

FROM:    Diane Goyette
         Director of Regulatory Affairs

         Robin Pollini
         Regulatory Analyst

SUBJECT:   DEA Mid-level Practitioner Rule:  Information on State Prescribing Authority

As previously reported to you, the Drug Enforcement Administration (DEA) published a final rule in the June 4 *Federal Register* establishing a new category of DEA registrants. Under this rule, mid-level practitioners (MLPs), such as physician assistants and nurse practitioners, will obtain and use their own DEA numbers to prescribe, dispense and order controlled substances, subject to state requirements. The rule went into effect on July 1, 1993. We have attached a copy of a June 1993, *Government Update* article outlining the new regulations (Attachment A).

MLPs will now be registered with DEA, but their authority to dispense controlled substances is granted by the state in which they practice. The final rule places the responsibility for verifying the degree of the MLP's authority to order and prescribe controlled substances on pharmacists, wholesalers and other parties in the distribution chain. Because prescribing authority varies so widely among states and types of MLPs, wholesalers need to be familiar with the restrictions imposed by each state that they service.

NWDA has developed the enclosed materials to familiarize you with the MLP prescribing authority in each state. We hope you will find them helpful in determining your obligations under the new DEA rule. The materials are based on information received from the National Association of Boards of Pharmacy, the American Academy of Physician Assistants, the American Nurses Association and various state authorities. In addition to the *Government Update* article, we have included the following:

**Mid-Level Practitioner Prescribing Authority by State Chart (Attachment B)** - This chart provides information on the prescribing authority, per state, for the following MLPs: doctors of homeopathy, physician assistants, advanced registered nurse practitioners, "other nurses" and optometrists. *This is only a partial list, containing information on the*

N·A

FOIA Confidential
Treatment Requested By
Cardinal

*more commonly encountered MLPs.* It should be noted that other practitioners may be covered under the MLP rule. For the purposes of this chart, the term "other nurses" includes clinical nurse specialists, nurse midwives, certified registered nurse anesthetists and various nurse practitioner specialists.

The chart takes each state and assigns the five MLP groups a number representing their prescribing authority under that state's regulations. MLPs with independent prescribing authority (category 1) or limited prescribing authority (category 3) are probably of the most concern to you as a wholesaler because these MLPs have the greatest degree of authority to prescribe. Dependent describing authority (category 2) in some states may also be of concern. A description of the categories appears at the beginning of the chart.

**Notes on Dependent and Limited Mid-Level Practitioner Prescribing Authority, by State (Attachment C)** - These notes accompany the chart to provide additional information on dependent and limited prescribing authority for physician assistants and nurses. Accordingly, each category 2 and 3 listing on the chart has a corresponding explanation in the notes. Many of the chart entries for other nurses "vary." Where this variation could not be covered in the notes, you will need to contact the state for more information.

**State Contact Listings (Attachment D)** - Because there are so many different types of MLPs and the prescribing authority for each of these MLPs varies widely by state, you may need to supplement the enclosed information by contacting the states for more information. The contacts at the state Boards of Pharmacy and state licensing agencies listed in this package should be able to answer any questions that you have regarding MLP prescribing authority.

We hope that the enclosed materials will assist you in responding to the requirements of the new DEA mid-level practitioner rule. As new information becomes available we will update these materials for your use. If you have questions regarding the enclosed materials or the mid-level practioner rule, please contact Robin Pollini, NWDA Regulatory Analyst, Ext. 242.

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019341

CAH_MDL_PRIORPROD_DEA07_01384204

**ATTACHMENT A**





★★★★★ **GOVERNMENT** ★★★★★

*Update.*

National Wholesale Druggists' Association    PO Box 2219, Reston, VA 22090 • 703/787-0000

**Vol. 13 No. 6**                                    June 1993

# DEA Now Registers MLPs

## Changes Could Pose New Burdens For Pharmacists, Wholesalers

The Drug Enforcement Administration (DEA) published a final rule in the June 4 *Federal Register* establishing a new category of DEA registrants. Under the new rule, which goes into effect on July 1, 1993, mid-level practitioners (MLPs) will obtain and use their own DEA numbers in dispensing controlled substances, subject to restrictions imposed by their state of practice.

The final rule defines an MLP as "an individual practitioner...other than a physician, dentist, veterinarian, or podiatrist, who is licensed, registered, or otherwise permitted by the United States or the jurisdiction in which he/she practices, to dispense a controlled substance in the course of professional practice." DEA considers "dispensing" to include administering, prescribing and directly dispensing — delivering to the ultimate user — controlled substances. Examples of MLPs include nurse practitioners, nurse midwives, nurse anesthetists, clinical nurse specialists and physician assistants.

Until now, MLPs have used the DEA number of their supervising practitioner or institution, again subject to state requirements. The new MLP registration numbers will begin with the letter "M" rather than the letters "A" or "B," currently used for traditional practitioners, so they can be identified as a separate registration category.

Although MLPs now will be registered with DEA, their authority to dispense controlled substances is granted by the state in which they practice and varies widely. In the final rule, DEA acknowledges that verifying MLP dispensing authority will pose difficulties, but notes that it will be the responsibility of pharmacists, wholesalers and other parties in the distribution chain to contact the appropriate state officials to verify the degree of dispensing authority an MLP has been granted.

The burden of this verification is expected to fall primarily on pharmacists, who most commonly will receive orders for controlled substances in the form of individual prescriptions from MLP prescribers. However, drug wholesalers also can expect to handle orders for controlled substances bearing the M-designated DEA number. The unique number format should alert wholesalers to the fact that an MLP customer may or may not be authorized to order controlled substances in a given state. Since this authority varies so widely, wholesalers need to be familiar with the restrictions imposed by each state it services.

NWDA currently is compiling information on the states' laws governing MLPs, and will distribute this information to members as soon as it is complete.

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

## ATTACHMENT B

## MID-LEVEL PRACTITIONER (MLP) PRESCRIBING AUTHORITY BY STATE

This table provides information on state prescribing authority for a limited number of mid-level practitioners (MLPs).  Please note that for the purposes of this chart, the term "other nurses" includes clinical nurse specialists, nurse practitioners and various nurse practitioner specialists.  The codes used to describe the authority granted in each state are as follows:

1 - Independent prescribing authority:  The MLP has independent authority to order or prescribe controlled and non-controlled substances.
2 - Dependent prescribing authority:  The MLP may order or prescribe certain controlled substances under the supervision of a physician.  See the notes that accompany this table for specific requirements by state.
3 - Limited prescribing authority:  The MLP's prescribing authority is limited to certain types of drugs.  See the notes that accompany this table for specific restrictions by state.
4 - The MLP may not order or prescribe controlled and non-controlled substances.
vary - Prescribing authority varies among different types of nurses.  Contact the state for more information.

| STATE | DOCTOR OF HOMEOPATHY | PHYSICIAN ASST | ADVANCED REGISTERED NURSE PRACTITIONERS | OTHER NURSES | OPTOMETRISTS |
|---|---|---|---|---|---|
| Alabama | 4 | 4 | 4 | 4 | 4 |
| Alaska | 4 | 2 | 1 | 2 | 4 |
| Arizona | 1 | 2 | 1,2 | 4 | 1 |
| Arkansas | 1 | 4 | 4 | 4 | 1 |
| California | 4 | 4 | 3 | vary | 4 |
| Colorado | 4 | 2 | 2 | vary | 4 |
| Connecticut | 4 | 4 | 2 | vary | 4 |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

| STATE | DOCTOR OF HOMEOPATHY | PHYSICIAN ASST | ADVANCED REGISTERED NURSE PRACTITIONERS | OTHER NURSES | OPTOMETRISTS |
|---|---|---|---|---|---|
| Delaware | 4 | 4 | 4 | 4 | 4 |
| District of Columbia | 4 | 2 | 2 | 2 | 1 |
| Florida | 4 | 4 (see notes) | 2 | 4 | 1 |
| Georgia | 4 | 4 | 4 (see notes) | 4 | 1 |
| Hawaii | 4 | 4 | 4 | 4 | 4 |
| Idaho | 4 | 2 | 1 | vary | 1 |
| Illinois | 4 | 4 | 4 | 4 | 4 |
| Indiana | 4 | 4 | 4 | 4 | 1 |
| Iowa | 4 | 2 | 3 | 4 | 1 |
| Kansas | 4 | 2 | 2 | 4 | 1 |
| Kentucky | 4 | 4 | 4 | 4 | 3,4 |
| Louisiana | 4 | 4 | 4 | 4 | 4 |
| Maine | 4 | 2 | 2 | vary | 4 |
| Maryland | 4 | 4 | 2 | vary | 4 |
| Massachusetts | 4 | 2 | 4 | vary | 4 |
| Michigan | 4 | 2 | 2 | 2 | 4 |
| Minnesota | 4 | 2 | 2 | vary | 4 |
| Mississippi | 4 | 4 | 2 | vary | 4 |
| Missouri | 4 | 2 | 4 | 4 | 1 |

| STATE | DOCTOR OF HOMEOPATHY | PHYSICIAN ASST | ADVANCED REGISTERED NURSE PRACTITIONERS | OTHER NURSES | OPTOMETRISTS |
|---|---|---|---|---|---|
| Montana | 4 | 3 | 1 | | 1 |
| Nebraska | 4 | 2 | 2 | vary | 1 |
| Nevada | 1 | 2 | 2 | 2 | 4 |
| New Hampshire | 4 | 2 | 1 | vary | 4 |
| New Jersey | 4 | 4 | 4 | vary | 3 |
| New Mexico | 4 | 2 | 2 | vary | 1 |
| New York | 4 | 2 | 1 | vary | 4 |
| North Carolina | 4 | 2 | 2 | vary | 1 |
| North Dakota | 4 | 2 | 2 | 2 | 1 |
| Ohio | 4 | 4 | 4 | vary | 1 |
| Oklahoma | 4 | 4 | 4 | 4 | 3 |
| Oregon | 4 | 2 | 1 | vary | 1 |
| Pennsylvania | 4 | 4 | 4 | 4 | 4 |
| Puerto Rico | 4 | 4 | 4 | 4 | 4 |
| Rhode Island | 4 | 2 | 3 | vary | 1,4 |
| South Carolina | 4 | 2 (see notes) | 2 | vary | 4 |
| South Dakota | 4 | 2 | 2 | 4 | 1 |
| Tennessee | 4 | 4 | 2 | vary | 1 |
| Texas | 4 | 2 | 2 | vary | 1 |

FOIA Confidential
Treatment Requested By
Cardinal

| STATE | DOCTOR OF HOMEOPATHY | PHYSICIAN ASST | ADVANCED REGISTERED NURSE PRACTITIONERS | OTHER NURSES | OPTOMETRISTS |
|---|---|---|---|---|---|
| Utah | 4 | 2 | 2 | vary | 2 |
| Vermont | 4 | 2 | 1 | vary | 4 |
| Virginia | 4 | 4 (see notes) | 2 | vary | 1,4 |
| Washington | 4 | 2 | 1 | 1 | 4 |
| West Virginia | 4 | 2 | 3 | 4 | 4 |
| Wisconsin | 4 | 2 | 4 | 4 | 4 |
| Wyoming | 4 | 2 | 1,2 (see notes) | 4 | 4 |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

## ATTACHMENT C
### NOTES ON DEPENDENT AND LIMITED PRESCRIBING AUTHORITY BY STATE

AK -  Physician Assistants: PAs may prescribe Schedules III-V controlled substances.

Nurses: Advanced registered nurse practitioners (ARNPs) have independent prescribing authority. The Board of Nurses may limit the types of drugs that they can prescribe in accordance with their education and experience.

AZ -  Physician Assistants: PAs may prescribe Schedules II-III in a limited 48-hour supply, and Schedules IV-V in a 34-day supply. All prescriptions must contain the name of the supervising physician.

Nurses: Nurse practitioners (NPs) have full prescriptive and dispensing authority upon application and fulfillment of criteria established by the Board of Nursing. NPs may prescribe Schedule II and III drugs (limited to a 48-hour supply per patient) and Schedule IV and V (a one-month supply with no refills per patient). Other drugs may be refilled five times or up to one year.

CA -  Nurses: NPs who have satisfactorily completed at least six months of MD-supervised experience in furnishing drugs or devices, who have satisfactorily completed a course in pharmacology and who have been issued a furnishing number by the Board of Nursing may furnish certain drugs or devices incidental to the provision of family planning services.

CO -  Physician Assistants: Physicians may delegate limited prescribing authority to certified PAs. PAs may issue prescriptions for non-controlled substances only.

Nurses: NPs may write prescriptions for select drugs pursuant to an established protocol.

CT -  Nurses: Nurse practitioners, clinical specialists, nurse midwives and nurse anesthetists may apply for prescriptive practice privileges. ARNPs must apply for licensure in order to prescribe. Dispensing privileges are also granted to ARNPs functioning in public clinics.

DC -  Physician Assistants: PAs may sign prescriptions for non-controlled substances on Rx pads that contain the name of the supervising physician and PA.

Nurses: DC provides dependent prescriptive authority for NPs, nurse midwives and nurse anesthetists for Class II-V drugs according to existing federal laws.

FL -  Physician Assistants: Legislation passed in 1992 grants PAs dependent authority to prescribe drugs according to a formulary. Although the legislation has been passed, the mechanisms for implementing the legislation will not be fully in place until early fall.

Nurses: NPs have dependent prescriptive privileges for non-controlled substances.

GA -  Nurses: Although nurses have no prescribing authority, a 1989 law states that through a protocol a physician may delegate to a nurse in advanced practice the authority to order controlled substances and dangerous drugs.

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019347

CAH_MDL_PRIORPROD_DEA07 01384210

ID -   Physician Assistants:  PAs may write prescriptions as agents of their supervising physicians by applying to the board for prescription-writing authority. The board-approved formulary is limited to 24 categories of legend drugs (antibiotics, non-narcotic analgesics, contraceptives, topical and local anesthetics, etc.).

Nurses: Prescribing is allowable for approved NPs based upon a formulary in the rules; NPs may not prescribe controlled substances.

IA -   Physician Assistants:  Physicians may delegate the function of prescribing drugs, controlled substances, and medical devices to a licensed PA.  PAs may prescribe Schedules II-V controlled substances, except Schedule II stimulants and other depressants.  PAs may order Schedule II stimulants and depressants with the prior approval and direction of a physician, and may request, receive and supply sample drugs and medical devices.

Nurses:  Nurses may write prescriptions for non-controlled substances under an established protocol.

KS -   Physician Assistants: PAs may issue prescription orders orally by telephone for Schedule II controlled substances in an emergency.  The supervising physician must provide a written prescription within 72 hours.  PAs may orally by telephone transmit prescription orders for Schedules III, IV and V controlled substances, as well as non-controlled substances, which may also be prescribed in writing.

Nurses:  NPs may prescribe under jointly adopted protocols between the nurse and physician.

ME -   Physician Assistants: Physicians may authorize PAs to prescribe or dispense controlled substances. Authorized PAs may issue prescriptions for categories of drugs on the board-approved formulary, which excludes Schedule II controlled substances.  All parenterals except insulin are excluded unless prescribed for administration within a hospital, clinic, physician's office or nursing home.  The amount of scheduled drugs that may be prescribed may be no more than 100 dose units or a 90-day supply, whichever is less.

Nurses: Prescriptive authority is approved by the Board of Medicine. Limits in prescribing formulary by exclusion (i.e., narcotics).

MD -   Nurses:  NPs prescribe medications as agreed upon in writing with physicians.

MA -   Physician Assistants:  PAs may write prescriptions for legend drugs and controlled substances (Schedules II-V).  Prescriptions and medication orders must be issued in accordance with guidelines developed by each PA and supervising physician.

MI -   Physician Assistants: Physicians may delegate to PAs the prescription of drugs other than controlled substances. The supervising physician's name must be indicated in connection with each individual prescription.

Nurses:  Physicians may delegate the prescribing of drugs to RNs, excluding controlled substances.

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

MN -   Physician Assistants:  Physicians may delegate to PAs the authority to prescribe and administer legend drugs and medical devices that are appropriate to the practice.  This delegation must be approved by the board.  Physician and PA must have an internal protocol that lists the drugs and medical devices the PA may prescribe or administer.

Nurses:  NPs have prescriptive authority when delegated to do so under a written agreement with a physician.  Nurse midwives also have authority to prescribe.

MS -   Nurses: NPs have statutory prescriptive authority granted by the Board of Nursing.  This authority is based on the accepted protocol, which lists the treatments and medications the NP expects to prescribe in his or her practice.  NPs are not allowed to prescribe controlled substances.

MO -   Physician Assistants:  The regulations do not impose restrictions on the types of drugs that PAs can prescribe.  This is left to the discretion of the supervising physician.

MT -   Physician Assistants:  PAs may prescribe, dispense and administer drugs to the extent authorized by the rules of the medical board and/or the physician's utilization plan.  Authority granted to the PA may include Schedule III, IV and V controlled substances, and Schedule II with a 48-hour limit.  The medical board does not permit PAs to prescribe thrombolytics.

NE -   Physician Assistants:  PAs can only prescribe medications as an agent of a supervising physician.  The PA may prescribe medications in the name of the supervising physician if the authority has been assigned by the physician (Schedule II controlled substances used for pain control are limited to a 72-hour supply).  Prescription label must bear the name of both the PA and the supervising provision.

Nurses:  ARNPs have dependent authority based on a practice agreement with their supervising physician.

NV -   Physician Assistants:  PAs may prescribe poisons, dangerous drugs or devices, but not controlled substances.  PAs must be registered with the Board of Pharmacy.

Nurses:  ARNPs may prescribe if certified by the Board of Nursing.

NH -   Physician Assistants:  Prescriptions transmitted by PAs must be based on patient-specific orders from the supervising physician or on written protocols.  All Rx for controlled substances must contain the supervising physician's DEA number with the PA's state license number as a three-digit suffix.

NM -   Physician Assistants:  PAs may prescribe, administer and distribute dangerous drugs other than controlled substances provided it is done under physician supervision and within medical board-approved guidelines and formulary.  The formulary lists 70 types of drugs PAs may prescribe.

Nurses: NPs have prescriptive privileges with their own signature in accordance to written protocols with physician supervision.

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019349

CAH_MDL PRIORPROD DEA07 01384212

NY - Physician Assistants: Physicians may assign prescribing authority to registered PAs. PAs may not prescribe controlled substances.

NC - Physician Assistants: PAs are authorized by law to write prescriptions under conditions specified by the state board of medical examiners.  PAs may prescribe drugs from a medical board-approved formulary that excludes controlled substances and parenteral preparations except insulin, immunizations, serum, epinephrine and benadryl.  A prescription may not indicate a refill except birth control pills and may be for no more than 100 dosage units or a one-month supply.

Nurses:  ARNPs may prescribe non-controlled substances under the supervision of a physician.

ND - Physician Assistants: PAs may prescribe controlled substances, except Schedule II, as agents of their supervising physicians.

Nurses: The Board of Nursing is responsible for delegating prescribing authorities. Once approved by the Board, nurses may prescribe drugs under the supervision of a physician. The types of drugs that a nurse can prescribe are determined by their area of expertise (six practice areas) designated by the Board.

OR - Physician Assistants:  Physicians may delegate to PAs the authority to administer and dispense limited emergency medications and to prescribe. The medical board's Physician Assistants Committee is authorized to review applications for prescribing and dispensing privileges and to recommend a formulary that may include all or part of Schedules III through V.  To prescribe Schedules II through V controlled substances, PAs must be registered with DEA.

PA - Physician Assistants:  Regulations are currently under development that would allow PAs to prescribe and dispense drugs at the direction of licensed physicians.  The rules include a formulary that excludes Schedules I and II controlled substances.  Until the regulations are promulgated PAs have no prescribing authority.

RI - Physician Assistants:  PAs may write prescriptions and medical orders.  PAs employed by physicians, HMOs or other health care delivery organizations may prescribe legend medications and Schedule V controlled substances, medical therapies, device and diagnostics according to guidelines established by their employers.  Guidelines are updated annually. PAs prescribing controlled substances must register with the state drug control division and with DEA.

Nurses:  NPs have prescriptive authority for legend drugs but not for controlled substances.

SC - Physician Assistants:  Regulations are currently under development that would grant PAs dependent authority to prescribe Schedule V controlled substances.  The regulations would also establish a formulary and appropriate protocols.  Until these regulations are developed and implemented PAs have no prescribing authority.

Nurses:  Nurses are certified through the Board of Nursing for dependent prescribing authority.

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

SD - Physician Assistants: PAs can communicate information regarding Schedules III-V drugs to the pharmacy either in writing or by phone. PAs must act as agents of physicians to issue prescriptions for controlled substances; the physician decides on drug, dosage, amount and length of therapy.

Nurses: Certified NPs may prescribe under a practice agreement with the supervising physician. NPs act as the agent of the primary supervising physician in providing and prescribing, except for Schedule II controlled substances.

TN - Nurses: Certified NPs may apply to the Board of Nursing for a "certificate of fitness" with privileges to write and sign prescriptions and/or issue non-controlled legend drugs.

TX - Physician Assistants: Physicians may authorize PAs to administer, provide or carry out a prescription drug order (i.e., complete a prescription pre-signed by the supervising physician) in medically underserved areas.

Nurses: ARNPs have prescriptive authority under standing orders or protocols; prescriptions must be "presigned." To be authorized to prescribe the ARNP must serve certain medically underserved populations.

UT - Physician Assistants: PAs may, in accordance with an approved utilization plan, prescribe Schedule IV and V controlled substances for a period not to exceed seven days.

Nurses: All NPs who practice with a physician can apply for prescriptive privileges in accordance with protocols between the NP and physician. NPs can prescribe controlled substances III-V.

VT - Physician Assistants: PAs may prescribe only drugs selected by the supervising physician from the board-approved drug list. The board's approved drug list contains 25 categories. Some categories, such as heavy metal antagonists, antineoplastics, coagulation agents, cardiovascular drugs and oxytoxics, require additional protocols describing in detail the conditions under which the PA will be prescribing. The physician may delegate the prescribing of controlled substances in any of the categories.

VA - Physician Assistants: Regulations are currently being developed that would give PAs dependent authority to prescribe non-controlled substances. The regulations will include a formulary of specific drugs and devices a PA may prescribe under a written protocol with the supervising physician.

Nurses: ARNPs may prescribe most Schedule VI drugs under the supervision of a licensed physician.

WA - Physician Assistants: PAs may issue written or oral prescriptions when approved by the board and assigned by the supervising physician. Prescriptions for drugs in Schedule II-V may be issued for patients under the care of the sponsoring physician.

WV - Physician Assistants: PAs in all settings may issue prescriptions at the direction of their supervising physician. A state formulary excludes Schedule I and II controlled substances, anticoagulants, antineoplastics, radiopharmaceuticals, general anesthetics, and radiographic contrast materials. Drugs listed under Schedule III are limited to a 72-

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

hour supply without refill.  Medical board rules exclude parenterals, except insulin and epinephrine, from the formulary.

Nurses: ARNPs have limited authority to prescribe, including some controlled substances.

WI -   Physician Assistants: Supervising physicians may direct a PA to prepare a prescription order for non-controlled substances if the PA prepares the prescription order only in patient situations specified and described in written protocols; the PA consults directly with the physician, when practicable, prior to preparing a prescription; and the prescription contains the name and address of the physician and PA.

WY -   Physician Assistants:  PAs may prescribe medications as an agent of the supervising physician, except for Schedule I and II controlled substances.  When prescribing controlled substances the supervising physician's DEA number is used.

Nurses: Current legislation states that nurses have prescribing and dispensing capabilities under a "collaborative agreement" with a physician.  The Attorney General is currently in the process of determining whether this "collaborative agreement" constitutes independent or dependent prescribing authority.  Until the issue is resolved nurses do not have prescriptive authority for controlled substances.

**FOIA Confidential
Treatment Requested By
Cardinal**

CONFIDENTIAL

# ⌐ Cardinal Health ─────────────────

| | | |
|---|---|---|
| TO | Tom Blaylock/*National Specialty Serv.* | DATE September 7, 1993 |
| | John Dewees/*Marmac* | FROM |
| | Paul Exley/*Ohio Valley* | Steve Reardon *Steve* |
| | Rick Gliot/*Chapman* | |
| | Pat Jensen/*Syracuse* | SUBJ **DEA Registrations** |
| | Ben Jones/*Bailey* | |
| | Brian Landry/*Mississippi* | |
| | Doug Pace/*Florida* | |
| | John Roth/*Solomons* | |
| | Roy Stromski/*Daly* | |
| | Carol Verrastro/*Ellicott* | |

CC:  George Bennett/*Dublin*
Pete Westermann/*Dublin*
Linda Zarlengo/*Dublin*

───────────────────────────────────

*At a recent meeting with DEA in Washington, D.C., Jim Pacella, DEA's Policy Unit Chief, discussed DEA registration verification issues with NWDA's Regulatory Affairs Committee. The points Mr. Pacella made are summarized as follows:*

- Local DEA offices have been instructed not to verify DEA registrations verbally via the telephone. The reason is that certain wholesalers were using this as the sole means of verifying their customers' DEA registration numbers. Despite these instructions, however, I am aware of local offices that continue to verify numbers over the telephone. My recommendation is that if, in emergency situations, your local DEA office will provide this service, then you should continue to use it as long as the verification is documented on a Regulatory Agency Contact Form. This method, however, should not replace your existing Registration Verification Procedure.

- Local DEA offices should not be verbally issuing DEA registration numbers upon inspections of new registrants. DEA's policy is that a person is not registered until the registration certificate is issued. Although DEA Washington denies it, I know that local DEA offices continue this practice. Again, if your local DEA offices operate in this manner, you should take advantage and service your customer as long as you document the verification and request from your customer a copy of the certificate immediately upon receipt.

**FOIA Confidential Treatment Requested By Cardinal**

**CAH SWE 019353**

- A 60-90 day registration renewal grace period exists during which time you can continue to sell to customers who have yet to receive their renewed registration.  I would recommend that you obtain a copy of the customer's renewal application and processed check if possible.

- For those accounts who operate on a physician's DEA registration, the physician's name should also appear on the records for that account; i.e., the invoice should show:

    **ABC Clinic**
    **Dr. John Smith**

If you have any questions regarding these issues, please call.

2

**FOIA Confidential**
**Treatment Requested By**
**Cardinal**

CONFIDENTIAL

CAH SWE 019354

CAH_MDL_PRIORPROD_DEA07_01384217



**U.S. Department of Justice**

Drug Enforcement Administration



---

*Washington, D.C. 20537*

NOV 2 9 1993

Ms. Diane P. Goyette
Director of Regulatory Affairs
National Wholesale Druggists' Association
1821 Michael Faraday Drive
Suite 400
Reston, Virginia 22090-5348

Dear Ms. Goyette:

This is in response to your correspondence of November 4, 1993, requesting information on any written clarification of security issues prepared by the Drug Enforcement Administration concerning specifications for cages and security containers. The Office of Diversion Control (OD) routinely disseminates security information to its field offices as part of its effort to insure uniform interpretation and application.

Recently, two security notices were prepared and distributed to the field Diversion Investigators. One addressed the new GSA specification revision for Class 5 security containers and the other addressed the cage configuration utilized for the storage of Schedule III-V controlled substances. The following is a synopsis of those two notices:

Class V Security Containers: This notice covered the General Services Administration's (GSA) specification revisions for improved, manipulation-resistant combination locking devices used on GSA Class 5 and 6 security containers and vault doors. This revision was intended to counter surreptitious entry using an auto-dialing device and/or radiological or emanations analysis. As a result, the specifications where changed to read as follows: "20 man-hours against surreptitious entry; 30 man-minutes against covert entry; and 20 man-hours against radiological techniques."

This notice further stated that only one lock, the Mas-Hamilton X-07, meets the new specifications without modifications. It further explained that the security

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019355

CAH_MDL_PRIORPROD_DEA07_01384218

Ms. Diane P. Goyette                                    Page Two

standards listed in 21 CFR 1301.72(a)(1)(i) and
1301.72(a)(3)(ii) have <u>not</u> been revised to agree with the
new GSA specifications.

-.  <u>Lastly, the notice re-emphasized the fact that the</u>
<u>regulations do not require a registrant to utilize a GSA</u>
<u>Class 5 container.  Instead, the regulations spell out the</u>
<u>minimum security requirements for a security container or</u>
<u>vault door used for the storage of Schedule I and II</u>
<u>controlled substances.  There are several security</u>
<u>containers which, when equipped with a Group 1-R three</u>
<u>position dial-type combination lock, meet the current</u>
<u>Federal requirements.</u>

<u>Schedule III-V Cage Specifications:</u>  This notice clarified
the construction specifications for cages utilized for the
storage of Schedule III-V controlled substances.  As
described in 21 CFR Section 1301.72(b)(4)(ii), a cage's mesh
construction cannot have openings greater than 2 1/2" across
the square.  The confusion existed with the phrase "across
the square" which is not a standard size measurement used by
cage manufacturers to describe mesh fabric.  The industry
measurement for mesh size is the minimum distance between
the wires forming the parallel sides of the mesh.

Some field offices were interpreting this measurement to be
the diagonal distance from corner to corner, while other
offices were using the distance between the parallel sides
of the mesh configuration.  A size comparison of the two
options shows a substantial mesh size difference.

Based on this comparison and the intent of this regulation,
it was decided that the 2 1/2" measurement has to be
interpreted as the greatest point of separation in the mesh
configuration.  Another way of describing this regulation
requirement is that the mesh size cannot exceed 1 3/4" by
industry standards.

.I trust that the above information adequately addresses your
request.  If you have any additional questions, please do not
hesitate to contact this office.

                               Sincerely,

                               William C. Reinig
                               Security Specialist
                               Office of Diversion Control

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019356

CAH_MDL_PRIORPROD_DEA07_01384219

# Cardinal Health

| | | |
|---|---|---|
| TO | Tom Blaylock | DATE | February 14, 1994 |
| | Brendan Connolly | FROM | |
| | Paul Exley | SUBJ | Steve Reardon |
| | Ben Jones | | |
| | David Kozaczka | | **DEA Security Issues** |
| | Brian Landry | | |
| | George Oughterson | | |
| | Doug Pace | | |
| | John Roth | | |
| | Roy Stromski | | |
| | Mike Vaughan | | |
| | Carol Verrastro | | |

CC:   George Bennett
        Pete Westermann

Attached, for your information and your DEA file, is a letter from Bill Reinig, DEA
Diversion Security Specialist, to Diane Goyette, NWDA Director of Regulatory Affairs.
The purpose of the letter is to summarize two security notices recently distributed to DEA
field offices. One addressed a new GSA Class V specification for vault door construction;
the other, controlled substance cage construction.

Evidently, as a result of the change in the GSA Class V vault door specifications, some
local DEA offices were requiring vault doors of this new design. Reinig, in the letter,
explains that while the GSA description did change, DEA regulations do not automatically
require use of a GSA Class V door. Several different designs can meet DEA
requirements. The cage construction section is self-explanatory.

If you have any questions, please call.

Attachment

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL



# Cardinal Health, Inc.
## INTEROFFICE MEMORANDUM

*To:*  Martin Alires/*Syracuse*                                    *CC:*  Joe Neary/*Whitmire*
Bill Becker/*Florida*                                                    Pete Westermann/*Dublin*
Brendan Connolly/*Ellicott*
Mike Davison/*Behrens-Lubbock*
John Dewees/*Marmac*
Paul Exley/*Ohio Valley*
Jack George/*Behrens-Waco*
Ben Jones/*Chapman*
Les Killebrew/*Mississippi*
Harry Myers/*Humiston Keeling*
George Oughterson/*PRN*
John Roth/*Solomons*
Roy Stromski/*Daly*
Loren Todd/*Bailey*

*From:*  Steve Reardon *Steve*

*Date:*  July 28, 1994

*Re:*  Order Forms (DEA Form 222)

---

Attached for your information and your DEA file is a letter issued by DEA to further clarify their position on the proper completion of DEA Form 222 with respect to number of lines completed.  The regulatory interpretation is as follows:

- When a purchaser has used five lines on a DEA Form 222 to order controlled substances, and two lines contain entries for the same product and package size, the number of items ordered would be four.  If the purchaser erroneously indicated that five items had been ordered, DEA would deem this a minor error which could be corrected.

Please read the letter for the specifics of this interpretation and pass the information on to the appropriate personnel in your division.

If you have any questions, please call.

Attachment

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019358

CAH_MDL_PRIORPROD_DEA07_01384221



# Cardinal Health, Inc.
## INTEROFFICE MEMORANDUM

*To:*       Distribution

*From:*     Steve Reardon, Joe Neary

*Date:*      August 12, 1994

*Re:*        **Reverse Management Systems (3CI) Waste Disposal Program**

---

Cardinal Health, Inc., has entered into an agreement with Reverse Management Systems (3CI) to dispose of our non-hazardous waste, including controlled substances, legend drugs, OTC items, and aerosols. Reverse Management Systems is registered with the Drug Enforcement Administration in Schedules II, III, IV and V, the Texas Department of Health, and the Texas Department of Public Safety. This registrant status allows them to receive and take possession of controlled substances and legend drugs for the purpose of disposal via incineration.

The pricing schedule is as follows:

| | | |
|---|---|---|
| 1-24,999 | pounds | $.045/lb. |
| 25T-74,999 | pounds | $.043/lb. |
| 75T-99,999 | pounds | $.041/lb. |
| > 100 T | pounds | $.039/lb. |

The total pounds will be counted over a twelve-month period that will start with our first shipment. The steps to facilitate this process are outlined on the following page.

It is strongly recommended that this service be our sole method of disposal so that we may take advantage of volume discounts and assure compliance with applicable Federal, State, and local regulations. We believe that Reverse Management Systems (3CI) can provide us with a simple, efficient, and economical means to manage pharmaceutical waste. Please contact Joe Neary or me if, for some reason, you do not intend to utilize this service.

If you have any questions, please call.

Attachment

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

 Cardinal Health, Inc.

# PREPARING PRODUCT FOR DESTRUCTION

**STEP ONE:**

To arrange for destruction, contact:

Mr. Dennis Ingles, Operations Manager
Reverse Management Systems
DEA Number RE0196611
201 San Augustine Street
Center, Texas  75935

1-800 RX REVERSE (797-3837), or Fax 1-409-598-9539

**STEP TWO:**

Reverse Management Systems will provide you with DEA 222 Forms for your Schedule II products.

**STEP THREE:**

Create a debit memo or zero dollar invoice to Reverse Management Systems.
This will serve as documentation of the transfer and create required records (ARCOS, etc.).

**STEP FOUR:**

When preparing product for shipment:

1. Verify that each return is packed according to the products on the schedule II form.
2. Segregate, and package separately, all other schedules from the legend products.
3. Pack aerosols separately.
4. Note that legend and OTC product do not need to be packaged in any special order.
5. Notify Reverse Management Systems by telephone or fax as to when shipment will be made.
6. Attach an A.O.D. tag to the top of the box for all orders to be shipped UPS.  All other shipments must have some other proof of delivery receipt.
7. Include a copy of the debit memo or invoice with the shipment.

**STEP FIVE:**

Upon completion of the products' incineration, you will receive the following receipts:

a) A copy of the completed DEA Form 41.
b) A detailed burn report, itemizing each box with third party verification.
c) An invoice detailing the amount based on per pound price.
d) Documentation showing the accurate weight and the actual destruction, by incineration date, verified by third party municipality.

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019360

CAH_MDL_PRIORPROD_DEA07_01384223



**CARDINAL HEALTH, INC.**
**M E M O R A N D U M**

TO:            Division Managers / Directors of Operation

FROM:       Steve Reardon *Steve*

DATE:        June 28, 1995

SUBJECT:    Regulatory Reminder

CC:            Michael Proulx
                Joe Neary
                Art Hammerschmidt
                Carol Verrastro

---

When providing back-up delivery service to another division's customers there are licensing and record keeping issues that must be addressed in order to assure compliance with applicable regulatory requirements. These requirements are as follows:

**LICENSING:**

Transactions between divisions (except in Georgia and Ohio) qualify for an intra-company exemption, and state licensure is not required. Shipping prescription drugs and/or controlled substances direct to customers within a state requires licensure in most instances. The attached sheet identifies where Cardinal divisions are currently licensed and lists those states where out-of-state licensure is not required. This should assist you in identifying where to go for back-up.

**RECORD KEEPING:**

If you ship prescription drugs and/or controlled substances directly to another division's customer, your records (invoices, computer-generated sales history reports, ARCOS reports, etc.) must show that customer as the recipient of the product. The Prescription Drug Marketing Act (PDMA) and DEA regulations require wholesalers to maintain records of all transactions regarding the receipt and distribution of prescription and controlled drugs. These records must identify the "ship to" location.

We understand the importance of being able to provide this service to our customers. Our intention is not to restrict your ability to do so. Our purpose is to inform you of the regulatory requirements that must be met when doing so.

Joe Neary and I will work with our MIS groups to explore system support for the record keeping issues. In the interim, we are open to suggestions.

I hope this memorandum clearly identifies the issues at hand. If you have any questions or comments, please contact the Corporate Compliance Department at (614) 799-6050.

**FOIA Confidential**
**Treatment Requested By**
**Cardinal**

CONFIDENTIAL

**CAH SWE 019361**

CAH_MDL_PRIORPROD_DEA07_01384224



**U.S. Department of Justice**

Drug Enforcement Administration

_Washington, D.C. 20537_

**SEP 1 4 1995**

Ms. Diane Goyette
National Wholesale Druggists'
  Association (NWDA)
Director of Regulatory Affairs
P.O. Box 2219
Reston, Virginia   22090-0219

Dear Ms. Goyette:

   The Drug Enforcement Administration (DEA) is pleased to announce that the  DEA Form
222 (U.S. Official Order Form - Schedule I and II) used to purchase controlled substances from
DEA registrants has been changed for clarification purposes. The former line entitled " Number of
Lines Completed" has been changed to " Last Line Completed".

   This change was made as a result of requests made by DEA registrants to avoid confusion
associated with the former requirement for an entry to be made for "number of  lines completed".
The new forms are already being distributed.  Supplies of the old forms should continue to be
used until they are depleted.

   Please advise your membership of this change.  We have enclosed a sample article which may
be used for your publications. It is hoped that this change will obviate many problems associated
with the former design of the form.  If you have any further questions, please contact the Liaison
and Policy Section at  (202) 307-7297.

                              Sincerely,

                              G. Thomas Gitchel, Chief
                              Liaison and Policy Section
                              Office of Diversion Control

Enclosure

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019362

CAH_MDL_PRIORPROD_DEA07_01384225

## DEA CHANGES ORDER FORM (DEA-222)

The Drug Enforcement Administration (DEA) has announced that, at the request of registrants, a change has been made to the U.S. Official Order Form for Schedule I and II controlled substances (DEA-222). This change has been made for clarification purposes and involves the replacement of the line entitled "Number of Lines Completed" with " Last Line Completed".

The instructions pertaining to the change which appear on the reverse of each individual form indicate under item "8" the following: "Enter the last line completed - this generally should correspond to the number of lines used.  If a number has not been entered, the form will be returned to you for completion before the supplier is allowed to fill it."

While DEA hopes that this clarification will eliminate much of the confusion the language of this part of the order form has caused some registrants over the years, they realize that errors will still occur due to misinterpretation.  When it is clear to the supplier that the number of the last line completed has been incorrectly noted due to misinterpretation, rather than an attempt to facilitate diversion, the DEA form 222 should not be rejected.

The new clarified forms have already begun to be distributed although old forms should continue to be used until depleted.



FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

| See Reverse of PURCHASER'S Copy for instructions | No order form may be issued for Schedule I and II substances unless a completed application form has been received. (21 CFR 1305.04). | | OMB APPROVAL No. 1117-0010 |
|---|---|---|---|

| TO: *(Name of Supplier)*   CARDINAL | STREET ADDRESS |
|---|---|
| JAMES W. DALY, INC. | 11 Centennial drive |

| CITY and STATE | DATE | TO BE FILLED IN BY SUPPLIER |
|---|---|---|
| Peabody, MA 01960 | 2/1/93 | SUPPLIERS DEA REGISTRATION No. |

| L I N E No. | No. of Packages | Size of Package | Name of Item | National Drug Code | Packages Shipped | Date Shipped |
|---|---|---|---|---|---|---|
| 1 | 1 | 500 ml | Methadone 10 mg/5 ml Oral Sol. | I I I I I I I I I I I | | |
| 2 | 6 | 100 | MS Contin 60 mg Tablets | I I I I I I I I I I I | | |
| 3 | 5 | 10 | Morphine Sulf. Inj. 250 mg | I I I I I I I I I I I | | |
| 4 | | | Add-Vantage Vial 10 ml | I I I I I I I I I I I | | |
| 5 | 1 | 100 | Ritalin 5 mg tablets | I I I I I I I I I I I | | |
| 6 | | | | I I I I I I I I I I I | | |
| 7 | | | | I I I I I I I I I I I | | |
| 8 | | | | I I I I I I I I I I I | | |
| 9 | | | | I I I I I I I I I I I | | |
| 10 | | | | I I I I I I I I I I I | | |

| 5  LAST LINE COMPLETED | *(MUST BE 10 OR LESS)* | SIGNATURE OF PURCHASER OR ATTORNEY OR AGENT    John Bae |
|---|---|---|

| Date Issued | DEA Registration No. | Name and Address of Registrant |
|---|---|---|
| 11-25-92 | XXXXXXXXX | |
| Schedules | | Your Pharmacy |
| 2,2N,3,3N,4,5 | | 100 Main Street |
| Registered as a | No. of this Order Form | Anytown, USA  12345 |
| Pharmacy | 987654321 | |

| DEA Form -222 | U.S. OFFICIAL ORDER FORMS - SCHEDULE I & II | |
|---|---|---|
| (Oct. 1992) | DRUG ENFORCEMENT ADMINISTRATION | 46455319 |
| | SUPPLIER'S Copy 1 | |

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019364

CAH_MDL_PRIORPROD_DEA07_01384227



**U.S. Department of Justice**

**Drug Enforcement Administration**

_Washington, D.C. 20537_

**[JUL 1 8 1996**

Ms. Diane Goyette
Director of Regulatory Affairs
National Wholesale Druggists Association
P.O. Box 2219
Reston, Virginia  22090-0219

Dear Ms. Goyette:

Thank you for your letter of April 29, 1996, voicing your
organization's satisfaction with the April 17, 1996 semi-annual
meeting with your membership.  I know I speak for all Drug Enforcement
Administration (DEA) personnel present at that meeting, in conveying
their appreciation for the information presented and the cooperation
received.

There are several issues that have been long-standing and we
would like to bring you up to date with current activities.  The
proposed rule on freight forwarding has cleared DEA and is ready to be
forwarded to the Department of Justice (DOJ) and the Office of
Management and Budget (OMB) for their approval.  The DEA ARCOS Unit
has resolved the problem of "inadvertent under-reporting" that was
attributed to differences in National Drug Code Numbers (NDC)
pertaining to sizes.  The ARCOS Unit has been able to take care of
this problem internally without any further involvement of ARCOS
participants.

The last issue centers around delivery of Schedule II order forms
by drivers and the associated distribution scenarios.  DEA has
carefully reviewed the scenarios discussed at the April 17, 1996,
meeting and has approved the following circumstances in which driver
handling of Schedule II Order Forms (DEA Form 222) will be permitted,
and the circumstances under which we will allow DEA Forms 222 to be
transmitted by facsimile.  DEA will permit the driver to handle DEA
Forms 222 provided they are carried in a sealed envelope.  DEA will
permit the "faxing" of DEA Forms 222 by the customer to the DEA
registered distribution center, in order to facilitate the expedient
filling of the DEA Form 222.  The distributor may prepare the order

**FOIA Confidential
Treatment Requested By
Cardinal**

**CAH SWE 019365**

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384228

Ms. Diane Goyette                                               Page Two

from the facsimile and then compare the prepared order with the
controlled substances, when the original DEA Form 222s arrive with the
driver.  Under no circumstances will DEA permit the driver to have the
sole responsibility for reconciliation of the pre-prepared order with
the actual DEA Form 222.  DEA also does not approve of the scenario
that allows the driver to "fax" the copy of the order form at the
cross-docking facility.  The cross-docking facility should only be
used for the temporary storage of controlled substances in transit and
DEA will not recognize any other activity, such as "faxing", at the
facility.  Further, the driver should have no knowledge as to the
contents of the DEA Form 222.  Also, it is the opinion of DEA that
allowing the drivers to be responsible for sole reconciliation of
Schedule II orders does not provide the "special handling" of Schedule
II orders that the Controlled Substances Act mandates and the
diversion possibilities presented by this scenario are obviously more
plentiful.

    Please convey this decision to your membership.  We will inform
all of our field offices of this approved procedure, in the hope that
it will prevent admonishments such as the one that one of your members
was given for allowing the driver to transport the DEA Forms 222.  As
always, it was a pleasure meeting with you and your membership.  If
you have any questions, please contact the Liaison and Policy Section
at (202) 307-7297.

                                Sincerely,

                                G. Thomas Gitchel, Chief
                                Liaison and Policy Section
                                Office of Diversion Control

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019366

CAH_MDL_PRIORPROD_DEA07_01384229

CARDINAL HEALTH INC.   9-03-1996 11:41          PAGE 3/3        RightFAX



U.S. Department of Justice

Drug Enforcement Administration

---

*Washington, D.C. 20537*

AUG 2 8 1996

Ms. Diane Goyette
Director of Regulatory Affairs
P.O. Box 2219
Reston, Virginia 22090-0219

Dear Ms. Goyette:

Reference is made to our recent meeting regarding the facsimile transmission of DEA forms 222 from retail pharmacies to distributors. As I advised you at that time, the Drug Enforcement Administration (DEA) will permit the facsimile transmission of an executed DEA form 222 directly from a retail pharmacy to a distributor to facilitate filling of an order, provided that the facsimile copy is compared with the original copy prior to shipping the order. It is acceptable, although in our view, not desirable, to permit a proprietary driver, acting as an agent/employee of the distributor, to "fax" a DEA form 222 on behalf of the pharmacy, to the distribution center. The practice of allowing common or contract carriers to "fax" DEA forms 222 to distribution centers, however, is not in the public interest and does not effectively guard against diversion.

We realize that distribution centers adopted procedures for facsimile transmission of DEA forms 222 to expedite delivery of controlled substances to their customers. Nevertheless, we are very concerned that a practice that enables common or contract truck drivers, who are subject to only limited security checks and controls, to know exactly what a particular shipment of drugs will contain, poses a significant threat of diversion.

We urge your members, therefore, to cease this practice as soon as possible. It has been represented that the practice of "faxing" DEA forms 222 by common and contract carriers is widespread and well-established in many of your members' distribution centers. Therefore DEA will recognize a transition period until December 31, 1996 to discontinue this practice.

If you have any questions, please let me know.

Sincerely,

G. Thomas Gitchel, Chief
Liaison and Policy Section
Office of Diversion Control

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019367

CAH_MDL_PRIORPROD_DEA07_01384230



**U. S. Department of Justice**

Drug Enforcement Administration
Office of Diversion

Washington. D.C. 20537

NOV 17 1997

Diane P. Goyette, Director
Regulatory Affairs
National Wholesale Druggists' Association
P.O. Box 2219
Reston, Virginia  20195-0219

Dear Ms. Goyette:

This is in response to your letter of August 13, 1997, regarding the
proper procedure for documenting liquid controlled substance loss through
accidental breakage of its container.

1.  You ask whether such loss should be reported using a DEA Form-41,
"Registrants Inventory of Drugs Surrendered," or a DEA Form-106, "Report
of Theft or Loss of Controlled Substances."

When a bottle containing a controlled substance is accidentally
broken, the registrant should report the loss on a DEA Form-41.  The DEA
Form-41 is used to report the disposal of controlled substances in the
registrant's possession.  As you are aware, DEA requires that the loss be
reported in order to account for all dispositions of the controlled
substance within the closed distribution system.   Any remaining
controlled substance, with the container labeling, should be disposed of
in accordance with Title 21, Code of Federal Regulations (21 CFR),
Section 1307.21.  A registrant should use a DEA Form-106 to report an
unaccounted for loss, a theft or loss in transit.

2.  You also ask what a distributor should use in the "Associated
Registrant Number" and "DEA Order Form Number" fields of the ARCOS
report.

The DEA *ARCOS Reporting Manual* states that the registrant, in
accounting for the loss in an ARCOS report, should place a code "Y" in
the transaction field, and the DEA Area Office Registration Number in the
"Associated Registrant Number" field.  The "DEA Order Form Number" field
should remain blank.

3.  And lastly, you inquire whether DEA requires a distributor to
keep the pieces of broken bottle as evidence of the incident.

DEA does not require a registrant to keep the broken bottle pieces as
evidence of the incident, but does require that the loss be documented as
outlined above.

**FOIA Confidential
Treatment Requested By
Cardinal**

CONFIDENTIAL

Diane P. Goyette                                                   Page 2

        I trust that the foregoing adequately answers your questions.  If we
may be of further assistance, please do not hesitate to contact this
office at (202) 307-7297.

                                        Sincerely,

                                        G. Thomas Gitchel, Chief
                                        Liaison and Policy Section
                                        Office of Diversion Control

**FOIA Confidential
Treatment Requested By
Cardinal**

CONFIDENTIAL

**CAH SWE 019369**

CAH_MDL_PRIORPROD_DEA07_01384232

# Divisional Licensure By State

6/8/98

| Alabama | Alaska | Arizona | Arkansas | California | Colorado |
|---|---|---|---|---|---|
| Calumet City<br>Cord Logistics<br>Jackson<br>Knoxville<br>Lakeland<br>NSS-Albuquerque<br>NSS-Nashville<br>PharmPak<br>Savannah | Auburn<br><br>Out of State Licensure Not Required | Phoenix<br><br>Out of State Licensure Not Required | Cord Logistics<br>Jackson<br>Kansas City<br>Lakeland<br>NSS-Albuquerque<br>NSS-Nashville<br>St. Louis<br>Williams Drug | Auburn<br>Calumet City<br>Cord Logistics<br>National PharmPak<br>NSS-Nashville<br>Ontario<br>Sacramento<br>Union City<br>Valencia | Albuquerque<br>Cord Logistics<br>Denver<br>Lakeland<br>NSS-Nashville<br>PharmPak<br>Williams Drug |

| Connecticut | Delaware | Dist. of Col. | Florida | Georgia | Georgia cont'd. |
|---|---|---|---|---|---|
| Allentown<br>Boston<br>Cord Logistics<br>Hartford<br>Lakeland<br>NSS-Albuquerque<br>NSS-Nashville<br>PharmPak<br>Syracuse<br>Williams Drug | Allentown<br>Boston<br>Cord Logistics<br>Lakeland<br>NSS-Albuquerque<br>NSS-Nashville<br>Syracuse<br>Williams Drug | Allentown<br>Cord Logistics<br>NSS-Albuquerque<br>NSS-Nashville<br>Wheeling | Calumet City<br>Cord Logistics<br>Jackson<br>Knoxville<br>Lakeland<br>NSS-Nashville<br>PharmPak<br>Savannah<br>Syracuse<br>Williams Drug<br>Winston-Salem | Auburn<br>Boston<br>Calumet City<br>Cord Logistics<br>Denver<br>Knoxville<br>NSS-Albuquerque<br>NSS-Nashville<br>PharmPak<br>Phoenix<br>Sacramento | Salt Lake City<br>Savannah<br>Waco<br>Wheeling<br>Winston-Salem<br>Williams Drug |

| Hawaii | Idaho | Illinois | Indiana | Iowa | Kansas |
|---|---|---|---|---|---|
| Out of State Licensure Not Required | Auburn<br>Cord Logistics<br>Lakeland<br>Salt Lake City<br>Williams Drug<br>NSS-Nashville | Calumet City<br>Chicago<br>Cord Logistics<br>Kansas City<br>Lakeland<br>Milwaukee<br>NSS-Albuquerque<br>NSS-Nashville<br>PharmPak<br>St. Louis<br>Williams Drug | Calumet City<br>Chicago<br>Cord Logistics<br>NSS-Nashville<br>PharmPak<br>St. Louis<br>Williams Drug | Calumet City<br>Chicago<br>Cord Logistics<br>Kansas City<br>Lakeland<br>NSS-Albuquerque<br>NSS-Nashville<br>Minneapolis<br>Williams Drug | Cord Logistics<br>Kansas City<br>Lakeland<br>NSS-Nashville<br>PharmPak<br>Williams Drug |

1

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019370

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384233

# Divisional Licensure By State

| Kentucky | Louisiana | Maine | Maryland | Massachusetts | Michigan |
|---|---|---|---|---|---|
| | Cord Logistics | Allentown | Allentown | Boston | Calumet City |
| | Jackson | Boston | Boston | | Chicago |
| | Knoxville | Cord Logistics | Cord Logistics | | Cord Logistics |
| | Lakeland | Lakeland | Lakeland | | Lakeland |
| | NSS-Albuquerque | NSS-Albuquerque | NSS-Albuquerque | | Milwaukee |
| | NSS-Nashville | NSS-Nashville | NSS-Nashville | | NSS-Albuquerque |
| | PharmPak | PharmPak | PharmPak | | NSS-Nashville |
| | Waco | Syracuse | Wheeling | | PharmPak |
| | Williams Drug | Williams Drug | Williams Drug | | Syracuse |
| | | | | | Williams Drug |
| | | | | | Zanesville |
| **Out of State Licensure Not Required** | | | | **Out of State Licensure Not Required** | |

| Minnesota | Mississippi | Missouri | Missouri cont'd | Montana | Nebraska |
|---|---|---|---|---|---|
| Calumet City | Cord Logistics | Auburn | NSS-Nashville | Auburn | |
| Cord Logistics | Jackson | Chicago | Phoenix | Cord Logistics | |
| Lakeland | Knoxville | Cord Logistics | Sacramento | Denver | |
| Minneapolis | Lakeland | Denver | Salt Lake City | Lakeland | |
| NSS-Albuquerque | NSS-Albuquerque | Houston | St. Louis | NSS-Albuquerque | |
| NSS-Nashville | NSS-Nashville | Jackson | Williams Drug | NSS-Nashville | |
| PharmPak | PharmPak | Kansas City | Winston-Salem | Salt Lake City | |
| Williams Drug | Williams Drug | Knoxville | PharmPak | Williams Drug | |
| | | Lakeland | | | **Out of State Licensure Not Required** |

| Nevada | New Hampshire | New Jersey | New Mexico | New York | North Carolina |
|---|---|---|---|---|---|
| Cord Logistics | Allentown | | Albuquerque | Allentown | Cord Logistics |
| Lakeland | Boston | | Cord Logistics | Boston | Knoxville |
| NSS-Albuquerque | Cord Logistics | | Lakeland | Cord Logistics | Lakeland |
| NSS-Nashville | Lakeland | | NSS-Albuquerque | Lakeland | NSS-Albuquerque |
| Phoenix | NSS-Nashville | | NSS-Nashville | NSS-Nashville | NSS-Nashville |
| Sacramento | | | Waco | PharmPak | PharmPak |
| Salt Lake City | | | Pharmpak | | Savannah |
| | | | | | Wheeling |
| Valencia | Williams Drug | **Out of State Licensure Not Required** | Williams Drug | Syracuse | Williams Drug |
| Williams Drug | | | | Williams Drug | Winston-Salem |

6/8/98

2

FOIA Confidential
Treatment Requested By
Cardinal

**CAH SWE 019371**

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384234