PSJ10 Exh 10

| From: | David Myers |
|---|---|
| To: | Joanne Terzides |
| CC: | Rose Melillo; Jinping McCormick; Dorothy McEntee |
| Sent: | 7/7/2011 1:28:55 PM |
| Subject: | RE: PDQ Quote For Your Review |
| Attachments: | image001.gif; image002.gif; Opana ER Docs Mailing List to PDQ.xls; Oxymorphone PDQ Mailing Insertion Order.pdf |

Joanne,

I have attached a pdf that contains the signed insertion orders for the 2-wave Oxycodone direct-mail and the email program. Additionally, I have attached a spreadsheet that provides the names and addresses of the top 10,000 prescribing doctors of Opana ER. This is the list we would like to use for our direct mail campaign.

Currently, the mailing piece is at the printshop with an estimated completion date of Wednesday 7/13/11. I will have 10,300 (includes 3% for spoilage) of the mailer shipped to Georgia Barsa in Clinton, NJ as per the instructions on the insertion order.

We expect to launch Oxymorphone HCL ER Tablets on 7/15 and would like for the mailing to be as soon after that date as possible. Can you please advise an estimated production/ship date? We will plan on shipping the 2nd wave three weeks after the first wave goes out. Please proceed with printing the address cards in preparation for production. Please send the address card proof to Jinping McCormick (jmccormick@actavis.com; also copied on this email), for approval of the proof. If you need to speak to Jinping, she can be reached at 973-889-6977.

We are in the process of finalizing html email program materials now. If I am unable to provide this to you before the end of the day, either Jinping or Dorothy McEntee from Catalyst (914-827-0607) will provide the materials. We would like the blast email to go out the week of the 18th if possible. I remember that you advised that it is best to send an email of this type out around Tuesday/Wednesday, and I agree with that logic.

Thanks for your help on this important project. As you know, I'll be on vacation next week with limited access to email; however, if you find yourself with an emergency on your hands, you can always call me on my cell.

Best regards,

David

David Myers
Senior Manager, Products & Communications

Actavis
60 Columbia Rd. Bldg B  t +1 973-993-4503 @ DMYERS@actavis.com
Morristown , NJ 07960 United States  f 973-993-4302 w www.actavis.com <http://www.actavis.com/>
Internal VoIP number t  1254503

EXHIBIT
Myers-15
12 13 18  mR

ACTAVIS1130369

Please note that this e-mail and its attachments are intended for the named addressee only and may contain information that is confidential and privileged. If you have by coincidence or mistake or without specific authorization received this e-mail and its attachments we request that you notify us immediately that you have received them in error, uphold strict confidentiality and neither read, copy, nor otherwise make use of their content in any way Please note that the sender of this e-mail and its attachments is solely responsible for its content if it does not concern the operations of Actavis Group or its subsidiaries.

From: Joanne Terzides [mailto:jterzides@pdqcom.com]
Sent: Thursday, July 07, 2011 10:21 AM
To: David Myers
Subject: FW: PDQ Quote For Your Review

Hi David,

Hope you had a great 4th in Baltimore!

I know you are on vacation tomorrow and just wanted to check in regarding the first wave mailing for this month.

If you have that list and can email it to us and instructions/info would be great.

Did you have a date in mind for the mailing? For the emailing?

Or if you prefer (as I am sure you are busy today) I can reach out to JinPing next week.

Hope you are well and have a great time on the Cape!

I am running to a meeting now and will be back later this afternoon.

Thanks David.

Best regards,

Joanne T. :-}

The information in this e-mail message, including the price PDQ charges for its service s, is confidential and proprietary to PDQ. The dissemination of such information without the

ACTAVIS1130370

express, written authorization of PDQ is prohibited and unlawful. Any further disclosure, use, dissemination, distribution or copying of this email or any attachment is strictly prohibited. If you think you have received this e-mail message in error, please delete it and notify the sender.

From: Joanne Terzides
Sent: Friday, July 01, 2011 10:36 AM
To: 'David Myers'
Cc: Rose Melillo
Subject: FW: PDQ Quote For Your Review

Hi David,

TGIF!!

I hope this finds you feeling much better and gearing up for the long holiday weekend!

Thank you for choosing PDQ for this next mail program.

Attached for your review and signature are two insertion orders.

One is for the 2-wave mail program (July/August dates TBD by you).

The second one is for that pharmacy email blast that we will be doing (after the 7/15) in conjunction with this mail campaign.

When you have a chance and can email us those 10,000 names that would be great.

On the email blast please know we broadcast one email to this audience per day as we do want to saturate the opt-in pharmacists and risk them opting out.

So when you have decided on an email blast date please let us know so we can get ACTAVIS scheduled on the calendar.

We ask for html for the email blast.

Any questions just let us know.

ACTAVIS1130371



Thanks again David and to Jinping we appreciate your business.


Have a great 4th!!


Best regards,


Joanne T. :-)

The information in this e-mail message, including the price PDQ charges for its services, is
confidential and proprietary to PDQ. The dissemination of such information without the
express, written authorization of PDQ is prohibited and unlawful. Any further disclosure, use,
dissemination, distribution or copying of this email or any attachment is strictly prohibited.
If you think you have received this e-mail message in error, please delete it and notify the
sender.

From: Joanne Terzides
Sent: Thursday, June 09, 2011 2:48 PM
To: 'David Myers'
Subject: PDQ Quote For Your Review


Hi David,


As always it was great catching up with you on Tuesday!


I wanted to be sure to get you this quote (below) ASAP as I know the launch is next month.


This is based on a client supplied list and also materials to be inserted into that 9 x 12
clear envelope.


Just like last time we will be printing up the address cards and mailing based on standard
postage (~ 3 ounces).


Please do let me know if you have any questions or need additional quotes (dif envelopes etc).


I appreciate you and Jinping reaching out and the opportunity to quote on this program.

ACTAVIS1130372

Thanks David…..stay cool….it's just brutal outside.

Best regards,

Joanne T. :-)

Total cost for 2 waves of 10k MDs each in 9x12 clear w 4/0 Outgoing Address card:

INSERTS (address card, 4/0, 80#)

$2,862.00

PRODUCTION:

$17,316.00

ESTIMATED POSTAGE

$9,280.00

TOTAL COST

$29,458.00

ACTAVIS1130373

Best regards,

Rose Melillo
PDQ Communications, Inc.
T: 732-574-3431
F: 866-527-0599
C: 732-547-0195
E: rmelillo@pdqcom.com
W: http://www.pdqcom.com

The information in this e-mail message, including the price PDQ charges for its services, is confidential and proprietary to PDQ. The dissemination of such information without the express, written authorization of PDQ is prohibited and unlawful. Any further disclosure, use, dissemination, distribution or copying of this email or any attachment is strictly prohibited. If you think you have received this e-mail message in error, please delete it and notify the sender.

ACTAVIS1130374



ACTAVIS1130375



ACTAVIS1130376

actavis

# Opana ER, Full List of Prescribers

* 2010 = Jan-Dec 2010
** YTD = Jan-Mar 2011

Data: March 2011

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | Y | | 3438780070 | YANG | GUANG | MD | 4307 ALLEN RD | STOW | OH | 44224 | PM | 3309771746 | Other | A203 - Cleveland, OH | 3,088 | 707 | 164 | 73 | 9 | 10 | 444 | 139 | 152 | 58 | 665 | 205 | 339 | 117 | 315 | 107 |
| OPANA ER | Y | | | 4950384006 | MIRHAS | AAJRUK | MD | 4750 E GALBRAITH RD | CINCINNATI | OH | 45236 | IM | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 2,092 | 435 | 7 | 0 | 21 | 0 | 270 | 56 | 259 | 46 | 937 | 220 | 369 | 85 | 179 | 43 |
| OPANA ER | Y | | | 7042327001 | AKHTAR-ZAIDI | SYED | MD | 34055 SOLON RD STE 103 | SOLON | OH | 44139 | PM | 4405430226 | A203-Cleveland, OH | A203 - Cleveland, OH | 2,008 | 779 | | | | | 12 | 1 | 0 | 0 | 1,135 | 446 | 348 | 137 | 513 | 195 |
| OPANA ER | Y | | | 8162211195 | JOHNSON | TRACY | NP | 7900 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | FM | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 1,888 | 667 | 22 | 4 | 49 | 17 | 388 | 150 | 167 | 81 | 430 | 139 | 389 | 139 | 499 | 146 |
| OPANA ER | Y | | | 8480175002 | MOHAMED | ABDEL-RAHIM AN | MD | 1907 W MORRIS BLVD | MORRISTOWN | TN | 37813 | N | 4235867714 | A306-Knoxville, TN | A306 - Knoxville, TN | 1,872 | 380 | 70 | 4 | 83 | 8 | 505 | 91 | 303 | 46 | 473 | 134 | 375 | 57 | 237 | 39 |
| OPANA ER | Y | | | 7434688001 | YUAN | FIDEL | MD | 28150 N MAIN ST | DAPHNE | AL | 36526 | APM | 2516264900 | A301 Birmingham, AL | A301 - Birmingham, AL | 1,656 | 368 | 78 | 8 | | | 291 | 48 | 1 | 0 | 408 | 93 | 253 | 76 | 625 | 143 |
| OPANA ER | Y | | | 0287976049 | MILES | WILLIAM | DO | 2386 TENNYSON DR | BELLBROOK | OH | 45305 | GP | | A207-Indianapolis, IN | A204 - Columbus, OH | 1,621 | 481 | 102 | 23 | 42 | 14 | 336 | 64 | 139 | 20 | 423 | 135 | 389 | 138 | 208 | 91 |
| OPANA ER | Y | | | 5830969035 | LEE | KEUN-SANG | MD | 4735 CLAIRTON BLVD | PITTSBURGH | PA | 15236 | PM | | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 1,569 | 466 | 0 | 0 | 0 | 1 | 14 | 6 | 1 | 1 | 298 | 85 | 893 | 251 | 354 | 140 |
| OPANA ER | Y | | | 0053487126 | TSANG | BRIAN | MD | 1808 DEBUYS RD | BILOXI | MS | 39531 | APM | | A302-Baton Rouge, LA | A302 - Baton Rouge, LA | 1,533 | 283 | 186 | 23 | 20 | 3 | 433 | 65 | 246 | 44 | 334 | 86 | 176 | 39 | 136 | 23 |
| OPANA ER | Y | | | 0490796075 | RHODES | MICHAEL | MD | 607 W OLD WEST AVE | MADISON | TN | 37115 | FM | 6158659858 | A309-Nashville, TN | A309 - Nashville, TN | 1,457 | 387 | 0 | 0 | 0 | 0 | 364 | 85 | 155 | 58 | 244 | 51 | 327 | 109 | 367 | 134 |
| OPANA ER | | Y | | 7047180015 | JAFARY | HASSAN | MD | 2523 STANAFORD RD STE 110 | BECKLEY | WV | 25801 | IM | | Other | A210 - Pittsburgh, PA | 1,399 | 77 | 7 | 0 | 0 | 0 | 43 | 3 | 59 | 5 | 877 | 14 | 357 | 0 | 57 | 0 |
| OPANA ER | Y | | | 0411339176 | ROIG | JORGE | MD | PO BOX 1077 | STEUBENVILLE | OH | 43952 | AN | | A210-Pittsburgh, PA | A203 - Cleveland, OH | 1,356 | 304 | 54 | 22 | 62 | 27 | 287 | 52 | 162 | 47 | 259 | 85 | 257 | 85 | 285 | 66 |
| OPANA ER | Y | | | 0117598074 | ORTIZ | RALPH | DO | 2127 DRYDEN ROAD | DRYDEN | NY | 13053 | PM&R | | A201-Buffalo, NY | A201 - Buffalo, NY | 1,212 | 354 | 159 | 40 | | | 302 | 96 | 93 | 14 | 385 | 98 | 161 | 49 | 115 | 57 |
| OPANA ER | Y | | | 0510408161 | WINHEUR | LAWRENCE | MD | 10386 MARTINSVILLE HWY | DANVILLE | VA | 24541 | AN | 2766657110 | A411-Richmond, VA | A411 - Richmond, VA | 1,171 | 289 | 12 | 0 | 15 | 0 | 65 | 15 | 8 | 2 | 355 | 77 | 367 | 93 | 349 | 124 |
| OPANA ER | Y | | | K750448899 | CUTSHAW | KRISTA | NP | 501 20TH ST STE 306 | KNOXVILLE | TN | 37916 | FM | | A306-Knoxville, TN | A306 - Knoxville, TN | 1,110 | 398 | 50 | 28 | 15 | 17 | 285 | 75 | 196 | 73 | 252 | 78 | 174 | 60 | 118 | 49 |
| OPANA ER | | Y | | 4120465003 | MEHTA | PRAVIN | MD | 550 MAIN ST # 552 | NIAGARA FALLS | NY | 14301 | IM | 7162851596 | Other | A201 - Buffalo, NY | 1,106 | 121 | | | | | 17 | 1 | | | 372 | 26 | 232 | 35 | 485 | 59 |
| OPANA ER | | Y | | 0950189123 | TAVEL | EDWARD | MD | 2791 TRICOM ST STE 102 | CHARLESTON | SC | 29406 | AN | | Other | A305 - Jacksonville, FL | 1,091 | 281 | 89 | 20 | 2 | 0 | 544 | 163 | 165 | 40 | 217 | 85 | 89 | 30 | 16 | 13 |
| OPANA ER | Y | | | K350462837 | LODGE | JILL | NP | 501 20TH ST | KNOXVILLE | TN | 37916 | UNK | | A306-Knoxville, TN | A306 - Knoxville, TN | 1,050 | 289 | 14 | 3 | 37 | 10 | 153 | 43 | 168 | 44 | 311 | 53 | 200 | 67 | 157 | 69 |
| OPANA ER | Y | | | 0200200023 | ARANG | ANTHONY | MD | 2005 N DIXIE HWY | ELIZABETHTOWN | KY | 42701 | PM | 2702348454 | A208-Louisville, KY | A208 - Louisville, KY | 1,049 | 287 | 90 | 14 | | | 217 | 58 | 26 | 15 | 350 | 100 | 224 | 48 | 136 | 57 |
| OPANA ER | Y | | | W500187800 | LEGISLATIVE ABSTRACTION | | | | SOMERSWORTH | NH | 03878 | US | | A403-Boston, MA | A403 - Boston, MA | 1,037 | 116 | 18 | 4 | 3 | 3 | 169 | 34 | 10 | 17 | 292 | 66 | 166 | 45 | 400 | 148 |
| OPANA ER | Y | | | 0000594126 | WONG | TIMOTHY | MD | 2616 PHILADELPHIA PIKE STE B | CLAYMONT | DE | 19703 | FM | | A407-New Jersey South | A407 - New Jersey South | 1,027 | 389 | 18 | 15 | | | 91 | 48 | 7 | 12 | 360 | 145 | 170 | 58 | 386 | 111 |
| OPANA ER | Y | | | K750476352 | RICHARDS | BETH | NP | 7900 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | UNK | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 1,001 | 314 | 8 | 1 | 51 | 1 | 165 | 34 | 62 | 16 | 253 | 74 | 236 | 77 | 224 | 59 |
| OPANA ER | Y | | | K250810494 | PANE | CORY | NP | 100 FRONT ST | VESTAL | NY | 13850 | FM | | A201-Buffalo, NY | A201 - Buffalo, NY | 997 | 227 | 3 | 0 | | | 135 | 23 | 14 | 7 | 398 | 71 | 238 | 68 | 209 | 58 |
| OPANA ER | Y | | | 0950176093 | GOODMAN | AARON | MD | 1880 OWEN DR STE 103 | FAYETTEVILLE | NC | 28304 | AN | | A410-Raleigh, NC | A410 - Raleigh, NC | 986 | 475 | 22 | 25 | 9 | 18 | 214 | 122 | 207 | 29 | 251 | 120 | 108 | 57 | 150 | 53 |
| OPANA ER | Y | | | K750447751 | BUSS | JULIE | NP | 501 20TH ST | KNOXVILLE | TN | 37916 | AM | | A306-Knoxville, TN | A306 - Knoxville, TN | 954 | 278 | 160 | 58 | 26 | 11 | 172 | 47 | 168 | 48 | 179 | 49 | 123 | 42 | 126 | 27 |
| OPANA ER | Y | | | 6060398006 | MOUHAWAD | SAMI | MD | 50 BLAINE AVE | BEDFORD | OH | 44146 | APM | | A203-Cleveland, OH | A203 - Cleveland, OH | 947 | 724 | 13 | 0 | | | 163 | 58 | 85 | 6 | 305 | 60 | 172 | 25 | 315 | 88 |
| OPANA ER | Y | | | 4750164008 | GOSY | EUGENE | MD | 100 COLLEGE PKWY STE 220 | BUFFALO | NY | 14221 | N | | A201-Buffalo, NY | A201 - Buffalo, NY | 944 | 371 | 0 | 0 | | | 370 | 135 | 9 | 6 | 238 | 157 | 211 | 91 | 171 | 84 |
| OPANA ER | | Y | Y | 0987583071 | BRESSI | JAMES | DO | 4302 ALLEN RD | STOW | OH | 44224 | AN | | Other | A203 - Cleveland, OH | 917 | 414 | 45 | 14 | 12 | 1 | 227 | 73 | 66 | 21 | 301 | 110 | 104 | 42 | 162 | 51 |
| OPANA ER | Y | | | A080035781 | MCCRAREY | DENNIS | | 4147 HIGHWAY 127 N | CROSSVILLE | TN | 38571 | PMD | | A309-Nashville, TN | A309 - Nashville, TN | 870 | 238 | 63 | 5 | 7 | 0 | 295 | 90 | 72 | 20 | 183 | 52 | 180 | 56 | 124 | 66 |
| OPANA ER | Y | | | 8360383007 | WAGHMARAE | ROMANTH | MD | 4745 SHERIDAN DR | BUFFALO | NY | 14221 | AN | 7166300008 | A201-Buffalo, NY | A201 - Buffalo, NY | 867 | 231 | 133 | 21 | 10 | 1 | 257 | 45 | 208 | 60 | 153 | 49 | 79 | 15 | 46 | 16 |
| OPANA ER | Y | | | 0160363115 | GOODMAN | IRA | MD | 7055 HIGH GROVE BLVD | WILLOWBROOK | IL | 60527 | PMR | 7088556643 | A202-Chicago, IL | A202 - Chicago, IL | 841 | 301 | 5 | 4 | 14 | 2 | 133 | 32 | 28 | 8 | 267 | 88 | 90 | 28 | 303 | 125 |
| OPANA ER | Y | | | K750193046 | NASSR | KUSSAY | MD | 1450 SCALP AVE | JOHNSTOWN | PA | 15904 | N | 8142698872 | A212-Baltimore, MD | A212 - Baltimore, MD | 825 | 260 | 4 | 1 | | | 360 | 44 | 8 | 0 | 296 | 103 | 149 | 62 | 190 | 53 |
| OPANA ER | Y | | | 0100388136 | FOSTER | ALLEN | MD | 900 E WOODLAND AVE | KNOXVILLE | TN | 37917 | AN | | A306-Knoxville, TN | A306 - Knoxville, TN | 822 | 42 | 14 | 1 | 43 | 0 | 81 | 2 | 83 | 3 | 127 | 8 | 390 | 19 | 206 | 9 |
| OPANA ER | Y | | | 7042156035 | BHATTI | JAWAD | MD | 1645 JOHNSTON WILLIS DR STE A | RICHMOND | VA | 23235 | IM | | A411-Richmond, VA | A411 - Richmond, VA | 815 | 315 | 235 | 58 | 143 | 24 | 169 | 78 | 70 | 30 | 96 | 62 | 52 | 35 | 35 | 27 |
| OPANA ER | Y | | | 0127587023 | CHALIFOUX | ROLAND | DO | 1001 W BALTIMORE ST | MCMECHEN | WV | 26040 | NS | | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 815 | 217 | 237 | 58 | | | 276 | 70 | | | 176 | 50 | 3 | 4 | 101 | 30 |
| OPANA ER | Y | | | 0203282085 | RAMIRO | THOMAS | MD | 1000 S MERCER ST FL 2ND | NEW CASTLE | PA | 16101 | AN | 8142917380 | A212-Baltimore, MD | A210 - Pittsburgh, PA | 800 | 224 | 8 | 0 | 7 | 0 | 105 | 16 | | | 293 | 58 | 153 | 51 | 234 | 99 |
| OPANA ER | Y | | | 0388090270 | WORKMAN | MARK | MD | 4301 MAPLEWOOD AVE STE A | WICHITA FALLS | TX | 76308 | PME | | A313-Oklahoma City, OK | A313 - Oklahoma City, OK | 795 | 179 | 103 | 20 | 21 | 7 | 156 | 17 | 79 | 18 | 140 | 40 | 107 | 24 | 179 | 33 |
| OPANA ER | Y | | | A080134866 | MCNUTT | SHARON | | 9548 S NORTHSHORE DR | KNOXVILLE | TN | 37922 | OBG | | A306-Knoxville, TN | A306 - Knoxville, TN | 792 | 227 | 78 | 18 | 37 | 25 | 188 | 50 | 198 | 46 | 173 | 37 | 114 | 22 | 62 | 21 |
| OPANA ER | Y | | | 0200281045 | GUERRERO | JAIME | MD | 1170 E BROADWAY STE 300 | LOUISVILLE | KY | 40204 | AN | | A208-Louisville, KY | A208 - Louisville, KY | 788 | 200 | 6 | 0 | 6 | 5 | 25 | 0 | 9 | 3 | 210 | 21 | 161 | 66 | 360 | 55 |
| OPANA ER | | Y | | 0887590009 | CICUTO | BRIAN | DO | 5750 CENTRE AVE | PITTSBURGH | PA | 15206 | AN | | Other | A210 - Pittsburgh, PA | 779 | 91 | 37 | 0 | 0 | 0 | 206 | 14 | 3 | 0 | 197 | 39 | 33 | 7 | 285 | 32 |
| OPANA ER | Y | | | 0357599147 | RUDNICK | JONATHAN | DO | 155 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | PM | | A408-New Jersey North | A408 - New Jersey North | 778 | 221 | 56 | 11 | 17 | 0 | 162 | 48 | 149 | 45 | 180 | 59 | 84 | 23 | 130 | 50 |
| OPANA ER | Y | | | 1081100056 | ORALE | SAMAD | MD | 2296 OPITZ BLVD | WOODBRIDGE | VA | 22191 | N | 7034927529 | A411-Richmond, VA | A411 - Richmond, VA | 725 | 374 | 2 | 0 | 1 | 0 | 241 | 100 | 41 | 37 | 300 | 111 | 32 | 38 | 153 | 48 |
| OPANA ER | Y | | | 5853473455 | SPAGNOLETTI | LOUIS | MD | 103 FOREST HILLS DR | VOORHEES | NJ | 08043 | PM | | A407-New Jersey South | A407 - New Jersey South | 721 | 115 | 7 | 0 | | | 79 | 5 | 74 | 3 | 153 | 25 | 79 | 16 | 431 | 66 |
| OPANA ER | Y | | | 0470789113 | CONNOR | DUFANE | MD | 705 S 3RD ST | GADSDEN | AL | 35901 | AN | | A301-Birmingham, AL | A301 - Birmingham, AL | 767 | 237 | 4 | 1 | | | 304 | 85 | 27 | 34 | 166 | 41 | 141 | 46 | 123 | 50 |
| OPANA ER | Y | | | A450568983 | COFER | DAVID | NP | 900 E WOODLAND AVE | KNOXVILLE | TN | 37917 | FM | | A306-Knoxville, TN | A306 - Knoxville, TN | 750 | 231 | 18 | 5 | 18 | 3 | 87 | 25 | 83 | 24 | 180 | 89 | 133 | 57 | 231 | 48 |
| OPANA ER | Y | | | 0187582087 | HICKS | DAVID | DO | 1155 N MCMULLEN BOOTH RD | CLEARWATER | FL | 33759 | FM | | A311-Tampa, FL | A311 - Tampa, FL | 746 | 197 | 8 | 3 | 5 | 0 | 55 | 7 | 57 | 17 | 224 | 57 | 85 | 35 | 332 | 79 |
| OPANA ER | Y | | | 0200285119 | STOCKING | JOHN | MD | 9905 WINGED FOOT DR | LOUISVILLE | KY | 40223 | AN | 5028525853 | A208-Louisville, KY | A208 - Louisville, KY | 729 | 179 | 18 | 9 | 9 | 4 | 111 | 24 | 64 | 10 | 138 | 42 | 101 | 28 | 298 | 64 |
| OPANA ER | Y | | | 0490176106 | HOLLEY | ROBERT | MD | 2520 JEFFERSON AVE | POINT PLEASANT | WV | 25550 | FM | 3046751675 | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 726 | 252 | 0 | 1 | | | 133 | 38 | 0 | 0 | 250 | 82 | 67 | 35 | 276 | 79 |
| OPANA ER | Y | | | 0172000148 | MIMMS | ANTHONY | MD | 7950 N SHADELAND AVE STE 100 | INDIANAPOLIS | IN | 46250 | PM | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 726 | 276 | 4 | 0 | 2 | 0 | 94 | 18 | 93 | 20 | 178 | 47 | 103 | 49 | 250 | 90 |
| OPANA ER | Y | | | 0037501085 | NGUYEN | THANH | DO | 1010 WOODMAN DR | DAYTON | OH | 45432 | APM | | A204-Columbus, OH | A204 - Columbus, OH | 725 | 170 | 1 | 1 | 2 | 1 | 108 | 30 | 125 | 31 | 230 | 40 | 157 | 43 | 61 | 24 |
| OPANA ER | Y | | | K750421140 | BROWNE | HOLLY | NP | 9110 PHILADELPHIA RD | ROSEDALE | MD | 21237 | AN | | A212-Baltimore, MD | A212 - Baltimore, MD | 724 | 167 | 51 | 5 | 16 | 0 | 58 | 11 | 65 | 15 | 107 | 41 | 121 | 29 | 306 | 66 |
| OPANA ER | Y | | | K750180003 | LAHAM | RIAD | MD | 6801 MAYFIELD RD | CLEVELAND | OH | 44124 | AN | 4404498402 | A203-Cleveland, OH | A203 - Cleveland, OH | 717 | 108 | 4 | 0 | | | 144 | 27 | 15 | 4 | 180 | 43 | 122 | 18 | 272 | 58 |
| OPANA ER | Y | | | A000115532 | ALBO | PAMELA | | 9920 W CHEYENNE AVE | LAS VEGAS | NV | 89129 | ORS | | A103-Las Vegas, NV | A103 - Las Vegas, NV | 713 | 144 | 27 | 5 | 3 | 0 | 77 | 10 | 69 | 8 | 124 | 40 | 240 | 43 | 172 | 49 |
| OPANA ER | Y | | | 2435080003 | HAN | YUCHUN | MD | 1609 CUMBERLAND RD | CHATTANOOGA | TN | 37421 | N | | A309-Nashville, TN | A309 - Nashville, TN | 713 | 116 | 3 | 0 | | | 25 | 0 | 8 | 1 | 214 | 20 | 198 | 38 | 275 | 57 |
| OPANA ER | Y | | | 0710559041 | DOLE | MICHAEL | MD | 5400 PROVINE PL | ALEXANDRIA | LA | 71303 | PM | | A302-Baton Rouge, LA | A302 - Baton Rouge, LA | 701 | 217 | 4 | 1 | | | 160 | 56 | | | 228 | 74 | 132 | 54 | 177 | 32 |
| OPANA ER | Y | | | 0470682025 | BROWDER | JOE | MD | 575 OAK RIDGE TPKE | OAK RIDGE | TN | 37830 | PMR | 8655700552 | A306-Knoxville, TN | A306 - Knoxville, TN | 698 | 185 | 54 | 5 | 60 | 4 | 141 | 32 | 116 | 44 | 165 | 38 | 48 | 25 | 105 | 18 |
| OPANA ER | Y | | | 0417899016 | HAMMAD | MUSTAFA | MD | 615 N HIGHWAY 231 | PANAMA CITY | FL | 32405 | N | 8502157093 | A301-Birmingham, AL | A301 - Birmingham, AL | 693 | 217 | 11 | 1 | 77 | 10 | 258 | 87 | | | 258 | 82 | 0 | 6 | 39 | 31 |
| OPANA ER | Y | | | 0481350147 | ALVARADO | SERGIO | MD | 1904 WISEMAN BLVD | SAN ANTONIO | TX | 78251 | APM | | A304-Houston, TX | A304 - Houston, TX | 689 | 47 | 33 | 0 | 3 | 0 | 128 | 14 | 0 | 0 | 275 | 17 | 87 | 6 | 164 | 10 |
| OPANA ER | Y | | | 0357590056 | IAN | THOMAS | DO | 4200 SUNRISE HWY | MASSAPEQUA | NY | 11758 | PM | | A404-Brooklyn, NY | A404 - Brooklyn, NY | 688 | 80 | 69 | 5 | 4 | 4 | 98 | 24 | 0 | 1 | 121 | 3 | 112 | 23 | 184 | 30 |
| OPANA ER | Y | | | 0387501081 | LABARBERA | TONY | DO | 3315 E WATERLOO RD STE 313 | AKRON | OH | 44312 | AN | | A203-Cleveland, OH | A203 - Cleveland, OH | 680 | 114 | 58 | 7 | | | 57 | 19 | 54 | 14 | 270 | 44 | 153 | 15 | 72 | 9 |
| OPANA ER | Y | | | A000021650 | BISHOP | LINDSAY | | 2146 [illegible] COMMERCIAL BLVD | MURFREESBORO | TN | 37127 | PMD | | A307-Memphis, TN | A309 - Nashville, TN | 676 | 86 | 80 | 2 | | | 237 | 15 | 46 | 8 | 129 | 18 | 73 | 7 | 113 | 20 |
| OPANA ER | Y | | | K222333638 | MILMAN | ANGELA | NP | 1000 CRAIN HWY S | GLEN BURNIE | MD | 21061 | FM | | A402-Washington, DC | A402 - Washington, DC | 675 | 114 | 14 | 0 | | | 51 | 14 | 0 | 0 | 140 | 42 | 171 | 37 | 92 | 31 |
| OPANA ER | | Y | | 0053285078 | NELSON | EDWARD | MD | 1345 HAMILTON MASON RD | HAMILTON | OH | 45011 | AN | 5138642738 | Other | A207 - Indianapolis, IN | 671 | 7 | 34 | 0 | 10 | 0 | 148 | 7 | 67 | 0 | 139 | 0 | 114 | 0 | 184 | 0 |
| OPANA ER | Y | | | 0210574096 | HARO | T | MD | 101 W KOENIG LN | AUSTIN | TX | 78751 | FME | | A304 Houston, TX | A304 - Houston, TX | 668 | 149 | 4 | 1 | 0 | 3 | 125 | 18 | 52 | 17 | 141 | 38 | 201 | 26 | 145 | 37 |
| OPANA ER | Y | | | K342001351 | BATTISTA | ELLEN | NP | 725 NIAGARA FALLS BLVD | BUFFALO | NY | 14223 | AN | | A201-Buffalo, NY | A201 - Buffalo, NY | 663 | 198 | 51 | 6 | 0 | 3 | 72 | 16 | 77 | 23 | 108 | 26 | 171 | 54 | 208 | 79 |
| OPANA ER | Y | | | 0510197174 | CARAWAY | DAVID | MD | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AN | 3045257246 | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 662 | 130 | 25 | 1 | 21 | 4 | 269 | 81 | 114 | 18 | 186 | 16 | 47 | 2 | 0 | 0 |
| OPANA ER | Y | | | 0410294237 | PARK | JOHN | MD | 570 EGG HARBOR RD STE B3 | SEWELL | NJ | 08080 | APM | | A409-Philadelphia, PA | A407 - New Jersey South | 659 | 200 | 23 | 4 | 10 | 1 | 88 | 71 | 61 | 11 | 129 | 26 | 160 | 55 | 188 | 81 |
| OPANA ER | Y | | | 0990175132 | SCHWARTZ | MICHAEL | MD | 4334 NW EXPRESSWAY STE 270 | OKLAHOMA CITY | OK | 73116 | FM | 4058490433 | A312-FT Oklahoma City | A313 - Oklahoma City, OK | 658 | 208 | 9 | 2 | 4 | 0 | 30 | 3 | 18 | 10 | 44 | 8 | 93 | 47 | 427 | 139 |
| OPANA ER | Y | | | 0177081355 | OTTEN | EARL | MD | 277 HOSPITAL RD | CHILLICOTHE | OH | 45601 | OM | | A204-Columbus, OH | A204 - Columbus, OH | 656 | 544 | 31 | 4 | 57 | 11 | 101 | 29 | 98 | 15 | 139 | 15 | 98 | 17 | 136 | 37 |
| OPANA ER | Y | | | 0008175037 | GRIFFIN | GEORGE | MD | 6754 BRIDGETOWN RD | CINCINNATI | OH | 45248 | ORS | 5139310775 | A207-Indianapolis, IN | A207 - Indianapolis, IN | 655 | 243 | | | | | 1 | 6 | | | 213 | 57 | 68 | 40 | 372 | 140 |
| OPANA ER | Y | | | K750521474 | QUINN | KELLY | NP | 5008 HWY 16 S | MAIDEN | NC | 28650 | UNK | | A406-Charlotte, NC | A406 - Charlotte, NC | 647 | 410 | 1 | 2 | | | 42 | 106 | 48 | 83 | 313 | 153 | 64 | 45 | 133 | 21 |
| OPANA ER | Y | | | 0030704075 | BRUKNAX | JOHN | MD | 7946 HIGH GROVE | WILLOWBROOK | IL | 60527 | PMM | 6303719989 | A202 Chicago, IL | A202 - Chicago, IL | 640 | 80 | 19 | 4 | 4 | 0 | 70 | 8 | 29 | 3 | 197 | 23 | 67 | 8 | 254 | 36 |
| OPANA ER | Y | | | 0205280088 | SIMONS | MITCHELL | MD | 4245 HUNT RD | CINCINNATI | OH | 45242 | PMR | 8594410800 | A207-Indianapolis, IN | A207 - Indianapolis, IN | 637 | 194 | 16 | 6 | 42 | 12 | 170 | 31 | 219 | 41 | 106 | 70 | 36 | 13 | 28 | 13 |
| OPANA ER | Y | | | 0350688005 | BARROW | GRAY | MD | 8545 BLUEBONNET BLVD | BATON ROUGE | LA | 70810 | PM | | A302-Baton Rouge, LA | A302 - Baton Rouge, LA | 637 | 55 | 2 | 0 | 0 | 0 | 44 | 3 | 70 | 7 | 199 | 25 | 137 | 13 | 183 | 7 |
| OPANA ER | Y | | | A000025077 | FOSTER | DARRYL | | 1840 OWEN DR | FAYETTEVILLE | NC | 28304 | PM | | A410-Raleigh, NC | A410 - Raleigh, NC | 635 | 352 | 5 | 44 | 3 | 11 | 221 | 44 | 75 | 28 | 183 | 92 | 102 | 51 | 144 | 82 |
| OPANA ER | Y | | | 0120187026 | CAMPAGNA | JAMES | MD | 2418 N OAK ST | VALDOSTA | GA | 31602 | AN | | A305-Jacksonville, FL | A305 - Jacksonville, FL | 632 | 207 | 181 | 39 | | | 192 | 105 | 20 | 8 | 133 | 76 | 82 | 44 | 44 | 91 |
| OPANA ER | Y | | | 1050183031 | SIMON | STEVEN | MD | 11110 TOMAHAWK CREEK PKWY | LEAWOOD | KS | 66211 | PM | 9135597440 | A102-Kansas City, MO | A102 - Kansas City, MO | 628 | 176 | 17 | 2 | 4 | 0 | 102 | 27 | 64 | 20 | 107 | 35 | 107 | 31 | 227 | 61 |
| OPANA ER | Y | | | 9317359008 | HABIB | MAHSIN | MD | 20925 PROFESSIONAL PLZ | ASHBURN | VA | 20147 | IM | 7037244000 | A402-Washington, DC | A402 - Washington, DC | 626 | 348 | | | | | 8 | 1 | 2 | 3 | 327 | 46 | 189 | 99 | 299 | 200 |
| OPANA ER | Y | | | 0267888087 | ORENTZ | WERNER | DO | 105 MAIN PLZ | LONDON | KY | 40741 | DP | | A208-Louisville, KY | A208 - Louisville, KY | 623 | 162 | 78 | 13 | 96 | 15 | 122 | 23 | 93 | 11 | 86 | 41 | 62 | 27 | 86 | 30 |
| OPANA ER | Y | | | K750440102 | VACHON | KATHARINE | NP | 781 WEATHERLY DR APT D | CLARKSVILLE | TN | 37043 | ACU | | A307-Memphis, TN | A307 - Memphis, TN | 627 | 137 | | | | | 26 | 11 | 7 | 0 | 204 | 28 | 23 | 18 | 167 | 70 |

CONFIDENTIAL

Opana ER
2 of 127

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

# actavis

## Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

CONFIDENTIAL

Opana ER, Full List of Prescribers

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

All dosages combined

| Product Group | Target Flag | TMS Target | PDKP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | Y | | | 1320463003 | PAGANI | LUIS | MD | 2121 AUBURN AVE | CINCINNATI | OH | 45219 | NRN | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 260 | 88 | 2 | 0 | 2 | 0 | 22 | 0 | 8 | 3 | 45 | 5 | 116 | 21 | 64 | 59 |
| OPANA ER | Y | | | 4062493023 | LAKKARAJU | RAVI | MD | 3190 E MIDLAND RD | BAY CITY | MI | 48706 | PM | 9896676650 | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 260 | 64 | 0 | 1 | 8 | 6 | 81 | 27 | 57 | 7 | 99 | 14 | 13 | 5 | 2 | 0 |
| OPANA ER | Y | | | 8750483375 | SLATER | DEBORAH | NP | 1751 GUNBARREL RD STE G10 | CHATTANOOGA | TN | 37421 | HH | | A309-Nashville, TN | A309 - Nashville, TN | 260 | 57 | 62 | 9 | 22 | 0 | 75 | 11 | 2 | 4 | 45 | 4 | 19 | 10 | 69 | 19 |
| OPANA ER | | | | 8450527054 | MOORE | LAURA | NP | 2011 NASHVILLE PIKE | GALLATIN | TN | 37066 | UNK | | Other | A309 - Nashville, TN | 259 | 158 | 1 | 3 | 4 | 1 | 30 | 22 | 35 | 15 | 78 | 34 | 59 | 47 | 92 | 41 |
| OPANA ER | | Y | | 5811271007 | LEE | KUK-SEUNG | MD | 20 HIGHLAND PARK DR | UNIONTOWN | PA | 15401 | PM | 4124389222 | Other | A210 - Pittsburgh, PA | 259 | 61 | | | 1 | 0 | 40 | 12 | 118 | 16 | 43 | 27 | 41 | 5 | 16 | 2 |
| OPANA ER | Y | | | 7460270018 | DUQUE-DIZON | GRACE | MD | 1150 SAINT ANDREWS DR | MACON | GA | 31210 | AN | | A401-Atlanta, GA | A401 - Atlanta, GA | 259 | 56 | 81 | 8 | 66 | 17 | 83 | 19 | 29 | 10 | 4 | 2 | 0 | 0 | 2 | 0 |
| OPANA ER | Y | | | 0240796086 | LIU | EUGENE | MD | 18 ASHFORD AVE | DOBBS FERRY | NY | 10522 | PM | | A405-Hartford, CT | A405 - Hartford, CT | 259 | 50 | 39 | 6 | 14 | 0 | 104 | 10 | 30 | 5 | 52 | 19 | 8 | 7 | 12 | 3 |
| OPANA ER | Y | | | 0360580081 | PHILLIPS | MARK | MD | 522 N ELAM AVE | GREENSBORO | NC | 27403 | AN | 3368529444 | A410-Raleigh, NC | A410 - Raleigh, NC | 258 | 57 | 0 | 0 | 17 | 5 | 55 | 4 | 31 | 11 | 54 | 9 | 58 | 20 | 44 | 9 |
| OPANA ER | | Y | | 0360579050 | LEAK | W | MD | 6495 E BROAD ST | COLUMBUS | OH | 43213 | PMM | 6145220729 | Other | A204 - Columbus, OH | 258 | 53 | | | | | 1 | 0 | | | 12 | 3 | 0 | 0 | 245 | 50 |
| OPANA ER | Y | | | 0491498013 | FISHER | DEBORAH | MD | 220 E EVERGREEN ST | SHERMAN | TX | 75090 | PM | | A313-Oklahoma City, OK | A313 - Oklahoma City, OK | 258 | 41 | 7 | 0 | | | 35 | 5 | 10 | 3 | 30 | 6 | 69 | 10 | 93 | 19 |
| OPANA ER | | Y | | 8472150631 | HIEMANN | DAWN | NP | 724 S STATE ST | OREM | UT | 84058 | UNK | | Other | A309 - Salt Lake City, UT | 258 | 0 | | | | | 10 | 0 | | | 49 | 0 | 49 | 0 | 151 | 0 |
| OPANA ER | Y | | | A000024647 | GRIMSLEY | ROSEMARIE | | 2609 N DUKE ST | DURHAM | NC | 27704 | US7 | | A410-Raleigh, NC | A410 - Raleigh, NC | 257 | 67 | 1 | 0 | 0 | 0 | 50 | 77 | | | 126 | 14 | 1 | 2 | 79 | 14 |
| OPANA ER | Y | | | 0110286071 | LEVINE | MARC | MD | 2100 SE OCEAN BLVD | STUART | FL | 34996 | AN | 3053847172 | A308-Miami, FL | A308 - Miami, FL | 257 | 46 | | | | | 38 | 13 | | | 109 | 15 | 72 | 10 | 18 | 8 |
| OPANA ER | Y | | | 2417482006 | YENG | HAIRONG | MD | 2000 STONEWOOD DR | WEXFORD | PA | 15090 | PMM | | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 256 | 195 | 43 | 29 | 28 | 12 | 42 | 34 | 25 | 21 | 55 | 41 | 41 | 32 | 72 | 26 |
| OPANA ER | Y | | | 0510495228 | ROBINSON | DARRYL | MD | 3110 SW 89TH ST | OKLAHOMA CITY | OK | 73159 | PM | 4056923700 | A313-Oklahoma City, OK | A313 - Oklahoma City, OK | 256 | 82 | 88 | 12 | | | 94 | 31 | 0 | 7 | 71 | 22 | 23 | 10 | | |
| OPANA ER | | Y | | 0184693035 | LIU | ALAN | MD | 3471 5TH AVE | PITTSBURGH | PA | 15213 | IM | 4126486658 | Other | A210 - Pittsburgh, PA | 256 | 69 | 15 | 3 | 2 | 2 | 80 | 22 | 3 | 0 | 68 | 16 | 42 | 10 | 46 | 17 |
| OPANA ER | Y | | | 0411291035 | DIMANGONE | DAVID | MD | 6025 COMMERCE CIR | WILLOUGHBY | OH | 44094 | AN | | A203-Cleveland, OH | A203 - Cleveland, OH | 256 | 69 | | | | | 30 | 5 | 0 | 2 | 115 | 26 | 25 | 13 | 86 | 23 |
| OPANA ER | Y | | | 0172084316 | HANSEN | KENDALL | MD | 47 CAVALIER BLVD | FLORENCE | KY | 41042 | AN | 8596477800 | A207-Indianapolis, IN | A207 - Indianapolis, IN | 255 | 97 | 3 | 1 | | | 13 | 2 | 4 | 3 | 115 | 25 | 31 | 23 | 49 | 33 |
| OPANA ER | Y | | | 0310892188 | VALENZA | JOSEPH | MD | 1199 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | PM | | A408-New Jersey North | A408 - New Jersey North | 255 | 61 | 0 | 0 | | | 60 | 13 | | | 90 | 17 | 39 | 18 | 66 | 13 |
| OPANA ER | Y | | | 0053291103 | KAIADAS | PHILLIP | MD | 212 S CRESCENT DR | PUEBLO | CO | 81007 | PM | 7195605003 | A101-Denver, CO | A101 - Denver, CO | 253 | 88 | | | | | 25 | 8 | | | 71 | 26 | 11 | 6 | 146 | 49 |
| OPANA ER | Y | | | 0057601025 | NASSER | THOMAS | DO | 44105 15TH ST W | LANCASTER | CA | 93534 | PM | | A104-Los Angeles, CA | A104 - Los Angeles, CA | 253 | 67 | 18 | 8 | | | 52 | 10 | 20 | 18 | 46 | 4 | 38 | 15 | 59 | 16 |
| OPANA ER | Y | | | 0390687111 | SHAUGHNESSY | PATRICK | MD | 3150 HIGHLAND RD | HERMITAGE | PA | 16148 | PM | 3123426522 | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 253 | 58 | 5 | 0 | 2 | 0 | 56 | 5 | 42 | 5 | 74 | 20 | 24 | 20 | 32 | 8 |
| OPANA ER | Y | | | 8750493569 | DOYLE | MELISSA | NP | 2301 ROBESON ST | FAYETTEVILLE | NC | 28305 | FM | | A410-Raleigh, NC | A410 - Raleigh, NC | 253 | 49 | 8 | 6 | | | 76 | 14 | 14 | 0 | 30 | 12 | 43 | 3 | 74 | 14 |
| OPANA ER | | Y | | 1980287006 | ZAMFIROV | ZVEZDOMIR | MD | 1300 RITCHIE HWY | ARNOLD | MD | 21012 | FM | | Other | A402 - Washington, DC | 253 | 48 | 3 | 0 | | | 91 | 19 | 3 | 0 | 59 | 8 | 15 | 11 | 22 | 10 |
| OPANA ER | Y | | | 8MV2091104 | VAISHNAV | TEJASKUMAR | | 125 AKERS FARM RD | CHRISTIANSBURG | VA | 24073 | UNK | | A411-Richmond, VA | A411 - Richmond, VA | 251 | 22 | | | | | 26 | 4 | 7 | 1 | 82 | 7 | 10 | 4 | 79 | 6 |
| OPANA ER | Y | | | U164281067 | LUMDEFF | JAMES | MD | 26 SANDUSKY STREET | UNIONTOWN | OH | 44685 | OM | | A203-Cleveland, OH | A203 - Cleveland, OH | 252 | 131 | 141 | 38 | | | 84 | 45 | | | 14 | 45 | | | 12 | 6 |
| OPANA ER | Y | | | 0354889046 | LEVINE | STEVEN | MD | 13421 OLD MERIDIAN ST | CARMEL | IN | 46032 | AN | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 252 | 82 | 1 | 0 | | | 17 | 5 | 16 | 5 | 47 | 18 | 72 | 20 | 99 | 34 |
| OPANA ER | | Y | | 1320773015 | DIAZ | JULIO | MD | 510 N MILPAS ST | SANTA BARBARA | CA | 93103 | GP | 8059678880 | Other | A104 - Los Angeles, CA | 251 | 99 | | | | | 0 | 0 | | | 24 | 10 | | | 227 | 89 |
| OPANA ER | Y | | | A000121555 | SEARLS | ANNA | | 927 EAST BLVD | CHARLOTTE | NC | 28203 | PMD | | A406-Charlotte, NC | A406 - Charlotte, NC | 251 | 69 | 18 | 2 | 15 | 1 | 42 | 11 | 12 | 4 | 91 | 26 | 38 | 18 | 19 | 7 |
| OPANA ER | Y | | | A000108177 | MEHLS | DAWN | | LEGISLATIVE RESTRICTION | SHEBOYGAN | WI | 53081 | PMD | | A209-Milwaukee, WI | A209 - Milwaukee, WI | 251 | 64 | 14 | 2 | 5 | 2 | 43 | 6 | 13 | 5 | 34 | 8 | 25 | 9 | 117 | 44 |
| OPANA ER | Y | | | 0360080746 | GREEN-MACK | THELMA | MD | 3520 GUION RD | INDIANAPOLIS | IN | 46222 | PM | 3179201220 | A207-Indianapolis, IN | A207 - Indianapolis, IN | 250 | 82 | 3 | 1 | | | 5 | 3 | 16 | 5 | 39 | 15 | 66 | 27 | 173 | 31 |
| OPANA ER | Y | | | 4957794003 | NUTHALAPATY | SUNEETHA | MD | 1589 SPARTA ST | MCMINNVILLE | TN | 37110 | PM | 9318151616 | A309-Nashville, TN | A309 - Nashville, TN | 250 | 62 | 14 | 4 | 1 | 0 | 91 | 17 | 8 | 1 | 84 | 11 | 33 | 12 | 19 | 5 |
| OPANA ER | Y | | | 4953880002 | GUPTA | PRAGYA | MD | 6406 THORNBERRY CT | MASON | OH | 45040 | APM | 8595674500 | A207-Indianapolis, IN | A207 - Indianapolis, IN | 249 | 99 | 0 | 0 | | | 78 | 38 | 11 | 11 | 54 | 14 | 103 | 36 | 5 | 0 |
| OPANA ER | Y | | | F164581051 | KNOX | THOMAS | MD | 5005 KYLES LN | MIDDLETOWN | OH | 45044 | AN | | A204-Columbus, OH | A204 - Columbus, OH | 249 | 98 | 14 | 5 | | | 42 | 11 | 4 | 5 | 75 | 40 | 47 | 14 | 77 | 25 |
| OPANA ER | Y | | | 0411493013 | CIPPEL | JOSEPH | MD | 116 MAIN STREET | ELDERTON | PA | 15736 | FM | 7243545258 | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 249 | 70 | | | | | 16 | 6 | 11 | 7 | 65 | 13 | 51 | 3 | 106 | 41 |
| OPANA ER | Y | | | 0360995103 | CASH | BRADLEY | MD | 344 WESTCHESTER AVE | WEST HARRISON | NY | 10604 | PM | | A405-Hartford, CT | A405 - Hartford, CT | 249 | 68 | 15 | 6 | | | 47 | 10 | | | 61 | 8 | 21 | 18 | 105 | 26 |
| OPANA ER | Y | | | 1600167005 | CHOWDHURY | TIM | MD | 7211 SAWMILL RD | DUBLIN | OH | 43016 | PM | 7403750700 | A204-Columbus, OH | A204 - Columbus, OH | 249 | 56 | 2 | 0 | 0 | 0 | 81 | 17 | 70 | 26 | 48 | 11 | | | 48 | 2 |
| OPANA ER | Y | | | 0050295178 | HATTORI | MASAKI | MD | 1 SHRADER ST STE 450 | SAN FRANCISCO | CA | 94117 | AN | | A105-San Francisco, CA | A105 - San Francisco, CA | 249 | 27 | 36 | 3 | | | 39 | 8 | 3 | 0 | 89 | 13 | 12 | 9 | 70 | 4 |
| OPANA ER | Y | | | 0461494105 | MOGAN | JOSEPH | MD | 700 GAUSE BLVD STE 101A | SLIDELL | LA | 70458 | AN | 5084554949 | A302-Baton Rouge, LA | A302 - Baton Rouge, LA | 248 | 107 | | | | | 0 | 2 | 1 | 0 | 28 | 10 | 68 | 21 | 153 | 74 |
| OPANA ER | Y | | | 4220185084 | JUNGREIS | ALEXANDER | MD | 4106 W LAKE MARY BLVD | LAKE MARY | FL | 32746 | N | 4076225766 | A310-Orlando, FL | A310 - Orlando, FL | 248 | 70 | 0 | 2 | | | 22 | 4 | 7 | 8 | 45 | 6 | 77 | 25 | 97 | 25 |
| OPANA ER | Y | | | 0420193089 | TORRES | JOSE | MD | 102 PARK PLACE BLVD | KISSIMMEE | FL | 34741 | APM | | A310-Orlando, FL | A310 - Orlando, FL | 248 | 47 | 1 | 0 | | | 21 | 3 | 3 | 0 | 120 | 11 | 32 | 21 | 69 | 12 |
| OPANA ER | | Y | | 0411381174 | WEIDNER | LISA | MD | 1699 WASHINGTON RD | PITTSBURGH | PA | 15228 | PME | 4128511820 | Other | A210 - Pittsburgh, PA | 247 | 91 | 26 | 15 | | | 86 | 42 | 15 | 5 | 107 | 25 | 3 | 4 | 10 | 0 |
| OPANA ER | Y | | | A000130370 | PARIKH | MADHAVI | | 927 EAST BLVD | CHARLOTTE | NC | 28203 | AN | | A406-Charlotte, NC | A406 - Charlotte, NC | 247 | 85 | 9 | 1 | 7 | 0 | 42 | 32 | 5 | 2 | 118 | 33 | 50 | 37 | 16 | 10 |
| OPANA ER | Y | | | 7810460002 | BALINT | VIRGIL | MD | 150 ELDEN ST | HERNDON | VA | 20170 | PM | | A402-Washington, DC | A402 - Washington, DC | 247 | 65 | 10 | 2 | | | 95 | 26 | 12 | 0 | 75 | 11 | 16 | 8 | 39 | 18 |
| OPANA ER | Y | | | 2437288305 | XING | SILVIA | MD | 620 STANTON CHRISTIANA RD | NEWARK | DE | 19713 | PM | 3027379525 | A407-New Jersey South | A407 - New Jersey South | 247 | 38 | | | | | 3 | 1 | | | 77 | 10 | 58 | 1 | 108 | 26 |
| OPANA ER | Y | | | 4950381017 | ARORA | SUNIL | MD | 2511 DELANEY AVE | WILMINGTON | NC | 28403 | AN | | A410-Raleigh, NC | A410 - Raleigh, NC | 246 | 89 | | | | | 62 | 29 | 6 | 4 | 125 | 49 | 13 | 1 | 40 | 4 |
| OPANA ER | Y | | | 0280885090 | SOHN | DANIEL | MD | 845 N NEW BALLAS CT | SAINT LOUIS | MO | 63141 | PM | 3144430285 | A211-St. Louis, MO | A211 - St. Louis, MO | 246 | 81 | 36 | 3 | 7 | 5 | 96 | 25 | 53 | 25 | 51 | 33 | 3 | 3 | 20 | 9 |
| OPANA ER | Y | | | A001021666 | CALKA | CARYN | | 2002 MEDICAL PARKWAY | ANNAPOLIS | MD | 21401 | US2 | | A402-Washington, DC | A402 - Washington, DC | 246 | 78 | 38 | 12 | 20 | 8 | 24 | 9 | 35 | 11 | 75 | 35 | 19 | 9 | 35 | 14 |
| OPANA ER | | Y | | 0010081042 | MILLER | LORN | MD | 1351 SUMMITT | JASPER | AL | 35501 | N | 2052952277 | Other | A301 - Birmingham, AL | 246 | 58 | | | | | 15 | 5 | | | 16 | 0 | 28 | 10 | 165 | 13 |
| OPANA ER | | Y | | 0411395157 | CARRINGTON | HOWARD | MD | 2030 THISTLE HILL DR STE 200 | SPRING GROVE | PA | 17362 | FM | 7172256556 | Other | A212 - Baltimore, MD | 246 | 55 | 0 | 1 | | | 3 | 1 | 1 | 0 | 70 | 14 | 56 | 17 | 116 | 23 |
| OPANA ER | Y | | | 0411477034 | HOLZER | DONALD | MD | 3315 HIGH ST | PORTSMOUTH | VA | 23707 | N | 7573990759 | A411-Richmond, VA | A411 - Richmond, VA | 246 | 52 | 8 | 5 | 2 | 1 | 31 | 4 | 36 | 9 | 48 | 6 | 50 | 10 | 71 | 19 |
| OPANA ER | Y | | | 0310186021 | KEARNEY | BOBBY | MD | 535 SIGNAL HILL DRIVE EXT | STATESVILLE | NC | 28625 | AN | 7048723772 | A406-Charlotte, NC | A406 - Charlotte, NC | 245 | 90 | 43 | 11 | | | 110 | 42 | | | 46 | 17 | 0 | 0 | 46 | 20 |
| OPANA ER | Y | | | A000122035 | ALCOCK | NAOMI | | 1099 TARGEE ST | STATEN ISLAND | NY | 10304 | PMD | | A408-New Jersey North | A408 - New Jersey North | 245 | 57 | 21 | 5 | 0 | 0 | 16 | 3 | 16 | 2 | 58 | 14 | 9 | 8 | 125 | 27 |
| OPANA ER | Y | | | 3681284007 | GIRALDO | KENNETH | MD | 5831 BEE RIDGE RD | SARASOTA | FL | 34233 | PMI | | A311-Tampa, FL | A311 - Tampa, FL | 245 | 50 | 1 | 1 | | | 50 | 10 | 8 | 1 | 103 | 19 | 8 | 5 | 75 | 16 |
| OPANA ER | Y | | | 8112399689 | SPRINGER | PATRICIA | NP | 1012 EXECUTIVE DR STE 101 | HIXSON | TN | 37343 | FM | | A309-Nashville, TN | A309 - Nashville, TN | 245 | 43 | 47 | 6 | 1 | 0 | 61 | 11 | 27 | 9 | 56 | 2 | 29 | 13 | 24 | 2 |
| OPANA ER | | Y | | 0560591025 | DONATELLO | STEVEN | MD | LEGISLATIVE RESTRICTION | MILWAUKEE | WI | 53212 | PME | | Other | A209 - Milwaukee, WI | 244 | 67 | 3 | 1 | 6 | 0 | 47 | 20 | 26 | 4 | 47 | 0 | 42 | 10 | 73 | 26 |
| OPANA ER | Y | | | 0470704038 | REESE | JADA | MD | 705 DOOE ST | CARROLLTON | GA | 30117 | AN | | A401-Atlanta, GA | A401 - Atlanta, GA | 244 | 51 | 14 | 5 | 1 | 0 | 73 | 16 | 69 | 9 | 61 | 18 | 1 | 0 | 74 | 5 |
| OPANA ER | Y | | | 0287890047 | VELLINGA | JOHN | DO | 4800 MEXICO RD | SAINT PETERS | MO | 63376 | PME | | A211-St. Louis, MO | A211 - St. Louis, MO | 244 | 49 | 54 | 5 | | | 91 | 22 | 20 | 2 | 39 | 6 | 39 | 3 | 39 | 13 |
| OPANA ER | Y | | | 0410997063 | HEGARTY | JOSEPH | MD | 310 E DERENNE AVE | SAVANNAH | GA | 31405 | PM | | A305-Jacksonville, FL | A305 - Jacksonville, FL | 243 | 73 | 3 | 0 | 19 | 3 | 35 | 5 | 32 | 10 | 98 | 13 | 50 | 36 | 28 | 18 |
| OPANA ER | | Y | | 0360897009 | GARVIN | TARSHA | MD | 900 OLD WINSTON RD | KERNERSVILLE | NC | 27284 | APM | | Other | A410 - Raleigh, NC | 243 | 67 | 27 | 3 | | | 25 | 10 | | | 107 | 33 | 50 | 14 | 34 | 7 |
| OPANA ER | Y | | | 0184309028 | HILL | NATHAN | MD | 2890 RIVER RD | MAUMEE | OH | 43537 | PM | 4195315500 | A205-Detroit, MI | A205 - Detroit, MI | 241 | 94 | 28 | 7 | 45 | 6 | 70 | 37 | 68 | 23 | 28 | 20 | 3 | 1 | 3 | 0 |
| OPANA ER | Y | | | 0410788143 | SIOLLA | BRUCE | MD | 1881 LOUCKS RD | YORK | PA | 17408 | PM | 7177640840 | A212-Baltimore, MD | A212 - Baltimore, MD | 241 | 73 | 17 | 10 | | | 26 | 3 | 12 | 0 | 59 | 21 | 15 | 0 | 117 | 39 |
| OPANA ER | Y | | | 0417787309 | GROSSINGER | STEVEN | DO | 4100 DAWNBROOK DR | WILMINGTON | DE | 19804 | N | | A409-Philadelphia, PA | A407 - New Jersey South | 241 | 65 | 1 | 0 | | | 80 | 27 | 0 | 3 | 133 | 23 | 23 | 11 | 6 | 4 |
| OPANA ER | Y | | | 0350688009 | HOHENSEE | JAMES | MD | 385 HIGH ST | WILSON | NY | 14172 | FM | 7167513991 | A201-Buffalo, NY | A201 - Buffalo, NY | 241 | 61 | | | | | 3 | 0 | 2 | 2 | 92 | 17 | 3 | 0 | 142 | 42 |
| OPANA ER | Y | | | 7040890009 | SIDDIQUI | MERAJ | MD | 30 DUNDEE CV | BATESVILLE | AR | 72501 | ADM | | A307-Memphis, TN | A307 - Memphis, TN | 240 | 85 | 21 | 7 | 2 | 0 | 91 | 34 | 34 | 6 | 64 | 30 | 23 | 7 | 3 | 6 |
| OPANA ER | Y | | | 0160590043 | HATCH | STEPHEN | MD | 10228 DUPONT CIRCLE DR E | FORT WAYNE | IN | 46825 | PME | 2194821004 | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 240 | 73 | 8 | 0 | | | 55 | 11 | 5 | 5 | 40 | 10 | 27 | 9 | 105 | 37 |
| OPANA ER | Y | | | 0231283099 | SHANNON | STEVEN | MD | 136 DEFENSE HWY | ANNAPOLIS | MD | 21401 | PM | 2027826368 | A402-Washington, DC | A402 - Washington, DC | 240 | 67 | 3 | 0 | | | 35 | 11 | | | 105 | 24 | 40 | 6 | 57 | 26 |
| OPANA ER | Y | | | 4955592005 | SINGH | HARWINDER | MD | 1005 E FIR AVE | FRESNO | CA | 93720 | PM | | A104-Los Angeles, CA | A104 - Los Angeles, CA | 240 | 55 | 1 | 0 | | | 0 | 0 | | | 22 | 3 | 39 | 6 | 178 | 46 |
| OPANA ER | Y | | | 6540198012 | DESHPANDE | KEDAR | MD | 1080 POLARIS PKWY | COLUMBUS | OH | 43240 | PM | 6144330264 | A204-Columbus, OH | A204 - Columbus, OH | 240 | 45 | 15 | 1 | 5 | 0 | 99 | 28 | 3 | 0 | 71 | 6 | 26 | 5 | 22 | 3 |
| OPANA ER | Y | | | 8750494503 | SMITH | MELISSA | NP | 720 FORT SANDERS WEST BLVD | KNOXVILLE | TN | 37922 | APM | | A306-Knoxville, TN | A306 - Knoxville, TN | 239 | 29 | 35 | 0 | 27 | 4 | 38 | 5 | 37 | 4 | 52 | 4 | 18 | 4 | 37 | 8 |
| OPANA ER | Y | | | 3763485001 | BENHAMOU | ELIAS | MD | 6747 N NAVARRO ST | VICTORIA | TX | 77904 | PMI | | A304-Houston, TX | A304 - Houston, TX | 238 | 60 | 45 | 6 | 3 | 2 | 109 | 76 | 2 | 4 | 73 | 16 | 10 | 3 | 5 | 1 |
| OPANA ER | Y | | | 0450295186 | NIEMER | GREGORY | MD | 2860 TRICOM ST | CHARLESTON | SC | 29406 | BHU | 8435724840 | A305-Jacksonville, FL | A305 - Jacksonville, FL | 238 | 49 | 0 | 0 | | | 85 | 18 | 7 | 2 | 85 | 16 | 24 | 7 | 37 | 5 |
| OPANA ER | Y | | | 3080385009 | ALVAREZ | RAMON | MD | 1870 SE PORT ST LUCIE BLVD | PORT SAINT LUCIE | FL | 34952 | AN | 5610275411 | A308-Miami, FL | A308 - Miami, FL | 238 | 42 | 1 | 0 | 3 | 0 | 51 | 1 | 1 | 0 | 70 | 14 | 69 | 10 | 41 | 17 |
| OPANA ER | Y | | | 8750448671 | CONER | CRISTINA | NP | 6640 PARKDALE PL | INDIANAPOLIS | IN | 46254 | UNK | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 238 | 34 | 1 | 2 | 5 | 1 | 58 | 7 | 16 | 5 | 55 | 7 | 51 | 9 | 56 | 10 |
| OPANA ER | Y | | | 0150895225 | BRYANT | DANITA | MD | 1605 WESTGATE CIR | BRENTWOOD | TN | 37027 | PM | 7322648900 | A309-Nashville, TN | A307 - Memphis, TN | 237 | 114 | 37 | 13 | | | 55 | 28 | 28 | 11 | 35 | 17 | 46 | 26 | 46 | 19 |
| OPANA ER | Y | | Y | 0200701023 | KRUER | JUSTIN | MD | 3845 CHANCELLOR DR | FT MITCHELL | KY | 41017 | APM | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 237 | 47 | 1 | 0 | | | 8 | 0 | 18 | 3 | 43 | 4 | 57 | 9 | 110 | 33 |
| OPANA ER | Y | | | 7490297034 | VILLAVICENCIO | JOSE | MD | 1763 S HIGH ST | COLUMBUS | OH | 43207 | IM | | A204-Columbus, OH | A204 - Columbus, OH | 236 | 105 | 3 | 4 | 0 | 0 | 24 | 13 | 16 | 3 | 72 | 18 | 53 | 10 | 62 | 37 |
| OPANA ER | Y | | | 8452388384 | HOLLOWELL | SHANNON | NP | 101 MED TECH PKWY | JOHNSON CITY | TN | 37604 | UNK | | A306-Knoxville, TN | A306 - Knoxville, TN | 235 | 69 | 11 | 6 | 0 | 0 | 59 | 14 | 55 | 19 | 72 | 18 | 35 | 8 | 4 | 4 |
| OPANA ER | | Y | | 0411366035 | GRABOIS | MARTIN | MD | 1333 MOURSUND ST | HOUSTON | TX | 77030 | PM | 7137959086 | Other | A304 - Houston, TX | 235 | 65 | 14 | 2 | 3 | 0 | 40 | 5 | 1 | 0 | 46 | 13 | 30 | 7 | 101 | 38 |
| OPANA ER | Y | | | 0241083080 | SACKS | GERALD | MD | 2021 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | AN | 3102647514 | A104-Los Angeles, CA | A104 - Los Angeles, CA | 235 | 27 | 12 | 6 | | | 77 | 13 | 11 | 2 | 81 | 2 | 10 | 1 | 24 | 3 |
| OPANA ER | Y | | | 0110291085 | HUSSEY | FRANCIS | MD | 130 TAMIAMI TRL N | NAPLES | FL | 34102 | N | 2106408833 | A311-Tampa, FL | A311 - Tampa, FL | 234 | 75 | 1 | 4 | 0 | 2 | 32 | 11 | | | 98 | 22 | 6 | 0 | 97 | 37 |
| OPANA ER | Y | | | 0164296017 | VAN DORP | WILLIAM | MD | LEGISLATIVE RESTRICTION | GREEN BAY | WI | 54303 | PM | 9204964700 | A209-Milwaukee, WI | A209 - Milwaukee, WI | 234 | 63 | 103 | 16 | 17 | 4 | 56 | 12 | 1 | 9 | 75 | 7 | 17 | 10 | 15 | 4 |

**Actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

Opana ER

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

All doses combined

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | Y | | 0411182181 | MOORE | TERENCE | MD | 710 4TH AVE | FORD CITY | PA | 16226 | FM | 7247633251 | Other | A210 - Pittsburgh, PA | 186 | 70 | 2 | 0 | | | 8 | 7 | 5 | 0 | 49 | 17 | 33 | 15 | 89 | 31 |
| OPANA ER | | Y | | 0287800100 | COLUMBUS | DAVID | DO | 3734 S TIMBERLINE RD | FORT COLLINS | CO | 80525 | AN | | Other | A101 - Denver, CO | 186 | 8 | 13 | 0 | 1 | 0 | 46 | 0 | 8 | 0 | 59 | 1 | 17 | 0 | 40 | 7 |
| OPANA ER | Y | | | 0309091101 | BAND | DOV | MD | 1680 ROUTE 23 NORTH | WAYNE | NJ | 07470 | PM | | A408-New Jersey North | A408 - New Jersey North | 185 | 77 | | | | | 14 | 5 | | | 66 | 29 | 13 | 7 | 92 | 36 |
| OPANA ER | Y | | | 0210593091 | JAMES | BRIAN | MD | 3920 BEE RIDGE RD | SARASOTA | FL | 34233 | AN | | A311-Tampa, FL | A311 - Tampa, FL | 185 | 71 | 3 | 6 | | | 7 | 0 | | | 83 | 24 | 8 | 5 | 82 | 36 |
| OPANA ER | Y | | | 0411390172 | WOLFE | WILLIAM | MD | 555 2ND AVE | COLLEGEVILLE | PA | 19426 | N | 8565666608 | A409-Philadelphia, PA | A409 - Philadelphia, PA | 185 | 66 | 6 | 0 | 5 | 0 | 19 | 3 | 25 | 8 | 34 | 17 | 60 | 19 | 37 | 21 |
| OPANA ER | Y | | | 8750440069 | SISK | YVETTE | NP | 245 CHARLOIS BLVD STE C | WINSTON SALEM | NC | 27103 | UNK | | A410-Raleigh, NC | A410 - Raleigh, NC | 185 | 59 | 7 | 3 | 1 | 0 | 21 | 5 | 11 | 4 | 72 | 24 | 55 | 20 | 20 | 3 |
| OPANA ER | Y | | | 4951778057 | KERKAR | PRAMOD | MD | 5456 15 MILE RD | STERLING HEIGHTS | MI | 48310 | PMM | 2485899030 | A205-Detroit, MI | A205 - Detroit, MI | 185 | 57 | | | | | 2 | 0 | 0 | 0 | 32 | 6 | 114 | 35 | 37 | 16 |
| OPANA ER | Y | | | 0172086092 | GLASER | SCOTT | MD | 7055 HIGH GROVE BLVD | WILLOWBROOK | IL | 60527 | PME | | A202-Chicago, IL | A202 - Chicago, IL | 185 | 55 | 5 | 0 | 2 | 0 | 47 | 7 | 16 | 2 | 58 | 24 | 32 | 7 | 25 | 15 |
| OPANA ER | Y | | | 9452722404 | DAFFRON | SUSAN | NP | 220 FORT SANDERS WEST BLVD | KNOXVILLE | TN | 37922 | APM | | A306-Knoxville, TN | A306 - Knoxville, TN | 185 | 53 | 8 | 1 | 20 | 4 | 71 | 16 | 43 | 16 | 34 | 7 | 30 | 4 | 78 | 9 |
| OPANA ER | Y | | | 0481289189 | WILLS | ROBERT | MD | 2501 W WILLIAM CANNON DR | AUSTIN | TX | 78745 | PME | 5124167246 | A304 Houston, TX | A304 - Houston, TX | 185 | 48 | 11 | 6 | | | 51 | 1 | 12 | 0 | 55 | 22 | 24 | 4 | 32 | 13 |
| OPANA ER | Y | | | 0280398059 | IMLAY | GLEN | MD | 98 STATE ST | PROCTORVILLE | OH | 45669 | PM | | A204-Columbus, OH | A204 - Columbus, OH | 185 | 35 | 8 | 0 | | | 70 | 9 | 7 | 6 | 58 | 16 | 40 | 5 | 2 | 0 |
| OPANA ER | Y | | | 0210195032 | PENNINGTON | TRACEY | MD | 300 WIMBLEDON SQ | CHESAPEAKE | VA | 23320 | PM | | A411-Richmond, VA | A411 - Richmond, VA | 185 | 30 | 16 | 0 | | | 19 | 7 | 4 | 0 | 70 | 11 | 4 | 3 | 69 | 9 |
| OPANA ER | Y | | | 0220902264 | STRINGER | ELIZABETH | MD | 9128 BLUEBONNET CENTRE BLVD | BATON ROUGE | LA | 70809 | APM | | A302 Baton Rouge, LA | A302 - Baton Rouge, LA | 185 | 14 | 5 | 0 | | | 30 | 5 | 0 | 0 | 50 | 1 | 30 | 0 | 70 | 8 |
| OPANA ER | | | | 0510197014 | KAMPERSAUD | VINCENT | MD | 7321 N LILLEY RD | CANTON | MI | 48187 | ORS | 7349557000 | Other | A205 - Detroit, MI | 184 | 203 | | | | | | | | | 7 | 4 | 0 | 3 | 177 | 191 |
| OPANA ER | Y | | | 0117597071 | ARCEDO | PERICO | DO | 3100 DURALEIGH RD | RALEIGH | NC | 27612 | PM | | A410-Raleigh, NC | A410 - Raleigh, NC | 184 | 71 | 26 | 14 | 10 | 0 | 41 | 9 | 23 | 6 | 34 | 11 | 43 | 27 | 7 | 6 |
| OPANA ER | | Y | | 0057690097 | LITTELL | LAWRENCE | DO | 629 WASHINGTON ST | WATERTOWN | NY | 13601 | APM | | Other | A201 - Buffalo, NY | 184 | 56 | 9 | 5 | 1 | 0 | 20 | 0 | | | 35 | 11 | 51 | 15 | 66 | 25 |
| OPANA ER | Y | | Y | 0167687021 | MIKUZIS | JOHN | DO | 850 BROOK FOREST AVE UNIT F | SHOREWOOD | IL | 60404 | PM | | A207-Chicago, IL | A207 - Chicago, IL | 184 | 53 | 3 | 0 | | | 42 | 8 | 11 | 3 | 41 | 18 | 13 | 1 | 78 | 23 |
| OPANA ER | Y | | | 8750449294 | TRIMARCO | DONNA | NP | 594 W JERICHO TPKE | SMITHTOWN | NY | 11787 | AM | | A404 Brooklyn, NY | A404 - Brooklyn, NY | 184 | 60 | 2 | 0 | | | 58 | 15 | | | 23 | 0 | 67 | 18 | 33 | 9 |
| OPANA ER | Y | | | 8750440924 | COLBURN | MEGAN | NP | 3449 RIDGE RD | HIGHLAND | IN | 46322 | APM | | A202-Chicago, IL | A202 - Chicago, IL | 184 | 49 | 10 | 0 | 0 | 0 | 40 | 12 | 23 | 3 | 45 | 9 | 62 | 24 | | |
| OPANA ER | Y | | | 0161118309 | KESSLER | COREY | MD | 935 TRANCAS ST | NAPA | CA | 94558 | PM | | A108-Sacramento, CA | A108 - Sacramento, CA | 184 | 85 | | | | | 79 | 20 | | | 73 | 21 | 5 | 0 | 27 | 4 |
| OPANA ER | | Y | | A000052249 | PAUL | MARIANNE | | 100 EUROPA DR STE 260C | CHAPEL HILL | NC | 27517 | ORS | | Other | A410 - Raleigh, NC | 184 | 42 | 5 | 0 | | | 31 | 9 | 14 | 3 | 81 | 16 | 53 | 11 | 0 | 4 |
| OPANA ER | Y | | | 0051102051 | LEWIS | JAMIE | MD | 1117 N EVERGREEN RD | SPOKANE | WA | 99216 | APM | 5095586211 | A111-Seattle, WA | A111 - Seattle, WA | 184 | 12 | 0 | 0 | 13 | 0 | 14 | 1 | 53 | 5 | 63 | 2 | 19 | 1 | 22 | 1 |
| OPANA ER | | Y | | 4960100030 | NALLU | PRANITHA | MD | 10301 KANIS RD | LITTLE ROCK | AR | 72205 | PMM | | Other | A307 - Memphis, TN | 184 | 0 | 5 | 0 | | | 52 | 0 | 24 | 0 | 57 | 0 | 29 | 0 | 17 | 0 |
| OPANA ER | | Y | | 6493481197 | JACKSON | STEVEN | MD | 1217 GARDEN DR | KNOXVILLE | TN | 37918 | IM | | Other | A306 - Knoxville, TN | 183 | 91 | | | | | 9 | 1 | 0 | 0 | 57 | 19 | 55 | 25 | 65 | 48 |
| OPANA ER | Y | | | 0410289396 | TRACHTMAN | WILLIAM | MD | 3150 HIGHLAND RD | HERMITAGE | PA | 16148 | PM | | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 183 | 70 | 25 | 6 | | | 79 | 25 | | | 44 | 19 | 8 | 0 | 27 | 18 |
| OPANA ER | Y | | | XMW1902902 | WILSON | ASHLEY | | 927 EAST BLVD | CHARLOTTE | NC | 28203 | UNK | | A406-Charlotte, NC | A406 - Charlotte, NC | 183 | 67 | 23 | 5 | 3 | 5 | 27 | 12 | 17 | 16 | 47 | 14 | 45 | 14 | 21 | 1 |
| OPANA ER | Y | | | 0210182041 | CHIAFANZANO | JOSEPH | MD | 4500 CLEARVIEW PKWY | METAIRIE | LA | 70006 | AN | | A302-Baton Rouge, LA | A302 - Baton Rouge, LA | 183 | 42 | 20 | 11 | 26 | 8 | 50 | 6 | 24 | 5 | 20 | 7 | 41 | 10 | 2 | 4 |
| OPANA ER | Y | | | 0100129054 | HANSEN | ROBERT | MD | 3115 HIGH ST | PORTSMOUTH | VA | 23707 | N | 7573990759 | A411-Richmond, VA | A411 - Richmond, VA | 183 | 48 | 7 | 0 | 1 | 0 | 16 | 9 | 12 | 3 | 33 | 12 | 51 | 8 | 63 | 20 |
| OPANA ER | | Y | | 0417793011 | HOLDREN | JEAN | DO | 701 SHARON RD STE 1 | BEAVER | PA | 15009 | IM | | Other | A210 - Pittsburgh, PA | 183 | 46 | 1 | 7 | 0 | 0 | 7 | 1 | 14 | 2 | 46 | 11 | 25 | 7 | 80 | 33 |
| OPANA ER | Y | | | 0251252001 | FOOTHAKER-ALVAREZ | JOSEPH | MD | 12448 HIGHWAY 3 STE 136 | WEBSTER | TX | 77598 | AN | | A304-Houston, TX | A304 - Houston, TX | 183 | 42 | 26 | 11 | 1 | 0 | 82 | 12 | 32 | 8 | 26 | 8 | 14 | 3 | 2 | 0 |
| OPANA ER | Y | | | 0410700062 | MORENO | SUSAN | MD | 136 GROVE AVE | THOROFARE | NJ | 08086 | PM | | A407-New Jersey South | A407 - New Jersey South | 182 | 81 | 2 | 0 | | | 33 | 7 | 22 | 13 | 45 | 19 | 64 | 21 | 16 | 21 |
| OPANA ER | Y | | | A000124306 | URRUTIA | JOHNNY | | 236 MARTIN ST | TWIN FALLS | ID | 83301 | PMD | | A109 Salt Lake City, UT | A109 - Salt Lake City, UT | 182 | 68 | | | | | 16 | 8 | 36 | 11 | 50 | 25 | 42 | 17 | 38 | 7 |
| OPANA ER | Y | | | 5500297079 | NEILESON | CRAIG | MD | 5550 PARKWOOD BLVD STE 306 | FRISCO | TX | 75034 | PMM | | A303-Dallas, TX | A303 - Dallas, TX | 182 | 45 | 6 | 1 | 0 | 2 | 15 | 4 | 17 | 3 | 42 | 14 | 33 | 4 | 68 | 12 |
| OPANA ER | Y | | | 0050695166 | TEICHEIRA | DAVID | MD | 85 SCRIPPS DR | SACRAMENTO | CA | 95825 | APM | 9167340867 | A108-Sacramento, CA | A108 - Sacramento, CA | 182 | 34 | 2 | 0 | | | 35 | 7 | 10 | 2 | 55 | 12 | 56 | 5 | 24 | 8 |
| OPANA ER | | Y | | 8750423081 | NAYLOR | TRACY | NP | 1074 SOUTHERN AVE | FAYETTEVILLE | NC | 28306 | IM | | Other | A410 - Raleigh, NC | 182 | 29 | 0 | 0 | | | 26 | 3 | 25 | 8 | 70 | 11 | 51 | 11 | 10 | 0 |
| OPANA ER | | Y | | 0360572050 | SHANNON | WILLIAM | MD | 108 DORSETT DR | SALISBURY | NC | 28144 | PMM | 7042106800 | Other | A410 - Raleigh, NC | 181 | 69 | | | | | 2 | 3 | | | 62 | 16 | 9 | 5 | 108 | 47 |
| OPANA ER | Y | | | 9150495037 | FOUAD | MAGED | MD | 9500 EUCLID AVE | CLEVELAND | OH | 44195 | PME | | A203-Cleveland, OH | A203 - Cleveland, OH | 181 | 64 | | | | | 29 | 7 | 32 | 15 | 51 | 10 | 56 | 22 | 14 | 10 |
| OPANA ER | Y | | | 0100192047 | LEE | YONG | MD | 1668 MULKEY RD | AUSTELL | GA | 30106 | PM | 7704225717 | A401-Atlanta, GA | A401 - Atlanta, GA | 181 | 56 | | | | | 51 | 28 | 3 | 0 | 73 | 7 | 26 | 9 | 28 | 12 |
| OPANA ER | Y | | | 0481797040 | MARTUCCI | MARTIN | MD | 2000 S WHEELING AVE | TULSA | OK | 74104 | APM | | A313-Oklahoma City, OK | A313 - Oklahoma City, OK | 181 | 49 | 27 | 6 | | | 51 | 4 | | | 63 | 23 | 39 | 14 | 1 | 2 |
| OPANA ER | Y | | | 0500293038 | KNAIF | JOHN | MD | 1802 PHYSICIANS DR | WILMINGTON | NC | 28401 | AN | | A410-Raleigh, NC | A410 - Raleigh, NC | 181 | 42 | 3 | 2 | | | 25 | 10 | 19 | 4 | 49 | 6 | 41 | 6 | 44 | 14 |
| OPANA ER | Y | | | 0250100130 | KITCHEN | ZACHARY | MD | 2111 NEUSE BLVD | NEW BERN | NC | 28560 | AN | | A410-Raleigh, NC | A410 - Raleigh, NC | 180 | 141 | | | | | 20 | 19 | 21 | 18 | 62 | 62 | 31 | 18 | 46 | 24 |
| OPANA ER | Y | | Y | 0120102011 | WAGES | JOHN | MD | 7307 CREEKBLUFF DR | AUSTIN | TX | 78750 | APM | | A304-Houston, TX | A304 - Houston, TX | 180 | 70 | 9 | 7 | | | 60 | 9 | 11 | 10 | 48 | 24 | 26 | 11 | 36 | 7 |
| OPANA ER | | Y | | 0051479017 | CHAVEZ | RICK | MD | 510 N PROSPECT AVE STE 209 | REDONDO BEACH | CA | 90277 | FM | 3108356627 | Other | A104 - Los Angeles, CA | 180 | 55 | 31 | 13 | 6 | 8 | 53 | 10 | 2 | 2 | 53 | 24 | | | 41 | 6 |
| OPANA ER | | Y | | 0510401039 | ANAMBALAM | PRAVEEN | MD | 17623 MERIDIAN E STE A1 | PUYALLUP | WA | 98373 | PMM | | Other | A111 - Seattle, WA | 180 | 54 | 41 | 21 | 11 | 7 | 68 | 14 | 30 | 8 | 16 | 6 | 17 | 0 | 2 | 3 |
| OPANA ER | Y | | | 0280303049 | SHELTON | CHAD | MD | 10012 KENNERLY RD | SAINT LOUIS | MO | 63128 | AN | | A211-St. Louis, MO | A211 - St. Louis, MO | 180 | 44 | 24 | 0 | | | 71 | 16 | 5 | 1 | 27 | 9 | 43 | 11 | 8 | 5 |
| OPANA ER | Y | | | A000054518 | PATTERSON | MARY | | 927 EAST BLVD | CHARLOTTE | NC | 28203 | PMD | | A406 Charlotte, NC | A406 - Charlotte, NC | 180 | 43 | 2 | 0 | | | 38 | 6 | 0 | 0 | 56 | 15 | 45 | 13 | 39 | 9 |
| OPANA ER | Y | | | XF40037437 | ANDRUS | JENNY | | 250 NAT TURNER BLVD & | NEWPORT NEWS | VA | 23606 | UNK | | A411-Richmond, VA | A411 - Richmond, VA | 180 | 43 | 59 | 12 | 17 | 0 | 69 | 15 | 26 | 4 | 13 | 12 | 1 | 0 | | |
| OPANA ER | Y | | | 1900100001 | BREHAUT | SCOTT | MD | 4290 MIDDLE SETTLEMENT RD | NEW HARTFORD | NY | 13413 | IMG | 3157372285 | A405-Hartford, CT | A405 - Hartford, CT | 180 | 42 | 11 | 2 | | | 109 | 11 | 11 | 6 | 31 | 17 | | | 16 | 6 |
| OPANA ER | Y | | | 0417899059 | NAGULA | DIWAKAR | DO | 88 LINDSEY LN STE B | KINGSLAND | GA | 31548 | PM | | A305-Jacksonville, FL | A305 - Jacksonville, FL | 179 | 60 | | | | | 12 | 3 | 2 | 0 | 70 | 21 | 61 | 28 | 32 | 10 |
| OPANA ER | Y | | | 8750451986 | FILOBAMO | MEGAN | NP | 175 MORRISTOWN RD | BASKING RIDGE | NJ | 07920 | APM | | A408-New Jersey North | A408 - New Jersey North | 179 | 37 | 4 | 1 | 2 | 0 | 45 | 7 | 41 | 19 | 46 | 13 | 15 | 4 | 26 | 13 |
| OPANA ER | Y | | | 4953977010 | GUDA | SOMES | MD | 5314 MCCORKLE AVE SE | CHARLESTON | WV | 25304 | IM | | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 179 | 56 | 6 | 2 | 1 | 0 | 108 | 33 | 50 | 12 | 14 | 9 | | | | |
| OPANA ER | Y | | | 0172085300 | WU | DICKSON | MD | 9600 GROSS POINT RD | SKOKIE | IL | 60076 | AN | 8479338974 | A202-Chicago, IL | A202 - Chicago, IL | 179 | 38 | 90 | 18 | 3 | 1 | 67 | 19 | 6 | 0 | 3 | 0 | 10 | 0 | | |
| OPANA ER | Y | | | 8452148161 | POWERS | AMY | NP | 1345 W MAIN ST | FRANKLIN | TN | 37064 | APM | | A309-Nashville, TN | A307 - Memphis, TN | 178 | 232 | 43 | 12 | | | 68 | 35 | 38 | 28 | 31 | 46 | 7 | 18 | 3 | 77 |
| OPANA ER | | Y | | 2432188020 | FAN | JOHN | MD | 2103 N WALDRON ST | HUTCHINSON | KS | 67502 | PM | | Other | A312 - Kansas City, MO | 178 | 78 | 0 | 2 | | | 28 | 4 | 2 | 4 | 78 | 44 | 22 | 11 | 48 | 13 |
| OPANA ER | Y | | | 0470676191 | SMITH | RICHARD | MD | 1256 KNOXVILLE HWY | WARTBURG | TN | 37887 | IM | 4233465566 | A309-Nashville, TN | A306 - Knoxville, TN | 178 | 76 | 1 | 4 | | | 18 | 14 | 30 | 6 | 95 | 28 | 37 | 5 | 41 | 19 |
| OPANA ER | | Y | | 0410791002 | ADETSHEIMER | MARC | MD | 107 GAMMA DR STE 220 | PITTSBURGH | PA | 15238 | PM | 4126231070 | Other | A210 - Pittsburgh, PA | 178 | 68 | 12 | 5 | 1 | 1 | 59 | 22 | 19 | 8 | 47 | 16 | 21 | 5 | 19 | 10 |
| OPANA ER | Y | | | 3050100001 | MACANNUCCI | ANNETTE | MD | 65 MEMORIAL RD | WEST HARTFORD | CT | 06107 | PME | | A405-Hartford, CT | A405 - Hartford, CT | 178 | 35 | 28 | 3 | 0 | 0 | 13 | 4 | 6 | 4 | 65 | 5 | 18 | 6 | 48 | 13 |
| OPANA ER | Y | | | 0030990046 | CUBERT | KENNETH | MD | 1275 YORK AVE | NEW YORK | NY | 10065 | AN | 7126396851 | A404-Brooklyn, NY | A404 - Brooklyn, NY | 178 | 30 | 57 | 15 | 0 | 0 | 47 | 3 | | | 49 | 8 | 0 | 0 | 31 | 4 |
| OPANA ER | Y | | | 0350892114 | MANDELBAUM | CHAIM | MD | 695 PALMER AVE | TEANECK | NJ | 07666 | AN | 7187703279 | A404-Brooklyn, NY | A408 - New Jersey North | 177 | 87 | 2 | 0 | | | 5 | 4 | 4 | 0 | 21 | 14 | 1 | 1 | 144 | 68 |
| OPANA ER | Y | | | A000122551 | BUTCHER | AARON | | 5315 ADAMS AVE PKWY STE A | OGDEN | UT | 84405 | PMD | | A109 Salt Lake City, UT | A109 - Salt Lake City, UT | 177 | 79 | 0 | 0 | | | 0 | 3 | 14 | 1 | 41 | 27 | 52 | 8 | 70 | 42 |
| OPANA ER | Y | | | 0167673053 | WAGNER | JAMES | DO | 700 VIAND ST | POINT PLEASANT | WV | 25550 | GP | | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 177 | 74 | | | 2 | 1 | 13 | 0 | 42 | 18 | 45 | 7 | 35 | 17 | 40 | 35 |
| OPANA ER | | Y | | 0037502007 | ZAVERI | MINESH | DO | 525 N 18TH ST | PHOENIX | AZ | 85006 | APM | | Other | A106 - Phoenix, AZ | 177 | 51 | 42 | 7 | 3 | 0 | 70 | 30 | 45 | 13 | 11 | 0 | 0 | 1 | 6 | 0 |
| OPANA ER | Y | | | 8060482514 | EDIGER | DIANA | NP | 5901 CORPORATE DR | COLORADO SPRINGS | CO | 80919 | UNK | | A101-Denver, CO | A101 - Denver, CO | 177 | 49 | 4 | 0 | 29 | 4 | 41 | 22 | 7 | 0 | 37 | 8 | 30 | 8 | 29 | 8 |
| OPANA ER | Y | | | 0350390082 | PANCHAL | SUNIL | MD | 4911 VAN DYKE RD | LUTZ | FL | 33558 | AN | 8139728400 | A311-Tampa, FL | A311 - Tampa, FL | 177 | 47 | 4 | 0 | 7 | 1 | 22 | 8 | 29 | 0 | 40 | 5 | 37 | 13 | 43 | 14 |
| OPANA ER | Y | | | 0420281080 | MARTINEZ-GHIGEL | GABRIEL | MD | 9106 PHILADELPHIA RD | ROSEDALE | MD | 21237 | PM | | A212-Baltimore, MD | A212 - Baltimore, MD | 177 | 41 | 15 | 3 | | | 44 | 7 | 0 | 0 | 82 | 25 | 13 | 9 | 13 | 2 |
| OPANA ER | Y | | | A000100534 | BROWN | KAREN | | 1938 VISTA WAY STE C106 | OCEANSIDE | CA | 92056 | PMD | | A110-Orange County, CA | A110 - Orange County, CA | 177 | 39 | 8 | 0 | 3 | 1 | 36 | 4 | 27 | 9 | 47 | 9 | 26 | 3 | 32 | 13 |
| OPANA ER | Y | | | 0550171064 | WEBB | DELENO | MD | 10 6TH AVE W | HUNTINGTON | WV | 25701 | P | 3045259755 | A210 Pittsburgh, PA | A210 - Pittsburgh, PA | 176 | 178 | 0 | 1 | 1 | 0 | 10 | 7 | 16 | 7 | 38 | 34 | 64 | 75 | 47 | 54 |
| OPANA ER | | Y | | XMC2115652 | CUFFMAN | ANDREA | | 3471 5TH AVE | PITTSBURGH | PA | 15213 | UNK | | Other | A210 - Pittsburgh, PA | 176 | 112 | 8 | 9 | | | 44 | 34 | 28 | 18 | 32 | 35 | 31 | 21 | 28 | 23 |
| OPANA ER | Y | | | 8750423269 | SIMKINS | APRIL | NP | 1776 WALL AVE | OGDEN | UT | 84404 | UNK | | A109-Salt Lake City, UT | A109 - Salt Lake City, UT | 176 | 67 | 2 | 1 | | | 33 | 6 | 12 | 1 | 69 | 13 | 10 | 15 | 50 | 6 |
| OPANA ER | Y | | | 0057692015 | BAILEY | JAMES | DO | 197 CAHABA FARMS DR | PELHAM | AL | 35124 | N | | A301-Birmingham, AL | A301 - Birmingham, AL | 176 | 59 | 1 | 0 | | | 14 | 13 | | | 29 | 10 | 33 | 13 | 99 | 23 |
| OPANA ER | Y | | | 0167653044 | CORDA | PETER | DO | 2007 N BLACK HORSE PIKE | WILLIAMSTOWN | NJ | 08094 | AN | | A407-New Jersey South | A407 - New Jersey South | 176 | 58 | 2 | 1 | | | 66 | 13 | | | 23 | 13 | 27 | 9 | 58 | 22 |
| OPANA ER | Y | | | 0257093106 | KUIPER | MATTHEW | DO | 3950 HOLLYWOOD RD | SAINT JOSEPH | MI | 49085 | AN | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 176 | 40 | 16 | 2 | | | 44 | 4 | 3 | 0 | 76 | 25 | 12 | 4 | 15 | 5 |
| OPANA ER | Y | | | 0411375596 | SMITH | RANDALL | MD | 12000 BUSTLETON AVE | PHILADELPHIA | PA | 19116 | ORS | | A409-Philadelphia, PA | A409 - Philadelphia, PA | 176 | 40 | | | | | 6 | 0 | 15 | 4 | 55 | 8 | 34 | 7 | 65 | 23 |
| OPANA ER | Y | | | 0164290194 | PURAP | MURAT | MD | 2209 JOHN R WOODEN DR | MARTINSVILLE | IN | 46151 | IM | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 176 | 39 | | | 3 | 0 | 16 | 1 | 14 | 2 | 71 | 17 | 20 | 7 | 57 | 17 |
| OPANA ER | Y | | | 0200278054 | HYMES | JAYSON | MD | 6815 NOBLE AVE | VAN NUYS | CA | 91405 | AN | | A104-Los Angeles, CA | A104 - Los Angeles, CA | 176 | 34 | 1 | 0 | 0 | 0 | 28 | 8 | 6 | 4 | 75 | 8 | 23 | 4 | 43 | 14 |
| OPANA ER | Y | | | 0287980050 | THIELE | KIM | DO | 206 W ROCKWELL AVE STE 100 | SOLDOTNA | AK | 99669 | GP | | A111-Seattle, WA | A111 - Seattle, WA | 176 | 32 | 1 | 0 | 3 | 0 | 69 | 11 | 11 | 0 | 45 | 11 | 36 | 4 | 13 | 6 |
| OPANA ER | Y | | | 0510783061 | MOORE | MICHAEL | MD | 1616 W MAIN ST | LEBANON | TN | 37087 | PM | 6154490990 | A309-Nashville, TN | A309 - Nashville, TN | 176 | 35 | 7 | 0 | 20 | 1 | 24 | 3 | 0 | 0 | 59 | 0 | 57 | 8 | 14 | 7 |
| OPANA ER | Y | | | 0287874990 | SCHULTZ | KATHLEEN | DO | 300 W OLDTOWN ST | GALAX | VA | 24333 | AN | | A411-Richmond, VA | A411 - Richmond, VA | 176 | 1 | 23 | 0 | | | 65 | 1 | 7 | 0 | 55 | 0 | 11 | 0 | 15 | 0 |
| OPANA ER | | Y | | 0180662015 | CURRENT | JAMES | MD | 401 MARKET ST | STEUBENVILLE | OH | 43952 | IM | | Other | A203 - Cleveland, OH | 176 | 0 | | | | | 3 | 0 | | | 8 | 0 | 1 | 0 | 163 | 0 |
| OPANA ER | Y | | | 8750443012 | STEWART | SHANNON | NP | 1301 MEDICAL CENTER DR | NASHVILLE | TN | 37232 | FM | | A309-Nashville, TN | A309 - Nashville, TN | 176 | 0 | 2 | 0 | 0 | 0 | 32 | 0 | 16 | 0 | 52 | 0 | 13 | 0 | 61 | 0 |

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

| Product Group | Target Flag | FMS Target | PDRP Flag | NPI | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2018 | Opana YTD | 5mg 2018 | 5mg YTD | 7.5mg 2018 | 7.5mg YTD | 10mg 2018 | 10mg YTD | 15mg 2018 | 15mg YTD | 20mg 2018 | 20mg YTD | 30mg 2018 | 30mg YTD | 40mg 2018 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Data table contents are not legibly resolvable at this image quality.)*

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

ACTAVIS1130377

# actavis

## Opana ER, Full List of Prescribers

CONFIDENTIAL

Opana ER
15 of 127

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

# actavis

## Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

**actavis** — Opana ER, Full List of Prescribers

# actavis

## Opana ER, Full List of Prescribers

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

# actavis

**Opana ER, Full List of Prescribers**

CONFIDENTIAL

ACTAVIS1130377

# Actavis

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

**actavis**

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**Actavis**

Opana ER, Full List of Prescribers

The table on this page is a wide, low-resolution data table listing prescribers with columns for Product Group, Target, IMS, PDRP, NPI, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target List Territory, Zip Tier Territory, and a series of Opana and dosage-related numeric columns (1mg, 5mg, 7.5mg, 7.5mg, 10mg, 20mg, 15mg, 15mg, 20mg, 20mg, 30mg, 30mg, 40mg, 40mg with YTD sub-columns). The cell contents are largely illegible at this resolution.

The page contains a large full-width data table titled "Opana ER, Full List of Prescribers" under the Actavis logo. The table is too dense and low-resolution to transcribe reliably at the cell level.

CONFIDENTIAL

Opana ER, Full List of Prescribers

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

**Opana ER, Full List of Prescribers**

ACTAVIS1130377

Case: 1:17-md-02804-DAP Doc #: 2270-2 Filed: 08/13/19 48 of 138. PageID #: 358112

**actavis**

Opana ER, Full List of Prescribers

ACTAVIS1130377

# Actavis

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

The page contains a large data table titled "Opana ER, Full List of Prescribers" from Actavis, which is illegible at the resolution provided.

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Target Flag | PDRP | NPI | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Serv Territory | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

actavis

## Opana ER, Full List of Prescribers

* 2010 = Jan-Dec 2010
** YTD = Jan-Mar 2011

Dec-March 2011

All doses combined

| Product Group | Target Flag | TMS Target | PORP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | 0350080137 | CONSTANTINO | ANGELO | MD | 4815 LIBERTY AVE | PITTSBURGH | PA | 15224 | IM | 4126875850 | Other | A210 - Pittsburgh, PA | 52 | 16 | 1 | 0 | 1 | 0 | 33 | 13 | | | 0 | 0 | 17 | 3 | | |
| OPANA ER | Y | | | 0411386168 | STARKMAN | MOISHE | MD | 167 ROUTE 130 | BORDENTOWN | NJ | 08505 | FM | 6092983992 | A407-New Jersey South | A407 - New Jersey South | 52 | 16 | | | | | | | | | 1 | 0 | 6 | 4 | 45 | 12 |
| OPANA ER | | | | 0250796210 | PASCOE | TROY | MD | 632 NORTH AVE | BATTLE CREEK | MI | 49017 | IM | 6169686145 | Other | A206 - Grand Rapids, MI | 52 | 15 | 2 | 0 | | | 25 | 8 | | | 21 | 8 | | | 4 | 1 |
| OPANA ER | | | | 8342217354 | COHEN | BARBARA | NP | 590 AVENUE OF THE AMERICAS | NEW YORK | NY | 10011 | AM | | Other | A404 - Brooklyn, NY | 52 | 14 | | | | | | | | | | | | | 52 | 14 |
| OPANA ER | Y | | | 0227591034 | TORTLAND | PAUL | DO | 54 W AVON RD | AVON | CT | 06001 | OMM | | A405-Hartford, CT | A405 - Hartford, CT | 52 | 14 | 10 | 5 | 7 | 3 | 20 | 0 | 0 | 4 | 1 | 0 | 7 | 2 | 1 | 0 |
| OPANA ER | | | | 0351592167 | MANN | BRUCE | MD | 7475 N UNIVERSITY DR | FORT LAUDERDALE | FL | 33321 | APM | | Other | A308 - Miami, FL | 52 | 13 | 17 | 5 | 5 | 4 | 11 | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 13 | 3 |
| OPANA ER | | Y | | 0510181029 | FIXER | MYRON | MD | 445 COMMONWEALTH BLVD E | MARTINSVILLE | VA | 24112 | FM | 2766321641 | Other | A411 - Richmond, VA | 52 | 13 | | | | | 3 | 0 | 22 | 1 | 9 | 7 | | | 38 | 9 |
| OPANA ER | | Y | | 6540100072 | MORRIS | JASON | MD | 277 N HIGHWAY 171 STE 8 | LAKE CHARLES | LA | 70611 | FM | | Other | A302 - Baton Rouge, LA | 52 | 13 | | | | | 5 | 3 | 1 | 0 | 3 | 0 | | | 43 | 10 |
| OPANA ER | Y | | | 0120572075 | PREGANZ | PETER | MD | 758 N SUN DR | LAKE MARY | FL | 32746 | AN | 4073336886 | A310-Orlando, FL | A310 - Orlando, FL | 52 | 13 | | | | | | | | | | | 9 | 7 | 43 | 11 |
| OPANA ER | | Y | | 0010290116 | WALKER | SARA | MD | 11206 HIGHWAY 25 | CALERA | AL | 35040 | IM | 2056680941 | Other | A301 - Birmingham, AL | 52 | 12 | | | | | 25 | 9 | 0 | 0 | 12 | 3 | 14 | 0 | 1 | 0 |
| OPANA ER | | | | 0120191035 | DELAPERRIERE | PRESTON | MD | 2400 BELLEVUE RD STE 22 | DUBLIN | GA | 31021 | AN | | Other | A305 - Jacksonville, FL | 52 | 12 | | | | | 13 | 1 | | | 5 | 2 | 34 | 9 | | |
| OPANA ER | | | | 0680168016 | AARON | MAUREEN | MD | 314 FAIRY STREET EXT | MARTINSVILLE | VA | 24112 | FM | | Other | A411 - Richmond, VA | 52 | 11 | | | | | 4 | 0 | 0 | 0 | 17 | 0 | 15 | 4 | 16 | 8 |
| OPANA ER | | Y | | 6491478143 | KUBUC | JOHN | MD | 924 3RD ST | BRILLIANT | OH | 43913 | IM | | Other | A203 - Cleveland, OH | 52 | 12 | | | | | 0 | 0 | | | 50 | 6 | 3 | 0 | 19 | 6 |
| OPANA ER | | Y | | 0540495129 | TORREZ | RACHEL | MD | 1801 NW MARKET ST | SEATTLE | WA | 98107 | FM | 2067816300 | Other | A111 - Seattle, WA | 52 | 11 | | | | | 0 | 0 | | | 4 | 1 | 0 | 0 | 48 | 10 |
| OPANA ER | | | | 6540186096 | QUAGLIA | SILVIO | MD | 25 E WILLOW ST | MILLBURN | NJ | 07041 | IM | 9733795055 | Other | A408 - New Jersey North | 52 | 11 | 1 | 1 | | | 28 | 4 | | | 3 | 2 | | | 15 | 4 |
| OPANA ER | Y | | | 0250786294 | VAN DER HARST | CAROL | MD | 903 N EUCLID AVE | BAY CITY | MI | 48706 | PM | 9896674280 | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 52 | 11 | 1 | 0 | 23 | 6 | 23 | 5 | 3 | 0 | | | 2 | 0 | | |
| OPANA ER | | Y | Y | 0350094013 | BURNETTE | THOMAS | MD | 185 ROUTE 312 | BREWSTER | NY | 10509 | IM | 9142784300 | Other | A405 - Hartford, CT | 52 | 10 | 18 | 7 | | | 0 | 0 | | | 16 | 4 | | | 18 | 4 |
| OPANA ER | Y | | | 8342216456 | VOGEL | JOANNE | NP | 4383 ROUTE 23 | CAIRO | NY | 12413 | FM | | A405-Hartford, CT | A405 - Hartford, CT | 52 | 10 | | | 12 | 2 | 1 | 0 | | | 20 | 4 | | | 19 | 5 |
| OPANA ER | | | | 0350887109 | MAIELLO | ROBERT | MD | 914 E DIXIE AVE | LEESBURG | FL | 34748 | PM | 3523659553 | Other | A310 - Orlando, FL | 52 | 9 | 2 | 0 | | | 13 | 3 | 1 | 0 | 10 | 5 | 5 | 0 | 20 | 1 |
| OPANA ER | | Y | | 0364495158 | JONES | TODD | MD | 90 SHENANGO ST | GREENVILLE | PA | 16125 | IM | | Other | A210 - Pittsburgh, PA | 52 | 9 | | | | | 3 | 6 | 0 | 0 | 7 | 2 | 9 | 3 | 33 | 0 |
| OPANA ER | Y | | | 0487882056 | CATANA | ROBERT | DO | 3428 N ROOSEVELT BLVD | KEY WEST | FL | 33040 | ORS | | A308-Miami, FL | A308 - Miami, FL | 52 | 9 | 0 | 0 | | | | | 6 | 0 | 33 | 9 | 3 | 0 | 10 | 0 |
| OPANA ER | Y | | | 2970175006 | SCHOU | MICHAEL | MD | 1100 NW 95TH ST | MIAMI | FL | 33150 | PME | | A308-Miami, FL | A308 - Miami, FL | 52 | 9 | | | | | 0 | 0 | | | 21 | 5 | | | 31 | 4 |
| OPANA ER | Y | | | 7043203001 | CHATHA | AMINA | MD | 900 HERTEL AVE | BUFFALO | NY | 14216 | IM | | A201-Buffalo, NY | A201 - Buffalo, NY | 52 | 8 | 13 | 0 | 13 | 5 | 8 | 1 | 0 | 0 | 17 | 3 | 1 | 0 | | |
| OPANA ER | | | | 3660193004 | HAGOS | HADDIS | MD | 7300 HANOVER PKWY | GREENBELT | MD | 20770 | IS | | Other | A402 - Washington, DC | 52 | 8 | | | | | 5 | 0 | | | 43 | 8 | 4 | 0 | | |
| OPANA ER | | | | 0384502013 | BATHLA | BALJINDER | MD | 1550 S INDIANA AVE | CHICAGO | IL | 60605 | APM | | Other | A202 - Chicago, IL | 52 | 7 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 36 | 0 | 7 | 4 |
| OPANA ER | Y | | | 0370182055 | SCHMITZ | J | MD | 1155 E 12TH ST | OGDEN | UT | 84404 | FM | | A109-Salt Lake City, UT | A109 - Salt Lake City, UT | 52 | 7 | 1 | 0 | | | 19 | 0 | 1 | 0 | 3 | 0 | 9 | 0 | 18 | 1 |
| OPANA ER | Y | | | 4959894013 | SWAMINATHAN | KARTIK | MD | 29 N EAST ST | SMYRNA | DE | 19977 | PM | 3027347246 | A407-New Jersey South | A407 - New Jersey South | 52 | 6 | 28 | 4 | 8 | 0 | 8 | 1 | 1 | 0 | 8 | 0 | 1 | 1 | 7 | 0 |
| OPANA ER | | | | 9130297027 | NASR | HANY | MD | 18111 BROOKHURST ST | FOUNTAIN VALLEY | CA | 92708 | PMM | 7149637240 | Other | A110 - Orange County, CA | 52 | 5 | 3 | 1 | | | 17 | 0 | | | 19 | 4 | 1 | 0 | 12 | 0 |
| OPANA ER | Y | | | 0354701075 | LO | TIMOTHY | MD | 3075 CITRUS CIR | WALNUT CREEK | CA | 94598 | APM | | A105-San Francisco, CA | A105 - San Francisco, CA | 52 | 4 | 0 | 1 | | | 7 | 0 | | | 14 | 3 | 16 | 0 | 15 | 0 |
| OPANA ER | Y | | | 0357994086 | BOWEN | JAY | DO | 11 OVERLOOK RD | SUMMIT | NJ | 07901 | PM | | A408-New Jersey North | A408 - New Jersey North | 52 | 4 | 5 | 0 | | | 5 | 0 | | | 10 | 2 | 10 | 1 | 22 | 1 |
| OPANA ER | Y | | | 9150502001 | ZACKARY | MAHER | MD | 8115 ISABELLA LN STE 8 | BRENTWOOD | TN | 37027 | PMM | | A307-Memphis, TN | A307 - Memphis, TN | 52 | 4 | | | | | | | | | 24 | 4 | 12 | 0 | 16 | 0 |
| OPANA ER | Y | | | 0120183167 | VOIVOORT | SHANE | MD | 1110 DUNMIRE ST | PENSACOLA | FL | 32504 | PM | 8504784200 | A301-Birmingham, AL | A301 - Birmingham, AL | 52 | 3 | 2 | 0 | | | 10 | 0 | | | 15 | 2 | 15 | 1 | 0 | 0 |
| OPANA ER | Y | | | 0251295241 | NELSON | YVONNE | MD | 14364 E EVANS AVE | AURORA | CO | 80014 | FM | | A101-Denver, CO | A101 - Denver, CO | 52 | 0 | 9 | 0 | 1 | 0 | 10 | 0 | 11 | 0 | 12 | 0 | 8 | 0 | 3 | 0 |
| OPANA ER | Y | | | XMB2158029 | BROOKS | ALLISON | | 9155 SW BARNES RD | PORTLAND | OR | 97225 | UNK | | A107-Portland, OR | A107 - Portland, OR | 51 | 93 | 6 | 2 | | | 9 | 14 | 14 | 11 | 11 | 18 | 5 | 15 | 6 | 11 |
| OPANA ER | | | | 0384085260 | CASSELBERRY | RONALD | MD | 5555 MAYFIELD RD | CLEVELAND | OH | 44124 | PMM | 2167715855 | Other | A201 - Cleveland, OH | 51 | 73 | | | | | 3 | 4 | | | 28 | 44 | 19 | 14 | 1 | 11 |
| OPANA ER | | | | 0050092021 | CHARBONNET | CHRISTOPHER | MD | 1530 E CHEVY CHASE DR | GLENDALE | CA | 91206 | PME | | Other | A104 - Los Angeles, CA | 51 | 62 | | | | | 25 | 15 | 10 | 3 | 14 | 26 | 2 | 10 | 0 | 2 |
| OPANA ER | Y | | | 8750494321 | POPE | ELIZABETH | NP | 2330 MCCALLIE AVE STE 309 | CHATTANOOGA | TN | 37404 | UNK | | A309-Nashville, TN | A309 - Nashville, TN | 51 | 53 | 3 | 2 | 7 | 8 | 7 | 9 | 7 | 1 | 13 | 12 | 1 | 12 | 14 | 8 |
| OPANA ER | | | | 0051166019 | GAINES | DAVID | MD | 1560 PARADISE AVE | HAMDEN | CT | 06514 | IM | | Other | A405 - Hartford, CT | 51 | 35 | 1 | 0 | 6 | 6 | 11 | 7 | 4 | 6 | 13 | 12 | 5 | 3 | 6 | 2 |
| OPANA ER | Y | | | 7750182001 | DOCHERTY | RICHARD | MD | 1040 ELM AVE STE 100 | LONG BEACH | CA | 90813 | AN | | A104 Los Angeles, CA | A104 - Los Angeles, CA | 51 | 35 | 1 | 0 | | | 11 | 10 | | | 10 | 7 | 0 | 2 | 7 | 16 |
| OPANA ER | | Y | | 7041684026 | MIRZA | MUHAMMED | MD | 805 W CEDAR ST | STANDISH | MI | 48658 | IM | | Other | A206 - Grand Rapids, MI | 51 | 33 | 19 | 15 | | | 16 | 3 | 16 | 3 | | | 0 | 5 | | |
| OPANA ER | Y | | | 6491479155 | HAIGNEY | DAYTON | MD | 77 BATES ST | LEWISTON | ME | 04240 | PM | 2078830616 | A403-Boston, MA | A403 - Boston, MA | 51 | 31 | 4 | 1 | | | 14 | 8 | 2 | 5 | 12 | 8 | 4 | 3 | 15 | 3 |
| OPANA ER | | | | 0210678024 | MAURONER | NORMAN | MD | 555 HOSPITAL DR | WARRENTON | VA | 20186 | IM | 5403475512 | Other | A411 - Richmond, VA | 51 | 29 | | | | | 2 | 0 | 4 | 3 | 0 | 1 | | | 35 | 25 |
| OPANA ER | | | | 0251294080 | SMITH | CHANNING | MD | 1401 W NORTH ST | JACKSON | MI | 49202 | FM | 5177822555 | Other | A206 - Grand Rapids, MI | 51 | 27 | 10 | 8 | 4 | 4 | 21 | 7 | 8 | 0 | 6 | 3 | 1 | 1 | 0 | 4 |
| OPANA ER | Y | | | 0287589119 | BALDI | DANIEL | DO | 1801 HICKMAN RD | DES MOINES | IA | 50314 | AN | | A102-Kansas City, MO | A102 - Kansas City, MO | 51 | 27 | 0 | 2 | | | 8 | 0 | 0 | 1 | 17 | 6 | 0 | 3 | 26 | 15 |
| OPANA ER | | | | 8750476977 | SHULTZ | HEATHER | NP | 1907 W MORRIS BLVD STE A100 | MORRISTOWN | TN | 37813 | FM | | Other | A306 - Knoxville, TN | 51 | 25 | 0 | 1 | | | 6 | 9 | 11 | 6 | 21 | 6 | 11 | 3 | 2 | 0 |
| OPANA ER | | Y | | 0187990010 | VACALIS | STEVE | DO | 2711 X BAY DR | GASTONIA | NC | 28054 | FM | | Other | A406 - Charlotte, NC | 51 | 22 | | | 1 | 1 | 0 | 8 | 0 | 0 | 5 | 0 | 14 | 7 | 13 | 6 |
| OPANA ER | Y | | | 0100802117 | SUROS | JOSE | MD | 6410 ROCKLEDGE DR | BETHESDA | MD | 20817 | APM | | A402-Washington, DC | A402 - Washington, DC | 51 | 22 | 3 | 0 | | | 16 | 3 | 11 | 9 | 8 | 3 | 12 | 7 | 1 | 0 |
| OPANA ER | Y | | | 0387597088 | MORLEY | TIMOTHY | DO | 25100 EUCLID AVE | EUCLID | OH | 44117 | US | | A203-Cleveland, OH | A203 - Cleveland, OH | 51 | 22 | | | | | 14 | 5 | | | 33 | 14 | 0 | 3 | 4 | 0 |
| OPANA ER | Y | | | 0420188089 | ALMENTERO | FELIX | MD | 77 NEWARK AVE | BELLEVILLE | NJ | 07109 | PM | 2033667551 | A408-New Jersey North | A408 - New Jersey North | 51 | 22 | 1 | 0 | | | 3 | 2 | | | 46 | 14 | | | 1 | 0 |
| OPANA ER | Y | | | 6491482142 | BESSLER | STEVEN | MD | 525 ROUTE 73 S | MARLTON | NJ | 08053 | AN | | A407-New Jersey South | A407 - New Jersey South | 51 | 22 | | | 1 | 0 | 10 | 1 | 0 | 1 | 7 | 5 | 15 | 3 | 18 | 11 |
| OPANA ER | Y | | | 5611180008 | FREDDO | LORENZA | MD | 2371 ARTHUR AVE | BRONX | NY | 10456 | N | 7183646199 | A404-Brooklyn, NY | A404 - Brooklyn, NY | 51 | 21 | 0 | 0 | | | 0 | 3 | | | 18 | 7 | | | 33 | 11 |
| OPANA ER | Y | | | 0387589005 | BARRETT | CHARLES | DO | 17351 TALL TREE TRL | CHAGRIN FALLS | OH | 44023 | AN | | A203-Cleveland, OH | A203 - Cleveland, OH | 51 | 20 | 0 | 0 | | | 28 | 9 | | | 20 | 11 | 5 | 0 | 3 | 0 |
| OPANA ER | Y | | | 0330687082 | POLIZZI | DAVID | MD | 81 FRONTAGE RD | HAMPTON | NJ | 08827 | FM | 9087357594 | A408-New Jersey North | A408 - New Jersey North | 51 | 19 | | | | | 4 | 5 | | | 9 | 4 | 1 | 0 | 35 | 10 |
| OPANA ER | | Y | | 0510703095 | VROOMAN | BRUCE | MD | 9500 EUCLID AVE | CLEVELAND | OH | 44195 | PMM | 2164459586 | Other | A203 - Cleveland, OH | 51 | 18 | | | | | 4 | 2 | 4 | 1 | 20 | 6 | 23 | 8 | 0 | 1 |
| OPANA ER | | | | 5170173009 | FOROUZESH | SOLOMON | MD | 9808 VENICE BLVD STE 604 | CULVER CITY | CA | 90232 | IM | 3102046811 | Other | A104 - Los Angeles, CA | 51 | 18 | 17 | 4 | | | 4 | 1 | | | 10 | 7 | | | 20 | 6 |
| OPANA ER | | Y | | 0510401300 | BISHOP | RAYMOND | MD | 189 HIBBARD ST | PIKEVILLE | KY | 41501 | FM | 6064320191 | Other | A208 - Louisville, KY | 51 | 17 | | | | | | | | | | | | | 51 | 17 |
| OPANA ER | | Y | | 2440282011 | WU | PETER | MD | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | PM | 6508512990 | Other | A105 - San Francisco, CA | 51 | 17 | 1 | 0 | | | 18 | 2 | 1 | 0 | 10 | 10 | 21 | 3 | 2 | 0 |
| OPANA ER | | Y | | 0251297060 | PENA | KRISTIN | MD | 570 PETIT AVE | VENTURA | CA | 93004 | FM | 8056591166 | Other | A104 - Los Angeles, CA | 51 | 16 | 1 | 0 | | | 12 | 4 | | | 13 | 0 | 11 | 4 | 16 | 3 |
| OPANA ER | Y | | | 0172002243 | NOLAN | DANIEL | MD | 1505 LAKE CITY HWY | WARSAW | IN | 46580 | APM | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 51 | 15 | 7 | 4 | 1 | 1 | 16 | 4 | 18 | 6 | 1 | 0 | 8 | 1 | 2 | 0 |
| OPANA ER | Y | | | 9150460018 | REHEEM | MEDHAT | MD | 12900 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | AN | | A310 Orlando, FL | A310 - Orlando, FL | 51 | 16 | | | | | 4 | 0 | 11 | 1 | 31 | 6 | 5 | 9 | | |
| OPANA ER | Y | | | 4750451180 | KING | WADE | NP | 2900 NORTH 30TH | BILLINGS | MT | 59101 | UNK | | A109-Salt Lake City, UT | A109 - Salt Lake City, UT | 51 | 16 | 7 | 0 | | | 24 | 8 | 10 | 4 | 4 | 2 | | | 6 | 2 |
| OPANA ER | Y | | Y | 9350193019 | LUSTGARTEN | MOISES | MD | 8755 SW 94TH ST | MIAMI | FL | 33176 | APM | | A308-Miami, FL | A308 - Miami, FL | 51 | 15 | | | | | 2 | 4 | 7 | 0 | 32 | 8 | 10 | 4 | | |
| OPANA ER | Y | | | 0050675013 | DELAHOUSSAYE | BRIAN | MD | 3530 FOOTHILLS RD STE N | LAS CRUCES | NM | 88011 | PM | 5755326054 | A106-Phoenix, AZ | A106 - Phoenix, AZ | 51 | 14 | 0 | 2 | | | 3 | 3 | 20 | 4 | 4 | 2 | | | 24 | 1 |
| OPANA ER | | | | 0172087080 | FRANZ | THOMAS | MD | 2585 FREEPORT RD | PITTSBURGH | PA | 15238 | PM | | Other | A210 - Pittsburgh, PA | 51 | 13 | | | | | 7 | 3 | 6 | 0 | 15 | 5 | 14 | 5 | 14 | 2 |
| OPANA ER | Y | | | 3050183078 | SINGER | NATHAN | MD | 120 N MILLER ST | SANTA MARIA | CA | 93454 | AN | 8059320760 | A104-Los Angeles, CA | A104 - Los Angeles, CA | 51 | 13 | 1 | 0 | | | 18 | 9 | | | 13 | 0 | 0 | 0 | 19 | 4 |
| OPANA ER | | Y | | 8850459929 | BOWEN | SHERRY | NP | 8685 MADISON AVE STE I | INDIANAPOLIS | IN | 46227 | AM | | Other | A207 - Indianapolis, IN | 51 | 12 | | | | | | | | | 3 | 0 | 16 | 5 | 32 | 7 |
| OPANA ER | Y | | | 9020589008 | CORGDR | AKCAN | MD | 50 RED HILL AVE | SAN ANSELMO | CA | 94960 | N | 4154640411 | A105-San Francisco, CA | A105 - San Francisco, CA | 51 | 12 | | | | | 26 | 2 | | | 22 | 6 | | | 3 | 4 |
| OPANA ER | Y | | | A001021589 | NORMAN | CARLA | | 141 ASHELAND AVE | ASHEVILLE | NC | 28801 | PMD | | A406-Charlotte, NC | A406 - Charlotte, NC | 51 | 11 | 3 | 0 | 0 | 0 | 19 | 5 | 11 | 0 | 18 | 6 | 0 | 0 | | |
| OPANA ER | | | | 0010299042 | EUDY | GREG | MD | 2022 BROOKWOOD MEDICAL CTR DR | BIRMINGHAM | AL | 35209 | RHU | | Other | A301 - Birmingham, AL | 51 | 11 | | | | | 0 | 0 | | | | | 4 | 0 | 47 | 11 |
| OPANA ER | | Y | | 0164183005 | HUFF | JOHN | MD | 14615 SAN PEDRO AVE | SAN ANTONIO | TX | 78232 | PHU | | Other | A304 - Houston, TX | 51 | 11 | | | | | 41 | 5 | | | 10 | 6 | | | | |
| OPANA ER | | | | 0187501009 | ATKINSON | SEANN | DO | 890 LAZELLE ST | STURGIS | SD | 57785 | FM | | Other | | 51 | 11 | 0 | 0 | | | 0 | 0 | 26 | 5 | | | 4 | 0 | 21 | 6 |
| OPANA ER | Y | | | 0470571042 | OLSON | JON | MD | 21701 76TH AVE W STE 203 | EDMONDS | WA | 98026 | AN | 4257745163 | A111 Seattle, WA | A111 - Seattle, WA | 51 | 11 | 16 | 5 | | | 18 | 2 | | | 0 | 3 | 17 | 1 | | |
| OPANA ER | Y | | | 4952979005 | SAINI | BHUPINDER | MD | 1400 E MADISON AVE | MANKATO | MN | 56001 | AN | | A209-Milwaukee, WI | | 51 | 11 | 0 | 0 | | | 5 | 1 | 7 | 0 | 27 | 8 | 8 | 2 | 4 | 0 |
| OPANA ER | Y | | | 0287990099 | KEMERER | JOHN | DO | 3020 BOARDWALK DR | SAGINAW | MI | 48603 | GP | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 51 | 10 | | | | | 1 | 1 | | | 14 | 1 | 5 | 0 | 29 | 8 |
| OPANA ER | | Y | | 0350627140 | DOBSON | RICHARD | MD | 2311 LYELL AVE | ROCHESTER | NY | 14606 | PM | 5852542610 | Other | A201 - Buffalo, NY | 51 | 9 | 0 | 0 | | | 3 | 0 | | | 35 | 5 | 1 | 0 | 12 | 4 |
| OPANA ER | | | | 0557594042 | MCFARLAND | DONALD | DO | 3168 WASHINGTON PIKE | BRIDGEVILLE | PA | 15017 | IM | | Other | A210 - Pittsburgh, PA | 51 | 9 | | | 4 | 0 | 8 | 1 | 10 | 2 | 5 | 3 | 8 | 7 | 16 | 3 |
| OPANA ER | | | | 5170182008 | GHADIMI | KAMRAN | MD | 1412 W 7TH ST | SAN PEDRO | CA | 90732 | APM | | Other | A104 - Los Angeles, CA | 51 | 9 | | | | | 16 | 1 | | | 35 | 8 | | | | |
| OPANA ER | Y | | | 0470681016 | FITTING | KATHERINE | MD | 535 HATHAWAY ST | FAIRPLAY | CO | 80440 | NEP | 7198361900 | A101-Denver, CO | A101 - Denver, CO | 51 | 9 | 27 | 5 | | | 11 | 0 | 13 | 1 | | | | | 0 | 3 |
| OPANA ER | | Y | | 7042500007 | KHAN | ASIF | MD | 104 23RD AVE SE | PUYALLUP | WA | 98372 | ID | | Other | A111 - Seattle, WA | 51 | 8 | | | | | 25 | 5 | 1 | 0 | 25 | 3 | | | | |

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

Opana ER

![Actavis logo]

Opana ER, Full List of Prescribers

Opana ER, Full List of Prescribers

**Actavis**

Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

# actavis

## Opana ER, Full List of Prescribers

The page contains a large, densely printed multi-column spreadsheet of prescriber data that is too low-resolution to transcribe reliably.

**actavis**

## Opana ER, Full List of Prescribers

Data: March 2011

| Product Group | Target Flag | TMS Flag | PDRP Flag | NPI | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

# actavis

## Opana ER, Full List of Prescribers

## actavis

**Opana ER, Full List of Prescribers**

CONFIDENTIAL

ACTAVIS1130377

# actavis

## Opana ER, Full List of Prescribers

The table on this page is a dense, multi-column list of prescribers. The column headers (as legible) include: Product Group, Target, TMS, PDRP Flag, ME, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target List Territory, Zip Tier Territory, Opana 2013, Opana YTD, and multiple dosage-strength columns (5mg, 7.5mg, 10mg, 15mg, 20mg, 30mg, 40mg) each with 2010/YTD subcolumns. The individual row data is not legibly reproducible at this resolution.

CONFIDENTIAL

ACTAVIS1130377

# actavis

## Opana ER, Full List of Prescribers

The page contains a large, dense tabular listing of prescribers with columns including: Product Group, Target, TMS, PDMP, Flag, MD, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target LHL Territory, Zip Terr, Zip Territory, and a series of columns under "Opana" / "Opana ER" with values by year (2016, YTD) across dosage strengths (5mg, 7.5mg, 10mg, 15mg, 20mg, 30mg, 40mg, 60mg, 90mg) and 2010/2017 YTD figures.

# actavis

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

actavis

Opana ER, Full List of Prescribers

ACTAVIS1130377

actavis

Opana ER, Full List of Prescribers

**actavis**

## Opana ER, Full List of Prescribers

The body of this page is a very dense, small-print multi-column prescriber table with columns including Product Group, Target Flag, TMS Target, PDRP, ME, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target Link Territory, Zip Terr Territory, and successive Opana/5mg/7.5mg/10mg/15mg/20mg/30mg/40mg (2010 and YTD) dosage columns. The individual data rows are not legible enough to transcribe reliably at this resolution.

CONFIDENTIAL

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

data: March 2011

| Product Group | Target Flag | TMS Target | PORP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | Y | | 8452148221 | BYRD | SANDRA | NP | 119 SUGARFOOT WAY | PIGEON FORGE | TN | 37863 | FM | | Other | A306 - Knoxville, TN |
| OPANA ER | Y | | | 0187577050 | CIPOLLA | EDWARD | DO | 330 WOODSTOWN RD | SALEM | NJ | 08079 | IM | | A407-New Jersey South | A407 - New Jersey South |
| OPANA ER | Y | | | 8202354056 | HODGES | KATHLENE | NP | 122 AIRWAYS PL | SOUTHAVEN | MS | 38671 | FM | | A307 Memphis, TN | A307 - Memphis, TN |
| OPANA ER | Y | | Y | 6050205011 | HONEINE | ROLAND | MD | 900 HERTEL AVE | BUFFALO | NY | 14216 | IM | 7168710700 | A201-Buffalo, NY | A201 - Buffalo, NY |
| OPANA ER | | | | 0057838862 | RUPPERT | RONALD | DO | 4275 BURNHAM AVE | LAS VEGAS | NV | 89119 | FM | | Other | A103 - Las Vegas, NV |
| OPANA ER | | | | 0122296806 | PARRISH | WILLIAM | MD | 204 ALLEN MEMORIAL DR | BREMEN | GA | 30110 | FM | 7705376300 | Other | A401 - Atlanta, GA |
| OPANA ER | | | | 1060476050 | DICKS | WILLIAM | MD | 1605 BEMIDJI AVE N | BEMIDJI | MN | 56601 | FM | 2181335111 | Other | |
| OPANA ER | | | | 0287888155 | CAYWOOD | ERIC | DO | 1500 SOUTHWEST BLVD | JEFFERSON CITY | MO | 65109 | FM | | Other | A211 - St. Louis, MO |
| OPANA ER | | | | 0911386532 | RUSSMAN | F | MD | 6200 WILSHIRE BLVD | LOS ANGELES | CA | 90048 | PME | | Other | A104 - Los Angeles, CA |
| OPANA ER | | | | 0480483106 | KNOPF | ADRIENNE | MD | 15 PARKMAN ST FL 5 | BOSTON | MA | 02114 | IM | 6173565048 | Other | A403 - Boston, MA |
| OPANA ER | | | | 4563600002 | PATEL | JAY | MD | 115 BRUSHY CREEK RD | EASLEY | SC | 29642 | PME | | Other | A406 - Charlotte, NC |
| OPANA ER | | | | 6453385071 | SOSA | ISAAC | MD | 524 E NOPAL ST | UVALDE | TX | 78801 | IMG | 8302786265 | Other | A304 - Houston, TX |
| OPANA ER | | | Y | 0030192057 | MAXWELL | MARK | MD | 4532 E CAMP LOWELL DR | TUCSON | AZ | 85712 | FM | 5208727528 | Other | A105 - Phoenix, AZ |
| OPANA ER | Y | | | A000043058 | JONES-DENAIS | DEBRA | | 5744 S TIMBERLINE RD | FORT COLLINS | CO | 80525 | PMD | | A101-Denver, CO | A101 - Denver, CO |
| OPANA ER | | | | 0364382137 | ESPARZA | FRANCISCO | MD | 7005 CORTEZ RD W | BRADENTON | FL | 34210 | P | | Other | A311 - Tampa, FL |
| OPANA ER | | | | 0427772073 | BERNDT | DAVID | DO | 5990 SW 64TH AVE | FORT LAUDERDALE | FL | 33314 | FM | | Other | A308 - Miami, FL |
| OPANA ER | | | | 0470689137 | ROBERTS | ANDY | MD | 109 E CHURCH ST | GREENEVILLE | TN | 37745 | FM | | Other | A306 - Knoxville, TN |
| OPANA ER | | | | 8600521583 | HEATH | JENNIFER | NP | 1416 S ROAN ST | JOHNSON CITY | TN | 37601 | UNK | | Other | A306 - Knoxville, TN |
| OPANA ER | Y | | | 0263409099 | SATA PEREZ | HOLLY | MD | 2305 S MAIN ST | ORANGE | CA | 92868 | APM | | A110 Orange County, CA | A110 - Orange County, CA |
| OPANA ER | Y | | | 7950104003 | CARTAGENA | PEDRO | MD | 906 N HOWARD AVE | GRAND ISLAND | NE | 68803 | AN | | A102 Kansas City, MO | A102 - Kansas City, MO |
| OPANA ER | | | | 0117505058 | BEACHKOFSKY | JOEL | DO | 415 N CENTER ST STE 201 | HICKORY | NC | 28601 | AN | | Other | A406 - Charlotte, NC |
| OPANA ER | | | | 0284077038 | VERDUGHT | AMMON | MD | 20 NW ST LUKE'S BLVD, SUITE 20 | LEES SUMMIT | MO | 64086 | IM | | Other | A102 - Kansas City, MO |
| OPANA ER | | | | 0300694107 | WANG | HENRY | MD | 1346 S DECATUR BLVD | LAS VEGAS | NV | 89102 | IM | 7028789355 | Other | A103 - Las Vegas, NV |
| OPANA ER | | | | 0357901044 | SMITH | CARL | DO | 700 W 7TH AVE STE 101 | BRISTOW | OK | 74010 | FM | | Other | A213 - Oklahoma City, OK |
| OPANA ER | | Y | | 0310167123 | LUCIER | EUGENE | MD | 174 SMITH HILL RD | WINSTED | CT | 06098 | AN | 8604956580 | Other | A405 - Hartford, CT |
| OPANA ER | | | | 0417777211 | O'LEARY | DENNIS | DO | 1380 NE MIAMI GARDENS DR | MIAMI | FL | 33179 | IM | | Other | A308 - Miami, FL |
| OPANA ER | Y | | | 6540197101 | CHINTHAGADA | DINESH | MD | 124 E HARRISON RD | LOMBARD | IL | 60148 | AN | 8157290450 | A202-Chicago, IL | A202 - Chicago, IL |
| OPANA ER | | | | 0750164086 | JACKSON | M | MD | 28455 HAGGERTY RD | NOVI | MI | 48377 | PM | | Other | A205 - Detroit, MI |
| OPANA ER | | | | 0287990039 | BOYD | KEVIN | DO | 1 SAINT ANTHONYS WAY STE 205 | ALTON | IL | 62002 | FM | | Other | A211 - St. Louis, MO |
| OPANA ER | | | | 0351996085 | DIMITROV | DRAGAN | MD | 17 UPPER RAGSDALE DR | MONTEREY | CA | 93940 | NS | | Other | A105 - San Francisco, CA |
| OPANA ER | | | | 0131600801 | SPEKTOR | ELENA | MD | 101 S ALVARADO ST | LOS ANGELES | CA | 90057 | RHU | 2134135935 | Other | A104 - Los Angeles, CA |
| OPANA ER | Y | | | 0350987208 | MADDEN | ROBERT | MD | 601 E CHURCH ST | ELMIRA | NY | 14901 | APM | 6077343629 | A201 Buffalo, NY | A201 - Buffalo, NY |
| OPANA ER | Y | | | 2435886005 | LU | STEVEN | MD | 11719 NE 95TH ST STE F | VANCOUVER | WA | 98682 | IM | 5606041700 | A107-Portland, OR | A107 - Portland, OR |
| OPANA ER | Y | | | 6540185090 | ROST | JONATHAN | MD | 65 MEMORIAL RD | WEST HARTFORD | CT | 06107 | APM | 8605053040 | A405-Hartford, CT | A405 - Hartford, CT |
| OPANA ER | | | | 0360101062 | NGUYEN | BAO | MD | 2118 31ST ST STE 210 | ASTORIA | NY | 11105 | FM | 7142565751 | Other | A404 - Brooklyn, NY |
| OPANA ER | | | | 0187594068 | RUSSELL | JEFFREY | DO | 327 W CHICAGO ST | COLDWATER | MI | 49036 | IM | | Other | A205 - Grand Rapids, MI |
| OPANA ER | | | | 0257803068 | STUCK | MITCHELL | DO | 2300 N STALLMAN RD STE A | SUTTONS BAY | MI | 49682 | FM | | Other | A206 - Grand Rapids, MI |
| OPANA ER | | | | 0410276148 | MCGRAW | PATRICK | MD | 9 SUNVIEW DR | SAN FRANCISCO | CA | 94131 | FM | 4156429932 | Other | A105 - San Francisco, CA |
| OPANA ER | | Y | | 4953368049 | DORASWAMY | SRINIVAS | MD | 2019 STATE ST STE 100 | NEW ALBANY | IN | 47150 | CCA | | Other | A208 - Louisville, KY |
| OPANA ER | | | | 0050679111 | SHORT | DAVID | MD | 1510 AIRPARK DR | REDDING | CA | 96001 | FM | 8187637306 | Other | A107 - Portland, OR |
| OPANA ER | | | | 0187579153 | FENTON | FRANK | DO | 2335 S COMMERCE RD | WALLED LAKE | MI | 48390 | FM | | Other | A205 - Detroit, MI |
| OPANA ER | | | | 0707509038 | ELLIOTT | JEREMY | DO | 2204 PAVILION DR | KINGSPORT | TN | 37660 | PM | | Other | A306 - Knoxville, TN |
| OPANA ER | | | | 0472055180 | JOYNER | JAMES | MD | PO BOX 4786 | MARTINSVILLE | VA | 24115 | EM | | Other | A411 - Richmond, VA |
| OPANA ER | | | | A000048377 | LUX | LARRY | | 801 N MUR LEN RD | OLATHE | KS | 66062 | FP | | Other | A102 - Kansas City, MO |
| OPANA ER | Y | | | 4854389002 | MAHENDRU | VIVEK | MD | 4100 DUVAL RD | AUSTIN | TX | 78759 | AN | | A304-Houston, TX | A304 - Houston, TX |
| OPANA ER | Y | | | 9150286614 | BASALI | AYMAN | MD | 546 WINTER ST | WOOSTER | OH | 44691 | PME | | A203-Cleveland, OH | A203 - Cleveland, OH |
| OPANA ER | Y | | | 8030400042 | TIPTON | LINDA | NP | 9787 N 91ST ST | SCOTTSDALE | AZ | 85258 | AM | | A106-Phoenix, AZ | A106 - Phoenix, AZ |
| OPANA ER | Y | | | A000049922 | DOUGLAS | DONALD | | 10321 KINGSTON PIKE | KNOXVILLE | TN | 37922 | FP | | A306 Knoxville, TN | A306 - Knoxville, TN |
| OPANA ER | | | | 0384999081 | CARROLL | FREDERICK | MD | 1661 VENTURE DR | MOUNT VERNON | OH | 43050 | IM | | Other | A204 - Columbus, OH |
| OPANA ER | | | | 0250774003 | BEALE | JAMES | MD | 20240 W 12 MILE RD | SOUTHFIELD | MI | 48076 | OPS | | Other | A205 - Detroit, MI |
| OPANA ER | Y | | | A001646135 | KLINE | BRITNEY | PA | 7780 BRIER CREEK PKWY | RALEIGH | NC | 27617 | US2 | | A410 Raleigh, NC | A410 - Raleigh, NC |
| OPANA ER | | | | 0660580023 | CROSSWELL | JAMES | MD | 97 CAMPEN RD | BEAUFORT | NC | 28516 | FM | 2527283875 | Other | A410 - Raleigh, NC |
| OPANA ER | Y | | | 0354693071 | LAU | BENJAMIN | MD | 4306 GEARY BLVD | SAN FRANCISCO | CA | 94118 | PM | | A105 San Francisco, CA | A105 - San Francisco, CA |
| OPANA ER | Y | | | W903075000 | LEGISLATIVE RESTRICTION | | | | SALEM | NH | 03079 | US2 | | A403-Boston, MA | A403 - Boston, MA |
| OPANA ER | | | | 0557599061 | TRUBIANO | DOUGLAS | DO | 44704 MORIAH DR | SAINT CLAIRSVILLE | OH | 43950 | FM | | Other | A203 - Cleveland, OH |
| OPANA ER | | | | 0161101028 | JONES | RAMOUN | MD | 19636 N 27TH AVE | PHOENIX | AZ | 85027 | APM | | Other | A106 - Phoenix, AZ |
| OPANA ER | | | | A000123120 | KINNEY | KATHERINE | | 14364 E EVANS AVE # 202 | AURORA | CO | 80014 | N | | Other | A101 - Denver, CO |
| OPANA ER | Y | | | 7460873002 | IGNACIO | DANIEL | MD | 1310 SOUTHERN AVE SE | WASHINGTON | DC | 20032 | PM | | A402-Washington, DC | A402 - Washington, DC |
| OPANA ER | Y | | | 4962458008 | KANDRA | ARUN | MD | 20 COMMUNITY DR | EASTON | PA | 18045 | AN | | A408 New Jersey North | A409 - Philadelphia, PA |
| OPANA ER | | | | 0010202105 | HAN | H | MD | 17050 UNION TPKE | FRESH MEADOWS | NY | 11366 | APM | 7184607300 | Other | A404 - Brooklyn, NY |
| OPANA ER | | | | 7491004006 | GOLAMCO | SANDRA | MD | 1805 WILLIAMSON CT | BRENTWOOD | TN | 37027 | PM | | Other | A307 - Memphis, TN |
| OPANA ER | | Y | | A000010159 | MCMAHON | JAMES | | 67 SAND PIT RD STE 308 | DANBURY | CT | 06810 | PMD | | Other | A405 - Hartford, CT |
| OPANA ER | | | | A000136380 | CAVANAUGH | TIMOTHY | | 1288 ROUTE 73 | MOUNT LAUREL | NJ | 08054 | OPS | | Other | A407 - New Jersey South |
| OPANA ER | Y | | | 0284669098 | SUK | SAMUEL | MD | 7158 EXCHANGE ST STE 304 | ASTORIA | OR | 97103 | FM | 5033259380 | A107 Portland, OR | A107 - Portland, OR |
| OPANA ER | | | | 9150980030 | ZAKI | WAFIK | MD | 920 MARKET ST | DENTON | MD | 21629 | FM | 4104791388 | Other | A402 - Washington, DC |
| OPANA ER | Y | | | 0180178041 | DUBOIS | CRAIG | MD | 7307 CREEKBLUFF DR | AUSTIN | TX | 78750 | N | 5123466969 | A304 Houston, TX | A304 - Houston, TX |
| OPANA ER | | | | 0352094117 | ESMAN | JUDITH | MD | 5204 BABCOCK BLVD | PITTSBURGH | PA | 15237 | FM | 4127415500 | Other | A210 - Pittsburgh, PA |
| OPANA ER | Y | | | 4953795021 | CHANG | WARREN | MD | 601 CAMPUS DR | ABINGDON | VA | 24210 | IM | | A411-Richmond, VA | A411 - Richmond, VA |
| OPANA ER | | | | 0051203027 | MARTZ | HOLLY | MD | 3443 DICKERSON PIKE | NASHVILLE | TN | 37207 | IM | 6158602221 | Other | A309 - Nashville, TN |
| OPANA ER | | | | 0250797144 | MILLMAN | ALAN | MD | 5 DELAWARE DR | NEW HYDE PARK | NY | 11042 | R | 4155673219 | Other | A404 - Brooklyn, NY |
| OPANA ER | | | | 0417790212 | NAYLOR | STEPHEN | DO | 535 ROWLANDSVILLE RD | CONOWINGO | MD | 21918 | FM | | Other | A212 - Baltimore, MD |
| OPANA ER | | | | 0650669011 | TASKER | JOHN | MD | 1305 E CENTER ST | KINGSPORT | TN | 37664 | GYN | | Other | A306 - Knoxville, TN |
| OPANA ER | Y | | | 0250700056 | DADE | ROONEY | MD | 1430 SPRING HILL RD | MC LEAN | VA | 22102 | FM | | A411-Richmond, VA | A402 - Washington, DC |
| OPANA ER | Y | | | 0417780029 | CALAMIA | JOSEPH | DO | 1437 DEKALB ST | NORRISTOWN | PA | 19401 | FM | | A409-Philadelphia, PA | A409 - Philadelphia, PA |
| OPANA ER | Y | | | 8342220020 | PEDERSEN | SUSAN | NP | 160 N MIDLAND AVE | NYACK | NY | 10960 | AM | | A408 New Jersey North | A408 - New Jersey North |
| OPANA ER | Y | | Y | 0350887047 | HONEY | JAMES | MD | 799 DENNISON CT | BLOOMFIELD HILLS | MI | 48302 | PME | | A205 Detroit, MI | A205 - Detroit, MI |
| OPANA ER | | Y | | 0360199118 | DOVER | STANLEY | MD | 1550 UNION RD STE B | GASTONIA | NC | 28054 | AN | | Other | A406 - Charlotte, NC |
| OPANA ER | | | | A091040160 | WALLACE | JARED | | 206 W ROCKWELL AVE | SOLDOTNA | AK | 99669 | US2 | | Other | A111 - Seattle, WA |
| OPANA ER | | | | VM0211396 | JOHNSON | RACHEL | NP | 18535 N 79TH AVE | GLENDALE | AZ | 85308 | UNK | | Other | A106 - Phoenix, AZ |
| OPANA ER | Y | | | 0384000026 | GARABIS | FRANCISCO | MD | 849 HARMON AVE | COLUMBUS | OH | 43223 | FM | 6145666087 | A204-Columbus, OH | A204 - Columbus, OH |

All doses combined

| ME | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8452148221 | 31 | 7 | 2 | 0 | 2 | 0 | 7 | 0 | 7 | 0 | 2 | 1 | 16 | 8 | | |
| 0187577050 | 31 | 7 | | | | | | | | | 0 | 0 | | | 31 | 7 |
| 8202354056 | 31 | 7 | 7 | 3 | | | 8 | 0 | 1 | 2 | 0 | 2 | 5 | 0 | 12 | 0 |
| 6050205011 | 31 | 7 | 10 | 2 | 2 | 1 | 6 | 4 | | | 6 | 0 | 0 | 0 | 3 | 0 |
| 0057838862 | 31 | 6 | | | | | | | 0 | 0 | | | 8 | 0 | 25 | 6 |
| 0122296806 | 31 | 6 | 3 | 0 | | | 7 | 6 | 21 | 6 | | | | | | |
| 1060476050 | 31 | 6 | | | | | | | 0 | 1 | 15 | 1 | 16 | 4 | | |
| 0287888155 | 31 | 6 | | | | | 4 | 0 | | | 2 | 0 | 17 | 6 | 8 | 0 |
| 0911386532 | 31 | 6 | 4 | 0 | | | 8 | 1 | | | 3 | 3 | | | 16 | 2 |
| 0480483106 | 31 | 6 | | | | | 16 | 4 | | | | | | | 15 | 3 |
| 4563600002 | 31 | 6 | 15 | 0 | | | 15 | 6 | | | 1 | 0 | | | 0 | 0 |
| 6453385071 | 31 | 6 | | | | | 24 | 6 | | | 6 | 0 | 7 | 0 | | |
| 0030192057 | 31 | 6 | 0 | 0 | 0 | 0 | | | 3 | 1 | 5 | 0 | 16 | 4 | 7 | 1 |
| A000043058 | 31 | 5 | 8 | 0 | | | | | 0 | 0 | 20 | 6 | 3 | 0 | 8 | 0 |
| 0364382137 | 31 | 5 | 0 | 0 | | | 16 | 0 | 5 | 5 | | | | | | |
| 0427772073 | 31 | 5 | 9 | 0 | | | 9 | 0 | 0 | 0 | 20 | 1 | 2 | 0 | 0 | 3 |
| 0470689137 | 31 | 5 | | | | | 18 | 5 | | | 8 | 0 | | | 15 | 0 |
| 8600521583 | 31 | 5 | 2 | 0 | | | 4 | 0 | 7 | 0 | | | 15 | 7 | 4 | 3 |
| 0263409099 | 31 | 5 | | | | | 1 | 6 | | | 13 | 0 | 13 | 5 | 3 | 0 |
| 7950104003 | 31 | 5 | 5 | 0 | 1 | 0 | 13 | 2 | 6 | 1 | 6 | 1 | 2 | 0 | | |
| 0117505058 | 31 | 4 | 7 | 1 | | | 8 | 1 | 2 | 2 | 17 | 0 | | | 2 | 0 |
| 0284077038 | 31 | 4 | 15 | 3 | | | 16 | 7 | 0 | 1 | | | | | | |
| 0300694107 | 31 | 4 | | | | | 1 | 0 | | | 6 | 1 | 5 | 0 | 15 | 2 |
| 0357901044 | 31 | 4 | | | | | 0 | 0 | | | 3 | 0 | | | 20 | 4 |
| 0310167123 | 31 | 4 | | | | | 2 | 0 | 5 | 0 | 6 | 0 | 18 | 4 | | |
| 0417777211 | 31 | 4 | | | | | | | 0 | 0 | 18 | 4 | 13 | 0 | | |
| 6540197101 | 31 | 4 | 1 | 2 | 1 | 0 | 7 | 0 | 12 | 0 | 4 | 2 | 2 | 0 | 2 | 0 |
| 0750164086 | 31 | 3 | | | | | | | 1 | 0 | 15 | 1 | | | 15 | 2 |
| 0287990039 | 31 | 3 | 9 | 0 | | | 1 | 0 | | | 20 | 1 | 1 | 0 | | |
| 0351996085 | 31 | 3 | | | | | 15 | 0 | | | 16 | 3 | | | | |
| 0131600801 | 31 | 3 | 6 | 0 | | | 17 | 6 | | | 8 | 3 | | | | |
| 0350987208 | 31 | 3 | 2 | 0 | | | 12 | 0 | 3 | 0 | 2 | 1 | 0 | 1 | 13 | 0 |
| 2435886005 | 31 | 3 | 1 | 0 | | | 22 | 8 | 4 | 0 | 3 | 1 | 1 | 0 | | |
| 6540185090 | 31 | 3 | 3 | 0 | | | 3 | 0 | 8 | 0 | 14 | 1 | | | 1 | 0 |
| 0360101062 | 31 | 2 | 9 | 1 | 7 | 0 | 4 | 0 | 3 | 0 | | | 8 | 0 | 1 | 1 |
| 0187594068 | 31 | 2 | | | | | 13 | 0 | | | 14 | 1 | | | 4 | 3 |
| 0257803068 | 31 | 2 | | | | | 0 | 0 | 15 | 1 | 3 | 0 | 1 | 0 | 12 | 0 |
| 0410276148 | 31 | 2 | | | 11 | 0 | | | 1 | 0 | 7 | 2 | 12 | 0 | | |
| 4953368049 | 31 | 2 | 2 | 0 | | | 3 | 0 | 3 | 1 | 5 | 0 | 1 | 0 | 17 | 0 |
| 0050679111 | 31 | 0 | | | | | 15 | 0 | | | | | | | 16 | 0 |
| 0187579153 | 31 | 0 | 1 | 0 | 1 | 0 | | | 1 | 0 | 5 | 0 | 3 | 0 | 20 | 0 |
| 0707509038 | 31 | 0 | | | 0 | 0 | 18 | 0 | 12 | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| 0472055180 | 31 | 0 | | | | | 4 | 0 | | | 9 | 0 | 4 | 0 | 14 | 0 |
| A000048377 | 31 | 0 | | | | | | | 7 | 0 | 9 | 0 | | | 20 | 0 |
| 4854389002 | 31 | 0 | 5 | 0 | 0 | 0 | 10 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| 9150286614 | 31 | 0 | 5 | 0 | | | 10 | 6 | | | 14 | 0 | 2 | 0 | | |
| 8030400042 | 31 | 0 | 1 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 6 | 0 | | | 0 | 0 |
| A000049922 | 30 | 42 | | | | | 8 | 3 | 0 | 2 | 6 | 15 | 8 | 7 | 10 | 15 |
| 0384999081 | 30 | 34 | 0 | 2 | | | 15 | 10 | | | 8 | 5 | 3 | 3 | 1 | 14 |
| 0250774003 | 30 | 31 | | | | | | | | | 5 | 0 | | | 25 | 33 |
| A001646135 | 30 | 28 | 3 | 0 | 0 | 1 | 2 | 1 | 9 | 9 | 11 | 4 | 1 | 2 | 4 | 8 |
| 0660580023 | 30 | 24 | 7 | 5 | | | 7 | 7 | 1 | 0 | 5 | 2 | 8 | 4 | 5 | 6 |
| 0354693071 | 30 | 24 | 4 | 6 | | | 12 | 5 | | | 12 | 9 | 1 | 1 | 2 | 3 |
| W903075000 | 30 | 22 | 7 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 9 | 6 | 2 | 3 | 5 | 11 |
| 0557599061 | 30 | 21 | 5 | 4 | | | 0 | 0 | | | 18 | 9 | | | 7 | 8 |
| 0161101028 | 30 | 20 | 4 | 1 | 1 | 0 | 4 | 4 | 11 | 7 | 6 | 1 | 1 | 3 | 0 | 2 |
| A000123120 | 30 | 18 | 0 | 2 | | | 2 | 1 | 0 | 2 | 12 | 2 | 7 | 0 | 14 | 11 |
| 7460873002 | 30 | 18 | 0 | 0 | | | 7 | 3 | | | 13 | 10 | 4 | 7 | 5 | 3 |
| 4962458008 | 30 | 17 | 0 | 2 | | | 2 | 0 | 3 | 1 | 18 | 7 | 2 | 5 | 10 | 2 |
| 0010202105 | 30 | 16 | 0 | 0 | | | 4 | 2 | | | 6 | 1 | 13 | 13 | 7 | 0 |
| 7491004006 | 30 | 16 | | | | | 2 | 2 | 1 | 1 | 11 | 4 | 12 | 9 | 2 | 0 |
| A000010159 | 30 | 16 | 0 | 1 | | | 0 | 2 | 1 | 1 | 3 | 8 | 8 | 2 | 20 | 0 |
| A000136380 | 30 | 16 | | | 5 | 2 | 1 | 1 | 7 | 1 | 16 | 7 | 0 | 2 | 6 | 3 |
| 0284669098 | 30 | 16 | 13 | 5 | | | 15 | 4 | 2 | 3 | 0 | 4 | | | | |
| 9150980030 | 30 | 15 | 0 | 2 | | | 8 | 0 | | | 19 | 10 | 7 | 7 | | |
| 0180178041 | 30 | 15 | 2 | 7 | | | 15 | 6 | 3 | 7 | 1 | 0 | 4 | 0 | 5 | 3 |
| 0352094117 | 30 | 14 | 12 | 6 | | | 1 | 0 | 2 | 1 | 1 | 4 | 14 | 0 | 6 | 3 |
| 4953795021 | 30 | 14 | 0 | 2 | 14 | 4 | 3 | 4 | 11 | 4 | | | | | | |
| 0051203027 | 30 | 13 | 3 | 1 | | | 8 | 6 | | | 17 | 7 | 7 | 6 | | |
| 0250797144 | 30 | 12 | 0 | 0 | 5 | 0 | 7 | 10 | | | 5 | 2 | | | 15 | 0 |
| 0417790212 | 30 | 12 | | | | | 5 | 0 | 0 | 0 | 2 | 1 | 11 | 8 | 12 | 3 |
| 0650669011 | 30 | 12 | | | | | | | | | 4 | 2 | 22 | 1 | 4 | 7 |
| 0250700056 | 30 | 12 | | | 0 | 0 | 2 | 2 | 3 | 0 | 15 | 8 | 1 | 0 | 8 | 2 |
| 0417780029 | 30 | 12 | | | | | 1 | 8 | | | 2 | 0 | 21 | 3 | 6 | 9 |
| 8342220020 | 30 | 12 | 0 | 1 | | | 2 | 0 | | | 7 | 0 | 8 | 9 | 13 | 2 |
| 0350887047 | 30 | 12 | 2 | 0 | | | 8 | 0 | 2 | 0 | 6 | 5 | 5 | 5 | 5 | 2 |
| 0360199118 | 30 | 11 | 2 | 0 | | | 16 | 1 | | | 6 | 6 | 4 | 5 | 2 | 5 |
| A091040160 | 30 | 11 | | | | | 6 | 1 | 5 | 6 | 4 | 0 | 14 | 2 | 1 | 2 |
| VM0211396 | 30 | 11 | 10 | 2 | 1 | 4 | 3 | 4 | 2 | 0 | 7 | 6 | 3 | 6 | 2 | 1 |
| 0384000026 | 30 | 11 | 10 | 5 | 0 | 1 | | | | | 20 | 5 | | | 0 | 0 |

**actavis**

Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table data illegible due to scan quality)*

CONFIDENTIAL

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jun-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

All doses combined

| Product Group | Target Flag | TMS Target | PORP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | 0100278189 | SWIFT | ROBERT | MD | 855 MANHATTAN BEACH BLVD | MANHATTAN BEAC | CA | 90266 | FM | 3109197847 | Other | A104 - Los Angeles, CA | 30 | 0 | | | | | | | | | 13 | 0 | | | 17 | 0 |
| OPANA ER | | | | 0112592023 | CLEMENTS | MARYPAT | DO | 5130 LINTON BLVD | DELRAY BEACH | FL | 33484 | RHU | | Other | A308 - Miami, FL | 30 | 0 | | | | | 18 | 0 | | | 12 | 0 | | | | |
| OPANA ER | | Y | | 0361182171 | LINSTER | JOHN | MD | 1420 E FRANKLIN ST | MONROE | NC | 28112 | FM | 7048273575 | Other | A406 - Charlotte, NC | 30 | 0 | 5 | 0 | 1 | 0 | 7 | 0 | | | 8 | 0 | 2 | 0 | 7 | 0 |
| OPANA ER | | | | 0250788277 | GUYON | GREGORY | MD | 2333 BIDDLE AVE | WYANDOTTE | MI | 48192 | PM | 7342467068 | Other | A205 - Detroit, MI | 30 | 0 | | | | | 0 | 0 | | | 18 | 0 | 0 | 0 | 12 | 0 |
| OPANA ER | | Y | | 0260485221 | VALENTE | THOMAS | MD | 1880 W WINCHESTER RD | LIBERTYVILLE | IL | 60048 | AN | 2607813561 | Other | A202 - Chicago, IL | 30 | 0 | 1 | 0 | | | 4 | 0 | | | 7 | 0 | 11 | 0 | 7 | 0 |
| OPANA ER | | | | 0384072035 | GRAMLICH | WILLIAM | MD | 4475 S EASTERN AVE | LAS VEGAS | NV | 89119 | IM | 7027371880 | Other | A103 - Las Vegas, NV | 30 | 0 | | | | | 7 | 0 | 5 | 0 | 6 | 0 | 1 | 0 | 11 | 0 |
| OPANA ER | | Y | | 0420294030 | PEREZ | NORVIN | MD | 8505 OLD DAIRY RD | JUNEAU | AK | 99801 | EM | 4124337400 | Other | | 30 | 0 | | | | | 2 | 0 | | | 8 | 0 | 12 | 0 | 8 | 0 |
| OPANA ER | | | | 6800589002 | VANDERSLUIS | RALF | MD | 232 INDEPENDENCE RD | EAST STROUDSBUR | PA | 18301 | N | | Other | A409 - Philadelphia, PA | 30 | 0 | 0 | 0 | | | | | | | 5 | 0 | 0 | 0 | 25 | 0 |
| OPANA ER | | | | 8750440885 | CATE | GLYNDA | NP | 2611 W ANDREW JOHNSON HWY | MORRISTOWN | TN | 37814 | UNK | | Other | A306 - Knoxville, TN | 30 | 0 | | | | | 2 | 0 | | | 2 | 0 | 2 | 0 | 24 | 0 |
| OPANA ER | Y | | | A001007022 | LOWDER | RICHARD | | 217 DAYSPRING WAY | MOCKSVILLE | NC | 27028 | PMD | | A410-Raleigh, NC | A410 - Raleigh, NC | 30 | 0 | 0 | 0 | | | 0 | 0 | | | 17 | 0 | 0 | 0 | 12 | 0 |
| OPANA ER | Y | | | 8750481747 | MAXSON | MACKENZIE | NP | 10600 MASTIN ST | OVERLAND PARK | KS | 66212 | FM | | A102-Kansas City, MO | A102 - Kansas City, MO | 30 | 0 | 6 | 0 | | | 8 | 0 | | | 5 | 0 | | | 13 | 0 |
| OPANA ER | Y | | | 0240588183 | WEITZ | SANDRA | MD | 9118 BLUEBONNET CENTRE BLVD | BATON ROUGE | LA | 70809 | AN | 2253682300 | A302-Baton Rouge, LA | A302 - Baton Rouge, LA | 29 | 78 | | | | | 2 | 12 | 0 | 3 | 7 | 27 | 3 | 0 | 17 | 16 |
| OPANA ER | | Y | | 0354798061 | LEWIS | MOSHE | MD | 1630 GATEWAY BLVD | FAIRFIELD | CA | 94533 | FM | | Other | A108 - Sacramento, CA | 29 | 28 | 0 | 4 | | | 7 | 0 | | | 3 | 9 | 10 | 4 | 9 | 11 |
| OPANA ER | | | | 0100295253 | MARSHAK | STEVEN | MD | 9900 BELWARD CAMPUS DR | ROCKVILLE | MD | 20850 | IM | 7035541100 | Other | A402 - Washington, DC | 29 | 25 | | | | | 0 | 1 | 0 | 0 | 5 | 6 | | | 24 | 18 |
| OPANA ER | Y | | | A000015372 | JULTY | JACQUELINE | | 5401 NORRIS CANYON RD | SAN RAMON | CA | 94583 | PMD | | A105-San Francisco, CA | A105 - San Francisco, CA | 29 | 25 | 0 | 6 | | | 4 | 1 | 3 | 2 | 2 | 0 | 11 | 8 | 10 | 8 |
| OPANA ER | | | | 0470693054 | HANISSIAN | ARA | MD | 574 GREEN TREE CV | COLLIERVILLE | TN | 38017 | MPD | 9018532021 | Other | A307 - Memphis, TN | 29 | 23 | 0 | 1 | 4 | 0 | 4 | 11 | 1 | 3 | 20 | 8 | | | | |
| OPANA ER | | Y | | 0481479899 | WISEMAN | BENJAMIN | MD | 600 COOPER DR | WYLIE | TX | 75098 | PME | 6623774396 | Other | A303 - Dallas, TX | 29 | 21 | 1 | 2 | | | 8 | 5 | | | 13 | 13 | | | 11 | 1 |
| OPANA ER | | | | 0000149521 | HARKLESS | JOHN | DO | 340 PEPPERS FERRY RD | WYTHEVILLE | VA | 74382 | FM | | Other | A411 - Richmond, VA | 29 | 20 | | | | | | | | | 15 | 12 | 10 | 4 | 0 | 4 |
| OPANA ER | | | | 0187568193 | BRUNVOLL | TERRI | DO | 1025 EXECUTIVE DR | HIXSON | TN | 37343 | FM | | Other | A309 - Nashville, TN | 29 | 19 | 1 | 5 | | | 10 | 5 | 1 | 0 | 0 | 4 | 17 | 4 | 0 | 2 |
| OPANA ER | | | | 5610981001 | CASABONA | JOSEPH | MD | 350 BROADWAY | BROOKLYN | NY | 11211 | N | 7183691922 | Other | A404 - Brooklyn, NY | 29 | 19 | | | 0 | 1 | 6 | 2 | | | 7 | 5 | 2 | 2 | 14 | 8 |
| OPANA ER | | | | 8342344862 | FRUMESS | NAOMI | NP | 54 DOLSON AVE | MIDDLETOWN | NY | 10940 | FM | | Other | A408 - New Jersey North | 29 | 19 | | | | | 1 | 2 | 3 | 1 | 7 | 3 | 18 | 12 | 0 | 1 |
| OPANA ER | | | Y | 0190296191 | DUNLAP | DAVID | MD | 2323 RIDGE CT | LAWRENCE | KS | 66046 | FM | | Other | A102 - Kansas City, MO | 29 | 19 | | | | | 1 | 3 | 1 | 0 | 11 | 6 | 16 | 10 | 0 | 0 |
| OPANA ER | | | Y | 0417790116 | RUTH | SHAWN | DO | 707 S GREENVILLE WEST DR | GREENVILLE | MI | 48838 | IM | | Other | A206 - Grand Rapids, MI | 29 | 19 | | | | | 8 | 1 | | | 20 | 9 | 3 | 9 | | |
| OPANA ER | Y | | | 0450195136 | KATZ | BARRY | MD | 412 N GUM ST | SUMMERVILLE | SC | 29483 | FM | 8438730681 | A305-Jacksonville, FL | A305 - Jacksonville, FL | 29 | 19 | | | | | 4 | 2 | 7 | 3 | 6 | 8 | 1 | 4 | 11 | 4 |
| OPANA ER | | | | 0167606133 | TOLENTINO | MARGARITA | DO | 100 TRANSAM PLAZA DRIVE | VILLA PARK | IL | 60181 | PM | | Other | A202 - Chicago, IL | 29 | 18 | | | 0 | 1 | 2 | 3 | | | 11 | 5 | 1 | 0 | 15 | 9 |
| OPANA ER | | | | 0300579113 | REINER | RICHARD | MD | 1315 TIBBALS ST | HOLDREGE | NE | 68949 | FM | 3089956111 | Other | A102 - Kansas City, MO | 28 | 16 | 15 | 8 | | | | | | | 14 | 9 | | | | |
| OPANA ER | | | | 3050198230 | PESSARAN | ALIREZA | MD | 6837 FAIR OAKS BLVD STE NO1 | CARMICHAEL | CA | 95608 | PM | | Other | A108 - Sacramento, CA | 29 | 16 | | | | | 0 | 0 | | | 3 | 0 | 1 | 0 | 25 | 16 |
| OPANA ER | | | | 0187593086 | RANDALL | MICHAEL | DO | 2539 MIDDLE COUNTRY RD | CENTEREACH | NY | 11720 | FM | | Other | A404 - Brooklyn, NY | 29 | 15 | | | 2 | 0 | 0 | 0 | 4 | 1 | 7 | 0 | 2 | 0 | 14 | 14 |
| OPANA ER | | | | 0450192011 | BROWN | DONALD | MD | 415 N CENTER ST | HICKORY | NC | 28601 | AN | | Other | A406 - Charlotte, NC | 29 | 15 | 2 | 7 | | | 9 | 2 | 3 | 1 | 5 | 2 | 0 | 0 | 11 | 2 |
| OPANA ER | | | | A000048778 | MEDLIN | LAURA | | 110 PATRICK CT | ROCKY MOUNT | NC | 27804 | PM | | Other | A410 - Raleigh, NC | 29 | 15 | | | | | 6 | 3 | | | 2 | 4 | 13 | 4 | 6 | 4 |
| OPANA ER | Y | | | 0510487087 | LONGENECKER | JO | MD | RR 1 BOX 57A2 | LOST CREEK | WV | 26385 | FM | 3047453200 | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 29 | 15 | 13 | 3 | 0 | 7 | 8 | 6 | 1 | 3 | 6 | 0 | 1 | 3 | | |
| OPANA ER | | | | 0320168071 | ZACK | CATHY | MD | 205 E HIGH ST | EAST HAMPTON | CT | 06424 | FM | 8603476971 | Other | A405 - Hartford, CT | 28 | 14 | 1 | 3 | | | 12 | 5 | | | 8 | 4 | | | 9 | 3 |
| OPANA ER | Y | | | 0187585164 | BASEDOW | WILLIAM | DO | 1202 PENOBSCOT TRL | IRONTON | OH | 45638 | GP | | A204-Columbus, OH | A204 - Columbus, OH | 29 | 14 | 0 | 0 | | | 0 | 0 | 1 | 0 | 12 | 6 | 11 | 8 | 4 | 0 |
| OPANA ER | | | | 0010279146 | MARTIN | ROBERT | MD | 4109 CHURCHILL CIR | BIRMINGHAM | AL | 35213 | EM | | Other | A301 - Birmingham, AL | 29 | 13 | 20 | 1 | 2 | 2 | 1 | 5 | 5 | 5 | | | | | 1 | 0 |
| OPANA ER | | | | 0287905097 | FADAVI | HAMID | DO | 24902 MOULTON PKWY | LAGUNA WOODS | CA | 92637 | PMM | | Other | A110 - Orange County, CA | 29 | 13 | 4 | 1 | 2 | 0 | 7 | 2 | 1 | 3 | 4 | 0 | 4 | 4 | 7 | 1 |
| OPANA ER | | | | A001001580 | MALLATT | MICHAEL | | 420 WALNUT ST | IONE | CA | 95640 | EM | | Other | A108 - Sacramento, CA | 29 | 13 | 12 | 0 | 8 | 4 | 5 | 7 | | | 4 | 2 | | | | |
| OPANA ER | Y | | | 8102121552 | BORST | PATRICIA | NP | 2330 LYNCH RD | EVANSVILLE | IN | 47711 | AM | | A208-Louisville, KY | A208 - Louisville, KY | 28 | 13 | 1 | 2 | | | 1 | 0 | 16 | 6 | 0 | 1 | 5 | 4 | 6 | 0 |
| OPANA ER | | | | 4220191029 | BLOING | ROBERT | MD | 2000 PALMYRA RD | ALBANY | GA | 31701 | AN | | Other | A305 - Jacksonville, FL | 29 | 12 | 0 | 0 | | | 11 | 3 | | | 2 | 0 | 14 | 3 | 2 | 1 |
| OPANA ER | | | | 7OR6170037 | AHMED | MUHAMMAD | MD | 3026 W GRAND BLVD STE 6-115 | DETROIT | MI | 48202 | PD | | Other | A205 - Detroit, MI | 28 | 12 | | | | | | | | | 0 | 1 | | | 29 | 11 |
| OPANA ER | Y | | | 4951179004 | TAMIRISA | MITHILESH | MD | 516 RIVERSIDE DR | ROSSFORD | OH | 43460 | PME | | A205-Detroit, MI | A205 - Detroit, MI | 29 | 12 | 5 | 6 | | | 15 | 2 | | | 1 | 0 | 8 | 3 | 0 | 1 |
| OPANA ER | Y | | | A000126260 | SCHOONOVER | SUE | | 1524 MCHENRY AVE | MODESTO | CA | 95350 | US2 | | A105-San Francisco, CA | A105 - San Francisco, CA | 29 | 12 | 4 | 0 | | | 3 | 3 | | | 19 | 9 | 2 | 0 | 1 | 0 |
| OPANA ER | | | | 0161191216 | PHILLIPS | KENNETH | MD | 3 DOCTORS PARK | CAPE GIRARDEAU | MO | 63703 | FM | | Other | A211 - St. Louis, MO | 29 | 11 | | | | | | | | | 29 | 11 | | | | |
| OPANA ER | | | | 0350888134 | BAFFY | PHILIP | MD | 87 W OLD COUNTRY RD | HICKSVILLE | NY | 11801 | DES | | Other | A404 - Brooklyn, NY | 29 | 11 | | | 0 | 0 | 1 | 0 | 1 | 0 | 7 | 0 | 11 | 9 | 9 | 2 |
| OPANA ER | | | | 0360198171 | PROCHNAU | CAROLINE | MD | 306 N COX ST | ASHEBORO | NC | 27203 | IM | 3366253248 | Other | A410 - Raleigh, NC | 29 | 11 | | | | | 4 | 1 | 9 | 1 | 9 | 4 | 4 | 0 | 3 | 5 |
| OPANA ER | | | | 1320177003 | LINDENBAUM | JORGE | MD | 3000 BROWNSVILLE RD | PITTSBURGH | PA | 15227 | IM | 4128810320 | Other | A210 - Pittsburgh, PA | 29 | 11 | | | | | 11 | 3 | | | 12 | 5 | 4 | 3 | | |
| OPANA ER | | Y | | 7040893004 | KAZI | ASAQ | MD | 9802 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | PM | 6616657880 | Other | A104 - Los Angeles, CA | 29 | 11 | 1 | 0 | | | 5 | 5 | | | 23 | 0 | 0 | 6 | | |
| OPANA ER | Y | | | W903062000 | LEGISLATIVE RESTRICTION | | | | NASHUA | NH | 03062 | US2 | | A403-Boston, MA | A403 - Boston, MA | 29 | 11 | 1 | 0 | 1 | 0 | 9 | 8 | 9 | 1 | 2 | 2 | 7 | 5 | | |
| OPANA ER | | | | 0161183113 | GOODMAN | STEVEN | MD | 1555 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | FM | 8055341505 | Other | A104 - Los Angeles, CA | 29 | 10 | | | | | 4 | 6 | 12 | 3 | 6 | 0 | 7 | 1 | | |
| OPANA ER | | | | 0200299040 | FAZENBAKER | STACEY JEAN | MD | 444 S MAIN ST | MADISONVILLE | KY | 42431 | FM | 2708257205 | Other | A206 - Louisville, KY | 29 | 10 | | | | | 9 | 5 | | | | | | | 20 | 5 |
| OPANA ER | | | | 0420100114 | SCHNEIDER | RAPHAEL | MD | 430 MORTON PLANT ST | CLEARWATER | FL | 33756 | N | 5083341000 | Other | A311 - Tampa, FL | 29 | 10 | 3 | 2 | | | 24 | 7 | | | 2 | 1 | | | | |
| OPANA ER | | | | 0550164022 | KLINESTIVER | DONALD | MD | 1028 MASON ST | MILTON | WV | 25541 | GP | | Other | A210 - Pittsburgh, PA | 28 | 10 | | | | | 12 | 5 | 14 | 5 | 0 | 0 | 9 | 0 | 3 | 0 |
| OPANA ER | | | | 6050189002 | DAGHER | SAMI | MD | 2401 S SEACREST BLVD | BOYNTON BEACH | FL | 33435 | APM | 5612732616 | Other | A308 - Miami, FL | 29 | 10 | | | | | 0 | 1 | | | 29 | 7 | 0 | 2 | | |
| OPANA ER | | | | A000125279 | BAKER | BARRY | | 101 COLONIAL WAY STE A | RISING SUN | MD | 21911 | US2 | | Other | A212 - Baltimore, MD | 28 | 10 | | | 2 | 0 | 0 | 0 | 1 | 0 | 55 | 1 | 11 | 9 | | |
| OPANA ER | | Y | | 8750467074 | WHITE | PAMELA | NP | 1600 MCARTHUR ST | MANCHESTER | TN | 37355 | AM | | Other | A309 - Nashville, TN | 28 | 10 | 2 | 6 | | | 7 | 2 | 6 | 7 | 3 | 0 | 7 | 3 | 9 | 3 |
| OPANA ER | | | | 8850468295 | GARCIA | EUFEMIA | NP | 4033 69TH ST APT 3E | WOODSIDE | NY | 11377 | AM | | Other | A404 - Brooklyn, NY | 29 | 10 | | | | | 0 | 0 | | | 1 | 0 | 11 | 0 | 17 | 10 |
| OPANA ER | Y | | | 0540480195 | HULL | STEPHEN | MD | 1368 CONGRESS ST | PORTLAND | ME | 04102 | PM | 2078793289 | A403-Boston, MA | A403 - Boston, MA | 29 | 10 | 3 | 3 | 0 | 3 | 8 | 5 | 5 | 0 | 9 | 0 | 2 | 0 | | |
| OPANA ER | Y | | | 4954581031 | SUDARSHAN | GURARAU | MD | 8761 CORNELL RD STE 630 | CINCINNATI | OH | 45249 | AN | | A207-Indianapolis, IN | A207 - Indianapolis, IN | 29 | 10 | 2 | 1 | | | 8 | 0 | 0 | 1 | 9 | 7 | 6 | 0 | 4 | 1 |
| OPANA ER | | | | 0057600003 | CHAN | CHIWAI | DO | 11190 WARNER AVE | FOUNTAIN VALLEY | CA | 92708 | APM | | Other | A110 - Orange County, CA | 28 | 9 | | | | | 1 | 1 | 0 | 0 | 7 | 0 | 1 | 2 | 20 | 6 |
| OPANA ER | | | | 0384390011 | BALDI | RACHEL | MD | 221 ELYRIA ST STE 101 | LODI | OH | 44254 | IM | 3309485533 | Other | A203 - Cleveland, OH | 29 | 9 | | | | | 17 | 0 | | | 10 | 4 | | | 2 | 5 |
| OPANA ER | | | | 0481497110 | GIBBS | MATTHEW | MD | 12415 BANDERA RD | HELOTES | TX | 78023 | FM | 2105437000 | Other | A304 - Houston, TX | 29 | 9 | | | | | | | 2 | 0 | 0 | 2 | 9 | 2 | 18 | 5 |
| OPANA ER | | | | 4952371079 | DASARI | HARIDAS | MD | 5580 BEE RIDGE RD | SARASOTA | FL | 34233 | GP | | Other | A311 - Tampa, FL | 29 | 9 | 1 | 0 | | | 6 | 0 | | | 17 | 2 | 2 | 0 | 3 | 7 |
| OPANA ER | | | | 9350186003 | GUSTIN | GABRIEL | MD | 4028 82ND ST | ELMHURST | NY | 11373 | IM | | Other | A404 - Brooklyn, NY | 28 | 9 | 0 | 2 | | | 10 | 2 | | | | | | | 19 | 5 |
| OPANA ER | Y | | | 0250788041 | COLLINS | TIMOTHY | MD | 932 MORREENE RD | DURHAM | NC | 27705 | N | | A410-Raleigh, NC | A410 - Raleigh, NC | 29 | 9 | | | | | 0 | 0 | 2 | 2 | 6 | 0 | 1 | 1 | 20 | 8 |
| OPANA ER | Y | | | 4220195196 | LITTLE | LEW | MD | 3109 TAMIAMI TRL | PORT CHARLOTTE | FL | 33952 | APM | 9416253000 | A311-Tampa, FL | A311 - Tampa, FL | 28 | 9 | | | | | 0 | 0 | | | 1 | 2 | 9 | 0 | 25 | 7 |
| OPANA ER | | | | 0361194110 | LENTEL | JACQUES SUBRAHMAN | MD | 1801 S HIGHLAND AVE | LOMBARD | IL | 60148 | MPD | 6306274722 | Other | A202 - Chicago, IL | 29 | 8 | | | | | 19 | 7 | 0 | 1 | | | | | | |
| OPANA ER | | | | 4954475007 | BHAT | YA | MD | 145 N PARK TRL | STOCKBRIDGE | GA | 30281 | IM | 7703891703 | Other | A401 - Atlanta, GA | 29 | 8 | 0 | 0 | | | 0 | 2 | | | 1 | 0 | | | 28 | 6 |
| OPANA ER | | | | 9170473004 | IRVING | GORDON | MD | 1101 MADISON ST | SEATTLE | WA | 98104 | PMT | 2063882013 | Other | A111 - Seattle, WA | 29 | 8 | | | | | 0 | 0 | 3 | 1 | 6 | 2 | 12 | 2 | 9 | 3 |
| OPANA ER | | | | 9170475001 | HEWITT | JOHN | MD | 1701 26TH ST | BAKERSFIELD | CA | 93301 | IM | 6613251312 | Other | A104 - Los Angeles, CA | 29 | 8 | | | | | 28 | 8 | | | 1 | 0 | | | | |
| OPANA ER | | | | A001041037 | SUTRO | CARLOS | | 480 RUIN CREEK RD | HENDERSON | NC | 27536 | US2 | | Other | A410 - Raleigh, NC | 29 | 8 | | | | | | | | | 13 | 4 | | | 16 | 4 |
| OPANA ER | | Y | | R532215939 | KAISER | TRINA | NP | 900 E BROADWAY AVE | BISMARCK | ND | 58501 | FM | | Other | | 29 | 8 | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 4 | 16 | 4 |
| OPANA ER | Y | | | 0384089274 | SHAMIR | DAN | MD | 18099 LORAIN AVE | CLEVELAND | OH | 44111 | PM | | A203-Cleveland, OH | A203 - Cleveland, OH | 28 | 8 | 26 | 5 | | | | | 2 | 0 | 1 | 3 | | | | |
| OPANA ER | | | | 0190281118 | ALVAREZ | JULIE | MD | 10500 QUIVIRA RD | LENEXA | KS | 66215 | FM | 8165236609 | Other | A102 - Kansas City, MO | 28 | 7 | 16 | 2 | | | 13 | 3 | | | 0 | 2 | | | | |
| OPANA ER | | | | 0241697041 | SOMVANSHI | NICOLE | MD | 1111 MAIN ST | HOPE VALLEY | RI | 02832 | FM | 7172905511 | Other | A403 - Boston, MA | 29 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 1 | 5 | 0 | 11 | 5 |
| OPANA ER | | Y | | 0350887223 | HARRIS | MICHAEL | MD | 2500 METROHEALTH DR | CLEVELAND | OH | 44109 | PM | 2164593397 | Other | A203 - Cleveland, OH | 29 | 7 | | | | | | | | | 23 | 3 | 3 | 3 | 3 | 3 |
| OPANA ER | | | | 0584300001 | CLAPPER | JENNIFER | MD | 6847 N CHESTNUT ST | RAVENNA | OH | 44266 | IM | | Other | A203 - Cleveland, OH | 29 | 7 | | | | | 8 | 0 | 1 | 0 | 1 | 0 | 15 | 2 | 4 | 0 |
| OPANA ER | | | | 0413367103 | SHURMAN | JOSEPH | MD | 9834 GENESEE AVE | LA JOLLA | CA | 92037 | AN | 6195659565 | Other | A110 - Orange County, CA | 29 | 7 | | | | | | | | | 9 | 0 | 1 | 0 | 19 | 7 |
| OPANA ER | | | | 0411381114 | MERCURIO | RICHARD | MD | 198 W GATE DR | KITTANNING | PA | 16201 | FM | | Other | A210 - Pittsburgh, PA | 29 | 7 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 26 | 5 | 0 | 0 |
| OPANA ER | | | | 0411393204 | RHYME | TIMOTHY | MD | 1450 E CHESTNUT BLDG 1 | VINELAND | NJ | 08361 | FM | 8555079320 | Other | A407 - New Jersey South | 29 | 7 | 4 | 2 | | | 25 | 4 | | | 0 | 1 | | | | |

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

Opana ER
69 of 127

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

# Opana ER, Full List of Prescribers

Table of prescriber data with columns including: Product Group, Target, TMS, PDRP Flag, Flag, Flag, ME, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target List Territory, Zip Terr, Territory, and dosage-strength columns (2mg, 5mg, 5mg, 7.5mg, 7.5mg, 10mg, 10mg, 15mg, 15mg, 20mg, 20mg, 30mg, 40mg, 40mg) each with year columns.

**actavis**

# Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 YTD | Opana YTD | 5mg 2010 YTD | 5mg 2010 YTD | 7.5mg 2010 YTD | 7.5mg 2010 YTD | 10mg 2010 YTD | 10mg 2010 YTD | 15mg 2010 YTD | 15mg 2010 YTD | 20mg 2010 YTD | 20mg 2010 YTD | 30mg 2010 YTD | 30mg 2010 YTD | 40mg 2010 YTD | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | R3722337209 | SLOYAN | CLAIRE | NP | 5401 HARDING HWY | MAYS LANDING | NJ | 08330 | AM | | Other | A407 - New Jersey South | 26 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 10 | 0 |
| OPANA ER | | | | R602216811 | PALYO | KATHLEEN | NP | 7900 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | END | | Other | A206 - Grand Rapids, MI | 26 | 0 | | | | | 11 | 0 | 1 | 0 | 8 | 0 | 2 | 0 | 4 | 0 |
| OPANA ER | | | Y | 0280276163 | EIDER | WENDY | MD | 1902 CREEKSIDE LOOP | YAKIMA | WA | 98907 | RHU | | Other | A111 - Seattle, WA | 26 | 0 | 4 | 0 | 1 | 0 | 9 | 0 | | | 2 | 0 | | | 10 | 0 |
| OPANA ER | Y | | | 0240797099 | SLONIMSKI | MARC | MD | 2051 45TH ST | WEST PALM BEACH | FL | 33407 | PMM | | A308 Miami, FL | A308 - Miami, FL | 26 | 0 | | | | | 0 | 0 | | | 2 | 0 | | | 24 | 0 |
| OPANA ER | Y | | | 0412792251 | NIKOLAIDIS | FRANK | DO | 875 EIGHT STREET NW | MASSILLON | OH | 44646 | AN | | A203-Cleveland, OH | A203 - Cleveland, OH | 26 | 0 | 4 | 0 | 1 | 0 | 10 | 0 | 1 | 0 | 2 | 0 | 5 | 0 | 8 | 0 |
| OPANA ER | | | | 4220184103 | LE BRUN | ELIZABETH | MD | 425 BMH PHYSICIANS OFFICE BLDG | MARYVILLE | TN | 37804 | OBG | 8656810103 | Other | A306 - Knoxville, TN | 25 | 50 | | | | | 4 | 11 | | | 8 | 26 | | | 11 | 13 |
| OPANA ER | | | | XMM2188438 | MOSLEY | KIMBERLY | | 207 SPARKS AVE STE 201 | JEFFERSONVILLE | IN | 47130 | UNK | | Other | A708 - Louisville, KY | 25 | 31 | 1 | 0 | | | 0 | 1 | | | 3 | 6 | 9 | 11 | 12 | 13 |
| OPANA ER | | | | 0257658096 | AQUINO | ROBERT | DO | 7815 E JEFFERSON AVE | DETROIT | MI | 48214 | IM | | Other | A205 - Detroit, MI | 25 | 24 | | | | | 1 | 3 | 4 | 2 | | | 3 | 11 | 17 | 10 |
| OPANA ER | | | | 0330601115 | HODGE | RASEAN | MD | 659 AUBURN AVE NE APT 116 | ATLANTA | GA | 30312 | FM | 4047561230 | Other | A401 - Atlanta, GA | 25 | 23 | | | | | | | | | | | | | 25 | 23 |
| OPANA ER | | | | 3320175117 | GIL | ALEJANDRO | MD | 240 N VIRGIL AVE | LOS ANGELES | CA | 90004 | IM | 2133899100 | Other | A104 - Los Angeles, CA | 25 | 22 | 0 | 1 | | | 4 | 5 | | | 6 | 4 | | | 13 | 12 |
| OPANA ER | | | | 0283872081 | NEWMAN | RALPH | DO | 1000 E BROAD ST | COLUMBUS | OH | 43205 | FM | | Other | A204 - Columbus, OH | 25 | 21 | 2 | 0 | | | 0 | 3 | 0 | 0 | 5 | 3 | 10 | 4 | 8 | 11 |
| OPANA ER | | | | 3B07782266 | CONFORTI | WILLIAM | MD | 13370 LINCOLN WAY | IRWIN | PA | 15642 | FM | 7248644011 | Other | A210 - Pittsburgh, PA | 25 | 21 | 0 | 0 | | | | | | | 0 | 4 | | | 25 | 17 |
| OPANA ER | | | | A002030257 | GIORDANO | ELYSE | | 3311 K ST NW | WASHINGTON | DC | 20037 | US2 | | Other | A402 - Washington, DC | 25 | 19 | 0 | 1 | | | 2 | 5 | 5 | 1 | 7 | 2 | 1 | 0 | 8 | 10 |
| OPANA ER | Y | | | 0352076109 | FYMAN | PHILLIP | MD | 121 EILEEN WAY | SYOSSET | NY | 11791 | APM | 5163584673 | A404-Brooklyn, NY | A404 - Brooklyn, NY | 25 | 19 | | | | | 1 | 0 | 13 | 6 | 1 | 1 | 0 | 3 | 10 | 9 |
| OPANA ER | Y | | | A000125679 | SHORE | DMITRIY | | 10305 SW PARK WAY | PORTLAND | OR | 97225 | PMD | | A107-Portland, OR | A107 - Portland, OR | 25 | 19 | 2 | 2 | 6 | 3 | 1 | 3 | 5 | 0 | 2 | 2 | 6 | 9 | 3 | 0 |
| OPANA ER | | | | 6491484116 | LEEHAN | SEAN | MD | 455 E BRUCETON RD | PITTSBURGH | PA | 15236 | FM | 4126559515 | Other | A210 - Pittsburgh, PA | 25 | 18 | | | | | 0 | 4 | 1 | 4 | 1 | 2 | | | 22 | 9 |
| OPANA ER | | | | 1872378091 | CASSANEGO | ANTONIO | MD | 7968 HIGHWAY 19 E | SPRUCE PINE | NC | 28777 | IM | | Other | A406 - Charlotte, NC | 25 | 17 | | | | | 16 | 10 | 0 | 0 | | | 4 | 4 | 5 | 3 |
| OPANA ER | | | | 0010200060 | HARRISON | BOYDE | MD | 304 26TH ST | HALEYVILLE | AL | 35565 | FM | 2054865734 | Other | A301 - Birmingham, AL | 25 | 16 | 0 | 3 | | | 4 | 4 | | | 21 | 9 | | | | |
| OPANA ER | | | | 0051591675 | MCNAUL | JILL | MD | CAMPUS BOX 119 | BOULDER | CO | 80309 | P | 7209381800 | Other | A101 - Denver, CO | 25 | 16 | | | | | 1 | 0 | | | | | 22 | 0 | 2 | 16 |
| OPANA ER | | | | 0410794022 | BOLLIMPALLI | SRINIVAS | MD | 1850 N CENTRAL AVE | PHOENIX | AZ | 85004 | AN | 4808633312 | Other | A108 - Phoenix, AZ | 25 | 16 | 9 | 4 | | | 7 | 3 | 1 | 4 | 3 | 0 | 3 | 3 | 7 | 4 |
| OPANA ER | | | | 4957292003 | MUBARAK | ABDULLAH | MD | 1411 N BECKLEY AVE | DALLAS | TX | 75203 | HEP | 2154564985 | Other | A303 - Dallas, TX | 25 | 16 | 1 | 5 | 0 | 1 | 5 | 1 | | | 1 | 0 | 8 | 3 | 10 | 9 |
| OPANA ER | | | | 9190590001 | LEVENTIS | JOHN | MD | 55 TOWER CT | GURNEE | IL | 60031 | IM | | Other | A202 - Chicago, IL | 25 | 16 | | | | | 21 | 12 | 2 | 1 | 1 | 0 | 1 | 3 | | |
| OPANA ER | Y | | | 0461300104 | PERSYN | LISA | MD | 30820 ROBIN DALE DR | BOERNE | TX | 78015 | PM | 8307924805 | A304-Houston, TX | A304 - Houston, TX | 25 | 15 | | | | | 0 | 0 | | | 8 | 0 | 0 | 4 | 11 | 17 |
| OPANA ER | | | | 0122190007 | COLLEY | DORISCINE | MD | 2530 N CHARLES ST | BALTIMORE | MD | 21218 | PM | | Other | A212 - Baltimore, MD | 25 | 13 | | | | | 7 | 0 | | | 3 | 3 | | | 19 | 12 |
| OPANA ER | | | | 0480261027 | EISENRICH | FORREST | MD | 10201 HIGHWAY 16 | COMANCHE | TX | 76442 | FM | 3253567937 | Other | A303 - Dallas, TX | 25 | 14 | 0 | 1 | | | 4 | 3 | 0 | 2 | 4 | 4 | 2 | 0 | 15 | 10 |
| OPANA ER | Y | | | 0540402096 | TISDALL | WILLIAM | MD | 3903 WISEMAN BLVD | SAN ANTONIO | TX | 78251 | APM | | A304-Houston, TX | A304 - Houston, TX | 25 | 14 | 0 | 0 | 0 | 0 | 9 | 0 | 4 | 0 | 1 | 0 | 0 | 3 | 9 | 11 |
| OPANA ER | | | | 0100178062 | KAPLAN | FRED | MD | 1 ATWELL RD | COOPERSTOWN | NY | 13326 | IM | | Other | A405 - Hartford, CT | 25 | 13 | | | | | | | 21 | 9 | 4 | 3 | 0 | 3 | | |
| OPANA ER | | | | 0120187188 | COPE | DORIS | MD | 200 DELAFIELD RD | PITTSBURGH | PA | 15215 | AN | | Other | A210 - Pittsburgh, PA | 25 | 13 | | | 4 | 0 | 7 | 3 | 8 | 3 | 7 | 6 | 7 | 0 | 1 | 3 |
| OPANA ER | | | | 0167675079 | STABLER | GARY | DO | 9944 JOHNNYCAKE RIDGE RD | PAINESVILLE | OH | 44077 | FM | | Other | A203 - Cleveland, OH | 25 | 13 | | | | | 1 | 2 | | | 15 | 7 | | | 4 | 4 |
| OPANA ER | | | | 0201297089 | HSIDT | ANSON | MD | 1402 ANDREA ST | BOWLING GREEN | KY | 42104 | IM | 2707810167 | Other | A208 - Louisville, KY | 25 | 13 | 2 | 0 | | | 22 | 8 | 0 | 0 | | | | | 1 | 5 |
| OPANA ER | | | | 0350995306 | PACIFICO | OLIVER | MD | 355 W 52ND ST FL 2 | NEW YORK | NY | 10019 | IM | | Other | A404 - Brooklyn, NY | 25 | 13 | 0 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 25 | 11 |
| OPANA ER | | | | 0450181014 | BOLT | THOMAS | MD | 9313 MEDICAL PLAZA DR | CHARLESTON | SC | 29406 | FM | 8435721200 | Other | A305 - Jacksonville, FL | 25 | 13 | 1 | 0 | | | 0 | 0 | 0 | 3 | 5 | 0 | 4 | 0 | 15 | 10 |
| OPANA ER | Y | | | 0010276019 | BRASFIELD | MICHAEL | MD | 1450 JONES DAIRY RD STE 400 | JASPER | AL | 35501 | IM | 2052210562 | A301-Birmingham, AL | A301 - Birmingham, AL | 25 | 13 | | | | | | | | | 25 | 3 | 0 | 4 | 0 | 6 |
| OPANA ER | Y | | | 0417766045 | AIBINO | PETER | DO | 525 ROUTE 73 S | MARLTON | NJ | 08053 | AN | | A407-New Jersey South | A407 - New Jersey South | 25 | 13 | | | | | 3 | 1 | | | 1 | 4 | 5 | 4 | 16 | 4 |
| OPANA ER | | Y | | 0167698015 | MALLORY | PATRICK | DO | 1548 BOISE AVE | LOVELAND | CO | 80538 | FM | | Other | A101 - Denver, CO | 25 | 12 | | | | | 10 | 2 | 10 | 9 | 2 | 0 | 0 | 1 | 3 | 0 |
| OPANA ER | | | | 0187586128 | LESZKOWITZ | DAVID | DO | 9178 HIGHLAND RD | WHITE LAKE | MI | 48386 | FM | | Other | A205 - Detroit, MI | 25 | 12 | | | 0 | 0 | | | | | 16 | 9 | 0 | 0 | 9 | 3 |
| OPANA ER | | | | 4954702002 | GAUTHIER | SHAREEFA | MD | 1802 S MATTIS AVE | CHAMPAIGN | IL | 61821 | PMM | 7175311692 | Other | A211 - St. Louis, MO | 25 | 12 | 3 | 0 | | | 14 | 1 | 4 | 7 | 2 | 1 | 7 | 3 | | |
| OPANA ER | | | | 4956587015 | PALVADI | PRITI | MD | 2800 GARTH RD | BAYTOWN | TX | 77521 | CN | | Other | A304 - Houston, TX | 25 | 12 | 8 | 2 | | | 14 | 3 | 1 | 5 | 2 | 1 | | | 0 | 1 |
| OPANA ER | | | | 4957697015 | DUA | SUSHEEL | MD | 1000 JOHNSON FERRY RD NE | ATLANTA | GA | 30342 | AN | | Other | A401 - Atlanta, GA | 25 | 12 | 14 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 4 | 2 | 1 | 7 | 0 | 2 |
| OPANA ER | | | | 0187588060 | BORN | ERIC | DO | 2350 E G AVE | KALAMAZOO | MI | 49004 | FM | | Other | A206 - Grand Rapids, MI | 25 | 11 | | | | | | | | | 2 | 0 | 17 | 6 | 6 | 5 |
| OPANA ER | | | | 0260477283 | ZYSKOWSKI | LAWRENCE | MD | 1633 MEDICAL CENTER PT | COLORADO SPRINGS | CO | 80907 | RHU | 7194757700 | Other | A101 - Denver, CO | 25 | 11 | 2 | 0 | | | 4 | 7 | | | 8 | 2 | 11 | 2 | 6 | 0 |
| OPANA ER | | | | 0384504054 | SWAIN | ANSHUMAN | MD | 410 W 10TH AVE | COLUMBUS | OH | 43210 | PMM | 6142939407 | Other | A204 - Columbus, OH | 25 | 11 | | | | | 7 | 0 | | | 8 | 4 | | | 10 | 7 |
| OPANA ER | | | | A000045367 | YOUNES | WILLIAM | | 1328 JACOBSBURG RD | WIND GAP | PA | 18091 | GS | | Other | A409 - Philadelphia, PA | 25 | 11 | | | | | 1 | 0 | | | 5 | 1 | 7 | 7 | 12 | 3 |
| OPANA ER | | Y | | A000134259 | SCHNEIDER | BERNARD | | 1815 W 13TH ST STE 1 | WILMINGTON | DE | 19806 | TP | | Other | A407 - New Jersey South | 25 | 11 | | | | | 8 | 3 | 1 | 4 | | | | | 16 | 4 |
| OPANA ER | | | | A001017482 | SCOTT | RAHMA | | 8415 BELLONA LN | TOWSON | MD | 21204 | OM | | Other | A212 - Baltimore, MD | 25 | 11 | | | | | 7 | 0 | | | 15 | 11 | | | 1 | 0 |
| OPANA ER | | | | A001052680 | PERCY | BRYAN | PA | 4422 LORELLA CT | CHESTER SPRINGS | PA | 19425 | US2 | | Other | A409 - Philadelphia, PA | 25 | 11 | | | | | 4 | 0 | 2 | 4 | 11 | 2 | 1 | 3 | 7 | 2 |
| OPANA ER | | | | R340458199 | POWERS | SARAH | NP | 356 VETERANS MEMORIAL HWY | COMMACK | NY | 11725 | AM | | Other | A404 - Brooklyn, NY | 25 | 11 | 1 | 0 | | | 1 | 1 | | | 10 | 7 | 0 | 0 | 15 | 3 |
| OPANA ER | | | | R750483118 | SNIPES | JUSTIN | NP | 2209 S STERLING ST | MORGANTON | NC | 28655 | UNK | | Other | A406 - Charlotte, NC | 25 | 11 | | | | | 1 | 0 | 11 | 0 | 6 | 9 | 2 | 0 | 3 | 2 |
| OPANA ER | Y | | | 4290190001 | GUNAWARDANE | VAJIRA | MD | 7625 MAPLE LAWN BLVD | FULTON | MD | 20759 | APM | | A402-Washington, DC | A402 - Washington, DC | 25 | 11 | | | | | 0 | 0 | 18 | 4 | 2 | 4 | 4 | 2 | 1 | 1 |
| OPANA ER | | | | 0411289084 | NEWCOMER | JANET | MD | 200 DELAFIELD RD | PITTSBURGH | PA | 15215 | FM | | Other | A210 - Pittsburgh, PA | 25 | 10 | 0 | 0 | | | 17 | 4 | | | 8 | 0 | 2 | 1 | 2 | 5 |
| OPANA ER | | | | 6491470850 | GRAHAM | ROBERT | MD | 728 E BULLARD AVE | FRESNO | CA | 93710 | GP | | Other | A104 - Los Angeles, CA | 25 | 10 | | | | | | | 0 | 0 | 5 | 0 | | | 20 | 10 |
| OPANA ER | Y | | | 0010683045 | MCHARGUE | DONNA | MD | 10810 PARKSIDE DR | KNOXVILLE | TN | 37934 | IM | | A306-Knoxville, TN | A306 - Knoxville, TN | 25 | 10 | | | | | | | | | 13 | 4 | | | 14 | 6 |
| OPANA ER | Y | | | 0250177009 | BAILEY | DWIGHT | MD | 143 W MAIN ST | LEBANON | VA | 24266 | FM | 2768892394 | A411-Richmond, VA | A411 - Richmond, VA | 25 | 10 | | | | | 3 | 5 | 2 | 0 | 1 | 0 | 3 | 0 | 17 | 5 |
| OPANA ER | Y | | | 3050199105 | UDWADIA | JAMIE | MD | 500 ACADEMY ST S | AHOSKIE | NC | 27910 | FM | | A410 Raleigh, NC | A410 - Raleigh, NC | 25 | 10 | | | | | 1 | 0 | 16 | 6 | 4 | 0 | 4 | 4 | | |
| OPANA ER | | | | 0170588117 | BAUMANN | PATRICIA | MD | 550 PEACHTREE ST NE | ATLANTA | GA | 30308 | AN | | Other | A401 - Atlanta, GA | 25 | 9 | 2 | 0 | | | 17 | 5 | 1 | 0 | 5 | 0 | 0 | 4 | 0 | 0 |
| OPANA ER | | | | 0481483168 | VENGER | BENJAMIN | MD | 5263 S HIGHWAY 95 | FORT MOHAVE | AZ | 86426 | NS | | Other | A103 - Las Vegas, NV | 25 | 9 | | | | | 0 | 1 | | | 9 | 3 | | | 16 | 3 |
| OPANA ER | | | | 0510102124 | ARNETTE | BRYAN | MD | 305 W STONE DR | KINGSPORT | TN | 37660 | FM | 2763869721 | Other | A306 - Knoxville, TN | 25 | 9 | | | | | 3 | 2 | | | 22 | 3 | 0 | 3 | 0 | 1 |
| OPANA ER | | | | 0550287011 | KURYLA | PAUL | MD | 1300 GROSSCUP AVE | DUNBAR | WV | 25064 | FM | 3047688611 | Other | A210 - Pittsburgh, PA | 25 | 9 | | | 5 | 1 | 0 | 2 | 12 | 2 | 3 | 0 | 0 | 2 | 5 | 0 |
| OPANA ER | | | | 0560687103 | LAWRENCE | DAVID | MD | 200 NEW HARTFORD RD | WINSTED | CT | 06098 | IM | 8607383398 | Other | A405 - Hartford, CT | 25 | 9 | 25 | 9 | | | 0 | 0 | | | | | | | | |
| OPANA ER | | Y | | 9132871005 | KALAMKARIAN | BERJ | MD | 2152 N SHARON AVE | FRESNO | CA | 93720 | AN | 5594462227 | Other | A104 - Los Angeles, CA | 25 | 9 | 5 | 2 | 1 | 0 | 18 | 4 | 0 | 1 | | | 1 | 1 | | |
| OPANA ER | Y | | | 0187584009 | CHAPLICK | MARK | DO | 10730 NALL AVE | LEAWOOD | KS | 66211 | PME | | A102-Kansas City, MO | A102 - Kansas City, MO | 25 | 8 | | | | | | | | | 11 | 4 | | | 14 | 5 |
| OPANA ER | | | | 0287865145 | OLIVER | ROBERT | DO | 103 CHURCH ST | O FALLON | MO | 63366 | GS | | Other | A211 - St. Louis, MO | 25 | 8 | | | | | 8 | 6 | | | 2 | 4 | 1 | 0 | 14 | 4 |
| OPANA ER | | | | 0337501035 | ABBASI | MUANG | DO | 763 LARKFIELD RD | COMMACK | NY | 11725 | PM | | Other | A404 - Brooklyn, NY | 25 | 8 | | | 2 | 1 | 4 | 0 | 12 | 2 | 5 | 4 | 2 | 1 | | |
| OPANA ER | | | | 0350389106 | SKIFF | JAMES | MD | 119 WHIG ST | NEWARK VALLEY | NY | 13811 | FM | | Other | A201 - Buffalo, NY | 25 | 8 | 18 | 2 | | | 1 | 2 | | | 1 | 4 | 5 | 0 | | |
| OPANA ER | | | | 0350976359 | ZARETZKY | JOEL | MD | 199 WAKELEE AVE | ANSONIA | CT | 06401 | IM | 2037346852 | Other | A405 - Hartford, CT | 25 | 8 | | | | | 7 | 2 | | | 16 | 6 | | | 2 | 0 |
| OPANA ER | | | | 0357594135 | HURTUBISE | PETER | DO | 1575 HIGHLANDS DR | LITITZ | PA | 17543 | FM | | Other | A212 - Baltimore, MD | 25 | 8 | | | | | 0 | 0 | | | 15 | 6 | 6 | 2 | 4 | 0 |
| OPANA ER | | | | 0387595137 | SHUBROOK | JAY | DO | 75 HOSPITAL DRIVE CASTROP CEN | ATHENS | OH | 45701 | DIA | | Other | A204 - Columbus, OH | 25 | 8 | | | | | 0 | 0 | | | 5 | 9 | | | 20 | 8 |
| OPANA ER | | | | 0480458103 | PARTHASARATHY | SRINIVASON | MD | 11166 FAIRFAX BLVD | FAIRFAX | VA | 22030 | OSM | | Other | A411 - Richmond, VA | 25 | 8 | 14 | 4 | | | 11 | 4 | | | 0 | 0 | | | | |
| OPANA ER | | | | 0510100078 | LITTON | JOHN | MD | 1800 COMBS RD | PENNINGTON GAP | VA | 24277 | FM | 2765464894 | Other | A411 - Richmond, VA | 25 | 8 | | | | | 1 | 2 | 4 | 0 | 2 | 0 | 16 | 0 | 1 | 6 |
| OPANA ER | | | | 4954783001 | BARCLAY | VIVEK | MD | 2710 W 12TH ST | LAUREL | MS | 39440 | AN | | Other | A302 - Baton Rouge, LA | 25 | 8 | | | | | | | | | 0 | 1 | 2 | 0 | 23 | 7 |
| OPANA ER | | | | R7505152279 | INGRAM | JENNIFER | NP | 1055 PEERLESS XING NW | CLEVELAND | TN | 37312 | FM | | Other | A409 - Nashville, TN | 25 | 8 | | | 13 | 2 | 6 | 0 | 1 | 6 | 3 | 0 | | | | |
| OPANA ER | Y | | | 4951171024 | PIDIKITI | RAMA | MD | 1321 MCFARLAND BLVD E # E | TUSCALOOSA | AL | 35404 | PM | | A301 Birmingham, AL | A301 - Birmingham, AL | 25 | 8 | | | | | 22 | 8 | | | 1 | 0 | | | | |
| OPANA ER | Y | | | 4962231007 | SHENOY | SACHIN | MD | 1845 JESS PARRISH CT | TITUSVILLE | FL | 32796 | N | | A308 Miami, FL | A308 - Miami, FL | 25 | 8 | | | | | 0 | 0 | | | 18 | 1 | 2 | 3 | 5 | 4 |
| OPANA ER | Y | | | 0B40107001 | ALBERT | SUNIL | MD | 500 W MAIN ST | BABYLON | NY | 11702 | PM | 6319683660 | A404-Brooklyn, NY | A404 - Brooklyn, NY | 25 | 8 | 1 | 1 | | | 1 | 0 | | | 19 | 4 | 0 | 0 | 2 | 1 |
| OPANA ER | | | | 0010278316 | YATES | JAMES | MD | 1460 2ND AVE SW | JACKSONVILLE | AL | 36265 | IM | 2564352180 | Other | A301 - Birmingham, AL | 25 | 7 | | | | | 1 | 0 | | | 4 | 0 | 18 | 7 | | |
| OPANA ER | | | | 0117598038 | BULLOCK | GARY | DO | 5205 PRESERVE PKWY | BIRMINGHAM | AL | 35244 | FM | | Other | A301 - Birmingham, AL | 25 | 7 | | | | | 9 | 3 | | | 3 | 2 | | | 13 | 2 |
| OPANA ER | | | | 0160600041 | LUDEMANN | MATTHEW | MD | 8510 BRYANT ST | WESTMINSTER | CO | 80031 | FM | 3034105560 | Other | A101 - Denver, CO | 25 | 7 | | | | | | | | | 11 | 3 | 14 | 4 | | |
| OPANA ER | | | | 0160681045 | GRANIERI | ROSANNE | MD | 200 LOTHROP ST | PITTSBURGH | PA | 15213 | IM | | Other | A210 - Pittsburgh, PA | 25 | 7 | | | | | 1 | 0 | 12 | 3 | 12 | 4 | | | | |
| OPANA ER | | | | 0164790091 | PATIL | MITULKUMA R | MD | 4880 WYNN RD | LAS VEGAS | NV | 89103 | IM | | Other | A103 - Las Vegas, NV | 25 | 7 | | | | | 2 | 0 | | | 2 | 0 | 10 | 0 | 11 | 7 |

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

All doses combined

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | 0187579XUF | BARNETT | BARBARA | DO | 0200 SAVOY DR | HOUSTON | TX | 77036 | FM | | Other | A304 - Houston, TX | 25 | 7 | | | | | 5 | 0 | 0 | 1 | 15 | 6 | | | 5 | 0 |
| OPANA ER | | | | 0337590654 | O'HARA | MICHAEL | DO | 55 SCHANCK RD | FREEHOLD | NJ | 07728 | AN | | Other | A407 - New Jersey South | 25 | 7 | | | 1 | 0 | 4 | 3 | | | 8 | 1 | 8 | 1 | 4 | 2 |
| OPANA ER | | Y | | 4960475003 | SETHI | BALJEET | MD | 11350 PEMBROOKE SQ | WALDORF | MD | 20603 | N | 3018430681 | Other | A402 - Washington, DC | 25 | 7 | 0 | 0 | 3 | 0 | 12 | 0 | 2 | 0 | 9 | 7 | | | | |
| OPANA ER | | | | 9350286025 | TITUS | AMR | MD | 31 ARNOT RD | HORSEHEADS | NY | 14845 | IM | 6077393874 | Other | A201 - Buffalo, NY | 25 | 7 | | | | | | | | | | | 15 | 3 | 10 | 4 |
| OPANA ER | | | | A000013363 | DANIELS | SUSAN | | 7333 LEE HWY | CHATTANOOGA | TN | 37421 | TTS | | Other | A303 - Nashville, TN | 25 | 7 | | | | | 4 | 0 | | | 7 | 3 | 7 | 3 | 7 | 1 |
| OPANA ER | | | | A001036842 | TROY | TODD | | 120 WILLIAM PENN PLZ | DURHAM | NC | 27704 | ORS | | Other | A410 - Raleigh, NC | 25 | 7 | | | | | 7 | 2 | 2 | 0 | 8 | 3 | 6 | 3 | 2 | 1 |
| OPANA ER | | | Y | 0280395132 | MCFADDEN | MICHAEL | MD | 225 CROSSLAKE DR | EVANSVILLE | IN | 47715 | FM | 8124351473 | Other | A208 - Louisville, KY | 25 | 7 | | | | | 14 | 4 | | | 5 | 1 | | | 6 | 2 |
| OPANA ER | Y | | | 0417791157 | KAHAN | BRIAN | DO | 2002 MEDICAL PKWY | ANNAPOLIS | MD | 21401 | PM | | A402-Washington, DC | A402 - Washington, DC | 25 | 7 | | | 8 | 0 | 5 | 1 | 1 | 2 | 4 | 1 | 2 | 3 | 11 | 0 |
| OPANA ER | Y | | | 0417796080 | ROSENTHAL | SCOTT | DO | 820 TOWN CENTER DR STE 200 | LANGHORNE | PA | 19047 | AN | | A407-New Jersey South | A407 - New Jersey South | 25 | 7 | | | 1 | 0 | 5 | 3 | | | 1 | 0 | 0 | 0 | 18 | 4 |
| OPANA ER | Y | | | 0470694106 | SAIN | PAUL | MD | 207 ELK AVE S | FAYETTEVILLE | TN | 37334 | FM | 9314332551 | A307 Memphis, TN | A307 - Memphis, TN | 25 | 7 | | | | | 3 | 0 | 4 | 0 | 14 | 5 | 4 | 2 | 0 | 0 |
| OPANA ER | Y | | | 8580280008 | JOHANSSON | IAN | MD | 1 WEBSTER AVE | POUGHKEEPSIE | NY | 12601 | FM | 8454718413 | A405 Hartford, CT | A405 - Hartford, CT | 25 | 7 | 1 | 0 | 2 | 0 | 5 | 2 | 2 | 0 | 11 | 4 | 6 | 1 | 0 | 0 |
| OPANA ER | | | | 0187580143 | HAAS | GERALD | DO | 5587 315TH ST | ALBIA | IA | 52531 | FM | | Other | A102 - Kansas City, MO | 25 | 6 | | | 0 | 0 | 9 | 0 | 4 | 1 | 12 | 3 | | | | |
| OPANA ER | | | | 0290298009 | MALIN | MICHAEL | MD | 1704 COMMERCIAL CIR | WAMEGO | KS | 66547 | FM | | Other | A102 - Kansas City, MO | 25 | 6 | | | | | 2 | 0 | | | 14 | 0 | | | 9 | 6 |
| OPANA ER | | | | 0227584037 | DORNFELD | DAVID | DO | 1680 HWY 35 | MIDDLETOWN | NJ | 07748 | FM | | Other | A408 - New Jersey North | 25 | 6 | | | | | 13 | 1 | | | 12 | 5 | | | | |
| OPANA ER | | Y | | 0780797169 | CARNES | KENNETH | MD | 1540 SUNDAY DR | RALEIGH | NC | 27607 | N | 9197873456 | Other | A420 - Raleigh, NC | 25 | 6 | | | | | 7 | 0 | | | 7 | 0 | 7 | 0 | 8 | 0 |
| OPANA ER | | | | 0284683029 | GILLIBOS | WILLIAM | MD | 5844 NW BARRY RD | KANSAS CITY | MO | 64154 | FM | 8164361800 | Other | A102 - Kansas City, MO | 25 | 6 | 2 | 0 | 2 | 0 | 6 | 0 | | | 9 | 3 | 5 | 0 | 1 | 3 |
| OPANA ER | | | | 0287690048 | FRANZ | MARY | DO | 600 SW JEWELL AVE | TOPEKA | KS | 66606 | FM | | Other | A102 - Kansas City, MO | 25 | 6 | | | 0 | 0 | 2 | 0 | | | 5 | 2 | 8 | 2 | 14 | 7 |
| OPANA ER | | | | 0411200159 | JORDAN | BECKY | MD | 7175 SALTSBURG RD | PITTSBURGH | PA | 15235 | FM | 4127957366 | Other | A210 - Pittsburgh, PA | 25 | 6 | 2 | 2 | | | 6 | 0 | 5 | 1 | 1 | 0 | 10 | 2 | | |
| OPANA ER | | | | 0481266093 | CLEAVES | WILBUR | MD | 241 ROSEBUD AVE | CORPUS CHRISTI | TX | 78404 | FM | 3618572872 | Other | A304 - Houston, TX | 25 | 6 | | | | | | | | | | | | | 25 | 5 |
| OPANA ER | | | | 0530194806 | KIM | JOHN | MD | 6300 STEVENSON AVE | ALEXANDRIA | VA | 22304 | IM | 7035606960 | Other | A411 - Richmond, VA | 25 | 6 | | | | | 0 | 0 | | | 3 | 1 | 9 | 0 | 13 | 3 |
| OPANA ER | | | | 0557587051 | ISAACS | EDWARD | DO | 1974 WALTON NICHOLSON PIKE | INDEPENDENCE | KY | 41051 | FM | | Other | A207 - Indianapolis, IN | 25 | 5 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 1 | 8 | 0 | 8 | 5 |
| OPANA ER | | | | 6540189026 | JAAFAR | SALEH | MD | 1051 HIGHWAY 90 E | CASTROVILLE | TX | 78009 | IM | 8309313396 | Other | A304 - Houston, TX | 25 | 6 | 3 | 6 | | | 6 | 0 | 0 | 0 | 18 | 4 | 0 | 2 | | |
| OPANA ER | | | | 7480062111 | FAUSTINO | DEOGRACIAS | MD | 4111 LOWER BECKLEYSVILLE RD | HAMPSTEAD | MD | 21074 | IM | | Other | A402 - Washington, DC | 25 | 5 | 0 | 2 | | | | | | | 2 | 0 | 0 | 1 | 23 | 3 |
| OPANA ER | Y | | | 0410266100 | PAOLINO | JAMES | MD | 2169 MILLBURN AVE | MAPLEWOOD | NJ | 07040 | PHU | 9737623738 | A408 New Jersey North | A408 - New Jersey North | 25 | 6 | | | | | 25 | 6 | | | | | | | | |
| OPANA ER | Y | | | 9350196002 | ARANTANO | ERIK | MD | 13107 121ST WAY NE | KIRKLAND | WA | 98034 | N | 4258996200 | A111 Seattle, WA | A111 - Seattle, WA | 25 | 6 | 6 | 4 | | | 1 | 0 | | | 4 | 1 | 0 | 0 | | |
| OPANA ER | Y | | | 8320509419 | PRATOLA | DANA | NP | 1100 ROUTE 70 | MANCHESTER TOW | NJ | 08759 | UNK | | A407-New Jersey South | A407 - New Jersey South | 25 | 6 | 3 | 2 | 9 | 0 | 5 | 2 | | | 1 | 0 | 0 | 2 | 7 | 0 |
| OPANA ER | Y | | | XM12120640 | THOMAS | KATHERINE | | 2049 SOUTHRIDGE DR | TUPELO | MS | 38801 | UNK | | A307 Memphis, TN | A307 - Memphis, TN | 25 | 6 | | | | | 3 | 4 | 5 | 0 | 7 | 0 | | | 5 | 2 |
| OPANA ER | | | | 0070292136 | MEYERS | JEFFREY | MD | 1606 N WASHINGTON ST | WILMINGTON | DE | 19802 | PM | 6103522385 | Other | A407 - New Jersey South | 25 | 5 | 8 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 6 | 2 | 11 | 0 | 2 | 3 |
| OPANA ER | | | | 0710684023 | DANTIN | KAREN | MD | 15049 FLORIDA BLVD | BATON ROUGE | LA | 70819 | FM | 2252180129 | Other | A307 - Baton Rouge, LA | 25 | 5 | | | | | 1 | 0 | 5 | 0 | 4 | 0 | 7 | 2 | 13 | 3 |
| OPANA ER | | | | 0241082045 | HURLEY | ROSEMARIE | MD | 4077 WEST RD | CORTLAND | NY | 13045 | FM | 6078493275 | Other | A201 - Buffalo, NY | 25 | 5 | | | | | 1 | 3 | 2 | 0 | 1 | 1 | | | 19 | 3 |
| OPANA ER | | | | 0287885172 | CLANG | TAMARA | DO | 6801 W 20TH ST | GREELEY | CO | 80634 | FM | | Other | A101 - Denver, CO | 25 | 5 | | | | | | | | | 3 | 0 | 6 | 2 | 16 | 3 |
| OPANA ER | | | | 0350897064 | BELKIN | REGINA | MD | 47 7TH AVE APT 1 | BROOKLYN | NY | 11217 | IM | | Other | A404 - Brooklyn, NY | 25 | 5 | | | | | | | | | 0 | 0 | | | 25 | 5 |
| OPANA ER | | | | 0350601138 | GORZE | JILL | MD | 9353 IMPERIAL HWY | DOWNEY | CA | 90242 | PMM | 5624615000 | Other | A104 - Los Angeles, CA | 25 | 5 | | | | | 11 | 2 | | | 0 | 0 | 0 | 0 | 12 | 3 |
| OPANA ER | | | | 0410280197 | SNYDER | BARRY | MD | 1321 BROOKVILLE ST | FAIRMOUNT CITY | PA | 16224 | FM | 8147753320 | Other | A210 - Pittsburgh, PA | 25 | 5 | | | | | 12 | 3 | | | | | 0 | 0 | 18 | 7 |
| OPANA ER | | | | 0411288154 | MAURO | KIRK | MD | 2646 CENTENNIAL PL | TALLAHASSEE | FL | 32308 | PM | 8506564803 | Other | A301 - Birmingham, AL | 25 | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 12 | 0 | 3 | 4 | 3 | 0 | 5 | 6 |
| OPANA ER | | | | 0510190077 | WEHRLE | STEPHEN | MD | 101 ABBEYVILLE RD | LANCASTER | PA | 17603 | FM | | Other | A212 - Baltimore, MD | 25 | 5 | | | | | | | | | 1 | 0 | 5 | 0 | 10 | 5 |
| OPANA ER | | | | 4950170004 | BUTANI | SUNIL | MD | 184 OLD COUNTRY RD | MINEOLA | NY | 11501 | PM | | Other | A404 - Brooklyn, NY | 25 | 5 | 12 | 0 | | | 10 | 8 | | | 3 | 1 | 0 | 1 | | |
| OPANA ER | | | | XMM1624825 | MOSHOS | GEORGE | PA | 17 N MAIN ST | MARLBORO | NJ | 07746 | UNK | | Other | A407 - New Jersey South | 25 | 5 | | | | | | | 1 | 0 | 2 | 0 | 0 | 0 | 22 | 3 |
| OPANA ER | Y | | | 0210174077 | MCLAIN | DAVID | MD | 2229 CAHABA VALLEY DR | BIRMINGHAM | AL | 35242 | PHU | | A301-Birmingham, AL | A301 - Birmingham, AL | 25 | 5 | | | | | | | | | 9 | 3 | | | 16 | 2 |
| OPANA ER | Y | | | 0354783134 | ROSENFIELD | LAURENCE | MD | 1305 DOCTORS DR | TYLER | TX | 75701 | PME | 9035972663 | A303 Dallas, TX | A303 - Dallas, TX | 25 | 5 | 0 | 0 | | | 7 | 0 | 7 | 3 | 14 | 0 | | | 7 | 0 |
| OPANA ER | Y | | | 0354892034 | DROUIER | NATHANIEL | MD | 1210 S OLD DIXIE HWY | JUPITER | FL | 33458 | AN | | A308-Miami, FL | A308 - Miami, FL | 25 | 5 | 1 | 1 | | | 4 | 4 | 4 | 0 | 6 | 0 | 1 | 0 | 9 | 6 |
| OPANA ER | Y | | | 0357595018 | VANDENBURG | JAMES | DO | 1738 RT 31 N | CLINTON | NJ | 08809 | FM | | A408 New Jersey North | A408 - New Jersey North | 25 | 5 | 0 | 0 | | | 4 | 6 | 21 | 1 | 0 | 0 | | | 0 | 2 |
| OPANA ER | Y | | | 0413382170 | TYSON | GEOFFREY | MD | 6806 220TH ST SW | MOUNTLAKE TERR | WA | 98043 | AN | | A111-Seattle, WA | A111 - Seattle, WA | 25 | 5 | 5 | 0 | | | 7 | 1 | 11 | 2 | 6 | 2 | 1 | 0 | | |
| OPANA ER | Y | | | 0461203028 | DARNULE | AMIT | MD | 1545 E SOUTHLAKE BLVD STE 100 | SOUTHLAKE | TX | 76092 | AN | | A303-Dallas, TX | A303 - Dallas, TX | 25 | 5 | | | | | 9 | 0 | 11 | 1 | | | | | 5 | 4 |
| OPANA ER | | | | 0364594043 | MIGEFF | RANDALL | MD | 1001 HEATHER DR | MAHOMET | IL | 61853 | FM | | Other | A211 - St. Louis, MO | 25 | 4 | | | | | 6 | 5 | | | 3 | 0 | 0 | 0 | 16 | 4 |
| OPANA ER | | | | 0230383051 | PLACCAVENTO | FREDERICK | MD | 400 PINE GROVE COMMONS | YORK | PA | 17403 | AN | 7177415257 | Other | A212 - Baltimore, MD | 25 | 4 | | | 0 | 0 | 3 | 0 | 0 | 0 | 21 | 4 | 1 | 0 | | |
| OPANA ER | | | | 0350387076 | MEYROFF | NATHAN | MD | 47 NEW SCOTLAND AVE | ALBANY | NY | 12208 | IM | 5182626735 | Other | A405 - Hartford, CT | 25 | 4 | | | 1 | 0 | 4 | 0 | | | 2 | 5 | 7 | 0 | 16 | 4 |
| OPANA ER | | | | 0357599054 | ESTEVES | CARLO | MD | 200 MUIR RD | MARTINEZ | CA | 94553 | PM | | Other | A105 - San Francisco, CA | 25 | 4 | 13 | 0 | | | 4 | 2 | 8 | 2 | | | | | | |
| OPANA ER | | | | 0510794075 | RILEY | DANA | MD | 900 COLORADO AVE | PUEBLO | CO | 81004 | FM | | Other | A101 - Denver, CO | 25 | 4 | | | 0 | 0 | 8 | 0 | | | 0 | 0 | | | 17 | 4 |
| OPANA ER | | Y | | 0560682125 | EBHRAUER | LUKE | MD | LEGISLATIVE RESTRICTION | THIENSVILLE | WI | 53092 | IM | 4143523500 | Other | A209 - Milwaukee, WI | 25 | 4 | 0 | 0 | | | 7 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 11 | 4 |
| OPANA ER | | | | 0081378071 | HAQUE | IMRAN | MD | 138 DUBLIN SQUARE RD STE B | ASHEBORO | NC | 27203 | IM | | Other | A410 - Raleigh, NC | 25 | 4 | | | | | | | 5 | 0 | | | 0 | 1 | 20 | 3 |
| OPANA ER | | Y | | 4962300008 | PATEL MD | ANISH | MD | 3903 GREENSPRING AVE | BALTIMORE | MD | 21211 | APM | 6104953689 | Other | A212 - Baltimore, MD | 25 | 4 | | | 2 | 0 | 1 | 0 | | | 9 | 2 | 1 | 2 | 11 | 0 |
| OPANA ER | | | | 5900287024 | KASAKI | SEOUN | MD | 3266 N MERIDIAN ST | INDIANAPOLIS | IN | 46208 | FM | 3179280000 | Other | A207 - Indianapolis, IN | 25 | 4 | | | 1 | 0 | 16 | 3 | 3 | 0 | 5 | 1 | 0 | 0 | | |
| OPANA ER | Y | | | 0560295089 | STEINBERG | DAVID | MD | 5333 MCAULEY DR | YPSILANTI | MI | 48197 | PM | | A205 Detroit, MI | A205 - Detroit, MI | 25 | 4 | 0 | 0 | | | 10 | 4 | 10 | 0 | 5 | 0 | | | | |
| OPANA ER | Y | | | 0560592098 | PARENTEAU | ARNOLD | MD | PO BOX 3014 | AMES | IA | 50010 | APM | 5152393182 | A102 Kansas City, MO | A102 - Kansas City, MO | 25 | 4 | | | | | | | | | 12 | 4 | | | 18 | 0 |
| OPANA ER | Y | | | 6800291002 | FUENTES | MICHAEL | MD | 5656 S STAPLES ST | CORPUS CHRISTI | TX | 78413 | PM | | A304 Houston, TX | A304 - Houston, TX | 25 | 4 | 8 | 0 | | | 17 | 4 | | | | | | | | |
| OPANA ER | Y | | | A001000573 | STUCKI | SEAN | | 1424 E FURNEMASTER DR | SAINT GEORGE | UT | 84790 | PM | | A103 Las Vegas, NV | A103 - Las Vegas, NV | 25 | 4 | | | | | 7 | 2 | 5 | 0 | 13 | 1 | 4 | 1 | 3 | 0 |
| OPANA ER | | | | 0310184808 | CHRISTENSEN | JIM | MD | 4 SUNSET WAY STE A5 | HENDERSON | NV | 89014 | AL | 7024329544 | Other | A103 - Las Vegas, NV | 25 | 3 | | | | | | | | | 11 | 3 | | | 14 | 0 |
| OPANA ER | | | | 0411267015 | CATALANO | LOUIS | MD | 413 TRY FARM RD | GREENSBURG | PA | 15601 | N | | Other | A210 - Pittsburgh, PA | 25 | 3 | | | | | 4 | 0 | | | 7 | 0 | 6 | 0 | 8 | 3 |
| OPANA ER | | | | 0411395113 | ZIMMERMAN | TODD | MD | 3713 ARDMORE BLVD | PITTSBURGH | PA | 15221 | FM | 4125536337 | Other | A210 - Pittsburgh, PA | 25 | 3 | | | | | 2 | 0 | | | 23 | 9 | 0 | 0 | 0 | 0 |
| OPANA ER | | | | 0560684029 | CHOI | JOHN | MD | LEGISLATIVE RESTRICTION | FOND DU LAC | WI | 54935 | AN | | Other | A209 - Milwaukee, WI | 25 | 3 | | | | | 7 | 0 | 1 | 0 | 15 | 3 | 1 | 0 | 1 | 0 |
| OPANA ER | | | | 1320590005 | GUMAN | SEBASTIAN | MD | 1425 N RANDALL RD | ELGIN | IL | 60123 | AN | | Other | A207 - Chicago, IL | 25 | 3 | | | | | 4 | 0 | | | 7 | 0 | 2 | 0 | 17 | 2 |
| OPANA ER | | | | 7680162054 | LAURENTE | CRISTETA | MD | 4453 NOTTINGHAM WAY | TRENTON | NJ | 08690 | GP | | Other | A407 - New Jersey South | 25 | 3 | 0 | 0 | | | 2 | 0 | 0 | 0 | 2 | 0 | | | 21 | 3 |
| OPANA ER | | | Y | 0283490088 | MATSUMOTO | MAVIS | MD | 870 SEVEN HILLS DR STE 103 | HENDERSON | NV | 89052 | IM | 7025656977 | Other | A103 - Las Vegas, NV | 25 | 3 | 1 | 0 | | | 0 | 0 | | | 2 | 0 | 1 | 0 | 21 | 1 |
| OPANA ER | Y | | | 0530382003 | GOURSTRA | CAROL | MD | 89 W MILLS STREET | COLUMBUS | NC | 28722 | N | | A406-Charlotte, NC | A406 - Charlotte, NC | 25 | 3 | 2 | 0 | | | 4 | 0 | 0 | 0 | 5 | 3 | 9 | 1 | 4 | 1 |
| OPANA ER | Y | | | 4962289002 | LAKSHMIPATHY | NAREN | MD | 1900 S MAIN ST | FINDLAY | OH | 45840 | AN | | A204 Columbus, OH | A204 - Columbus, OH | 25 | 3 | | | | | 21 | 2 | 0 | 1 | 4 | 0 | | | 0 | 0 |
| OPANA ER | Y | | | 8750448958 | MORALES-TOMAS | MYLA | NP | 10330 MERIDIAN AVE N STE 250 | SEATTLE | WA | 98133 | UNK | | A111 Seattle, WA | A111 - Seattle, WA | 25 | 3 | 3 | 0 | | | 12 | 1 | 1 | 0 | 2 | 2 | 7 | 0 | | |
| OPANA ER | | | | 0051998018 | TURNER | ELIZABETH | MD | 316 W BOONE AVE STE 600 | SPOKANE | WA | 99201 | FM | 5093256570 | Other | A111 - Seattle, WA | 25 | 3 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | | 17 | 2 |
| OPANA ER | | | | 0172647084 | HEINSEN | CHARLES | MD | 121 E PEARL ST | WINAMAC | IN | 46996 | FM | | Other | A202 - Chicago, IL | 25 | 2 | | | | | 2 | 0 | | | 14 | 0 | | | 9 | 7 |
| OPANA ER | | | | 0300573058 | MARX | JAMES | MD | 608 S JONES BLVD | LAS VEGAS | NV | 89107 | PMM | 7028784569 | Other | A103 - Las Vegas, NV | 25 | 3 | | | | | 9 | 0 | | | 4 | 1 | | | 12 | 1 |
| OPANA ER | | | | 0394590091 | RHINEHART | STEPHEN | MD | 581 LANCASTER PIKE | CIRCLEVILLE | OH | 43113 | FM | | Other | A204 - Columbus, OH | 25 | 2 | | | | | | | | | 4 | 0 | 2 | 0 | 10 | 2 |
| OPANA ER | | | | 0411363089 | OCONNOR | LEO | MD | 1748 IVYER DR | JOHNSTOWN | PA | 15905 | FM | 8142552432 | Other | A212 - Baltimore, MD | 25 | 2 | | | | | | | | | 9 | 1 | | | 17 | 1 |
| OPANA ER | | Y | | 0461580025 | DUARTE | JOSE | MD | 1152 N BUCKNER BLVD STE 104 | DALLAS | TX | 75218 | AN | | Other | A303 - Dallas, TX | 25 | 2 | | | | | 7 | 1 | | | 0 | 1 | 2 | 0 | 16 | 6 |
| OPANA ER | | | | 7040138062 | RAFI | AHMAD | MD | 1080 PAIS LN | CONWAY | AR | 72032 | AN | | Other | A307 - Memphis, TN | 25 | 2 | 0 | 0 | | | 15 | 0 | 1 | 0 | 1 | 2 | 7 | 0 | 1 | 0 |
| OPANA ER | | | | A000300403 | BROOKS | WILLIAM | | 20718 77TH AVE NE STE B | ARLINGTON | WA | 98223 | ORS | | Other | A111 - Seattle, WA | 25 | 2 | 1 | 0 | | | 0 | 0 | | | 10 | 0 | 14 | 2 | | |
| OPANA ER | | | | A000043481 | CHERRY | ANTON | | 415 LEWIS AVE | MERIDEN | CT | 06451 | US2 | | Other | A405 - Hartford, CT | 25 | 2 | 4 | 0 | | | 3 | 3 | 4 | 0 | 6 | 1 | | | 5 | 0 |
| OPANA ER | | | | 8794415277 | SHRUBCHUK | JULIE | NP | 271 PARK ST | WEST SPRINGFIELD | MA | 01089 | UNK | | Other | A403 - Boston, MA | 25 | 2 | | | | | 1 | 0 | | | 3 | 0 | | | 21 | 2 |
| OPANA ER | Y | | | 0357503151 | SCOTT | WILLIAM | DO | 219 S WASHINGTON ST | EASTON | MD | 21601 | PM | | A402 Washington, DC | A402 - Washington, DC | 25 | 2 | 4 | 0 | | | 10 | 0 | 2 | 0 | 8 | 2 | 6 | 0 | 1 | 0 |
| OPANA ER | Y | | | XM0619411 | HAMAN | KRISTINE | PA | 9802 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | UNK | | A104-Los Angeles, CA | A104 - Los Angeles, CA | 25 | 2 | 3 | 0 | | | 7 | 0 | | | 15 | 1 | 0 | 1 | 0 | 0 |
| OPANA ER | | | | 0187595001 | KOHLMAYER | JOHN | DO | 85 S MILLS ST | COLUMBUS | NC | 28722 | US | | Other | A406 - Charlotte, NC | 25 | 1 | | | | | 3 | 0 | | | 6 | 0 | | | 18 | 1 |
| OPANA ER | | | | 0230773066 | SILVERMAN | STUART | MD | 8641 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | IM | 3103582734 | Other | A104 - Los Angeles, CA | 25 | 1 | | | | | 15 | 1 | 10 | 0 | | | | | | |

**actavis**

## Opana ER, Full List of Prescribers

The table on this page is a dense spreadsheet listing prescribers with columns including Product Group, Target Flag, TMS Flag, PDRP Flag, AtG, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target List Territory, Zip Terr Territory, and a series of dosage-strength columns (Opana 2010, 5mg, 7.5mg, 10mg, 15mg, 20mg, 30mg, 40mg) with YTD subdivisions. The individual cell data is not legible at this resolution.

**actavis**

Opana ER, Full List of Prescribers

**actavis**

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 = Jan-Dec 2010
** YTD = Jan-Mar 2011

Data March 2011

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target Unit Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | 8751359481 | FRITSHANS | LISA | NP | 860 MAIN RD | CORFU | NY | 14036 | AM | | Other | A201 - Buffalo, NY | 23 | 10 | 0 | 0 | | | 0 | 0 | | | 4 | 2 | 14 | 3 | 5 | 4 |
| OPANA ER | | | | 0210100093 | ROE | ELAINE | MD | 1001 4TH AVE STE 420 | SEATTLE | WA | 98154 | FM | | Other | A111 - Seattle, WA | 23 | 9 | 3 | 0 | | | 15 | 0 | 2 | 0 | 3 | 9 | | | | |
| OPANA ER | | | | 0210571839 | GRAVES | CHRISTY | MD | 951 GAUSE BLVD | SLIDELL | LA | 70458 | IM | | Other | A302 - Baton Rouge, LA | 23 | 9 | | | | | 1 | 0 | | | 3 | 0 | | | 19 | 9 |
| OPANA ER | | | | 0410288737 | MURPHY | MICHAEL | MD | 54 MAIN STREET | CANDOR | NY | 13743 | FM | 6076597272 | Other | A201 - Buffalo, NY | 23 | 9 | 0 | 0 | | | 2 | 0 | 5 | 0 | 15 | 5 | 0 | 9 | 1 | 0 |
| OPANA ER | | | | A001027740 | CROWE | DANIEL | | 1000 BROWN ST | FAITH | NC | 28041 | IM | | Other | A410 - Raleigh, NC | 23 | 9 | | | | | 1 | 0 | 0 | 0 | 12 | 3 | 3 | 4 | 3 | 2 |
| OPANA ER | | | Y | 5500286002 | SMITH | RICK | MD | 7150 TAMPA AVE | RESEDA | CA | 91335 | IMG | 8187574436 | Other | A104 - Los Angeles, CA | 23 | 9 | | | | | 11 | 5 | | | | | 17 | 3 | 9 | 1 |
| OPANA ER | Y | | | 0330086306 | GLENN | JOHN | MD | 410 PROFESSIONAL CENTER DR | EASTMAN | GA | 31023 | GS | | A305 Jacksonville, FL | A305 - Jacksonville, FL | 23 | 9 | 0 | 0 | | | 0 | 0 | 5 | 3 | 5 | 0 | | | 13 | 4 |
| OPANA ER | Y | | | 4952330059 | SHAH | SUSHRIKUMA B | MD | 10690 HIGHWAY 21 | HILLSBORO | MO | 63050 | IM | 3147983000 | A211-St. Louis, MO | A211 - St. Louis, MO | 23 | 9 | 0 | 0 | | | 3 | 0 | 4 | 4 | 8 | 9 | 13 | 2 | | |
| OPANA ER | | | | 0010297035 | ABRAMS | JOHN | MD | 1548 PROFESSIONAL PKWY | AUBURN | AL | 36830 | IM | | Other | A301 - Birmingham, AL | 23 | 8 | | | | | | | | | 3 | 4 | | | 20 | 4 |
| OPANA ER | | | | 0051295328 | NAHM | CHARLES | MD | 9055 SOQUEL DR | APTOS | CA | 95003 | US | | Other | A105 - San Francisco, CA | 23 | 8 | 7 | 2 | | | 16 | 4 | | | 0 | 2 | | | | |
| OPANA ER | | | | 0350155023 | ELIAS | RICHARD | MD | 3801 BISCAYNE BLVD | MIAMI | FL | 33137 | IM | 3055730620 | Other | A308 - Miami, FL | 23 | 8 | | | | | | | 0 | 3 | 0 | 5 | 5 | 0 | 18 | 0 |
| OPANA ER | | | | 0351578889 | RACINE | MAURICE | MD | 461 RT 11 | CHAMPLAIN | NY | 12919 | FM | 5185612000 | Other | | 23 | 8 | 0 | 0 | | | 9 | 2 | | | 11 | 3 | 3 | 5 | | |
| OPANA ER | | | | 0384454120 | MUNIYAPPA | PRASANNA | MD | 650 LONDON AVE | MARYSVILLE | OH | 43040 | IM | 9376421550 | Other | A204 - Columbus, OH | 23 | 8 | | | | | 2 | 0 | 5 | 0 | 2 | 2 | 5 | 0 | 9 | 6 |
| OPANA ER | | | | 0470090360 | HENDRIXSON | MARK | MD | 79 E STANLEY ST | CROSSVILLE | TN | 38555 | HO | 9314568435 | Other | A309 - Nashville, TN | 23 | 8 | 0 | 0 | | | 3 | 0 | 2 | 0 | 7 | 4 | 13 | 9 | 0 | 1 |
| OPANA ER | | | | 0472084030 | MARTIN | TIMOTHY | MD | 1404 E AVALON AVE | TUSCUMBIA | AL | 35674 | FM | 2564466101 | Other | A301 - Birmingham, AL | 23 | 8 | 1 | 0 | | | 8 | 0 | 12 | 3 | 0 | 2 | | | 0 | 3 |
| OPANA ER | | Y | | 0510788031 | MUN | ERIC | MD | 230 CLEARFIELD AVE | VIRGINIA BEACH | VA | 23462 | PM | 7574962651 | Other | A413 - Richmond, VA | 23 | 8 | 1 | 0 | | | 19 | 5 | 1 | 0 | 0 | 1 | | | 2 | 2 |
| OPANA ER | | | | 3050185077 | SHRAMOWIAT | MICHAEL | MD | 1158 46TH ST | VIENNA | WV | 26105 | PM | 3042953135 | Other | A210 - Pittsburgh, PA | 23 | 8 | | | | | 0 | 0 | | | 4 | 2 | 5 | 3 | 34 | 4 |
| OPANA ER | | | | 9150484041 | GINGIS | SONIA | MD | 4235 SECOR RD | TOLEDO | OH | 43623 | PM | 4194795318 | Other | A205 - Detroit, MI | 23 | 8 | 20 | 7 | | | 3 | 0 | | | 0 | 1 | | | | |
| OPANA ER | | | | A000137654 | GRIFFIN | ROBERT | | 419 S WASHINGTON ST | CASPER | WY | 82601 | NS | | Other | A109 - Salt Lake City, UT | 23 | 8 | 0 | 0 | | | 8 | 0 | | | 7 | 5 | | | 7 | 1 |
| OPANA ER | | | | 8342544647 | MASTROCOLA | NANCY | NP | 404 ZENA RD | WOODSTOCK | NY | 12498 | FM | | Other | A405 - Hartford, CT | 23 | 8 | | | | | | | | | 4 | 1 | 1 | 0 | 18 | 7 |
| OPANA ER | Y | | | 0557990011 | CHUA | PHILIP | DO | 1092 HARRISON AVE | ELKINS | WV | 26241 | US | | A210-Pittsburgh, PA | A210 - Pittsburgh, PA | 23 | 8 | 5 | 0 | | | 10 | 1 | | | 7 | 3 | 1 | 3 | 0 | 1 |
| OPANA ER | | | | 0201284035 | GERHARDSTEIN | JOSEPH | MD | 1775 ALYSHEBA WAY | LEXINGTON | KY | 40509 | FM | | Other | A208 - Louisville, KY | 23 | 7 | | | 1 | 0 | 1 | 0 | 8 | 4 | | | 13 | 3 | | |
| OPANA ER | | | | 0267898604 | SIMS | JASON | DO | 1100 CARSON AVE | LA JUNTA | CO | 81050 | US | | Other | A101 - Denver, CO | 23 | 7 | 2 | 0 | | | 1 | 2 | | | 8 | 1 | | | 12 | 4 |
| OPANA ER | | | | 0380883154 | KOELKER | CYNTHIA | MD | 214 MASSILLON RD | AKRON | OH | 44312 | FM | 3307330111 | Other | A203 - Cleveland, OH | 23 | 7 | | | | | 8 | 3 | | | 2 | 0 | 9 | 0 | 3 | 4 |
| OPANA ER | | | | 0426299062 | COSTIN | BRIAN | MD | 880 NW 13TH ST STE 2A | BOCA RATON | FL | 33486 | N | 5618871027 | Other | A308 - Miami, FL | 23 | 7 | 1 | 0 | 1 | 0 | 6 | 3 | 3 | 0 | 12 | 4 | | | | |
| OPANA ER | | | | 0429775098 | ELLIOTT | CYNTHIA | MD | 600 PROFESSIONAL DR | LAWRENCEVILLE | GA | 30046 | IM | 7708221090 | Other | A401 - Atlanta, GA | 23 | 7 | | | 0 | 0 | 8 | 2 | | | 15 | 5 | | | 2 | 0 |
| OPANA ER | | | | 9170973003 | SPANOS | ALAN | MD | 1829 E FRANKLIN ST | CHAPEL HILL | NC | 27514 | PMR | 9199672927 | Other | A410 - Raleigh, NC | 23 | 7 | 2 | 0 | | | 14 | 7 | 1 | 0 | 7 | 0 | 4 | 0 | 0 | 0 |
| OPANA ER | | | | 8750407425 | WOODARD | WYATT | NP | 370 N LEROUX ST | FLAGSTAFF | AZ | 86001 | FM | | Other | A103 - Las Vegas, NV | 23 | 7 | | | | | 1 | 0 | | | 9 | 4 | 11 | 3 | 7 | 3 |
| OPANA ER | Y | | | 0053488075 | COSTLE | PETER | MD | 360 S GARDEN WAY | EUGENE | OR | 97401 | AN | 5416849451 | A107-Portland, OR | A107 - Portland, OR | 23 | 7 | 5 | 0 | | | 18 | 4 | | | 2 | 1 | 8 | 2 | | |
| OPANA ER | Y | | | 0250177244 | BARNETT | FELIX | MD | 2108 DIDONATO DR | CHESTER | MD | 21619 | AN | 4107785300 | A402-Washington, DC | A402 - Washington, DC | 23 | 7 | | | | | 0 | 0 | | | 21 | 6 | | | 2 | 1 |
| OPANA ER | Y | | | 0287880154 | LEE | MICHAEL | DO | 3610 W UNIVERSITY BLVD | DURANT | OK | 74701 | TM | | A313-Oklahoma City, OK | A313 - Oklahoma City, OK | 23 | 7 | | | | | 8 | 5 | | | 0 | 2 | 9 | 0 | 8 | 0 |
| OPANA ER | Y | | | 0680182023 | BETTS | KENNETH | MD | LEGISLATIVE RESTRICTION | EDGERTON | WI | 53534 | GP | | A209-Milwaukee, WI | A209 - Milwaukee, WI | 23 | 7 | | | | | 0 | 0 | 3 | 1 | 6 | 4 | 24 | 1 | | |
| OPANA ER | | | | 0196280011 | HAWKINS | JANET | MD | 5807 N 2ND ST | CLINTON | MO | 64735 | FM | 6608858171 | Other | A102 - Kansas City, MO | 23 | 6 | | | | | 21 | 6 | | | | | | | | |
| OPANA ER | | | | 0200296023 | ANTE | WILLIAM | MD | 215 CROSSLAKE DR | EVANSVILLE | IN | 47715 | PM | 7178484600 | Other | A208 - Louisville, KY | 23 | 6 | | | | | 18 | 5 | | | 3 | 1 | 1 | 0 | 3 | 0 |
| OPANA ER | | | | 0290279163 | FISCHEL | KEN | MD | 10666 N TORREY PINES RD | LA JOLLA | CA | 92037 | RHU | 8582689500 | Other | A110 - Orange County, CA | 23 | 6 | 0 | 1 | | | | | 2 | 1 | 11 | 8 | 6 | 4 | 4 | 0 |
| OPANA ER | | | | 0207969304 | MITZNER | DAVID | DO | 15882 QUANTICO RD STE D | APPLE VALLEY | CA | 92307 | FM | | Other | A110 - Orange County, CA | 23 | 6 | | | | | 3 | 0 | | | 11 | 9 | 0 | 0 | 9 | 6 |
| OPANA ER | | | | 0360100014 | LAPINSKES | ZANE | MD | PO BOX 399 | BENSON | NC | 27504 | FM | 9198942011 | Other | A410 - Raleigh, NC | 23 | 6 | | | | | | | | | | | 22 | 6 | 1 | 0 |
| OPANA ER | | | | 0360587109 | LEDBETTER | LOUISE | MD | 927 N JAMES CAMPBELL BLVD | COLUMBIA | TN | 38401 | N | 9313885114 | Other | A307 - Memphis, TN | 23 | 6 | 7 | 3 | | | | | 1 | 0 | 0 | 0 | | | 35 | 8 |
| OPANA ER | | | | 0384094591 | VAN METER | JEFFREY | MD | 400 S COLUMBUS ST | SOMERSET | OH | 43783 | FM | | Other | A204 - Columbus, OH | 23 | 6 | | | | | | | | | 6 | 0 | | | 17 | 4 |
| OPANA ER | | | | 0384101140 | YU | NANCY | MD | 610 N NELLIS BLVD | LAS VEGAS | NV | 89110 | MPD | 7024597424 | Other | A103 - Las Vegas, NV | 23 | 6 | | | | | 9 | 3 | 1 | 3 | 5 | 8 | 4 | 0 | 4 | 0 |
| OPANA ER | | | | 0384190046 | GFAKE | ROBERT | MD | 5535 MONTGOMERY RD | CINCINNATI | OH | 45212 | IM | | Other | A207 - Indianapolis, IN | 23 | 6 | 0 | 0 | 11 | 8 | 0 | 0 | 12 | 1 | | | | | 0 | 2 |
| OPANA ER | | | | 0411377117 | ROSE | ANTHONY | MD | 2611 S 70TH ST | LINCOLN | NE | 68506 | IM | 4024881444 | Other | A102 - Kansas City, MO | 23 | 6 | | | | | 4 | 0 | | | 15 | 6 | 0 | 0 | | |
| OPANA ER | | | | 0417801066 | GOWER | JACKALYN | DO | 624 M 60 | UNION CITY | MI | 49094 | FM | | Other | A206 - Grand Rapids, MI | 23 | 6 | | | | | 4 | 1 | | | 3 | 0 | 8 | 0 | 8 | 3 |
| OPANA ER | | | | 0550100046 | GILMER-SCOTT | MELISSA | MD | 2228 PITTSBORO-MONCURE RD | MONCURE | NC | 27559 | TM | | Other | A410 - Raleigh, NC | 23 | 6 | | | | | 1 | 1 | | | 14 | 5 | 4 | 0 | 7 | 0 |
| OPANA ER | | | | 6540186042 | LISKEY | LEE | MD | 2480 MISSION ST | SAN FRANCISCO | CA | 94110 | IM | 4156422000 | Other | A105 - San Francisco, CA | 23 | 6 | | | | | 1 | 0 | | | 10 | 3 | 2 | 0 | 9 | 3 |
| OPANA ER | | | | 7480866015 | MENDOZA | HENRY | MD | 2239 S LINDEN RD | FLINT | MI | 48532 | IM | | Other | A205 - Detroit, MI | 23 | 6 | | | | | 14 | 2 | 2 | 0 | 7 | 4 | | | | |
| OPANA ER | | | | A000041187 | CUEVA | ROXANNE | | 1501 N PLACENTIA AVE | PLACENTIA | CA | 92870 | US2 | | Other | A110 - Orange County, CA | 23 | 6 | 4 | 1 | | | 11 | 4 | | | 1 | 1 | | | 7 | 0 |
| OPANA ER | | | | W905363000 | LEGISLATIVE RESTRICTION | | | | WILMINGTON | VT | 05363 | US2 | | Other | | 23 | 6 | | | | | | | | | 12 | 2 | 0 | 1 | 11 | 3 |
| OPANA ER | | | Y | 0287990064 | FREBERG | DANIEL | DO | 9061 E BASELINE RD | MESA | AZ | 85209 | FM | | Other | A106 - Phoenix, AZ | 23 | 6 | | | | | 2 | 0 | 3 | 2 | 17 | 3 | 1 | 0 | 9 | 1 |
| OPANA ER | | | Y | 0353583036 | BLAUZVERN | NEAL | DO | 6818 AUSTIN CENTER BLVD | AUSTIN | TX | 78731 | APM | | Other | A304 - Houston, TX | 23 | 6 | | | | | 0 | 0 | | | | | | | 23 | 6 |
| OPANA ER | Y | | | 0300584038 | FASSE | SCOTT | MD | 614 N 108TH CT | OMAHA | NE | 68154 | FM | 4022893008 | A102-Kansas City, MO | A102 - Kansas City, MO | 23 | 6 | | | | | 0 | 0 | | | 35 | 3 | 6 | 3 | | |
| OPANA ER | Y | | | 0480208145 | ROOS | LINDA | MD | 9119 S GESSNER DR | HOUSTON | TX | 77074 | PM | 7137711122 | A304-Houston, TX | A304 - Houston, TX | 23 | 6 | 1 | 0 | | | | | 2 | 0 | 6 | 0 | 7 | 4 | 7 | 2 |
| OPANA ER | | | | 0050675058 | WILSON | LINDA | MD | 605 E SAN ANTONIO ST | VICTORIA | TX | 77901 | AN | | Other | A304 - Houston, TX | 23 | 5 | 4 | 0 | | | 2 | 0 | 17 | 5 | | | | | | |
| OPANA ER | | | | 0117599071 | CHEWNING | JOHN | DO | 1400 HAND AVE | ORMOND BEACH | FL | 32174 | FM | | Other | A310 - Orlando, FL | 23 | 5 | | | | | 7 | 0 | | | 3 | 0 | 1 | 0 | 6 | 3 |
| OPANA ER | | | | 0164269064 | TARADASH | MICHAEL | MD | 1828 EL CAMINO REAL STE 507 | BURLINGAME | CA | 94010 | CO | 6506974195 | Other | A105 - San Francisco, CA | 23 | 5 | | | | | 0 | 1 | | | 19 | 4 | 4 | 9 | | |
| OPANA ER | | | | 0167588007 | CARBONE | RALPH | DO | 3856 N MAIN ST | MISHAWAKA | IN | 46545 | AN | | Other | A206 - Grand Rapids, MI | 23 | 5 | 1 | 0 | | | 1 | 0 | | | 30 | 0 | | | 11 | 5 |
| OPANA ER | | | | 0167693094 | QUADNASO | ERICH | DO | LEGISLATIVE RESTRICTION | LUXEMBURG | WI | 54217 | FM | | Other | A209 - Milwaukee, WI | 23 | 5 | | | | | 8 | 3 | | | 4 | 2 | | | 11 | 0 |
| OPANA ER | | | | 0240197749 | TAROCINO | MARIO | MD | 3311 S MARYLAND PKWY | LAS VEGAS | NV | 89109 | AN | | Other | A103 - Las Vegas, NV | 23 | 5 | | | | | 7 | 1 | 1 | 7 | 2 | 1 | 2 | 0 | 31 | 1 |
| OPANA ER | | | | 0257603052 | MARL | ANTHONY | DO | 1505 WATERFORD PKWY | SAINT JOHNS | MI | 48879 | GS | | Other | A206 - Grand Rapids, MI | 23 | 5 | | | | | 0 | 0 | | | 3 | 0 | 0 | 0 | 20 | 5 |
| OPANA ER | | | | 0350395293 | LEE | DANNY | MD | 1112 ANNAPOLIS RD | ODENTON | MD | 21113 | IM | | Other | A402 - Washington, DC | 23 | 5 | 2 | 0 | | | 2 | 0 | | | 9 | 5 | 0 | 0 | 10 | 6 |
| OPANA ER | | | | 0510404109 | DZUNG | HO | MD | 3835 S JONES BLVD | LAS VEGAS | NV | 89103 | AN | 7028804193 | Other | A103 - Las Vegas, NV | 23 | 5 | 3 | 0 | | | 2 | 1 | 1 | 2 | 5 | 2 | 6 | 0 | 6 | 0 |
| OPANA ER | | | | 4290294012 | CRESPO | RODRIGO | MD | 1051 HWY 90 E | CASTROVILLE | TX | 78009 | IM | | Other | A304 - Houston, TX | 23 | 5 | | | | | 2 | 0 | | | 21 | 5 | | | | |
| OPANA ER | | | | 4952390004 | PANSURIYA | MAGANBHAI | MD | 349 MALCOLM DR | WESTMINSTER | MD | 21157 | IM | 4108487566 | Other | A402 - Washington, DC | 23 | 5 | | | | | | | | | | | 21 | 5 | | |
| OPANA ER | | | | 4960994020 | CHAWLA | AJAY | MD | 110 AUBURN AVE | SHELBY | OH | 44875 | IMG | 4193424242 | Other | A203 - Cleveland, OH | 23 | 5 | 1 | 0 | | | 13 | 0 | | | 9 | 5 | | | | |
| OPANA ER | | | | 6900589005 | BALOGUN | OLAJIDE | MD | 1165 HIGHWAY 1 S | LUGOFF | SC | 29078 | MPD | 8434383005 | Other | A406 - Charlotte, NC | 23 | 5 | 4 | 0 | | | 6 | 0 | 7 | 4 | 2 | 0 | 4 | 1 | | |
| OPANA ER | | | | A000054077 | POWELL | LORETTA | | PO BOX 1520 | LIMON | CO | 80828 | EM | | Other | A101 - Denver, CO | 23 | 5 | | | | | | | | | 0 | 0 | 8 | 0 | 14 | 5 |
| OPANA ER | | | | A000125369 | TOWNSEND | ALISON | | 55 CENTRAL PLZ | ILION | NY | 13357 | FP | | Other | A405 - Hartford, CT | 23 | 5 | 3 | 0 | | | 7 | 1 | | | 13 | 2 | | | | |
| OPANA ER | | | | 8472335987 | WATERS | KATARINA | NP | 30 N 1900 E | SALT LAKE CITY | UT | 84112 | RHB | | Other | A109 - Salt Lake City, UT | 23 | 5 | | | | | 2 | 0 | | | 7 | 1 | | | 14 | 4 |
| OPANA ER | | | Y | 0370385066 | WARD | CRAIG | MD | 500 15TH AVE S | GREAT FALLS | MT | 59405 | PM | | Other | A111 - Seattle, WA | 23 | 5 | 1 | 0 | | | | | | | 5 | 0 | 2 | 0 | 15 | 5 |
| OPANA ER | Y | | | 0100371037 | WASHINGTON | CLARENCE | MD | 925 STEVENS DR | RICHLAND | WA | 99352 | N | | A111-Seattle, WA | A111 - Seattle, WA | 23 | 5 | 0 | 0 | | | 3 | 0 | | | 12 | 4 | 9 | 1 | 0 | 0 |
| OPANA ER | Y | | | 0384099156 | RICHARD | NEIL | MD | 444 N CLEVELAND AVE | WESTERVILLE | OH | 43082 | FM | 6148992700 | A204-Columbus, OH | A204 - Columbus, OH | 23 | 5 | | | | | | | | | 21 | 5 | | | | |
| OPANA ER | Y | | Y | 0387898140 | GROWNEY | SEAN | DO | 844 WASHINGTON AVE | HOLLAND | MI | 49423 | APM | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 23 | 5 | | | | | 15 | 0 | | | 3 | 0 | 5 | 5 | | |
| OPANA ER | Y | | Y | 0380990071 | KUCHINSKI | MARK | MD | 4065 CENTER RD | BRUNSWICK | OH | 44212 | RHU | 3302208411 | A203-Cleveland, OH | A203 - Cleveland, OH | 23 | 5 | | | | | 0 | 0 | | | 22 | 0 | 1 | 5 | | |
| OPANA ER | | | | 0010279073 | KUBERG | HARRY | MD | 15275 HIGHWAY 43 STE 7 | RUSSELLVILLE | AL | 35653 | FM | 2563319408 | Other | A301 - Birmingham, AL | 23 | 4 | | | | | 5 | 0 | | | 18 | 4 | | | | |
| OPANA ER | | | | 0051491202 | MEVI | JASON | MD | 400 W I ST STE A | LOS BANOS | CA | 93635 | IM | 2098263200 | Other | A105 - San Francisco, CA | 23 | 4 | | | | | | | | | 0 | 3 | | | 23 | 1 |
| OPANA ER | | | | 0110301007 | PADALIA | DEVANG | MD | 6908 W LINEBAUGH AVE | TAMPA | FL | 33625 | APM | 7275486100 | Other | A311 - Tampa, FL | 23 | 4 | 0 | 0 | | | 0 | 0 | | | 8 | 0 | 10 | 0 | 7 | 4 |
| OPANA ER | | | | 0164771066 | SHILSINGER | OOTO | MD | 1900 WOODLAND DR | COOS BAY | OR | 97420 | IM | 5412675151 | Other | A107 - Portland, OR | 23 | 4 | 1 | 3 | | | 21 | 5 | | | | | | | | |
| OPANA ER | | | | 0167647095 | KLOC | RONALD | DO | 925 WEST ST | PERU | IL | 61354 | AN | | Other | A202 - Chicago, IL | 23 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 3 |
| OPANA ER | | | | 0190282077 | HESSE | JAMES | MD | 8020 E CENTRAL AVE STE 200 | WICHITA | KS | 67206 | FM | 3166362682 | Other | A102 - Kansas City, MO | 23 | 4 | 2 | 0 | | | 2 | 0 | | | 5 | 0 | | | 14 | 4 |
| OPANA ER | | | | 0200734616 | CUNDIFF | JAMES | MD | 200 SALT WELL RD | SHEPHERDSVILLE | KY | 40165 | FM | | Other | A208 - Louisville, KY | 23 | 4 | | | | | | | | | 6 | 2 | 1 | 2 | 16 | 0 |

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**Actavis**

# Opana ER, Full List of Prescribers

**actavis**

## Opana ER, Full List of Prescribers

Data: March 2013

| Product Group | Target Flag | TMS Flag | POBP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 YTD | Opana YTD | 1mg 2010 YTD | 5mg 7.5mg 2010 YTD | 7.5mg 2010 YTD | 10mg 2010 YTD | 10mg 2010 YTD | 15mg 2010 YTD | 15mg 2010 YTD | 20mg 2010 YTD | 20mg 2010 YTD | 30mg 2010 YTD | 30mg YTD | 40mg 2010 YTD | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**actavis**

## Opana ER, Full List of Prescribers

Data: March 2011

| Product Group | Target Flag | TMS Target | PDMP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | | | | | | | | | | | |

*(Table data illegible at available resolution)*

# actavis

## Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

**actavis**

## Opana ER, Full List of Prescribers

# actavis

## Opana ER, Full List of Prescribers

The detailed prescriber table is rendered at a resolution too low to transcribe reliably.

**actavis**

# Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2016 | Opana YTD | ... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

_(Tabular prescriber data illegible at available resolution.)_

# Opana ER, Full List of Prescribers

*(actavis logo)*

**actavis**

## Opana ER, Full List of Prescribers

Data: March 2017



The page contains a large, dense, low-resolution data table listing prescribers with columns including Product Group, Target Flag, TMS Flag, PDRP, ME, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target Unit Territory, Zip Tier Territory, and multiple dosage/quantity columns (Opana 2010 YTD, 5mg, 5mg YTD, 7.5mg, 7.5mg YTD, 10mg, 10mg YTD, 15mg, 15mg YTD, 20mg, 20mg YTD, 30mg, 30mg YTD, 40mg, 40mg YTD). The individual row data is not legible enough to transcribe reliably.

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

# Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Flag | POER Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | | | | | | | | | | | | |

*(Remaining table rows contain densely printed prescriber records that are not legibly readable at the available resolution.)*

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Target | PDPP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

# actavis

## Opana ER, Full List of Prescribers

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

| Product Group | Target Flag | EMS Flag | PORP Target Flag | NPI | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Actavis

## Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

All doses combined

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | Y | | | R052353739 | ZUBICK | JENNIFER | NP | 819 AUTO CENTER DR | PALMDALE | CA | 93551 | UNK | | A104 Los Angeles, CA | A104 - Los Angeles, CA | 17 | 7 | | | 2 | 0 | 6 | 3 | 0 | 1 | 0 | 1 | | | 9 | 2 |
| OPANA ER | | | | 0110393095 | REISMAN | ANDREW | MD | 4222 FAIRBANKS DR | OAKWOOD | GA | 30566 | FM | 7705346053 | Other | A401 - Atlanta, GA | 17 | 6 | | | | | 0 | 2 | | | | | | | 17 | 4 |
| OPANA ER | | | | 0117503339 | KUTZ | LAWRENCE | DO | 10474 W THUNDERBIRD BLVD | SUN CITY | AZ | 85351 | PMM | | Other | A106 - Phoenix, AZ | 17 | 6 | | | | | 4 | 0 | | | 0 | 6 | 4 | 0 | | |
| OPANA ER | | | | 0160697038 | ACEBEY | MAURICIO | MD | 2002 MEDICAL PKWY | ANNAPOLIS | MD | 21401 | PM | 2197567722 | Other | A402 - Washington, DC | 17 | 6 | 4 | 2 | 1 | 0 | 2 | 0 | | | 7 | 0 | 1 | 4 | 1 | 0 |
| OPANA ER | | | | 0201263014 | BURCHETT | BLAKE | MD | 535 N LAKE DR | PRESTONSBURG | KY | 41653 | FM | 6068868466 | Other | A208 - Louisville, KY | 17 | 6 | | | | | | | | | | | 0 | 0 | 17 | 6 |
| OPANA ER | | | | 0210591160 | WHITE | ELIZABETH | MD | 705 HIGHLAND PARK PLZ | COVINGTON | LA | 70433 | MPD | 9858716681 | Other | A302 - Baton Rouge, LA | 17 | 6 | | | | | | | | | 2 | 1 | | | 15 | 3 |
| OPANA ER | | | | 0287968044 | WOOD-DAVIS | GY | DO | PO BOX 998 | SAVANNAH | TN | 38372 | FM | | Other | A307 - Memphis, TN | 17 | 6 | 16 | 6 | | | | | 1 | 0 | | | | | | |
| OPANA ER | | | | 0410961056 | GORSKI | EUGENE | MD | 19 BANKS AVE | SUGARLOAF | PA | 18249 | FM | 5707885160 | Other | A409 - Philadelphia, PA | 17 | 6 | | | | | | | | | 0 | 0 | | | 17 | 6 |
| OPANA ER | | | | 0411496074 | KOHI | THOMAS | MD | 1350 BROADCASTING RD | READING | PA | 19610 | PSM | 6106857700 | Other | A409 - Philadelphia, PA | 17 | 6 | 5 | 1 | | | 11 | 1 | 1 | 1 | 0 | 3 | | | | |
| OPANA ER | | | | 0417701100 | RICCARDO | JOHN | DO | 797 E LANCASTER AVE | DOWNINGTOWN | PA | 19335 | FM | | Other | A409 - Philadelphia, PA | 17 | 8 | | | | | 1 | 0 | | | 16 | 3 | | | 0 | 2 |
| OPANA ER | | | | 0417705181 | LIEB | BRIAN | DO | 487 THEATRE RD | CARROLLTOWN | PA | 15722 | FM | | Other | A212 - Baltimore, MD | 17 | 6 | | | | | 7 | 0 | | | | | 10 | 6 | | |
| OPANA ER | | | | 0481493152 | ROSS | J | MD | 415 W GORE BLVD | LAWTON | OK | 73501 | PM | | Other | A313 - Oklahoma City, OK | 17 | 6 | | | | | 17 | 6 | | | | | | | | |
| OPANA ER | | | | 0510103122 | ANSPACH | JILLIAN | MD | 5 PERRYRIDGE RD | GREENWICH | CT | 06830 | PAN | | Other | A405 - Hartford, CT | 17 | 6 | | | | | | | | | | | 0 | 0 | 17 | 6 |
| OPANA ER | | | | 4954173003 | GUPTA | PARSHOTAM | MD | 5319 HOAG DR STE 100 | ELYRIA | OH | 44035 | AN | 4403221565 | Other | A203 - Cleveland, OH | 17 | 6 | 0 | 0 | | | 17 | 5 | 0 | 1 | | | | | 0 | 0 |
| OPANA ER | | | | 4963091001 | SHETH | ASHISH | MD | 524 CROSS LANES DR | CHARLESTON | WV | 25313 | IM | 3047762072 | Other | A210 - Pittsburgh, PA | 17 | 6 | 1 | 0 | 15 | 4 | 0 | 7 | | | 1 | 0 | | | | |
| OPANA ER | | | | 6491485072 | KOSLOWSKI | HARRY | MD | 3599 UNIVERSITY BLVD S | JACKSONVILLE | FL | 32216 | PM | 9043670707 | Other | A305 - Jacksonville, FL | 17 | 6 | | | | | 1 | 1 | 15 | 0 | 1 | 1 | 0 | 2 | | |
| OPANA ER | | Y | | 6540192005 | KASHI | KUMARCE | MD | 3029 DUNDALK AVE | DUNDALK | MD | 21222 | IM | | Other | A212 - Baltimore, MD | 17 | 6 | | | | | | | | | | | 7 | 0 | 15 | 6 |
| OPANA ER | | | | 6900169001 | IJPEDE | ADELUOLA | MD | 9231 W FLORISSANT AVE | SAINT LOUIS | MO | 63136 | TS | 3145221888 | Other | A211 - St. Louis, MO | 17 | 6 | | | | | | | | | | | | | 17 | 6 |
| OPANA ER | | | | A000128500 | MOORE | ANNE | | 4545 S 86TH ST | LINCOLN | NE | 68526 | TP | | Other | A102 - Kansas City, MO | 17 | 6 | | | | | 5 | 0 | | | 0 | 2 | 0 | 0 | 14 | 3 |
| OPANA ER | | | | B002100016 | BARTLETT | JANE | NP | 605 SIERRA ROSE DR | RENO | NV | 89511 | AM | | Other | A103 - Las Vegas, NV | 17 | 6 | 0 | 0 | | | 4 | 4 | 4 | 0 | 1 | 2 | 7 | 0 | 1 | 0 |
| OPANA ER | | | | B402159906 | RUDISILL | JEAN | NP | 3065 WINDSOR RD | RED LION | PA | 17356 | AM | | Other | A212 - Baltimore, MD | 17 | 6 | 1 | 0 | | | 1 | 5 | 13 | 1 | | | | | | |
| OPANA ER | | | Y | 1820483004 | DUMAS | CARLOS | MD | 6859 S GESSNER DR | HOUSTON | TX | 77036 | FM | | Other | A304 - Houston, TX | 17 | 6 | | | | | 2 | 0 | | | 1 | 0 | | | 14 | 6 |
| OPANA ER | Y | | | 0160198113 | BUKHALO | YURIY | MD | 800 W CENTRAL RD | ARLINGTON HEIGH | IL | 60005 | APM | | A202-Chicago, IL | A202 - Chicago, IL | 17 | 6 | 9 | 3 | | | 8 | 4 | | | | | | | | |
| OPANA ER | Y | | | 0410998065 | HERSCL | ALEXANDER | MD | 415 ROLLING OAKS DR | WESTLAKE VILLAGE | CA | 91361 | APM | | A104-Los Angeles, CA | A104 - Los Angeles, CA | 17 | 6 | | | | | 12 | 3 | | | | | 5 | 3 | | |
| OPANA ER | Y | | | 2434683003 | ZHAO | WEIGUO | MD | 1201 SOUTH DR STE 371 | MOUNT PLEASANT | MI | 48858 | N | | A206 Grand Rapids, MI | A206 - Grand Rapids, MI | 17 | 6 | | | | | | | | | 1 | 0 | 3 | 0 | 12 | 6 |
| OPANA ER | Y | | | 4952270069 | PATEL | INDU | MD | 7105 METROPOLITAN BLVD | BARNHART | MO | 63012 | IM | 3144647032 | A211-St. Louis, MO | A211 - St. Louis, MO | 17 | 6 | | | | | | | | | 0 | 2 | | | 17 | 4 |
| OPANA ER | | | | 0010272075 | RANSOM | FREDERIC | MD | 2000 6TH AVE S | BIRMINGHAM | AL | 35233 | IM | 2058017610 | Other | A301 - Birmingham, AL | 17 | 5 | | | | | | | | | | | | | 17 | 5 |
| OPANA ER | | | | 0057688065 | RYAN | DAVID | DO | 1410 N PITTSBURG ST | KENNEWICK | WA | 99336 | FM | | Other | A111 - Seattle, WA | 17 | 5 | 2 | 1 | 0 | 0 | 15 | 4 | | | | | | | | |
| OPANA ER | | | | 0070285001 | AKMAKJIAN | JACK | MD | 3602 INLAND EMPIRE BLVD STE B1 | ONTARIO | CA | 91764 | ORS | 9516830650 | Other | A110 - Orange County, CA | 17 | 5 | | | | | | | | | 17 | 5 | 0 | 0 | 0 | 0 |
| OPANA ER | | | | 0080293042 | JOHNSON | WAYNE | MD | 2 MARSHLAND RD | HILTON HEAD ISLAI | SC | 29926 | FM | 8438422900 | Other | A305 - Jacksonville, FL | 17 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | | | 14 | 5 | 1 | 0 | | |
| OPANA ER | | | | 0100262013 | CIPRIANI | ALPHONSE | MD | 20 CEDAR BLVD | PITTSBURGH | PA | 15228 | GP | 4125634770 | Other | A210 - Pittsburgh, PA | 17 | 5 | | | | | | | | | | | | | 17 | 5 |
| OPANA ER | | | | 0110480010 | BRAUN | EDWARD | MD | 7171 N DALE MABRY HWY | TAMPA | FL | 33614 | FM | 8138854706 | Other | A311 - Tampa, FL | 17 | 5 | | | 0 | 0 | 1 | 0 | 10 | 5 | 0 | 0 | 6 | 0 | | |
| OPANA ER | | | | 0161191292 | WASHINGTON | IDA | MD | 3269 STOCKTON HILL RD | KINGMAN | AZ | 86409 | IM | 7082099375 | Other | A103 - Las Vegas, NV | 17 | 5 | | | | | | | | | | | | | 17 | 5 |
| OPANA ER | | | | 0187575139 | MASTERNICK | JOSEPH | DO | 909 W MAPLE RD | CLAWSON | MI | 48017 | FM | | Other | A205 - Detroit, MI | 17 | 5 | | | | | 3 | 0 | | | 14 | 5 | 0 | 0 | | |
| OPANA ER | | | | 0190203057 | HINEMAN | ELIZABETH | MD | 204 S COLLEGE ST | SCOTT CITY | KS | 67871 | FM | | Other | A102 - Kansas City, MO | 17 | 5 | | | | | | | | | 17 | 5 | | | | |
| OPANA ER | | | | 0250777131 | LISS | HOWARD | MD | 500 GRAND AVE STE 1 | ENGLEWOOD | NJ | 07631 | PM | 2015672277 | Other | A408 - New Jersey North | 17 | 5 | | | | | 0 | 0 | | | 17 | 5 | | | | |
| OPANA ER | | | | 0280367085 | BOX | MARK | MD | 3721 W 119TH ST | LEAWOOD | KS | 66209 | RHU | 8169430706 | Other | A102 - Kansas City, MO | 17 | 5 | | | | | | | | | 1 | 0 | 2 | 0 | 14 | 5 |
| OPANA ER | | | | 0283482006 | BRODIE | CARL | MD | 14100 SE 36TH ST STE 105 | BELLEVUE | WA | 98006 | RHU | | Other | A111 - Seattle, WA | 17 | 5 | | | | | 16 | 5 | | | 1 | 0 | | | | |
| OPANA ER | | | | 0267898068 | RAGSDALE | SARA | DO | 714 W PINE ST | NEWPORT | WA | 99156 | FM | | Other | A111 - Seattle, WA | 17 | 5 | | | | | 6 | 2 | 0 | 0 | 5 | 3 | 4 | 0 | 2 | 0 |
| OPANA ER | | | | 0282977118 | MOSES | CHRISTOPHER | DO | 8222 S HARVARD AVE | TULSA | OK | 74137 | FM | | Other | A313 - Oklahoma City, OK | 17 | 5 | | | | | 17 | 5 | | | | | | | | |
| OPANA ER | | | | 0310196033 | PAIVA | ROSE | MD | 6542 S MCCARRAN BLVD STE 6 | RENO | NV | 89509 | FM | | Other | A103 - Las Vegas, NV | 17 | 5 | 1 | 1 | | | 4 | 1 | | | 11 | 2 | 1 | 1 | | |
| OPANA ER | | | | 0330691107 | HOLGADO | MAYNARD | MD | 485 WILLIAMSTOWN NEW FREEDOM | SICKLERVILLE | NJ | 08081 | IM | 8562376100 | Other | A407 - New Jersey South | 17 | 5 | | | | | | | 0 | 1 | | | | | 17 | 4 |
| OPANA ER | | | | 0357594076 | MORANDI | JOSEPH | DO | 665 MARTINSVILLE RD | BASKING RIDGE | NJ | 07920 | FM | | Other | A408 - New Jersey North | 17 | 5 | | | | | 1 | 0 | | | 15 | 3 | 1 | 2 | | |
| OPANA ER | | | | 0384500067 | ODOCHA | INNOCENT | MD | 816 NW 13TH ST | GAINESVILLE | FL | 32601 | FM | | Other | A310 - Orlando, FL | 17 | 5 | | | | | | | | | | | | | 17 | 5 |
| OPANA ER | | | | 0387588078 | SKOCIK | CHRISTOPHER | DO | 626 CENTRAL CTR | CHILLICOTHE | OH | 45601 | FM | | Other | A204 - Columbus, OH | 17 | 5 | | | | | | | | | 6 | 3 | | | 11 | 1 |
| OPANA ER | | | | 0400202037 | KASSLIFF | JAMES | MD | 970 COUNTRY CLUB RD | EUGENE | OR | 97401 | PM | 5414852357 | Other | A107 - Portland, OR | 17 | 5 | 0 | 1 | | | 17 | 4 | 0 | 0 | | | | | | |
| OPANA ER | | | | 0470703063 | BROWN | EMMACARIBE | MD | 4 SAVANNAH ST | WINDER | GA | 30680 | FM | 4786335538 | Other | A401 - Atlanta, GA | 17 | 5 | | | | | | | 2 | 0 | 0 | 1 | 2 | 0 | 13 | 4 |
| OPANA ER | | | | 0481380032 | DUGI | DANIEL | MD | 2500 N ESPLANADE ST | CUERO | TX | 77954 | FM | | Other | A304 - Houston, TX | 17 | 5 | | | | | | | | | 1 | 0 | | | 16 | 5 |
| OPANA ER | | | | 0481493170 | TANG | DENNIS | MD | 250 BLOSSOM ST | WEBSTER | TX | 77598 | IM | 2816041300 | Other | A304 - Houston, TX | 17 | 5 | | | | | | | 17 | 5 | | | | | | |
| OPANA ER | | | | 0510492114 | OSBORNE | TOMMY | MD | 612 KINGSBOROUGH SQ | CHESAPEAKE | VA | 23320 | ORS | 7575487150 | Other | A411 - Richmond, VA | 17 | 5 | | | | | 7 | 0 | | | 6 | 3 | | | 8 | 2 |
| OPANA ER | | Y | | 0550103007 | PANSON | MATTHEW | MD | 400 COURT ST | CHARLESTON | WV | 25301 | PMM | | Other | A210 - Pittsburgh, PA | 17 | 5 | 8 | 4 | 9 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| OPANA ER | | | | 0557582020 | KISS | ANTON | DO | 4000 JOHNSON RD | STEUBENVILLE | OH | 43952 | GP | | Other | A203 - Cleveland, OH | 17 | 3 | | | | | 0 | 1 | 1 | 0 | | | 16 | 4 | | |
| OPANA ER | | | | 0557587031 | WOOD | VICTOR | DO | 51342 NATIONAL RD E | SAINT CLAIRSVILLE | OH | 43950 | UCM | | Other | A203 - Cleveland, OH | 17 | 5 | 2 | 0 | | | 5 | 0 | | | 1 | 3 | 2 | 2 | 5 | 2 |
| OPANA ER | | | | 3050189045 | MIGNOLA | BRIAN | MD | 1147 RICHMOND RD | STATEN ISLAND | NY | 10304 | FM | 7183563541 | Other | A408 - New Jersey North | 17 | 5 | | | | | 1 | 1 | | | | | | | 16 | 4 |
| OPANA ER | | | | 4093090006 | WESSEL | ANDREA | MD | 4004 BIRNEY AVE | MOOSIC | PA | 18507 | FM | 5703444711 | Other | A409 - Philadelphia, PA | 17 | 5 | | | | | | | | | | | 17 | 5 | | |
| OPANA ER | | | | 4220101308 | HAN | SUNG | MD | 100 HEALTHY WAY | ANDERSON | SC | 29621 | APM | | Other | A406 - Charlotte, NC | 17 | 5 | | | | | 14 | 3 | | | 3 | 7 | | | | |
| OPANA ER | | | | 4960499001 | BIR | ARVINDER | MD | 5170 US ROUTE 60 E | HUNTINGTON | WV | 25705 | HEM | | Other | A210 - Pittsburgh, PA | 17 | 5 | | | | | 8 | 0 | | | 0 | 4 | | | 0 | 1 |
| OPANA ER | | | | 6491477049 | BOWERS | WILLIAM | MD | 2 JAN SEBASTIAN WAY | SANDWICH | MA | 02563 | FM | 5088880770 | Other | A403 - Boston, MA | 17 | 5 | | | | | | | | | | | | | 17 | 5 |
| OPANA ER | | | | 6540198106 | MARTI | LAURIE | MD | 12000 NE 8TH ST | BELLEVUE | WA | 98005 | FM | | Other | A111 - Seattle, WA | 17 | 5 | 0 | 0 | | | 0 | 0 | 2 | 0 | 14 | 0 | 1 | 5 | | |
| OPANA ER | | | | 7481192001 | GORRA | JONA | MD | 10 W LAUREL ST | GEORGETOWN | DE | 19947 | IM | 3028550915 | Other | A407 - New Jersey South | 17 | 5 | | | | | 1 | 0 | 1 | 0 | 1 | 0 | 14 | 5 | | |
| OPANA ER | | | | 9131875002 | MASSEM | ARKADY | MD | 19682 HESPERIAN BLVD STE 101A | HAYWARD | CA | 94541 | IM | | Other | A105 - San Francisco, CA | 17 | 5 | | | | | 2 | 0 | | | 12 | 5 | | | 3 | 0 |
| OPANA ER | | | | R750464324 | MCCALL | TINA | NP | 541 W PARK PL STE C | HENDERSON | TN | 38340 | FM | | Other | A307 - Memphis, TN | 17 | 5 | 0 | 0 | 1 | 1 | 0 | 3 | | | 3 | 0 | 7 | 0 | 0 | 1 |
| OPANA ER | | | | R932228505 | MARKS | CHERYL | NP | 2014 WASHINGTON ST | NEWTON LOWER F | MA | 02462 | FM | | Other | A403 - Boston, MA | 17 | 5 | | | | | 2 | 0 | | | 4 | 4 | | | 11 | 1 |
| OPANA ER | | | Y | 0070202075 | WINTER | KIMBERLY | MD | 950 E HARVARD AVE | DENVER | CO | 80210 | FM | 3037442706 | Other | A501 - Denver, CO | 17 | 5 | | | | | 2 | 1 | | | 1 | 1 | | | 14 | 3 |
| OPANA ER | | Y | Y | 0417776096 | FARMER | JOHN | DO | 45 ROADSIDE AVE | WAYNESBORO | PA | 17268 | FM | | Other | A212 - Baltimore, MD | 17 | 5 | | | | | | | | | 0 | 0 | | | 17 | 5 |
| OPANA ER | | | Y | 0557500051 | WAYT | MARTA | DO | 111 W STONE DR | KINGSPORT | TN | 37660 | IM | | Other | A306 - Knoxville, TN | 17 | 5 | | | | | 2 | 5 | | | 1 | 0 | | | 12 | 0 |
| OPANA ER | | | Y | 7040287008 | AHMAD | SHAMOON | MD | 1015 S CIMARRON RD | LAS VEGAS | NV | 89145 | HO | | Other | A103 - Las Vegas, NV | 17 | 5 | | | | | | | | | | | 17 | 5 | | |
| OPANA ER | Y | | | 0167698124 | ELMORE | ALICIA | DO | 827 E DIVISION ST | CADILLAC | MI | 49601 | FM | | A206 Grand Rapids, MI | A206 - Grand Rapids, MI | 17 | 5 | 0 | 0 | | | | | | | 17 | 5 | | | | |
| OPANA ER | Y | | | 5830468019 | YUN | CHANG | MD | 3423 S LAFOUNTAIN ST STE A | KOKOMO | IN | 46902 | IM | | A207 Indianapolis, IN | A207 - Indianapolis, IN | 17 | 5 | | | | | 16 | 3 | | | 0 | 2 | 1 | 0 | | |
| OPANA ER | | | | 0100177346 | WILLIS | JAMES | MD | 3133 PROFESSIONAL DR | AUBURN | CA | 95603 | AN | 5308888991 | Other | A108 - Sacramento, CA | 17 | 4 | 0 | 0 | | | 1 | 2 | 0 | 0 | 0 | 3 | 6 | 1 | 8 | 0 |
| OPANA ER | | | | 0100388139 | DICKENS | DUANE | MD | 3036 OLIVE RD | DAYTON | OH | 45426 | FM | 9372087050 | Other | A204 - Columbus, OH | 17 | 4 | | | | | 5 | 1 | | | 5 | 3 | 1 | 0 | 2 | 0 |
| OPANA ER | | | | 0120304150 | ZELTWANGER | SHAWN | MD | 802 N RIVERSIDE RD | SAINT JOSEPH | MO | 64507 | AN | | Other | A102 - Kansas City, MO | 17 | 4 | 0 | 1 | | | 0 | 2 | | | 10 | 1 | 1 | 0 | 6 | 0 |
| OPANA ER | | | | 0187579162 | CALUSIC | A | DO | 11 S STATE ST | EPHRATA | PA | 17522 | FM | | Other | A212 - Baltimore, MD | 17 | 4 | | | | | 2 | 0 | 6 | 0 | 8 | 4 | | | 1 | 0 |
| OPANA ER | | | | 0190200070 | SMILEY | SCOTT | MD | 759 GREENRIDGE DR | KALISPELL | MT | 59901 | IM | 6203432900 | Other | A111 - Seattle, WA | 17 | 4 | | | 5 | 0 | | | 12 | 4 | | | | | | |
| OPANA ER | | | | 0200295008 | DOYLE | NATALIE | MD | PO BOX 3109 | WILSON | NC | 27895 | IM | 2522918523 | Other | A410 - Raleigh, NC | 17 | 4 | 0 | 0 | | | | | | | | | 17 | 4 | 0 | 0 |
| OPANA ER | | Y | | 0201290072 | SMITH | GREGORY | MD | 2413 RING RD | ELIZABETHTOWN | KY | 42701 | FM | 2707655926 | Other | A208 - Louisville, KY | 17 | 4 | | | | | 0 | 0 | | | | | 17 | 4 | | |
| OPANA ER | | | | 0210176092 | MURPHY | GEORGE | MD | 709 N JUSTICE ST | HENDERSONVILLE | NC | 28791 | IM | | Other | A406 - Charlotte, NC | 17 | 4 | | | | | 2 | 0 | | | | | | | 15 | 4 |
| OPANA ER | | | | 0210581182 | STABLES | STEVEN | MD | 1103 KALISTE SALOOM RD | LAFAYETTE | LA | 70508 | AN | | Other | A302 - Baton Rouge, LA | 17 | 4 | | | | | | | | | 14 | 0 | | | 3 | 4 |
| OPANA ER | | | | 0227595061 | MCINTIRE | DANIEL | DO | 3637 CENTRAL AVE | SAINT PETERSBURG | FL | 33713 | US | | Other | A311 - Tampa, FL | 17 | 4 | | | | | | | | | | | | | 17 | 4 |

**actavis**

Opana ER, Full List of Prescribers

# actavis

## Opana ER, Full List of Prescribers

**actavis**

# Opana ER, Full List of Prescribers

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Target Flag | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ACTAVIS1130377

**Actavis** — Opana ER, Full List of Prescribers

# Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

| Product | Target | TMS | PDRP | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target Link Territory | Zip Terr Territory | Opana 2010 | ... |
|---------|--------|-----|------|-----|-----------|------------|-------|---------|------|-------|-----|-----------|-------|-----------------------|--------------------|-----------|-----|

CONFIDENTIAL

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

All Bases combined

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | 7480786027 | TURNAS TAN | SHIRLEY | MD | 4092 PROFESSIONAL DR | HOPE MILLS | NC | 28348 | FM | 9104240123 | Other | A410 - Raleigh, NC | 15 | 4 | 15 | 4 | | | | | | | | | | | | |
| OPANA ER | | | | 7480293017 | CRUZ | ABELARDO | MD | 8901 W DODGE RD | OMAHA | NE | 68114 | IMG | | Other | A102 - Kansas City, MO | 15 | 4 | | | | | 15 | 4 | | | | | | | | |
| OPANA ER | | | | 7591297007 | WEGRECKI | ADRIANNA | MD | 816 MIDDLE ST | PITTSBURGH | PA | 15212 | IM | | Other | A210 - Pittsburgh, PA | 15 | 4 | 12 | 0 | | | 3 | 4 | | | | | | | | |
| OPANA ER | | | | 7810180002 | STARK | GARRY | MD | 2035 LAKEVILLE RD | NEW HYDE PARK | NY | 11040 | FM | 5164989898 | Other | A404 - Brooklyn, NY | 15 | 4 | | | | | | | | | 15 | 4 | | | | |
| OPANA ER | | | | 9021062003 | YAMOUR | ADIL | MD | 4 COMMERCIAL AVE | WASHINGTON COL | OH | 43160 | GS | | Other | A204 - Columbus, OH | 15 | 4 | | | | | | | | | 0 | 0 | | | 15 | 4 |
| OPANA ER | | | | A000013950 | BOYES | DANIEL | | 210 HWY 87 E | RIEGELWOOD | NC | 28456 | FP | | Other | A410 - Raleigh, NC | 15 | 4 | 2 | 0 | | | | | | | | | 13 | 4 | | |
| OPANA ER | | | | R052223812 | YOST | SUZANNE | NP | 110 10TH ST SE | BANDON | OR | 97411 | FM | | Other | A107 - Portland, OR | 15 | 4 | | | | | | | | | | | | | 15 | 4 |
| OPANA ER | | | | R750446169 | RAY | CHARLENE | NP | PO BOX 42935 | FAYETTEVILLE | NC | 28309 | ONC | | Other | A410 - Raleigh, NC | 15 | 4 | | | | | 6 | 3 | | | 2 | 1 | | | 13 | 2 |
| OPANA ER | | | | W903773000 | LEGISLATIVE RESTRICTION | | | | NEWPORT | NH | 03773 | US2 | | Other | | 15 | 4 | 0 | 0 | | | 0 | 0 | 15 | 4 | | | | | | |
| OPANA ER | | | | XMP2036881 | PASTOR | GALADRIEL | | 1625 N GEORGE MASON DR | ARLINGTON | VA | 22205 | UNK | | Other | A411 - Richmond, VA | 15 | 4 | 1 | 4 | | | 11 | 0 | | | 8 | 0 | | | | |
| OPANA ER | | | Y | 0780277070 | MECKLER | GARY | MD | 357 W CENTRAL AVE | DELAWARE | OH | 43015 | FM | 6143631904 | Other | A204 - Columbus, OH | 15 | 4 | | | | | 6 | 3 | 0 | 3 | 7 | 0 | | | | |
| OPANA ER | | | Y | 0854588078 | HOMILLA | PAUL | MD | 110 HOSPITAL RD | PRINCE FREDERICK | MD | 20678 | ID | | Other | A402 - Washington, DC | 15 | 4 | | | | | | | | | 15 | 4 | | | | |
| OPANA ER | | | Y | 0481201156 | KWONG | DONALD | MD | 644 2ND ST NE | ALABASTER | AL | 35007 | IM | | Other | A301 - Birmingham, AL | 15 | 4 | | | | | | | | | | | | | 15 | 4 |
| OPANA ER | | | Y | 0560588184 | BURR | NAOMI | MD | 7808 VISTA MONTAN | SAN ANTONIO | TX | 78256 | FM | 2102232342 | Other | A304 - Houston, TX | 15 | 4 | | | | | | | 0 | 3 | | | 15 | 3 | | |
| OPANA ER | | | Y | 4953581001 | VAIDYA | SUDHIR | MD | 785 MAMARONECK AVE | WHITE PLAINS | NY | 10605 | FM | 9145932500 | Other | A405 - Hartford, CT | 15 | 4 | 3 | 0 | | | 5 | 0 | | | 4 | 4 | 3 | 0 | | |
| OPANA ER | Y | | | 0810273093 | KEMPS | ANTON | MD | 1210 BRACE RD | CHERRY HILL | NJ | 08034 | IM | | A407-New Jersey South | A407 - New Jersey South | 15 | 4 | | | | | | | | | | | 15 | 3 | 0 | 1 |
| OPANA ER | Y | | | 0557596058 | ROBBER | MARK | DO | 8120 GARNET DR | DAYTON | OH | 45458 | FM | | A204-Columbus, OH | A204 - Columbus, OH | 15 | 4 | | | | | 0 | 2 | | | 15 | 2 | | | | |
| OPANA ER | Y | | | A001085385 | FOLAND | SUZANNE | | 342 FREY ST | ASHLAND CITY | TN | 37015 | LM | | A307-Memphis, TN | A307 - Memphis, TN | 15 | 4 | 0 | 0 | | | 6 | 0 | | | 2 | 0 | 2 | 0 | 5 | 4 |
| OPANA ER | | | | 0040179089 | RICHARD | ROBERT | MD | 500 S UNIVERSITY AVE STE 305 | LITTLE ROCK | AR | 72205 | FM | | Other | A307 - Memphis, TN | 15 | 3 | | | | | | | | | 12 | 0 | 2 | 0 | 0 | 3 |
| OPANA ER | | | | 0040168052 | HUFFMAN | DONALD | MD | 2831 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 | FM | 9312458600 | Other | A307 - Memphis, TN | 15 | 3 | 5 | 1 | | | 4 | 0 | | | 4 | 0 | 2 | 0 | 0 | 2 |
| OPANA ER | | | | 0051267081 | SMITH | JOHN | MD | 3612 LAKE AVE | WILMETTE | IL | 60091 | PS | 8472513700 | Other | A202 - Chicago, IL | 15 | 3 | 3 | 0 | | | 14 | 3 | | | | | | | | |
| OPANA ER | | | | 0057920062 | BAXTER | KEVIN | DO | 2055 EXCHANGE ST STE 210 | ASTORIA | OR | 97103 | FM | | Other | A107 - Portland, OR | 15 | 3 | | | | | 15 | 3 | | | | | | | 0 | 0 |
| OPANA ER | | | | 0100169102 | WEST | EDMUND | MD | 146 MILITARY HWY | GALES FERRY | CT | 06335 | IM | 8605728282 | Other | A405 - Hartford, CT | 15 | 3 | | | | | 0 | 0 | | | 15 | 3 | 0 | 0 | | |
| OPANA ER | | | | 0100257048 | KEOGH | RAYMOND | MD | 3115 MAIN ST | STRATFORD | CT | 06614 | IM | 2033753526 | Other | A405 - Hartford, CT | 15 | 3 | | | | | | | | | | | | | 15 | 3 |
| OPANA ER | | | | 0110391039 | SILVA | BRIDGET | MD | 10230 W SAMPLE RD | POMPANO BEACH | FL | 33065 | FM | | Other | A308 - Miami, FL | 15 | 3 | | | | | 0 | 0 | | | 15 | 3 | | | | |
| OPANA ER | | | | 0167680073 | HIGGINBOTHAM | THOMAS | DO | 1430 S 21ST ST | COLORADO SPRINC | CO | 80904 | OM | | Other | A101 - Denver, CO | 15 | 3 | | | | | 1 | 0 | 12 | 2 | 1 | 1 | 1 | 0 | | |
| OPANA ER | | | | 0201270023 | GEKAS | JAMES | MD | 5010 LINBAR DR | NASHVILLE | TN | 37211 | IM | 6153410044 | Other | A309 - Nashville, TN | 15 | 3 | | | | | 0 | 0 | | | 15 | 3 | | | | |
| OPANA ER | | | | 0250792086 | THOMAS | ALLISON | MD | 1125 MICHIGAN AVE E | BATTLE CREEK | MI | 49014 | FM | 2699696014 | Other | A206 - Grand Rapids, MI | 15 | 3 | | | | | 0 | 0 | 2 | 0 | 12 | 2 | 1 | 1 | | |
| OPANA ER | | | | 0260805011 | SIPLE | ANNE | MD | 1625 FOXTRAIL DR | LOVELAND | CO | 80538 | FM | | Other | A101 - Denver, CO | 15 | 3 | | | | | | | | | 15 | 3 | | | | |
| OPANA ER | | | | 0270184043 | FERGUSON | DIANE | MD | 305 HIGHWAY 51 | RIDGELAND | MS | 39157 | FM | 6018569980 | Other | A302 - Baton Rouge, LA | 15 | 3 | | | | | | | | | 7 | 0 | | | 13 | 3 |
| OPANA ER | | | | 0351967051 | LANDFIELD | BARRY | MD | 900 S ELISEO DR | GREENBRAE | CA | 94904 | UCM | | Other | A105 - San Francisco, CA | 15 | 3 | | | | | 2 | 0 | | | 5 | 0 | | | 6 | 3 |
| OPANA ER | | | | 0354589080 | SALAMONE | JANE | MD | 2350 RIDGEWAY AVE | ROCHESTER | NY | 14626 | IM | | Other | A201 - Buffalo, NY | 15 | 3 | | | | | | | | | 14 | 3 | 1 | 0 | | |
| OPANA ER | | | | 0354593086 | STORNELLI | DAVID | MD | 222 ALEXANDER ST | ROCHESTER | NY | 14607 | IM | 5855461272 | Other | A201 - Buffalo, NY | 15 | 3 | 7 | 3 | | | 0 | 0 | | | 7 | 0 | 1 | 0 | | |
| OPANA ER | | | | 0357591068 | MORMANDO | ROBERT | DO | 410 HALLOCK AVE | PORT JEFFERSON S | NY | 11776 | IM | | Other | A404 - Brooklyn, NY | 15 | 3 | 3 | 0 | | | 7 | 0 | | | | | | | 5 | 3 |
| OPANA ER | | | | 0360589073 | OLSEN | JEFFREY | MD | 17897 MACARTHUR BLVD | IRVINE | CA | 92614 | PM | | Other | A110 - Orange County, CA | 15 | 3 | 0 | 0 | | | | | | | 0 | 0 | | | 15 | 3 |
| OPANA ER | | | | 0384001112 | HINTZ | MATTHEW | MD | 712 BAKER ST | MOUNT GILEAD | OH | 43338 | FM | 6144613232 | Other | A204 - Columbus, OH | 15 | 3 | | | | | 15 | 3 | | | | | | | | |
| OPANA ER | | | | 0387585122 | SEFTON | JOHN | DO | 2510 COMMONS BLVD | DAYTON | OH | 45431 | FM | | Other | A204 - Columbus, OH | 15 | 3 | | | | | | | | | | | | | 15 | 3 |
| OPANA ER | | | | 0397978010 | THOMAS | ROGER | DO | 606 MULBERRY RD | DERBY | KS | 67037 | FM | | Other | A102 - Kansas City, MO | 15 | 3 | | | | | | | | | 15 | 3 | | | | |
| OPANA ER | | | | 0400276001 | ATHAY | STEVEN | MD | 3680 NW SAMARITAN DR | CORVALLIS | OR | 97330 | IM | 5417541150 | Other | A107 - Portland, OR | 15 | 3 | | | | | | | | | | | | | 15 | 3 |
| OPANA ER | | | | 0410974113 | SHEEKEY | OWEN | MD | 1138 E CHESTNUT AVE STE 8A | VINELAND | NJ | 08360 | IM | 8566962232 | Other | A407 - New Jersey South | 15 | 3 | 1 | 0 | | | 0 | 0 | 1 | 0 | | | 13 | 1 | 7 | 0 |
| OPANA ER | | | | 0411293027 | EBBERT | COLLEEN | MD | 200 DELAFIELD RD STE 2030 | PITTSBURGH | PA | 15215 | FM | 4124874422 | Other | A210 - Pittsburgh, PA | 15 | 3 | | | | | 3 | 0 | | | 12 | 3 | | | | |
| OPANA ER | | | | 0420389067 | VILLARONA | GREGORY | MD | 720 WOODCREST DR | DOVER | DE | 19904 | P | 3026743427 | Other | A407 - New Jersey South | 15 | 3 | | | | | | | | | 15 | 3 | | | | |
| OPANA ER | | | | 0450181133 | SHAIN | ALAN | MD | 101 MEMORIAL HOSPITAL DR | MOBILE | AL | 36608 | IM | | Other | A301 - Birmingham, AL | 15 | 3 | | | | | | | | | 15 | 3 | | | | |
| OPANA ER | | | | 0450195138 | NEWTON | SAMUEL | MD | 804 WEST HIGHWAY 160 | GAINESVILLE | MO | 65655 | FM | 4176794613 | Other | A211 - St. Louis, MO | 15 | 3 | | | | | | | | | 3 | 0 | | | 12 | 3 |
| OPANA ER | | Y | | 0470681097 | JONES | ALBERT | MD | 8254 ATLEE RD | MECHANICSVILLE | VA | 23116 | PM | 8043424332 | Other | A411 - Richmond, VA | 15 | 3 | | | | | 1 | 0 | 14 | 3 | 0 | 0 | | | 0 | 0 |
| OPANA ER | | | | 0550163028 | FITZPATRICK | KAREN | MD | 341 SPRUCE ST | MORGANTOWN | WV | 26505 | FM | | Other | A210 - Pittsburgh, PA | 15 | 3 | 14 | 3 | | | | | | | | | 1 | 0 | | |
| OPANA ER | | | | 0600293005 | HOGENSON | ERIC | MD | 325 W CENTER ST | SPANISH FORK | UT | 84660 | FM | 8017987301 | Other | A109 - Salt Lake City, UT | 15 | 3 | | | | | | | | | | | | | 15 | 3 |
| OPANA ER | | | | 1500276011 | RAHMAN | GIAMBRUNNS A | MD | 300 TWO MILE CREEK RD | TONAWANDA | NY | 14150 | FM | 7164476450 | Other | A201 - Buffalo, NY | 15 | 3 | | | | | | | | | 1 | 0 | 14 | 3 | | |
| OPANA ER | | | | 3050101355 | TRAN | KHA | MD | 529 N WESTMINSTER ST | WAYNESFIELD | OH | 45896 | FM | 4195681222 | Other | A204 - Columbus, OH | 15 | 3 | | | | | | | | | 15 | 3 | | | | |
| OPANA ER | | | | 3080281001 | CASANAS | ROBERT | MD | 8451 W LINEBAUGH AVE | TAMPA | FL | 33625 | IM | 8138767523 | Other | A311 - Tampa, FL | 15 | 3 | | | | | | | | | 1 | 0 | | | 14 | 3 |
| OPANA ER | | | | 4950176045 | JAIN | SANJAY | MD | 517 BLDG R | HACKETTSTOWN | NJ | 07840 | EM | | Other | A408 - New Jersey North | 15 | 3 | 0 | 1 | | | 6 | 0 | | | 9 | 2 | | | | |
| OPANA ER | | | | 4952191009 | VERNENI | MADHAVI | MD | 807 EAST AVE | PAWTUCKET | RI | 02860 | IM | | Other | A403 - Boston, MA | 15 | 3 | | | | | 2 | 0 | | | 0 | 0 | 13 | 3 | | |
| OPANA ER | | | | 4957489010 | AZHER | SHAHEDA | MD | 600 WESTAGE BUSINESS CTR DR | FISHKILL | NY | 12524 | N | | Other | A405 - Hartford, CT | 15 | 3 | | | | | 5 | 0 | | | 10 | 3 | 0 | 0 | | |
| OPANA ER | | | | 5830271022 | KIM | JF | MD | 177 ENCLAVE DR | NEW CASTLE | PA | 16105 | PM | 7246585573 | Other | A210 - Pittsburgh, PA | 15 | 3 | 1 | 0 | | | | | | | 14 | 3 | 0 | 0 | | |
| OPANA ER | | | | 7480190020 | BADKE | CHRISTINE | MD | 945 BLANCO CIR STE B | SALINAS | CA | 93901 | IM | | Other | A105 - San Francisco, CA | 15 | 3 | | | | | | | | | | | 15 | 3 | | |
| OPANA ER | | Y | | A001017276 | CIVITANO | MARC | | 600 MAMARONECK AVE | HARRISON | NY | 10528 | US2 | | Other | A405 - Hartford, CT | 15 | 3 | 1 | 0 | | | 14 | 3 | | | | | | | | |
| OPANA ER | | | | A001019686 | ALESSI | KENNETH | | 5968 ROUTE 25A | WADING RIVER | NY | 11792 | EM | | Other | A404 - Brooklyn, NY | 15 | 3 | | | | | | | | | 13 | 3 | | | 2 | 0 |
| OPANA ER | | | | R060444904 | CASTILLO | PAULINE | NP | 2326 W 18TH ST | PUEBLO | CO | 81003 | ACU | | Other | A101 - Denver, CO | 15 | 3 | | | | | 0 | 0 | | | 15 | 3 | | | | |
| OPANA ER | | | | R142340164 | NIEHM | SANDY | NP | 700 NE 87TH AVE | VANCOUVER | WA | 98664 | FM | | Other | A107 - Portland, OR | 15 | 3 | | | 6 | 3 | 4 | 0 | | | 5 | 0 | | | | |
| OPANA ER | | | | R242241021 | SIMPSON | MICHELLE | NP | 343145 SCHOENHERR | STERLING HEIGHTS | MI | 48313 | AM | | Other | A205 - Detroit, MI | 15 | 3 | | | | | | | 1 | 0 | 9 | 1 | 1 | 0 | 4 | 0 |
| OPANA ER | | Y | | W905701000 | LEGISLATIVE RESTRICTION | | | | RUTLAND | VT | 05701 | US2 | | Other | | 15 | 3 | | | | | | | 10 | 3 | 1 | 0 | 4 | 0 | 0 | 0 |
| OPANA ER | | | Y | 0000044316 | MARTIN | MARK | DO | 825 MANKATO AVE STE 200 | WINONA | MN | 55987 | GP | | Other | A209 - Milwaukee, WI | 15 | 3 | | | | | | | | | 15 | 3 | | | | |
| OPANA ER | | | Y | 0284602004 | BUSS | MARY | MD | 5400 N OAK TRFY | KANSAS CITY | MO | 64118 | FPG | 8164043000 | Other | A102 - Kansas City, MO | 15 | 3 | 1 | 0 | | | 0 | 0 | | | 14 | 3 | | | | |
| OPANA ER | Y | | | 0287885058 | PAZ | JOSEPH | DO | 11 GALLAGHER DR | WILKES BARRE | PA | 18705 | AN | | A409-Philadelphia, PA | A409 - Philadelphia, PA | 15 | 3 | | | 1 | 0 | | | | | 2 | 0 | 9 | 3 | 3 | 0 |
| OPANA ER | Y | | | 0352092043 | KOPPEL | TODD | MD | 118 N BEDFORD RD | MOUNT KISCO | NY | 10549 | APM | 9733656037 | A408-New Jersey North | A405 - Hartford, CT | 15 | 3 | | | | | 4 | 0 | | | 4 | 2 | 0 | 1 | 7 | 0 |
| OPANA ER | Y | | | 0470803137 | CROSS | TRENT | MD | 20405 ALBERTA ST | ONEIDA | TN | 37841 | IM | 8655699410 | A306-Knoxville, TN | A306 - Knoxville, TN | 15 | 3 | | | | | 1 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 5 | 3 |
| OPANA ER | Y | | Y | 0250787103 | JONES | JAY | MD | 701 THIRD ST | TRAVERSE CITY | MI | 49684 | PM | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 15 | 3 | 4 | 0 | | | 9 | 0 | | | 2 | 3 | | | | |
| OPANA ER | | | | 0117500025 | FURMAN | NEIL | DO | 16800 NW 2ND AVE | MIAMI | FL | 33169 | US | | Other | A308 - Miami, FL | 15 | 2 | | | | | 2 | 0 | | | 5 | 0 | 5 | 0 | 3 | 2 |
| OPANA ER | | | | 0160695108 | THEODOROU | KEVIN | MD | 7000 N 15TH ST | PHOENIX | AZ | 85020 | IM | 6022772361 | Other | A106 - Phoenix, AZ | 15 | 2 | | | | | | | | | 3 | 0 | | | 12 | 2 |
| OPANA ER | | | | 0190205060 | IMBER | MOLLY | MD | 4525 W 6TH ST | LAWRENCE | KS | 66049 | IM | | Other | A102 - Kansas City, MO | 15 | 2 | | | | | 1 | 2 | 1 | 0 | 13 | 0 | | | | |
| OPANA ER | | | | 0190276028 | CASHIER | DWIGHT | MD | 5844 NW BARRY RD STE 110 | KANSAS CITY | MO | 64154 | FM | 8167415542 | Other | A102 - Kansas City, MO | 15 | 2 | | | | | 3 | 0 | 1 | 0 | 3 | 0 | | | 8 | 2 |
| OPANA ER | | | | 0200200044 | BENTON | JOHN | MD | 13117 EASTPOINT PARK BLVD | LOUISVILLE | KY | 40223 | FM | 8129452100 | Other | A208 - Louisville, KY | 15 | 2 | | | | | | | | | | | 15 | 2 | | |
| OPANA ER | | | | 0227504109 | REISH | ALEX | DO | 5387 MANHATTAN CIR STE 201 | BOULDER | CO | 80303 | FM | | Other | A101 - Denver, CO | 15 | 2 | 0 | 0 | 1 | 0 | 11 | 2 | | | 3 | 0 | | | | |
| OPANA ER | | | | 0240701116 | HO | JOSEPH | MD | 3020 WESTCHESTER AVE | PURCHASE | NY | 10577 | APM | 2014482614 | Other | A405 - Hartford, CT | 15 | 2 | 5 | 0 | 4 | 0 | | | 2 | 2 | | | 4 | 0 | | |
| OPANA ER | | | | 0250180701 | ECCLES | EVELYN | MD | 122 W MAIN ST | MANCHESTER | MI | 48158 | FM | 7344288381 | Other | A205 - Detroit, MI | 15 | 2 | | | | | 2 | 0 | 13 | 2 | | | | | | |
| OPANA ER | | | | 0287978012 | STRODE | LLOYD | DO | 6615 DELMONICO DR | COLORADO SPRINC | CO | 80919 | FM | | Other | A101 - Denver, CO | 15 | 2 | | | | | 0 | 1 | | | 9 | 0 | | | 6 | 1 |
| OPANA ER | | | | 0350980206 | GREENFIELD | DAVID | MD | 1525 TAMIAMI TRL S | VENICE | FL | 34285 | BHU | 9414974069 | Other | A311 - Tampa, FL | 15 | 2 | | | | | 3 | 0 | | | 12 | 2 | 0 | 0 | | |
| OPANA ER | | | | 0357047073 | SCHWARTZ | BORIS | MD | 4540 E BASELINE RD STE 117 | MESA | AZ | 85206 | GS | | Other | A106 - Phoenix, AZ | 15 | 2 | 0 | 0 | 1 | 0 | 6 | 2 | 2 | 0 | 1 | 0 | 4 | 0 | 1 | 0 |

**actavis**

## Opana ER, Full List of Prescribers

ACTAVIS1130377

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Data: March 2011

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | 4958980013 | DESAI | NIMESH | MD | 367 ANDREWS ST | MASSENA | NY | 13662 | IM | | Other | |
| OPANA ER | | Y | | 5770178012 | NOETO | GEOFFREY | MD | 38 LAMBERT JOHNSON DR | ASBURY PARK | NJ | 07712 | APM | 7325313552 | Other | A407 - New Jersey South |
| OPANA ER | | | | 6490376012 | SCHWARTZMAN | JULIO | MD | 97 HEFNER ST STE 202 | ELLIJAY | GA | 30540 | IM | 7066353400 | Other | A401 - Atlanta, GA |
| OPANA ER | | | | 6491477021 | COFFEY | RONALD | MD | 188 QUASSAICK AVE | NEW WINDSOR | NY | 12553 | FM | | Other | A408 - New Jersey North |
| OPANA ER | | | | 6491481188 | SCHEINFELD | BARRY | MD | 14 HARRIS BUSHVILLE RD | HARRIS | NY | 12742 | PM | | Other | A405 - Hartford, CT |
| OPANA ER | | | | 6540100064 | BINDER | WILLIAM | MD | 200 ARNET ST | YPSILANTI | MI | 48198 | FM | 3133431000 | Other | A205 - Detroit, MI |
| OPANA ER | | | | 6650104007 | BEAUPIN | BERNARD | MD | 700 MICHIGAN AVE | BUFFALO | NY | 14203 | IM | | Other | A201 - Buffalo, NY |
| OPANA ER | | | | 7040294021 | HUSSAIN | SYED | MD | LEGISLATIVE RESTRICTION | MILWAUKEE | WI | 53226 | NEP | 4148053100 | Other | A209 - Milwaukee, WI |
| OPANA ER | | | | 7041689031 | PERACHA | SAJID | MD | 100 WOODLAWN AVE | UNIONTOWN | PA | 15401 | HO | | Other | A210 - Pittsburgh, PA |
| OPANA ER | | | | 7100376003 | CARTER | BETTY | MD | 1611 E SHELL POINT RD | RUSKIN | FL | 33570 | FM | | Other | A311 - Tampa, FL |
| OPANA ER | | | | 7590102005 | JUREWICZ | WITOLD | MD | 1200 BROOKS LN | CLAIRTON | PA | 15025 | FM | 4124697010 | Other | A210 - Pittsburgh, PA |
| OPANA ER | | | | [illegible] | BROWER | CARYL | | 2246 KEENLAND COMMERCIAL BLVD | MURFREESBORO | TN | 37127 | FP | | Other | A309 - Nashville, TN |
| OPANA ER | | | | A000100658 | STROUD | ERIC | | 585 5TH ST | BROOKINGS | OR | 97415 | EM | | Other | A107 - Portland, OR |
| OPANA ER | | | | A001024594 | RICHARDSON | NAOMI | | 23422 MILL CREEK DR | LAGUNA HILLS | CA | 92653 | USJ | | Other | A110 - Orange County, CA |
| OPANA ER | | | | P000017916 | NELSON | ROSS | | 2599 WHITE BEAR AVE N | SAINT PAUL | MN | 55109 | UNK | | Other | A209 - Milwaukee, WI |
| OPANA ER | | | | R060413000 | PADGETT | JODI | NP | 2100 E 30TH ST | FARMINGTON | NM | 87401 | FM | | Other | A106 - Phoenix, AZ |
| OPANA ER | | | | R357401526 | MABE | LAYLA | NP | 104 RICE ST | HAMLET | NC | 28345 | AM | | Other | A410 - Raleigh, NC |
| OPANA ER | | | | R492404283 | SMYSER | JULIE | NP | 13911 ST FRANCIS BLVD STE 101 | MIDLOTHIAN | VA | 23114 | FM | | Other | A411 - Richmond, VA |
| OPANA ER | | | | R530473480 | STRICKER | BEAU | NP | 1309 STAHL RD | SHEBOYGAN | WI | 53081 | ANE | | Other | A209 - Milwaukee, WI |
| OPANA ER | | | | R600521973 | HANSEN | DELORIS | NP | 45 DENT RD | STAFFORD | VA | 22554 | UNK | | Other | A411 - Richmond, VA |
| OPANA ER | | | | R750448995 | MENICHETTI | TARA | NP | 330 WASHINGTON ST | NORWICH | CT | 06360 | FM | | Other | A405 - Hartford, CT |
| OPANA ER | | | | R750449845 | LEIER | LORI | NP | 2104 NORTHDALE BLVD NW | MINNEAPOLIS | MN | 55433 | FM | | Other | A209 - Milwaukee, WI |
| OPANA ER | | | | X810574804 | JONES | MICHAEL | DVM | 365 KNOLLWOOD DR | BRANDENBURG | KY | 40108 | UNK | | Other | A208 - Louisville, KY |
| OPANA ER | | | Y | 0040162027 | HOWELL | GEORGE | MD | 205 E BAY PINE BLVD STE 6 | ROLAND | OK | 74954 | FM | | Other | A313 - Oklahoma City, OK |
| OPANA ER | | | Y | 0180390055 | GESSNER | GENE | MD | 2180 NORCOR AVE STE B | CORALVILLE | IA | 52241 | APM | 3193547246 | Other | A102 - Kansas City, MO |
| OPANA ER | | | Y | 9330685113 | AVIADO | DOMINGO | MD | 18 S DUPONT HWY | MILFORD | DE | 19963 | FM | 3024307600 | Other | A407 - New Jersey South |
| OPANA ER | | | Y | 0380076104 | JONAS SMALLWOOD | ARTHUR | MD | 2633 COMMONS BLVD | DAYTON | OH | 45431 | FM | 9374277540 | Other | A204 - Columbus, OH |
| OPANA ER | | | Y | 0411278108 | SHERRER | YVONNE | MD | 5333 N DIXIE HWY STE 110 | FORT LAUDERDALE | FL | 33334 | IFU | | Other | A308 - Miami, FL |
| OPANA ER | | | Y | 0560587001 | AASEN | MARK | MD | LEGISLATIVE RESTRICTION | FRANKLIN | WI | 53132 | AN | | Other | A209 - Milwaukee, WI |
| OPANA ER | | | Y | 4220193004 | LEE WOOD | RUSSELL | MD | 101 E MAIN ST | BARNESVILLE | OH | 43713 | FM | | Other | A203 - Cleveland, OH |
| OPANA ER | Y | | | 0010200155 | CHIPMAN | DONALD | MD | 550 REDSTONE AVE W | CRESTVIEW | FL | 32536 | APM | 8043891010 | A305 Jacksonville, FL | A301 - Birmingham, AL |
| OPANA ER | Y | | | 0164502067 | ROSS | PRISCILLA | MD | 210 E GERDINE AVE | SAVANNAH | GA | 31405 | APM | | A305-Jacksonville, FL | A305 - Jacksonville, FL |
| OPANA ER | Y | | | 0287892054 | MALABED | HELENE | DO | 3701 J ST | SACRAMENTO | CA | 95816 | FM | | A108 Sacramento, CA | A108 - Sacramento, CA |
| OPANA ER | Y | | | 0417805114 | HICKS | JUDE | DO | 489 STATE ST | BANGOR | ME | 04401 | FM | | A403-Boston, MA | A403 - Boston, MA |
| OPANA ER | Y | | | 0510704044 | WEAVER | BRIAN | MD | 927 EAST BLVD | CHARLOTTE | NC | 28203 | PMM | | A406-Charlotte, NC | A406 - Charlotte, NC |
| OPANA ER | Y | | | 4953790014 | SHETH | MICHAEL | MD | 400 TOWER RD NE | MARIETTA | GA | 30060 | PME | 5177809270 | A301-Birmingham, AL | A401 - Atlanta, GA |
| OPANA ER | Y | | | 4955091001 | KONDAMURI | SAVEEN | MD | 8840 CALUMET AVE | MUNSTER | IN | 46321 | AN | | A202-Chicago, IL | A202 - Chicago, IL |
| OPANA ER | Y | | | 6493083018 | GIBAIT | JOAKIM | MD | 2171 CENTERVILLE PL STE A | TALLAHASSEE | FL | 32308 | AN | 8503850144 | A301-Birmingham, AL | A301 - Birmingham, AL |
| OPANA ER | Y | | | 7810191012 | BERCEANU | LUCIANA | MD | LEGISLATIVE RESTRICTION | MILWAUKEE | WI | 53221 | APM | 4144894183 | A209-Milwaukee, WI | A209 - Milwaukee, WI |
| OPANA ER | | | | 0184490059 | GRIFFITHS | MARIA | MD | 970 E WASHINGTON ST | MEDINA | OH | 44256 | AN | | Other | A203 - Cleveland, OH |
| OPANA ER | | | | 9150492010 | ALGENDY | SIBRIH | MD | 22 PLEASANT ST | WEST BRIDGEWAT | MA | 02379 | APM | | Other | A403 - Boston, MA |
| OPANA ER | | | Y | 0201285087 | SANDER | MARK | MD | 7760 EWING BLVD | FLORENCE | KY | 41042 | FM | 6067711153 | Other | A207 - Indianapolis, IN |
| OPANA ER | Y | | | 8750481771 | MIRAMONTES | JENNIFER | NP | 2151 VALLEYGATE DR | FAYETTEVILLE | NC | 28304 | FM | | A410-Raleigh, NC | A410 - Raleigh, NC |
| OPANA ER | Y | | | XMM3211629 | MONTYRE | JANICE | | 2 UNION AVE | CENTER MORICHES | NY | 11934 | UNK | | A404-Brooklyn, NY | A404 - Brooklyn, NY |
| OPANA ER | | | | 4952967021 | KHOSLA | NARINDER | MD | 1006 GRANT ST | SANDUSKY | OH | 44870 | PME | | Other | A203 - Cleveland, OH |
| OPANA ER | | Y | | R002232548 | BAILEY | KEELA | NP | 6221 KINGSTON PIKE | KNOXVILLE | TN | 37919 | FM | | Other | A306 - Knoxville, TN |
| OPANA ER | | | | XM0142962 | IGOE-DIAZ | MAUREEN | | 200 W 57TH ST | NEW YORK | NY | 10019 | UNK | | Other | A404 - Brooklyn, NY |
| OPANA ER | | | | 0357504223 | SIDHWANI | VIJAY | DO | 675 MORRIS AVE | BRONX | NY | 10451 | PMM | | Other | A404 - Brooklyn, NY |
| OPANA ER | | | | 0487804069 | VU | JON | DO | 3200 LONG PRAIRIE RD | FLOWER MOUND | TX | 75022 | PMM | | Other | A303 - Dallas, TX |
| OPANA ER | Y | | | 0284689020 | DOTY | CATHERINE | MD | 1585 WOODLAKE DR | CHESTERFIELD | MO | 63017 | PM | | A211-St. Louis, MO | A211 - St. Louis, MO |
| OPANA ER | Y | | | 7481683016 | SALCEDO | DANIEL | MD | 6245 SHERIDAN DR | BUFFALO | NY | 14221 | PM | | A201-Buffalo, NY | A201 - Buffalo, NY |
| OPANA ER | Y | | | 8130590002 | AMUNE | EVANS | MD | 791 SOUTHHALL LN | MAITLAND | FL | 32751 | AN | 4076670444 | A310-Orlando, FL | A310 - Orlando, FL |
| OPANA ER | | | | 4955889003 | GUAWUKAR | SRIPAD | MD | 530 LAKEHURST RD | TOMS RIVER | NJ | 08755 | ORS | | Other | A407 - New Jersey South |
| OPANA ER | | Y | | A001001007 | LAGUE | DAVID | | 15035 E 14TH ST | SAN LEANDRO | CA | 94578 | USJ | | Other | A105 - San Francisco, CA |
| OPANA ER | Y | | | 4270197275 | GUTKIN | MICHAEL | MD | 2548 MOUNTAIN AVE STE 201 | HACKETTSTOWN | NJ | 07840 | PM | | A408 New Jersey North | A408 - New Jersey North |
| OPANA ER | Y | | | R050425797 | KELLY | JENNIFER | NP | 2288 AUBURN BLVD | SACRAMENTO | CA | 95821 | FM | | A108-Sacramento, CA | A108 - Sacramento, CA |
| OPANA ER | | | | 0100375148 | NWOSU | OKENWA | MD | 2801 18TH ST NW | WASHINGTON | DC | 20009 | OS | | Other | A402 - Washington, DC |
| OPANA ER | Y | | | 0354567059 | SANDHU | HARTEJ | MD | 2000 WASHINGTON ST STE 304 | NEWTON LOWER F | MA | 02462 | P | | A403-Boston, MA | A403 - Boston, MA |
| OPANA ER | Y | | | 0384493055 | NAIK | PRITI | MD | 5319 HOAG DR | ELYRIA | OH | 44035 | PM | | A203-Cleveland, OH | A203 - Cleveland, OH |
| OPANA ER | Y | | | 0057701030 | HO | JEFFREY | DO | 9191 WESTMINSTER AVE | GARDEN GROVE | CA | 92844 | PD | | A110-Orange County, CA | A110 - Orange County, CA |
| OPANA ER | Y | | | 0300505003 | SCHNEIDER | JOHN | MD | 5801 CROSSINGS BLVD | ANTIOCH | TN | 37013 | PMM | 6156418501 | A309-Nashville, TN | A309 - Nashville, TN |
| OPANA ER | | | | 0411205051 | CHILDERS | JULIE | MD | 200 MEYRAN AVE | PITTSBURGH | PA | 15213 | IM | | Other | A210 - Pittsburgh, PA |
| OPANA ER | | | | R750439965 | PARKER | SARAH | NP | 1175 E 50 S | AMERICAN FORK | UT | 84003 | UNK | | Other | A109 - Salt Lake City, UT |
| OPANA ER | | | | 0040203066 | KIRBY | DEBORAH | MD | 4515 PREMIER DR | HIGH POINT | NC | 27265 | CN | 3367163325 | Other | A410 - Raleigh, NC |
| OPANA ER | | | | 0100183027 | COSGROVE | JAMES | MD | 9104 BABCOCK BLVD | PITTSBURGH | PA | 15237 | PM | 4123676700 | Other | A210 - Pittsburgh, PA |
| OPANA ER | | | | R902502572 | THAYER | TAMMY | NP | 42 DUNHAM AVE X WF | JAMESTOWN | NY | 14701 | AM | | Other | A201 - Buffalo, NY |
| OPANA ER | Y | | | 0350887178 | TARRASH | JONATHAN | MD | 4800 LINTON BLVD | DELRAY BEACH | FL | 33445 | PM | | A308-Miami, FL | A308 - Miami, FL |
| OPANA ER | Y | | | 0490104036 | FOULTER | ALAN | MD | 98 POPLAR ST | BLACKFOOT | ID | 83221 | AN | | A109-Salt Lake City, UT | A109 - Salt Lake City, UT |
| OPANA ER | Y | | | 5570765001 | MAZHARI | ASSADOLLAH | MD | 43650 GARFIELD RD | CLINTON TOWNSH | MI | 48038 | NS | 5862630830 | A205-Detroit, MI | A205 - Detroit, MI |
| OPANA ER | | | | 0051662721 | TARR | DONALD | MD | 4200 COLD SPRINGS RD | MOUNTAIN CITY | TN | 37683 | FM | | Other | A306 - Knoxville, TN |
| OPANA ER | | Y | | 0100295235 | LIPETZ | MARK | MD | 41 E LIPOA ST STE 22 | KIHEI | HI | 96753 | IM | 8088911177 | Other | |
| OPANA ER | | Y | | 0100392002 | ALI | ASHMEAD | MD | 9300 N LOOP BLVD STE A&B | CALIFORNIA CITY | CA | 93505 | IM | 7603731256 | Other | A104 - Los Angeles, CA |
| OPANA ER | | | | 0250273044 | GRADOLPH | PAUL | MD | 43423 GARFIELD RD | CLINTON TOWNSH | MI | 48038 | FM | 5862865500 | Other | A205 - Detroit, MI |
| OPANA ER | | | | 4957960015 | CHATTHA | AMBIK | MD | 485 COLLIERS WAY STE C | WEIRTON | WV | 26062 | N | | Other | A210 - Pittsburgh, PA |
| OPANA ER | | | | 6540199094 | FORTNER | FLORENDA | MD | 5535 GRAND BLVD | NEW PORT RICHEY | FL | 34652 | IM | 7278410700 | Other | A310 - Orlando, FL |
| OPANA ER | | | Y | 0250178080 | GUGELAAR | JAMES | MD | 200 S WENONA ST | BAY CITY | MI | 48706 | IM | 5176674040 | Other | A206 - Grand Rapids, MI |
| OPANA ER | Y | | | 0250797177 | ROBINSON | HOWARD | MD | 71 W 156TH ST | HARVEY | IL | 60426 | PM | 3122381000 | A202-Chicago, IL | A202 - Chicago, IL |
| OPANA ER | Y | | | R912392028 | SWARTZ | ALAN | NP | 13330 DARMSTADT RD | EVANSVILLE | IN | 47725 | FM | | A208-Louisville, KY | A208 - Louisville, KY |
| OPANA ER | | | | 0251200017 | PATEL | SANGITA | MD | 7888 E LONG LAKE RD | TROY | MI | 48085 | GP | | Other | A205 - Detroit, MI |
| OPANA ER | | | | 0387598056 | MAULT | CLIFFORD | DO | 55 GRINDSTAFF COVE RD | SYLVA | NC | 28779 | IM | | Other | A406 - Charlotte, NC |

All doses Combined

| Last Name | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESAI | 15 | 0 | | | | | 0 | 0 | | | 4 | 0 | | | 11 | 0 |
| NOETO | 15 | 0 | | | | | 5 | 0 | | | 5 | 0 | | | 4 | 0 |
| SCHWARTZMAN | 15 | 0 | | | 15 | 0 | | | | | | | | | | |
| COFFEY | 15 | 0 | 0 | 0 | | | 15 | 0 | | | | | | | | |
| SCHEINFELD | 15 | 0 | | | 1 | 0 | | | 1 | 0 | 13 | 0 | | | | |
| BINDER | 15 | 0 | | | | | 6 | 0 | | | 7 | 0 | | | 1 | 0 |
| BEAUPIN | 15 | 0 | | | | | | | 1 | 0 | 1 | 0 | 6 | 0 | 5 | 0 |
| HUSSAIN | 15 | 0 | 1 | 0 | | | 2 | 0 | | | 12 | 0 | | | | |
| PERACHA | 15 | 0 | 1 | 0 | | | 5 | 0 | | | 7 | 0 | 0 | 0 | 2 | 0 |
| CARTER | 15 | 0 | 1 | 0 | | | 2 | 0 | | | 2 | 0 | 0 | 0 | 10 | 0 |
| JUREWICZ | 15 | 0 | 1 | 0 | | | 1 | 0 | 1 | 0 | 8 | 0 | 1 | 0 | 3 | 0 |
| BROWER | 15 | 0 | 4 | 0 | | | 5 | 0 | | | 4 | 0 | | | 2 | 0 |
| STROUD | 15 | 0 | | | | | 0 | 0 | | | | | 15 | 0 | | |
| RICHARDSON | 15 | 0 | 3 | 0 | | | 12 | 0 | | | | | | | | |
| NELSON | 15 | 0 | | | | | | | | | 15 | 0 | | | | |
| PADGETT | 15 | 0 | | | | | | | | | 7 | 0 | | | 8 | 0 |
| MABE | 15 | 0 | | | | | | | | | | | 0 | 0 | 15 | 0 |
| SMYSER | 15 | 0 | | | | | | | | | 0 | 0 | 3 | 0 | 12 | 0 |
| STRICKER | 15 | 0 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 8 | 0 |
| HANSEN | 15 | 0 | 3 | 0 | | | 2 | 0 | | | | | | | 10 | 0 |
| MENICHETTI | 15 | 0 | | | | | | | 15 | 0 | | | | | | |
| LEIER | 15 | 0 | 13 | 0 | | | 0 | 0 | | | 0 | 0 | 2 | 0 | 0 | 0 |
| JONES | 15 | 0 | | | 4 | 0 | 9 | 0 | 1 | 0 | 1 | 0 | | | | |
| HOWELL | 15 | 0 | | | | | 2 | 0 | | | 10 | 0 | | | 3 | 0 |
| GESSNER | 15 | 0 | 1 | 0 | | | 1 | 0 | 0 | 0 | 5 | 0 | 8 | 0 | 0 | 0 |
| AVIADO | 15 | 0 | 0 | 0 | 0 | 0 | | | | | 2 | 0 | | | 13 | 0 |
| JONAS SMALLWOOD | 15 | 0 | | | | | | | | | 15 | 0 | | | | |
| SHERRER | 15 | 0 | | | | | 14 | 0 | | | 1 | 0 | | | | |
| AASEN | 15 | 0 | 10 | 0 | | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE WOOD | 15 | 0 | 0 | 0 | | | 0 | 0 | 1 | 0 | 14 | 0 | | | | |
| CHIPMAN | 15 | 0 | 5 | 0 | | | 6 | 0 | | | 4 | 0 | 0 | 0 | | |
| ROSS | 15 | 0 | 0 | 0 | | | 2 | 0 | 11 | 0 | 0 | 0 | | | 2 | 0 |
| MALABED | 15 | 0 | 0 | 0 | | | 2 | 0 | | | 0 | 0 | 13 | 0 | | |
| HICKS | 15 | 0 | 2 | 0 | | | 4 | 0 | | | 10 | 0 | | | | |
| WEAVER | 15 | 0 | 0 | 0 | | | 6 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| SHETH | 15 | 0 | | | | | 7 | 0 | | | 2 | 0 | 4 | 0 | 2 | 0 |
| KONDAMURI | 15 | 0 | | | | | | | 0 | 0 | 3 | 0 | 0 | 0 | 11 | 0 |
| GIBAIT | 15 | 0 | 0 | 0 | | | 11 | 0 | | | 1 | 0 | | | 3 | 0 |
| BERCEANU | 15 | 0 | | | | | | | 1 | 0 | 14 | 0 | 0 | 0 | | |
| GRIFFITHS | 14 | 17 | 0 | 2 | | | 2 | 4 | 2 | 4 | 4 | 16 | 5 | 9 | 0 | 2 |
| ALGENDY | 14 | 28 | | | | | | | 4 | 5 | 2 | 7 | | | 8 | 16 |
| SANDER | 14 | 28 | | | 1 | 3 | 0 | 3 | 1 | 3 | 2 | 2 | 3 | 12 | 7 | 5 |
| MIRAMONTES | 14 | 27 | | | 0 | 0 | 3 | 16 | | | 11 | 11 | | | | |
| MONTYRE | 14 | 27 | | | | | 2 | 4 | 4 | 8 | 0 | 7 | 5 | 4 | 1 | 1 |
| KHOSLA | 14 | 22 | 0 | 4 | | | 12 | 15 | | | | | | | 1 | 4 |
| BAILEY | 14 | 21 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 8 | 12 | 0 | 3 | 6 | 0 |
| IGOE-DIAZ | 14 | 21 | 0 | 4 | | | 0 | 0 | 0 | 1 | 2 | 7 | 0 | 0 | 12 | 9 |
| SIDHWANI | 14 | 19 | | | | | | | | | 1 | 6 | 1 | 1 | 13 | 12 |
| VU | 14 | 19 | 0 | 4 | | | 8 | 7 | 3 | 0 | 1 | 0 | 1 | 8 | 1 | 0 |
| DOTY | 14 | 19 | 5 | 4 | 7 | 4 | | | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 7 |
| SALCEDO | 14 | 19 | 2 | 1 | 0 | 5 | 6 | 5 | 4 | 0 | 2 | 2 | 0 | 2 | 0 | 4 |
| AMUNE | 14 | 19 | | | | | 2 | 0 | 0 | 0 | 1 | 9 | 5 | 1 | 6 | 9 |
| GUAWUKAR | 14 | 17 | | | 0 | 2 | 0 | 4 | | | 14 | 6 | | | 0 | 5 |
| LAGUE | 14 | 17 | 0 | 0 | | | 2 | 0 | | | 0 | 2 | 0 | 1 | 12 | 12 |
| GUTKIN | 14 | 17 | | | | | | | | | 8 | 5 | 4 | 7 | 2 | 5 |
| KELLY | 14 | 16 | | | | | 1 | 2 | 0 | 5 | 3 | 0 | 0 | 9 | 10 | 6 |
| NWOSU | 14 | 15 | | | | | 1 | 0 | | | 9 | 1 | | | 4 | 14 |
| SANDHU | 14 | 15 | | | | | | | 1 | 0 | 11 | 12 | 0 | 2 | 2 | 0 |
| NAIK | 14 | 15 | | | | | | | 2 | 0 | 2 | 0 | 10 | 8 | 0 | 9 |
| HO | 14 | 14 | | | | | 4 | 2 | | | 0 | 1 | | | 16 | 11 |
| SCHNEIDER | 14 | 14 | | | | | | | | | 5 | 9 | 2 | 3 | 7 | 2 |
| CHILDERS | 14 | 13 | 1 | 0 | | | 0 | 2 | 2 | 3 | 2 | 5 | 4 | 0 | 5 | 3 |
| PARKER | 14 | 13 | 0 | 0 | | | 1 | 0 | | | 6 | 5 | 2 | 0 | 5 | 8 |
| KIRBY | 14 | 12 | | | 5 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 2 | 1 | 7 | 4 |
| COSGROVE | 14 | 12 | 2 | 0 | 3 | 2 | 4 | 0 | 2 | 3 | 0 | 5 | 3 | 2 | | |
| THAYER | 14 | 12 | 0 | 1 | | | 0 | 2 | 1 | 0 | 0 | 3 | 4 | 1 | 8 | 5 |
| TARRASH | 14 | 12 | | | | | 13 | 5 | | | 1 | 0 | | | 0 | 6 |
| FOULTER | 14 | 12 | | | | | 4 | 1 | 3 | 3 | 5 | 6 | 1 | 1 | 1 | 0 |
| MAZHARI | 14 | 12 | | | | | 3 | 0 | 1 | 0 | 3 | 2 | 6 | 3 | 3 | 7 |
| TARR | 14 | 11 | | | | | | | | | 6 | 5 | 8 | 6 | | |
| LIPETZ | 14 | 11 | | | | | 1 | 0 | | | 1 | 0 | | | 12 | 11 |
| ALI | 14 | 11 | | | | | 6 | 0 | | | 4 | 0 | | | 10 | 11 |
| GRADOLPH | 14 | 11 | 10 | 6 | | | 1 | 0 | 2 | 0 | 1 | 2 | | | 6 | 3 |
| CHATTHA | 14 | 11 | | | | | | | 0 | 2 | 1 | 1 | 3 | 3 | 10 | 6 |
| FORTNER | 14 | 11 | | | | | | | 1 | 0 | 11 | 3 | 0 | 4 | 0 | 4 |
| GUGELAAR | 14 | 11 | | | | | | | | | | | 12 | 9 | 1 | 2 |
| ROBINSON | 14 | 11 | | | | | 10 | 7 | | | 4 | 4 | 0 | 0 | | |
| SWARTZ | 14 | 11 | | | | | 11 | 0 | 1 | 5 | 0 | 0 | 2 | 2 | 0 | 4 |
| PATEL | 14 | 10 | | | | | | | | | | | | | 14 | 10 |
| MAULT | 14 | 10 | | | | | 4 | 1 | 5 | 6 | 1 | 2 | 0 | 1 | 4 | 0 |

**actavis**

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

actavis

Opana ER, Full List of Prescribers

CONFIDENTIAL

ACTAVIS1130377

**actavis**

# Opana ER, Full List of Prescribers

The table lists prescriber records with columns including: Product, Target, TMS, PDRP, Flag, ME, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target List Territory, Zip Terr Territory, and monthly tracking columns (Opana 2010 YTD, 5mg, 5mg, 7.5mg, 7.5mg, 10mg, 10mg, 15mg, 15mg, 20mg, 20mg, 30mg, 30mg, 40mg, 40mg — each with 2010 and YTD subcolumns).

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

Opana ER
115 of 127

# Actavis

## Opana ER, Full List of Prescribers

The table on this page is a multi-column prescriber list. Because of the very low image resolution, the individual data cells are not legible enough to transcribe reliably. The visible column headers are:

| Product Group | Target | TMS | PDRP | Target Flag | NPI | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL

ACTAVIS1130377

*actavis*

Opana ER, Full List of Prescribers

| Product Group | Target Flag | TMS Target Flag | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD 2010 | 5mg YTD | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL

ACTAVIS1130377

# actavis

## Opana ER, Full List of Prescribers

**actavis**

## Opana ER, Full List of Prescribers

*(Table of prescribers — columns include Product Group, Target, TMS, PDRP, NPI, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target List Territory, Zip Terr Territory, and monthly volume columns for 2010/2011. The individual row data is rendered at too low a resolution to transcribe reliably.)*

# actavis

## Opana ER, Full List of Prescribers

*data March 2015*

| Product Group | Target Flag | TMS Flag | PORP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table data not legibly reproducible at available image resolution.)*

CONFIDENTIAL

ACTAVIS1130377

**actavis**

## Opana ER, Full List of Prescribers

ACTAVIS1130377

**actavis**

# Opana ER, Full List of Prescribers

_(table of prescriber records — columns include Product Group, Target, TMS, PDRP Flag, ME, Last Name, First Name, Title, Address, City, State, Zip, Specialty, Phone, Target List Territory, Zip Terr. Territory, and monthly Opana ER quantity columns)_

CONFIDENTIAL

ACTAVIS1130377

**actavis**

Opana ER, Full List of Prescribers

Opana ER, Full List of Prescribers

Opana ER
124 of 127

ACTAVIS1130377

CONFIDENTIAL

ACTAVIS1130377

Opana ER, Full List of Prescribers

actavis

# Opana ER, Full List of Prescribers

* 2010 is Jan-Dec 2010
** YTD is Jan-Mar 2011

Date: March 2011

All doses combined

| Product Group | Target Flag | TMS Target | PDRP Flag | ME | Last Name | First Name | Title | Address | City | State | Zip | Specialty | Phone | Target List Territory | Zip Terr Territory | Opana 2010 | Opana YTD | 5mg 2010 | 5mg YTD | 7.5mg 2010 | 7.5mg YTD | 10mg 2010 | 10mg YTD | 15mg 2010 | 15mg YTD | 20mg 2010 | 20mg YTD | 30mg 2010 | 30mg YTD | 40mg 2010 | 40mg YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPANA ER | | | | 3080179104 | PEREZ | ERNESTO | MD | 1450 6TH ST SE | WINTER HAVEN | FL | 33880 | IM | 8632891485 | Other | A310 - Orlando, FL | 12 | 0 | | | | | 0 | 0 | | | 12 | 0 | 0 | 0 | 0 | 0 |
| OPANA ER | | | | 4950991008 | LOGENDRA | NARENDRA | MD | 2098 TERON TRCE | DACULA | GA | 30019 | IM | | Other | A401 - Atlanta, GA | 12 | 0 | | | | | | | | | 12 | 0 | | | | |
| OPANA ER | | | | 4951471004 | GULATI | RAJAN | MD | 111 MALTESE DR | MIDDLETOWN | NY | 10940 | GP | | Other | A408 - New Jersey North | 12 | 0 | | | | | 9 | 0 | 2 | 0 | 1 | 0 | | | 0 | 0 |
| OPANA ER | | | | 4957177032 | QURESHI | SHAMS | MD | 1084 MAIN AVE | CLIFTON | NJ | 07011 | P | 9734709800 | Other | A408 - New Jersey North | 12 | 0 | 0 | 0 | | | 3 | 0 | | | 9 | 0 | | | 0 | 0 |
| OPANA ER | | | | 4956687006 | CHANDRASEKHAR | SUBRAMANIYAM | MD | 700 KEVIN DR | NEW MARTINSVILL | WV | 26155 | IM | 3042730991 | Other | A210 - Pittsburgh, PA | 12 | 0 | | | | | 12 | 0 | | | | | | | | |
| OPANA ER | | | | 6050288019 | RIZK | WAFAA | MD | 602 IVY ST | ELMIRA | NY | 14905 | IM | 6077354633 | Other | A201 - Buffalo, NY | 12 | 0 | | | | | | | | | 12 | 0 | | | | |
| OPANA ER | | | | 6491487101 | KREMPA | DAVID | MD | 23 IVY ST | JAMESTOWN | NY | 14701 | IM | | Other | A201 - Buffalo, NY | 12 | 0 | | | | | | | | | 8 | 0 | 1 | 0 | 3 | 0 |
| OPANA ER | | | | 6540106182 | LEEP | JASON | MD | 3901 RAINBOW BLVD # MS4010 | KANSAS CITY | KS | 66103 | FP | 9135881902 | Other | A102 - Kansas City, MO | 12 | 0 | | | | | 0 | 0 | | | | | | | 12 | 0 |
| OPANA ER | | | | 6900292022 | ADEPITAN | OLAYINKA | MD | 4001 W 15TH ST | PLANO | TX | 75093 | AN | | Other | A303 - Dallas, TX | 12 | 0 | 1 | 0 | | | 1 | 0 | 3 | 0 | 7 | 0 | | | | |
| OPANA ER | | | | 6000890005 | LADIPO | ADETOKUNBO | MD | 1306 LEIGHTON AVE | ANNISTON | AL | 36207 | IM | | Other | A301 - Birmingham, AL | 12 | 0 | | | | | 3 | 0 | | | 8 | 0 | | | 3 | 0 |
| OPANA ER | | | | 7480166157 | IAGALA | VICTORIA | MD | 3885 S FLORIDA AVE | LAKELAND | FL | 33813 | PM | 8636446608 | Other | A310 - Orlando, FL | 12 | 0 | | | | | 2 | 0 | | | | | 7 | 0 | 3 | 0 |
| OPANA ER | | | | 7480262035 | PULIDO | FRED | MD | 1233 VIRGINIA ST E | CHARLESTON | WV | 25301 | PS | | Other | A210 - Pittsburgh, PA | 12 | 0 | | | | | 8 | 0 | | | 9 | 0 | | | | |
| OPANA ER | | | | 7480877013 | KAZDIN | HAL | MD | 90 BRIGHTON 11 ST | BROOKLYN | NY | 11235 | IM | 5135851982 | Other | A404 - Brooklyn, NY | 12 | 0 | | | | | | | | | 1 | 0 | 1 | 0 | 10 | 0 |
| OPANA ER | | | | 7481686010 | GUMATO | SIXTA | MD | 103 S GASTON ST | CRANE | TX | 79731 | IM | | Other | A303 - Dallas, TX | 12 | 0 | | | | | | | | | 0 | 0 | | | 12 | 0 |
| OPANA ER | | | | 9132390010 | BIRILEISHVILI | ETERI | MD | 711 COOK DR | ATHENS | TN | 37303 | N | 4237460366 | Other | A309 - Nashville, TN | 12 | 0 | 12 | 0 | | | | | | | | | | | | |
| OPANA ER | | | | 9135190001 | SMIDTAS | RENALDAS | MD | 413 5TH AVE NW | JASPER | FL | 32052 | IM | | Other | A305 - Jacksonville, FL | 12 | 0 | | | | | | | | | 11 | 0 | 0 | 0 | 1 | 0 |
| OPANA ER | | | | 9139977001 | MACHERET | LEONID | MD | 36 LAKE RABUN RD | LAKEMONT | GA | 30552 | GP | | Other | A401 - Atlanta, GA | 12 | 0 | | | | | | | | | 7 | 0 | | | 5 | 0 |
| OPANA ER | | | | A000009897 | WILLIAMS | PANDORA | | 8275 N SILVERBELL RD | TUCSON | AZ | 85743 | FP | | Other | A106 - Phoenix, AZ | 12 | 0 | | | | | | | | | | | | | 12 | 0 |
| OPANA ER | | | | A000109810 | DAWSON | DINA | | 103 CLIFTON ST | LYNCHBURG | VA | 24501 | EM | | Other | A411 - Richmond, VA | 12 | 0 | | | | | 4 | 0 | | | 4 | 0 | 0 | 0 | 4 | 0 |
| OPANA ER | | Y | | A000116088 | NEMOLYAEV | SERGEY | | 2575 E BIDWELL ST STE 230 | FOLSOM | CA | 95630 | ORS | | Other | A108 - Sacramento, CA | 12 | 0 | 0 | 0 | | | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 0 | 5 | 0 |
| OPANA ER | | | | A000132916 | WAKEFIELD | ROBERT | | 10110 E HAY LOFT RD | FLORENCE | AZ | 85132 | EM | | Other | | 12 | 0 | | | | | 1 | 0 | | | | | 6 | 0 | 3 | 0 |
| OPANA ER | | Y | | R162333287 | VELA | LESLIE | NP | 2920 S MCINTIRE DR | BLOOMINGTON | IN | 47403 | FM | | Other | A208 - Louisville, KY | 12 | 0 | 2 | 0 | | | 1 | 0 | 3 | 0 | 1 | 0 | | | 3 | 0 |
| OPANA ER | | | | R342344344 | ROARTY | KATHERINE | NP | 190 OLD KINGS HWY N | DARIEN | CT | 06820 | AM | | Other | A405 - Hartford, CT | 12 | 0 | | | 1 | 0 | | | | | 2 | 0 | | | 9 | 0 |
| OPANA ER | | | | R390463507 | SEAGREN | BETTE | NP | 141 NW 4TH AVE | CANBY | OR | 97013 | FM | | Other | A107 - Portland, OR | 12 | 0 | | | | | | | | | | | | | 12 | 0 |
| OPANA ER | | | | R450504875 | SMITH | GRETCHEN | NP | 255 WAYNE RD STE B | SAVANNAH | TN | 38372 | AM | | Other | A307 - Memphis, TN | 12 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | | | | | 5 | 0 |
| OPANA ER | | | | R474414350 | STEWART | SHARON | NP | 111A 5TH AVE W | SPRINGFIELD | TN | 37172 | ANF | | Other | A307 - Memphis, TN | 12 | 0 | | | 0 | 0 | | | 4 | 0 | 1 | 0 | 3 | 0 | 4 | 0 |
| OPANA ER | | | | R600431968 | IORSTAD | MICHELE | NP | 1660 W ANTELOPE DR STE 225 | LAYTON | UT | 84041 | FM | | Other | A109 - Salt Lake City, UT | 12 | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 0 | 0 | 7 | 0 | | | | |
| OPANA ER | | | | R750451335 | MERRILL | ALANA | NP | PO BOX 383 | TAZEWELL | TN | 37879 | AM | | Other | A306 - Knoxville, TN | 12 | 0 | | | | | 12 | 0 | | | | | | | 0 | 0 |
| OPANA ER | | | | R750465612 | COLLINS | CHRISTINA | NP | 75578 DANNAHER WAY STE 225 | POWELL | TN | 37849 | FM | | Other | A306 - Knoxville, TN | 12 | 0 | | | | | | | 1 | 0 | 1 | 0 | 3 | 0 | 7 | 0 |
| OPANA ER | | | | R750516327 | PITTS | JENNIFER | NP | 305 29TH AVE N | NASHVILLE | TN | 37203 | UNK | | Other | A309 - Nashville, TN | 12 | 0 | | | | | 1 | 0 | | | 2 | 0 | | | 9 | 0 |
| OPANA ER | | | | R900503783 | HARDING | JAY | NP | 225 N WILLOW AVE | COOKEVILLE | TN | 38501 | PC | | Other | A309 - Nashville, TN | 12 | 0 | 2 | 0 | | | 5 | 0 | 4 | 0 | 1 | 0 | | | | |
| OPANA ER | | | | R910412381 | GATTASSO | SANDRA | NP | 165 TOR CT | PITTSFIELD | MA | 01201 | RHU | | Other | A403 - Boston, MA | 12 | 0 | | | | | | | 3 | 0 | 9 | 0 | | | | |
| OPANA ER | | | | R912228858 | YETNEBERK | PATRICIA | NP | 4206 336TH PLACE SE ST A | FALL CITY | WA | 98024 | AM | | Other | A111 - Seattle, WA | 12 | 0 | 2 | 0 | | | 7 | 0 | | | | | | | 3 | 0 |
| OPANA ER | | | | XBM9049885 | MENEZES | LAKSHMI | MD | 2173 MARINER BLVD | SPRING HILL | FL | 34609 | UNK | | Other | A310 - Orlando, FL | 12 | 0 | | | | | | | | | 12 | 0 | | | | |
| OPANA ER | | | Y | 0120101053 | MCGILL | PATRICK | MD | 8150 OAKLANDON RD | INDIANAPOLIS | IN | 46236 | FM | 3178234435 | Other | A207 - Indianapolis, IN | 12 | 0 | | | | | 1 | 0 | | | 11 | 0 | | | 0 | 0 |
| OPANA ER | | | Y | 0210180088 | MOGABGAB | EDWARD | MD | 940 LEE ANN DR NE | CONCORD | NC | 28025 | EM | | Other | A406 - Charlotte, NC | 12 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 12 | 0 |
| OPANA ER | | | Y | 0287900071 | TAYLOR | GRANT | DO | 608 E HARMONY RD | FORT COLLINS | CO | 80525 | FM | | Other | A101 - Denver, CO | 12 | 0 | 1 | 0 | | | 2 | 0 | | | 1 | 0 | 2 | 0 | 6 | 0 |
| OPANA ER | | | Y | 2440480039 | HO | DAVID | MD | 312 S WASHINGTON ST | ALEXANDRIA | VA | 22314 | IM | 7036830999 | Other | A411 - Richmond, VA | 12 | 0 | | | | | | | | | | | | | 12 | 0 |
| OPANA ER | | | Y | 3050184026 | KUNIS | CHRIS | MD | 2102 SW 20TH PL BLDG 100 | OCALA | FL | 34471 | IM | | Other | A310 - Orlando, FL | 12 | 0 | | | | | | | | | | | 12 | 0 | | |
| OPANA ER | | | Y | 7480787012 | VIGUILLA MALDONADO | ROBERTO | MD | 135 LAKE ST | ROSCOMMON | MI | 48653 | FM | 9892758931 | Other | A206 - Grand Rapids, MI | 12 | 0 | 4 | 0 | 0 | 0 | 6 | 0 | | | 2 | 0 | | | | |
| OPANA ER | Y | | | 0420200010 | BURDETTE | EDWIN | MD | 1600 S FEDERAL HWY | POMPANO BEACH | FL | 33062 | APM | | A308-Miami, FL | A308 - Miami, FL | 12 | 0 | | | | | 4 | 0 | | | 8 | 0 | | | 0 | 0 |
| OPANA ER | Y | | | 2310285001 | GUERRERO | DIEGO | MD | 291 SOUTHHALL LN | MAITLAND | FL | 32751 | APM | | A310-Orlando, FL | A310 - Orlando, FL | 12 | 0 | | | | | 2 | 0 | | | 10 | 0 | | | | |
| OPANA ER | Y | | | 4957199042 | ADUSUMALLI | ANIL | MD | 1 ELIZABETH PL STE 230 | DAYTON | OH | 45417 | AN | | A204-Columbus, OH | A204 - Columbus, OH | 12 | 0 | 1 | 0 | | | 3 | 0 | | | 3 | 0 | 0 | 0 | 5 | 0 |
| OPANA ER | Y | | | 6491477676 | ACOSTA | ABELARDO | MD | 19621 COCHRAN BLVD | PORT CHARLOTTE | FL | 33948 | AN | | A311-Tampa, FL | A311 - Tampa, FL | 12 | 0 | | | 1 | 0 | 1 | 0 | | | 5 | 0 | 4 | 0 | 0 | 0 |
| OPANA ER | Y | | | 7040189041 | BAJWA | SAIF | MD | 31739 RIVERSIDE DR | LAKE ELSINORE | CA | 92530 | IM | | A110-Orange County, CA | A110 - Orange County, CA | 12 | 0 | | | | | 7 | 0 | | | 5 | 0 | | | | |
| OPANA ER | Y | | | A000007375 | BURKE | ROBERT | | 2039 PRO POINTE LN | HARRISONBURG | VA | 22801 | PMD | | A411-Richmond, VA | A411 - Richmond, VA | 12 | 0 | 1 | 0 | | | 3 | 0 | | | | | 8 | 0 | | |
| OPANA ER | Y | | Y | 0560680152 | PANAGAKOS | GEORGE | MD | 3165 N MCMULLEN BOOTH RD | CLEARWATER | FL | 33761 | AN | 7277346934 | A311-Tampa, FL | A311 - Tampa, FL | 12 | 0 | 2 | 0 | | | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 5 | 0 |
| OPANA ER | Y | | Y | 6540195013 | DOMINICK | RAYMOND | MD | 8404 US HIGHWAY 441 | LEESBURG | FL | 34788 | IM | | A310-Orlando, FL | A310 - Orlando, FL | 12 | 0 | | | | | 3 | 0 | 1 | 0 | | | 6 | 0 | 2 | 0 |
| OPANA ER | Y | | | R920504141 | FARRAN | NICOLE | NP | 1605 WESTGATE CIR | BRENTWOOD | TN | 37027 | WH | | A309-Nashville, TN | A307 - Memphis, TN | 11 | 59 | 0 | 7 | | | 5 | 12 | 3 | 8 | 1 | 16 | 0 | 9 | 3 | 7 |
| OPANA ER | | | | 0384495182 | HEIM | BRIAN | MD | 3562 RIDGE PARK DR | AKRON | OH | 44333 | FM | 3306687878 | Other | A203 - Cleveland, OH | 11 | 46 | | | | | | | | | 0 | 11 | 3 | 5 | 8 | 28 |
| OPANA ER | | | | A000115231 | ST. DENNIS | RICHARD | | 111 BREWSTER ST | PAWTUCKET | RI | 02860 | ORS | | Other | A403 - Boston, MA | 11 | 42 | 2 | 0 | | | 3 | 8 | | | 1 | 4 | 0 | 5 | 5 | 35 |
| OPANA ER | Y | | | R921542228 | SPAYD | JESSICA | NP | 11120 CHUGIAK DR | EAGLE RIVER | AK | 99577 | FM | | A111-Seattle, WA | A111 - Seattle, WA | 11 | 38 | 0 | 2 | | | 3 | 10 | | | 4 | 17 | | | 4 | 9 |
| OPANA ER | Y | | | 0117504123 | PATEL | RONAK | DO | 7207 GOLDEN WINGS RD | JACKSONVILLE | FL | 32244 | AN | | A305-Jacksonville, FL | A305 - Jacksonville, FL | 11 | 38 | 9 | 19 | 1 | 5 | 1 | 17 | | | | | | | | |
| OPANA ER | | | | R450527002 | KOJIMA | FREDDIE | NP | 460 MEDICAL PARK DR | LENOIR CITY | TN | 37772 | UNK | | Other | A306 - Knoxville, TN | 11 | 35 | 0 | 3 | | | 0 | 4 | 2 | 5 | 7 | 17 | 0 | 4 | 2 | 2 |
| OPANA ER | | | | A001033892 | TONIC | JODY | | 5801 NORRIS CANYON RD | SAN RAMON | CA | 94583 | US2 | | Other | A105 - San Francisco, CA | 11 | 31 | 5 | 4 | | | 4 | 9 | | | 0 | 5 | 0 | 7 | 2 | 6 |
| OPANA ER | | | | A001041109 | ABBATE | ANN | PA | 52 VILLAGE LN | FREEHOLD | NJ | 07728 | US2 | | Other | A407 - New Jersey South | 11 | 31 | 0 | 2 | | | 2 | 7 | | | 6 | 14 | | | 3 | 8 |
| OPANA ER | | | | A001037235 | DELGADO | WENDY | | 83 SCRIPPS DR | SACRAMENTO | CA | 95825 | US2 | | Other | A108 - Sacramento, CA | 11 | 24 | | | | | 5 | 9 | | | 3 | 11 | 0 | 2 | 3 | 2 |
| OPANA ER | Y | | | XFP1265708 | PARIKH | VINITA | | 1015 S MERCER AVE | BLOOMINGTON | IL | 61701 | UNK | | A211-St. Louis, MO | A211 - St. Louis, MO | 11 | 23 | | | 0 | 2 | 2 | 5 | 2 | 2 | 5 | 10 | 0 | 2 | 3 | 2 |
| OPANA ER | Y | | | 3080493011 | RUIZ | MARIA | MD | 1035 N MITCHEL ST | CADILLAC | MI | 49601 | PM | | A206-Grand Rapids, MI | A206 - Grand Rapids, MI | 11 | 22 | | | | | | | | | 5 | 6 | 2 | 4 | 4 | 12 |



Professional • Dependable • Qualified

A WBENC Diversity Company

July 1, 2011

David Myers
Sr. Manager, Products & Communications
Actavis
60 Columbia Road Bld B
Morristown, NJ 07960

Dear David:

A PDQ Communications direct mail cost estimate is submitted for your approval.

Product:  **TBD**

Audience:  Reaching 10,000 MD's **per wave** w/ACTAVIS Supplied List

Mail Dates:  2 waves starting ~ **mid July, ~Mid August 2011**

PDQ Services include:  Print address cards and insert client supplied materials into 9x12 Full Clear envelope and mail standard class postage (up to 3 ounces).

Costs for mailing:
$ 2,862.00  Print 4/0 80# address cards
$17,316.00  PDQ Production
$ 9,280.00  Postage Standard Class
$29,458.00  Total cost of Mail program

Additional charges may apply for items not covered above, e.g., extra units, overweight materials( standard class mailing to weigh 3 ounces or less), stapling, folding, special handling, odd sizes.

*Shipping:* **CMFS** –Ship inserts to attention of Georgia Barsa – CMFS - 31 Styertowne Road Clifton, NJ 07012
Phone: 973-777-3484  Please mark packing list w/**PDQ/Actavis/Product Name**
Pricing is valid for 30 days from quote date.  Please review and let me know if you have any questions or need additional information.

Please sign below to proceed with this mailing and fax to Joanne Andre, 516.677.0008. Purchase orders should be mailed to PDQ Communications, PO Box 191, Carle Place, NY 11514. Please indicate your PO number below.

_____
David Myers, Actavis

_____
Joanne Terzides, PDQ Communications

PO#_____

Health Care Information for Healthcare Professional
655 Jefferson Avenue, Washington Township, NJ 07676-3914 • TEL 201.664.3777 • EMAIL jterzides@pdqcom.com

ACTAVIS1130378



Professional • Dependable • Qualified



July 1st, 2011

David Myers
Sr. Manager, Products & Communications
Actavis
60 Columbia Road Bld B
Morristown, NJ 07960

A WBENC Diversity Company

Dear David:

A custom PDQ Email cost estimate for ACTAVIS is submitted for your approval.

**Product:** TBD

**Audience:** Pharmacy (ours ~85k)

**Email Date:** After July 15th 2011 Exact Date TBD

**Services Provided by PDQ:** Upon receipt of approved artwork PDQ to conduct up to 3 "test emails", upon client approval of "test(s)" PDQ will broadcast same to above audience

**To be Provided by Client:** Needed ASAP- Artwork (HTML), subject line, email **TEST** addresses, and links to be embedded in broadcast.

**TOTAL ESTIMATED COST:**

$5,000.00      Total Cost of Program** *This email is being done in conjunction w/ACTAVIS 2 wave July/August Mailing.*

**Pricing is valid for 30 days from quote date above.

Please sign below to proceed with this mailing and fax to 866-527-0599. Purchase orders should be mailed to Joanne Andre, PDQ Communications, PO Box 191, Carle Place, NY 11514 or faxed to 866-527-0599.

David Myers, ACTAVIS

Joanne C. Terzides, PDQ Communications, Inc.

PO#_____

655 Jefferson Avenue • Washington Township, NJ 07676-3914 • TEL (201) 664-3777 • FAX 866-527-0599
EMAIL JTerzides@pdqcom.com

ACTAVIS1130379