- If you are not the only supplier, what controlled substances will the pharmacy be ordering from you, in what quantities, in what time frame, and will they be ordering these same products from other suppliers?
- What ratio will you be supplying compared to other suppliers?
- Does the pharmacy fill prescriptions for out of state customers?  If so, for how many out of state customers does the pharmacy fill (ratio or approximate number)?
- If the pharmacy fills prescriptions for Pain Management or other specialty practitioners (diet, oncology, etc.), is the pharmacist comfortable with the prescribing practices of the practitioner?
- Has the pharmacist questioned or been uncomfortable with, the prescribing practices of any practitioner?
- Has the pharmacy ever refused to fill prescriptions for a practitioner?  If so, why and who?
- Are there particular practitioners who constitute most of the prescriptions it fills? Who are these practitioners (Name and DEA registration number)?
- Does the pharmacy have any exclusive contracts, agreements, arrangements, etc., with any particular practitioner, business group, investors, etc.?  If so, explain those arrangements and/or obtain copies of those agreements.
- Is the pharmacist comfortable enough with the prescribing practices of any or all practitioners for which they fill, to stake their professional livelihood on it?
- Does the pharmacy supply, order for, or sell to any practitioners or other pharmacies?
- How does the pharmacy sell/transfer controlled substances to other pharmacies or practitioners?  Via a prescription, sales invoice, or DEA Form-222? (Transfer by prescriptions is not authorized).

Possible questions for a practitioner:

- What is the practitioner's specialty, if any (family practice, oncology, geriatrics, pain management, etc.)?
- Do the controlled substances being ordered correspond to his specialty or the treatment he provides?
- What method of payment does the practitioner accept (cash, insurance, Medicare) and what is the ratio of each?
- Has the practitioner ever been disciplined by any state or federal authority?
- How many patients does the practitioner see each day?  What is his weekly average?
- Does the practitioner prescribe as well as dispense?
- Why does the practitioner prefer to dispense as opposed to prescribe?
- Who was the practitioner's previous supplier?  Are they still ordering from this supplier?  If not, why are they looking for a new supplier?
- Do the hours of operation and the facility accommodate the type of practice being conducted?
- Does the practitioner's office have security guards on-site?  If so, why?

2 of 3

September 12, 2012

Confidential – Subject to Protective Order

US-DEA-00000057

- Are all applicable state, federal, local licenses current and are they issued for the registered address at which the practitioner is practicing?
- Does the practitioner see out of state patients?  If so,
  - From what states,
  - How many,
  - Approximate ratio of out of state compared to local, and
  - Why, specifically, they travel so far to see him?

- Can the practitioner provide a blank copy of an agreement which they enter into with a patient, specifying the course of treatment, the patient rights and responsibilities, and reasons for termination of treatment?
- Does the practitioner conduct random unannounced drug testing?
- What measures does the practitioner employ and/or monitor to prevent addiction and diversion of controlled substances?
- Are there more than one practitioner dispensing controlled substances from the registered location?
- Do you order for just yourself or for the whole clinic?
- What controlled substances are you currently dispensing?  (If only one or two controlled substances are being ordered, have the practitioner fully explain why he administers or dispenses only these specific controlled substances).
- In what dosage levels is the practitioner dispensing (2 tablets, 4 times a day, for 30 days, or 90, 120, 240 a week, month).
- Does the practitioner prescribe as well as dispense to his patients?
- Does the practitioner prescribe the same controlled substances as were dispensed to the patient?
- How many patients is the practitioner presently treating (day, week, and month)?

Should you have any additional questions, concerns, or issues beyond what has been presented; it is strongly recommended you contact your local DEA Office.

3 of 3

September 12, 2012

Confidential – Subject to Protective Order

US-DEA-00000058

107

# Contact Information

**Barbara Boockholdt, Section Chief**

Regulatory Section

(202) 307-7669

**Leonard Levin, Staff Coordinator**

Regulatory Section

(202) 307-7984

**September 12, 2012**

Confidential – Subject to Protective Order

US-DEA-00000059

**NEW DATA REVEAL 400% INCREASE IN SUBSTANCE ABUSE TREATMENT ADMISSIONS FOR PEOPLE ABUSING PRESCRIPTION DRUGS**
*White House Bulletin*

WASHINGTON - Today, Gil Kerlikowske, Director of National Drug Control Policy (ONDCP), and Thomas McLellan, Deputy Director of ONDCP, joined Peter Delany, Director of Substance Abuse and Mental Health Services Administration's (SAMHSA) Office of Applied Studies, and Michele M. Leonhart, Acting Administrator of the Drug Enforcement Administration (DEA), to release a new study showing a 400 percent increase in substance abuse treatment admissions for prescription pain relievers. Governor Jack Markell of Delaware and Chris Kennedy Lawford were also in attendance.

The study, Substance Abuse Treatment Admissions Involving Abuse of Pain Relievers 1998-2008, conducted by the SAMHSA, and based on the agency's Treatment Episode Data Set (TEDS) reveals a 400 percent increase between 1998 and 2008 of substance abuse treatment admissions for those aged 12 and over reporting abuse of prescription pain relievers. The increase in the percentage of admissions abusing pain relievers spans every age, gender, race, ethnicity, education, employment level, and region. The study also shows a more than tripling of pain reliever abuse among patients who needed treatment for opioid dependence.

"The TEDS data released today highlights how serious a threat to public health we face from the abuse of prescription drugs", said Gil Kerlikowske, National Drug Policy Director. "The spikes in prescription drug abuse rates captured by this study are dramatic, pervasive, and deeply disturbing."

"The non-medical use of prescription pain relievers is now the second-most prevalent form of illicit drug use in the Nation, and its tragic consequences are seen in substance abuse treatment centers and hospital emergency departments throughout our Nation" said SAMHSA Administrator Pamela S. Hyde, J.D. "This public health threat demands that we follow the President's National Drug Control Strategy's call for an all-out effort to raise awareness of this risk and the critical importance of properly using, storing, and disposing of these powerful drugs."

"The data released today is alarming and shows the tremendous damage being caused by prescription drug abuse all across this country each and every day," said DEA Acting Administrator Michele M. Leonhart. "The effective enforcement of laws regulating the distribution of controlled substances, coupled with their lawful disposal are essential parts of a comprehensive strategy to reduce drug abuse. DEA is committed to being part of the solution, however it will take all of us working together to prevent the tragedies that inevitably come with drug abuse."

"This rise in prescription drug abuse is no surprise to the doctors and law enforcement professionals who see its effects in our communities," said Governor Markell. "We have been focused on making sure that health care professionals have the best tools

Confidential – Subject to Protective Order

available to detect and prevent this kind of abuse before it ruins lives. Delaware's new legislation to authorize a prescription monitoring program is one of those tools and an important component of the President's National Drug Control Strategy."

"Our national prescription drug abuse problem cannot be ignored. I have worked in the treatment field for the last 35 years, and recent trends regarding the extent of prescription drug abuse are startling," said A. Thomas McLellan, Deputy Director of ONDCP. "We must work with prescribers, the pharmaceutical industry, law enforcement, and families to help us fight this scourge."

The National Drug Control Strategy, released in May, outlines several steps to address what Director Kerlikowske calls "the fastest-growing drug problem in the United States"--prescription drug abuse.

They include

* Increasing prescription drug return, take-back, and disposal programs. Prescription drugs that are commonly abused are often found in the family medicine cabinet, and individuals should get rid of unused or expired prescription drugs to prevent diversion and abuse.

* Educating physicians about opiate painkiller prescribing. The Administration's FY 2011 Budget request proposes funding for a program to train prescribers on how to instruct patients in the use and proper disposal of painkillers, to observe signs of dependence, and to use prescription drug monitoring programs to detect when an individual is going from doctor to doctor in search of prescriptions (also called "doctor shopping").

* Expanding prescription drug monitoring programs. Currently, these programs are operating in 34 states. The Administration supports establishment of these programs in every state, and is seeking to ensure new and existing monitoring programs effectively use the data they acquire and share information across state lines.

* Assisting states in addressing doctor shopping and pill mills. Criminal organizations have established thriving businesses of transporting people to states with little regulation to obtain prescription drugs from multiple doctors or from pill mills, which distribute drugs indiscriminately. Federal, state, local, and tribal authorities are working together to address this problem.

* Driving illegal Internet pharmacies out of business.

* Cracking down on rogue pain clinics that do not follow appropriate prescription practices.

The National Drug Control Strategy provides a blueprint for reducing prescription drug abuse. Parents, law enforcement, the medical community, and all levels of government have a role to play in reducing prescription drug abuse.

Confidential – Subject to Protective Order

Later today, Director Kerlikowske will travel to Delaware to attend Governor Markell's bill signing for the Delaware Prescription Drug Monitoring Program.

Confidential – Subject to Protective Order

# U.S. can stop some drug sales at 2 CVS stores: judge

Tue, Mar 13 2012

WASHINGTON (Reuters) - The U.S. Drug Enforcement Administration can stop two CVS Caremark Corp pharmacies from selling potentially addictive drugs in a case involving suspected prescription drug abuse, a federal judge ruled on Tuesday.

U.S. District Judge Reggie Walton vacated a temporary restraining order that had blocked the Drug Enforcement Administration (DEA)from acting against the two Florida stores suspected of selling doses of the painkiller oxycodone outside legitimate channels.

Walton stayed his ruling until 10 a.m. (1500 GMT) on Wednesday to give CVS Caremark attorneys time to appeal. But the company appealed later on Tuesday. Further details were not immediately available.

CVS Caremark had asked the judge to impose a preliminary injunction that could have blocked the DEA from taking action until an administrative law judge decided the matter later this year.

Walton said he could find no reason to believe the CVS argument that DEA had acted in an "arbitrary and capricious" manner in ordering sales suspended or that remedial steps taken by CVS were sufficient.

"We are disappointed with today's ruling," CVS said in a statement. "Regardless of today's outcome, we remain committed to working with the DEA to do everything we can to reduce prescription drug abuse."

The litigation stems from the DEA's battle against prescription drug abuse, which has surged in the United States to eclipse abuse of most illicit drugs including heroin and cocaine.

The DEA said in court documents that about 7 million Americans abuse pharmaceuticals made with controlled substances for purposes not related to medicine and that Florida is the center of the growing epidemic.

The federal agency cited state statistics showing a 346 percent increase in overdose deaths related to oxycodone from 2005 to 2010, and an average 11 deaths per day from oxycodone, methadone, hydrocodone, benzodiazepines or morphine.

In a case related to the CVS ruling, Walton last month allowed the DEA to suspend Cardinal Health Inc's license to distribute controlled substances from a Florida facility that serves about 2,700 drug stores or hospitals.

The ruling was later blocked temporarily by a U.S. appeals court. Walton said he expected the appeals court to take the same action on CVS.

The CVS stores are two of four Cardinal customers that DEA has said were inappropriately filling oxycodone prescriptions.

A CVS attorney said the company had stopped oxycodone sales at the two pharmacies. But a Justice Department attorney said suspicious sales had involved other controlled substances.

The DEA charged that between January 2008 and December 2011 the two CVS stores purchased amounts of oxycodone far in excess of normal pharmacy volumes, ignored DEA warnings and addressed the issue only after the DEA acted.

A CVS attorney told the court that the volumes were not out of line for high-volume pharmacies that maintain 24-hour service and argued that remedial steps taken by CVS had eliminated any immediate danger to the community by the time the DEA ordered sales suspended in February.

The case is Holiday CVS LLC v. Justice Department, No. 12-00191.

(Reporting By David Morgan; Editing by Gary Hill)

Confidential – Subject to Protective Order

US-DEA-00000063

**DEA: Oxycodone orders by pharmacies 20 times average**
**USA Today.com**

Two Florida CVS pharmacies ordered more than 3 million oxycodone pills in 2011, more than 20 times higher than the national average, DEA agents said Monday.

As part of a crackdown on rampant painkiller abuse in Florida, the Drug Enforcement Administration charged a major health care company and the two CVS pharmacies in Sanford, Fla., with violating their licenses to sell the powerful pain pills and other drugs.

"It's a tremendous amount, way beyond what would be for legitimate use," said Mark Trouville, DEA special agent in charge of the Miami Field Division. "We're not talking about a gray area here."

The average pharmacy in the United States ordered about 69,000 oxycodone pills in 2011, the DEA said. The two CVS pharmacies, located less than 6 miles apart, ordered 3 million.

It is the first time the DEA has suspended the license of a chain pharmacy in Florida for its alleged role in the state's prescription drug abuse problem, Trouville said. The DEA had previously targeted pain clinics known as "pill mills" where rogue doctors prescribe thousands of pain pills with only cursory examinations.

"This is absolutely not the end of this investigation," Trouville said. "We knew when we hit the pill mills that pharmacies would be the next issue. We just didn't know chain pharmacies would get into it."

CVS said it took steps with DEA's knowledge to stop filling prescriptions from doctors thought to be prescribing improperly.

"We informed a small number of Florida physicians that CVS/pharmacy will no longer fill the prescriptions they write for Schedule II narcotics," spokeswoman Carolyn Castel said in a written statement. "Distributions of oxycodone to the two Florida stores have decreased by approximately 80% in the last three months compared to the prior three months — we believe in large part due to our action."

On Friday, the DEA on suspended Cardinal Health's controlled substances license at its Lakeland, Fla., distribution center after linking it to high-volume orders of pain pills to four Florida pharmacies, including the two in Sanford. The distribution center services 2,500 pharmacies in Florida, Georgia and South Carolina.

A federal judge temporarily halted the suspension after Cardinal said it would stop supplying the drugs to the four pharmacies. A hearing on the suspension order was set for Feb. 13 in Washington, D.C.

Confidential – Subject to Protective Order  US-DEA-00000064

Cardinal CEO George Barrett called the DEA action a "drastic overreaction" and said the company has "extensive processes" to prevent diversion of its pharmaceuticals for illegitimate use. Cardinal's internal controls have flagged more than 160 pharmacies in Florida and 350 pharmacies nationwide for "suspicious order patterns," he said.

"The needs of pharmacies are varied, and higher volumes can be appropriate based on a number of factors, including pharmacy size, hours of operation, patient demographics, and proximity to hospital and surgery centers, nursing homes, cancer clinics and hospice providers," Cardinal said in a statement.

US-DEA-00000065

**DEA moves against two Florida pharmacies, distributor over pill sales**
**CNN.com**

**(CNN)** -- Agents from the Drug Enforcement Administration raided two CVS pharmacies in central Florida over the weekend, removing controlled substances and suspending the stores' ability to handle or distribute drugs such as painkillers oxycodone and hydrocodone.
The DEA said that during one year, the two pharmacies -- both in Sanford, Florida -- ordered more than 3 million oxycodone units from a pharmaceutical wholesaler, while a typical pharmacy orders 69,000.

"Each registrant (pharmacy) was filling prescriptions far in excess of legitimate needs of its customers," said DEA Special Agent in Charge Mark Trouville during a press conference Monday in central Florida.

The DEA also has suspended the controlled-substance license of the wholesale distributor, Cardinal Health of Lakeland, Florida, according to Trouville.

"Cardinal Health did not fulfill its due diligence to insure controlled substances were not diverted into other than legitimate channels," Trouville said.

On Friday, Cardinal Health filed and received an emergency injunction from a federal judge in Washington allowing the drug supplier to continue filling orders for other pharmacies.

"We believe the DEA is wrong," said Cardinal Health Chairman and CEO George Barrett in a written statement.

"We strongly disagree with the allegations the DEA has made against our facility and intend to vigorously challenge this action," said Barrett.

The two Sanford pharmacies remain open filling regular prescriptions but they cannot fill prescriptions for controlled substances such as oxycodone, one form of which is the well-known narcotic OxyContin.

CVS said in a written statement that the company is disappointed by the DEA actions but is fully cooperating with the DEA suspension.
"CVS/pharmacy is unwavering in its compliance with and support of the measures taken by federal and state law enforcement officials to prevent drug abuse and keep controlled substances out of the wrong hands," said CVS spokesman Mike DeAngelis.

Hearings on the suspensions will be held but no date has been set.

Trouville said that since the state of Florida moved to crack down on "pill mills" by banning doctors from directly distributing controlled narcotics, pharmacy sales of controlled substances have skyrocketed.

Confidential – Subject to Protective Order                                    US-DEA-00000066

# DEA agents raid CVS pharmacies

**By Arelis R. Hernández**
Staff Writer

Federal drug authorities raided two CVS stores in Seminole County on Saturday, removing boxes of medication and other materials from the pharmacies.

CVS spokesman Michael DeAngelis said the raid was related to action a day earlier by the Drug Enforcement Agency against Cardinal Health, which has a drug-distribution center in Lakeland.

The DEA tried to suspend the license of Cardinal Health in order to stop the company from shipping drugs such as oxycodone and hydrocodone from the Lakeland center. But a judge blocked DEA's order.

In a statement released Friday, Cardinal, a billion-dollar pharmaceutical company, said it distributes drugs to more than 2,500 pharmacies in the Southeast, including four pharmacies listed in the DEA's order, that are accused of filling prescriptions for purposes other than for legitimate medical reasons.

Agents on Saturday first raided the CVS pharmacy at 3798 Orlando Drive in Sanford, and then removed boxes from another CVS pharmacy at 5198 W. First St. in Sanford.

About a dozen DEA agents worked for hours at each location packaging items from behind the pharmacy counter while CVS employees went about their business helping customers fill prescriptions.

"We are disappointed that the DEA has taken administrative action to prohibit two CVS/pharmacy stores in Florida from dispensing controlled substances," DeAngelis said in a statement Saturday.

The raids come amid aggressive action by the DEA against businesses accused of dispensing suspicious prescriptions for powerful pain killers and anti-anxiety drugs.

Cardinal Health said it has cooperated with the agency and has stopped shipping to more than 160 Florida pharmacies in the past four years.

"We believe the DEA is wrong," Cardinal chairman and CEO George Barrett said in a statement. He added that the company has "extensive processes to help prevent those medicines from falling in the wrong hands."

CVS also defended its record, describing its compliance with state and federal law enforcement as "unwavering" in order "to prevent drug abuse and keep controlled substances out of the wrong hands."

More than two months ago, the com-



STEPHEN M. DOWELL/STAFF PHOTOGRAPHER
DEA special agent David Melenkevitz removes boxes of prescription painkillers from a Sanford CVS store Saturday.

pany sent a letter to a small group of Florida doctors telling them that they would no longer fill the prescriptions they write for painkillers and other addictive drugs.

"While we regret any inconvenience this may cause for our customers, we treat the dispensing of controlled substances with the utmost care and seriousness," CVS said in an email statement to the Orlando Sentinel last month.

At least one doctor on the list filed a defamation suit against CVS, saying the list falsely implied that the physician was acting unethically or illegally.

The pill-mill epidemic in Florida has prompted new laws and beefed-up law enforcement, which officials said last week is having a positive impact.

For example, sales of the painkiller oxycodone dropped 20 percent last year in Florida, the Drug Enforcement Administration said. And the number of powerful narcotic pills sold by Florida pharmacies and doctors dropped from 622 million in 2010 to 498 million last year.

CVS emphasized its role in that effort, saying oxycodone distribution at the two stores raided Saturday have "decreased by approximately 80 percent in the last three months compared to the prior three months — we believe in large part due to our action."

*arehernandez@tribune.com or
407-420-5471*

Confidential – Subject to Protective Order

US-DEA-00000067

# DEA charges 2 Fla. pharmacies in pill mill probe

## Drug wholesaler also under investigation

By Donna Leinwand Leger
USA TODAY

Federal authorities have expanded their crackdown on painkiller abuse, charging a major health care company and two CVS pharmacies in Florida with violating their licenses to sell powerful pain pills and other drugs.

The Drug Enforcement Administration linked Cardinal Health to unusually high shipments of controlled drugs to four pharmacies.

On Friday, the DEA suspended Cardinal's controlled substances license at its Lakeland, Fla., distribution center, which services 2,500 pharmacies in Florida, Georgia and South Carolina.

A federal judge temporarily halted the suspension the same day after Cardinal, a $1.3 billion company, said it would stop supplying the drugs to the four pharmacies. A hearing on the suspension order was set for Feb. 13 in Washington, D.C.

"We believe the DEA is wrong," CEO George Barrett said on the company's website.

The action comes as the DEA is cracking down on pill mills — rogue doctors and shady pharmacies that divert the highly addictive pills, such as oxycodone, to drug dealers.

"This is still an ongoing investigation," said DEA Special Agent David Melenkevitz, spokesman for the Miami Field Division. "We will be able to provide more information on Monday."

On Saturday, the DEA raided two CVS pharmacies in Sanford, Fla., and suspended their licenses to dispense controlled substances.

CVS said Saturday that it had taken steps with DEA's knowledge to stop filling prescriptions from doctors thought to be prescribing improperly.

"We informed a small number of Florida physicians that CVS/pharmacy will no longer fill the prescriptions they write for Schedule II narcotics," spokeswoman Carolyn Castel said in a written statement. "Distributions of oxycodone to the two Florida stores have decreased by approximately 80% in the last three months compared to the prior three months — we believe in large part due to our action."

In its suspension order, the DEA alleges that Cardinal knew or should have known that the four retail pharmacies had purchased far more drugs than it needed to fulfill legitimate prescriptions.

The company called the DEA action a "drastic overreaction" that would disrupt delivery of critical medications to hospitals and pharmacies.

Cardinal has "extensive processes" to prevent diversion of its pharmaceuticals for illegitimate use, Barrett said. Cardinal's internal controls have flagged more than 160 pharmacies in Florida and 350 pharmacies nationwide for "suspicious order patterns," he said. Barrett said the DEA is holding the company responsible for a part of the supply chain it does not control.

"At the time we filled these orders, the pharmacies held valid state board of pharmacy and DEA licenses," Barrett said in a call to investors Friday. "Pharmaceutical distributors do not influence the manufacture of controlled medicines. We do not write prescriptions. We do not dispense controlled medicines, nor do we license pharmacies. Our role is as a distributor, a critical link in the supply chain between pharmaceutical manufacturers and pharmacies."

Friday's action is the third time in five years the DEA has suspended Cardinal's controlled substances license. In November 2007, the DEA suspended the license for Cardinal's Auburn, Wash., distribution facility for selling 18 million hydrocodone pills in nine months to retail drugstores. The company sold 605,000 pills to one store in Burlington, Wash., over a seven-month period, the DEA said.

**Cardinal Health settles drug distribution case**
*USA Today*
*May 16, 2012*

The DEA suspended Cardinal Health, the country's second largest drug distributor, from selling and shipping powerful painkillers and other drugs from its Lakeland, Fla., facility for two years as part of a settlement reached Tuesday.

The Drug Enforcement Administration sought to revoke Cardinal's license in February, accusing the company of selling excessive amounts - more than 12 million oxycodone pain pills - to four Florida pharmacies over three years. The DEA said the company did not report suspicious orders or visit the chain pharmacies that purchased large amounts of the drugs.

The DEA also suspended controlled substances licenses for two CVS pharmacies in Sanford, Fla., which purchased millions of oxycodone pills from Cardinal. A judge is expected to rule on the CVS case this month.

"Cardinal Health is not above the law," said Joe Rannazzisi, DEA deputy assistant administrator. "With this agreement, it admits that it neglected its vital responsibility to prevent the diversion of controlled substance medications."

While the agreement resolves the licensing issue, the DEA said it may pursue civil penalties, including fines, against the company. The Dublin, Ohio-based company had revenue of more than $100 billion in 2011.

This is the second time the DEA has taken action against Cardinal. In 2008, Cardinal paid a $34 million fine after the DEA accused it of shipping excessive amounts of hydrocodone, another powerful painkiller, to Internet pharmacies. As part of that settlement, the DEA suspended licenses at three distribution facilities for a year.

Cardinal admitted Tuesday it had "inadequate" control over some of its controlled drugs and had not fully complied with the 2008 agreement.

"This agreement allows us to put this matter behind us, and just as important, will clear the way for a more productive dialogue about how we and others in the health care and regulatory community can work together to prevent the abuse and misuse of prescription drugs," Cardinal CEO George Barrett said.

The five-year agreement applies to all 28 of Cardinal's distribution facilities and requires the company to review orders for the controlled drugs, visit pharmacies to look for signs of diversion and hire extra field inspectors for Florida pharmacies.

The Lakeland facility can still distribute non-controlled drugs and medical supplies.

Confidential – Subject to Protective Order

## Cardinal Plant Can't Ship Pain Pills

*Wall Street Journal*

A U.S. appeals court ruled Friday that a Cardinal Health Inc. distribution hub in Florida can't ship prescription painkillers while the company battles a Drug Enforcement Administration move to suspend that facility's license.

While the appeals court recently issued a stay of the DEA's enforcement efforts against Cardinal's Lakeland, Fla., facility, the court Friday said Cardinal hasn't met the "stringent requirements for an injunction." The decision means the Lakeland facility can't ship controlled substances until the appeal is sorted out.

Cardinal, based in Dublin, Ohio, said it activated contingency plans earlier this month "and will continue to endeavor to meet our customers' needs with minimal disruption from our other distribution centers."

The contingency plans involve shipping controlled drugs to customers in the Southeast U.S. from alternative facilities in Mississippi or North Carolina. Analysts have said the plans could add transportation costs to Cardinal and delay deliveries.

The suspension of the DEA license means the Lakeland facility is blocked from shipping controlled medications like the pain drug oxycodone to thousands of pharmacies, hospitals and other health-care providers. Cardinal, the nation's No. 2 drug distributor by sales after McKesson Corp., can still ship noncontrolled medications, which include most prescription drugs, and supplies such as surgical packs.

The DEA also suspended last month the controlled-medication licenses of four Florida pharmacies, including two owned and operated by CVS Caremark Corp. CVS won a temporary, administrative stay on Wednesday to keep dispensing controlled medications after an appeals court denied the pharmacy chain's request for a preliminary injunction.

The DEA took action against the Lakeland facility last month while accusing Cardinal of not doing enough to stop oxycodone abuse. Cardinal has said that it supports the DEA's efforts but also disagreed that it wasn't doing enough.

A U.S. District Court Judge ruled in late February that the government acted properly in trying to cut off shipments of oxycodone from the Lakeland site. Cardinal appealed that ruling in the U.S. Court of Appeals for the District of Columbia Circuit.

Confidential – Subject to Protective Order

# DEA searches Fla. Walgreens in painkiller probe

CURT ANDERSON, AP Legal Affairs Writer
Updated 3:01 p.m., Friday, April 6, 2012

MIAMI (AP) — Federal drug agents have searched six Walgreens pharmacies and a company distribution center in Florida as part of an investigation into prescription painkiller drug abuse, U.S. Drug Enforcement Administration officials said Friday.

The distribution center in Jupiter and the six pharmacies — two in Fort Pierce and one each in Hudson, Port Richey, Fort Myers and Oviedo — all showed signs of suspiciously high distribution of the highly addictive drug oxycodone, a DEA investigator wrote in an affidavit for the search warrants.

Such large amounts, investigator Marjorie Milan wrote, indicates "a pharmacy that fills prescriptions issued by physicians at pain clinics and/or a pharmacy which services primarily drug-seeking individuals who abuse the medication."

The searches for pharmacy records conducted Wednesday are the latest in a crackdown by federal and state authorities on "pill mills" and other illegal sources of prescription drugs in Florida, which has become the nation's leading source of oxycodone and similar drugs. The DEA says that prescription drug abuse now exceeds abuse of all illegal drugs combined, except marijuana.

Michael Polzin, a spokesman for Deerfield, Ill.-based Walgreens, said it is cooperating in the investigation.

8/14/2012

Confidential – Subject to Protective Order

US-DEA-00000071

Earlier this year, the DEA moved to suspend the sale of similar controlled substances at two CVS pharmacies in the Orlando area, and the shipment of them from Cardinal Health Inc.'s Lakeland, Fla.-based center that supplied the stores. A federal appeals court recently upheld those suspensions.

DEA records cited in the Walgreens affidavit show sharp increases in oxycodone purchases at each of the locations. For example, the pharmacy in Fort Myers went from selling 95,800 units of oxycodone in 2009 to more than 2.1 million units in 2011 — good for 67 percent of all the oxycodone purchased by pharmacies in that same zip code in 2011.

In the first two months of this year, the DEA added, 53 Walgreens pharmacies are listed in the agency's top 100 purchasers of oxycodone. In 2009, none were on the list.

Earlier this year, the DEA released figures showing that Florida may be losing its distinction as the nation's leading illicit source for painkillers because of the ongoing law enforcement crackdown and several new laws. Florida also last year began operating a prescription drug tracking system and database aimed at combating illegal diversion of the drugs.

About 85 people, including at least 13 doctors, have been arrested in South Florida over the past year on pill mill-related charges, according to federal prosecutors.

8/14/2012

Confidential – Subject to Protective Order

**The DEA's prescription drug policy saves many lives**
**Wall Street Journal**
**By: Peter Bensinger and Robert L. DuPont**

Scott Gottlieb's "The DEA's War on Pharmacies—and Pain Patients" (op-ed, March 23) hardly tells the true story of prescription drug abuse and the government's response. In the current Cardinal Health case, the Drug Enforcement Administration discovered numerous oxycodone transactions that greatly exceeded the "suspicious order" criteria in the law and were not halted or reported to the DEA. Cardinal Health was fined $34 million in 2008 for similar violations.

Last July, the Florida legislature declared a public-health emergency—not because of a shortage of medicine, but because of increased overdose deaths caused by prescription opioids. Last year 25 distributors provided over 570 million dosage units of oxycodone in Florida alone, with Cardinal Health accounting for 25%.

Dr. Gottlieb thinks transferring DEA's responsibilities to the FDA would be a good idea, yet the FDA's record when it comes to regulating controlled substances is not good. In 1996, DEA asked FDA to schedule Soma (carisoprodol), a muscle relaxant abused by opiate addicts. In 2009, 13 years later, the FDA granted permission to schedule the drug. In 2004, the DEA asked the FDA to reschedule hydrocodone products (Vicodin, Lortab, etc.). The FDA responded four years later but did not agree to tighten the controls on what continues to be America's most frequently prescribed opioid associated with significant overdose deaths. A bill currently in Congress, if passed, will accomplish this long overdue action.

Prescription-drug overdose deaths now exceed U.S. motor-vehicle fatalities. The only federal agency that has confronted the unlawful diversion of these drugs is the DEA. Shifting regulatory control from the DEA to the FDA would accomplish nothing, but would add to the problem.

The DEA represents the unspoken interests of tens of thousands of victims harmed or killed each year by prescription drug abuse. The DEA's enforcement actions in Florida are clearly in the public interest, and its regulatory authority should not be diminished, but strongly supported.

Confidential – Subject to Protective Order

## Top 50 Pharmacies
## Sales of Oxycodone 15mg (NDC 52152-0214-02)
## 2010

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | BF7000526 | FOOD CITY PHARMACY #674 | KNOX | KNOXVILLE | TN | 37919 | 245,000 |
| 2 | AB9244497 | BERNIE'S PHARMACY | ANCHORAGE | ANCHORAGE | AK | 99508 | 213,600 |
| 3 | FH0853247 | HAPPY HARRY'S INC. | SUSSEX | SEAFORD | DE | 19973 | 194,600 |
| 4 | BH8636598 | HEP2IBAH | HILLSBOROUGH | TAMPA | FL | 33613 | 177,300 |
| 5 | BE6812754 | EXPRESS SCRIPTS | BUCKS | BENSALEM | PA | 19020 | 158,300 |
| 6 | BT7485166 | THE WELLNESS PHARMACY INC | DAVIDSON | ANTIOCH | TN | 37013 | 150,000 |
| 7 | BJ3675456 | J & H STORES INC | BROWARD | FORT LAUDERDALE | FL | 33309 | 148,000 |
| 8 | FJ1305689 | JK SERVICES OF SARASOTA LLC | MANATEE | BRADENTON | FL | 34202 | 145,900 |
| 9 | BS8246349 | SAFESCRIPT PHARMACY #6 | CABELL | HUNTINGTON | WV | 25701 | 145,400 |
| 10 | AW3028304 | WALGREEN CO. | BREVARD | PALM BAY | FL | 32905 | 138,000 |
| 11 | FH1151517 | HAPPY HARRY'S, INC. | SUSSEX | MILFORD | DE | 19963 | 136,100 |
| 12 | BW5872494 | WALGREEN CO. | SAINT LUCIE | FORT PIERCE | FL | 34981 | 127,900 |
| 13 | FS0617893 | SANDLAKE PHARMACY | ORANGE | ORLANDO | FL | 32819 | 126,600 |
| 14 | BE8131625 | ESI MAIL PHARMACY SERVICE | MARICOPA | TEMPE | AZ | 85284 | 125,500 |
| 15 | BW1548760 | WALGREEN CO. | SEMINOLE | CASSELBERRY | FL | 32730 | 125,500 |
| 16 | AW1366877 | WALGREEN CO. | LEE | FORT MYERS | FL | 33907 | 124,100 |
| 17 | BP6777532 | PROSCRIPT PHARMACY SERVICES, INC | BROWARD | FORT LAUDERDALE | FL | 33314 | 117,400 |
| 18 | BW9244726 | NORWIN PHARMACY | WESTMORELAND | IRWIN | PA | 15642 | 110,200 |
| 19 | BO9931557 | OSBORNE PHARM INC | BROWARD | FORT LAUDERDALE | FL | 33317 | 108,700 |
| 20 | BH9875026 | HAPPY HARRY'S INC. | NEW CASTLE | BEAR | DE | 19701 | 103,400 |
| 21 | AW5430943 | WALGREEN CO. | SARASOTA | SARASOTA | FL | 34233 | 101,100 |
| 22 | BW3133915 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32806 | 99,500 |
| 23 | BW5039804 | WALGREEN EASTERN CO., INC. | STRAFFORD | ROCHESTER | NH | 03867 | 99,000 |
| 24 | FW0277283 | WALGREEN CO. | CALVERT | PRINCE FREDERICK | MD | 20678 | 98,900 |
| 25 | FP1067164 | PERRY DRUG INC. | JOHNSON | LENEXA | KS | 66215 | 97,600 |
| 26 | BW8910879 | WALGREENS MAIL SERVICE, INC. | ORANGE | ORLANDO | FL | 32819 | 96,500 |
| 27 | FU1700512 | UPSTATE PHARMACY CROSS CREEK | GREENVILLE | GREENVILLE | SC | 29605 | 94,700 |
| 28 | BW5837591 | WALGREEN CO. | MILWAUKEE | MILWAUKEE | WI | 53222 | 94,500 |
| 29 | BH9874810 | HAPPY HARRY'S INC. | SUSSEX | LEWES | DE | 19958 | 93,600 |
| 30 | BW7902413 | WALGREEN CO. | BALTIMORE | PARKVILLE | MD | 21234 | 91,500 |
| 31 | AW6020541 | WALGREEN CO. | MANATEE | BRADENTON | FL | 34205 | 90,600 |
| 32 | AE6893374 | ELK PHARMACY INC | SURRY | ELKIN | NC | 28621 | 89,300 |
| 33 | BL4229515 | LOVELACE OUTPATIENT PHARMACY | BERNALILLO | ALBUQUERQUE | NM | 87108 | 88,800 |
| 34 | BH9874151 | HAPPY HARRY'S INC. | NEW CASTLE | NEWARK | DE | 19713 | 88,700 |

Date Prepared : 04/03/2012
Source:  ARCOS

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Confidential – Subject to Protective Order

US-DEA-00000074

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|------|------|------|------|------|------|------|------|
| 35 | AM8423080 | MANOR PHARMACY | NEW CASTLE | NEW CASTLE | DE | 19720 | 87,600 |
| 36 | AW6020539 | WALGREEN CO. | MANATEE | BRADENTON | FL | 34207 | 86,300 |
| 37 | BH9875216 | HAPPY HARRY'S INC. | SUSSEX | LAUREL | DE | 19956 | 86,000 |
| 38 | BE6824317 | EXPRESS SCRIPTS | SAINT LOUIS | SAINT LOUIS | MO | 63134 | 85,700 |
| 39 | BW4713992 | WALGREEN CO. | PASCO | HUDSON | FL | 34667 | 84,300 |
| 40 | BP8246236 | PHARMCORE INC | BROWARD | HALLANDALE | FL | 33009 | 82,600 |
| 41 | A97118246 | TRU-VALU DRUGS | PALM BEACH | LAKE WORTH | FL | 33460 | 82,500 |
| 42 | FW0998647 | WALGREEN CO | ORANGE | WINTER PARK | FL | 32789 | 82,200 |
| 43 | BW6561270 | WALGREEN CO. | SAINT LUCIE | PORT SAINT LUCIE | FL | 34952 | 82,000 |
| 44 | BW9643013 | WALGREEN CO. | ASHTABULA | ASHTABULA | OH | 44004 | 81,700 |
| 45 | AG0388238 | P & S PHARMACY | SULLIVAN | KINGSPORT | TN | 37660 | 81,600 |
| 46 | FW1422512 | WALGREEN CO. | MATANUSKA SUSITNA | WASILLA | AK | 99654 | 81,400 |
| 47 | BH9874923 | HAPPY HARRY'S INC. | SUSSEX | MILLSBORO | DE | 19966 | 81,200 |
| 48 | BW3819781 | WALGREEN ARIZONA DRUG CO. | MARICOPA | GLENDALE | AZ | 85308 | 80,400 |
| 49 | BW7169154 | WALGREEN CO. | SALT LAKE | SALT LAKE CITY | UT | 84118 | 79,400 |
| 50 | BW5431084 | WAL-MART PHARMACY 10-1242 | HENDERSON | HENDERSONVILLE | NC | 28792 | 79,200 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared : 04/03/2012
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000075

Top 50 Pharmacies
Sales of Oxycodone 30mg (NDC 52152-0215-02)
2010

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | BF7000526 | FOOD CITY PHARMACY #674 | KNOX | KNOXVILLE | TN | 37919 | 1,360,800 |
| 2 | BJ3675456 | J & H STORES INC | BROWARD | FORT LAUDERDALE | FL | 33309 | 1,079,100 |
| 3 | BG5677630 | GENERIC DEPOT #2 INC | BROWARD | HOLLYWOOD | FL | 33026 | 970,400 |
| 4 | FG1544229 | GENERIC DEPOT 3, INC | BROWARD | FORT LAUDERDALE | FL | 33321 | 792,400 |
| 5 | FH0772257 | HILLS PHARMACY | HILLSBOROUGH | TAMPA | FL | 33615 | 653,400 |
| 6 | BJ9752115 | JR PHARMACY | ORANGE | ORLANDO | FL | 32837 | 618,600 |
| 7 | AW8830247 | WALGREEN CO. | PASCO | PORT RICHEY | FL | 34668 | 559,700 |
| 8 | BW1548760 | WALGREEN CO. | SEMINOLE | CASSELBERRY | FL | 32730 | 543,500 |
| 9 | BW4713992 | WALGREEN CO. | PASCO | HUDSON | FL | 34667 | 542,300 |
| 10 | BW5872494 | WALGREEN CO. | SAINT LUCIE | FORT PIERCE | FL | 34981 | 517,700 |
| 11 | BO9931557 | OSBORNE PHARM INC | BROWARD | FORT LAUDERDALE | FL | 33317 | 492,000 |
| 12 | BW3133915 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32806 | 470,600 |
| 13 | AW9808568 | WINDSOR PHARMACY | MIDDLESEX | EAST BRUNSWICK | NJ | 08816 | 447,200 |
| 14 | BK7456052 | KABS OF TAMPA | HILLSBOROUGH | TAMPA | FL | 33613 | 405,400 |
| 15 | BS9255274 | SUPERIOR PHARMACY LLC | HILLSBOROUGH | TAMPA | FL | 33609 | 379,300 |
| 16 | BB6383169 | BELEW DRUG | KNOX | KNOXVILLE | TN | 37917 | 362,900 |
| 17 | FN1282968 | NDBP LLC | BROWARD | POMPANO BEACH | FL | 33064 | 359,200 |
| 18 | AW2058887 | WALGREEN CO. | PINELLAS | LARGO | FL | 33771 | 352,700 |
| 19 | FK1428196 | KISKEYA PHARMACY | BROWARD | FORT LAUDERDALE | FL | 33312 | 349,200 |
| 20 | BH9131436 | HYGEIA HOLDINGS, LLC | PINELLAS | LARGO | FL | 33771 | 335,700 |
| 21 | BW7056547 | WALGREEN CO. | PALM BEACH | BOCA RATON | FL | 33428 | 332,800 |
| 22 | BP6777532 | PROSCRIPT PHARMACY SERVICES, INC | BROWARD | FORT LAUDERDALE | FL | 33314 | 322,800 |
| 23 | AW5430943 | WALGREEN CO. | SARASOTA | SARASOTA | FL | 34233 | 319,200 |
| 24 | BS9699731 | SUPERIOR PHARMACY, LLC | HILLSBOROUGH | TAMPA | FL | 33615 | 318,100 |
| 25 | BR0179730 | RUPAL ENTERPRISE INC | SUFFOLK | SELDEN | NY | 11784 | 315,600 |
| 26 | FJ1672763 | JPPD INC | PALM BEACH | BOCA RATON | FL | 33431 | 314,300 |
| 27 | AS8841428 | SCHAEFER DRUGS WELLINGTON | PALM BEACH | WELLINGTON | FL | 33414 | 313,900 |
| 28 | FF0129709 | FUTURE PHARMACY LLC | MIDDLESEX | OLD BRIDGE | NJ | 08857 | 313,800 |
| 29 | BL3161178 | L KRENK | MAUI | KAHULUI | HI | 96732 | 312,600 |
| 30 | BB9044847 | BETTER HEALTH PHARMACY INC | HILLSBOROUGH | SEFFNER | FL | 33584 | 310,300 |
| 31 | BS9491147 | SUPER SAVER PHARMACY | OSCEOLA | KISSIMMEE | FL | 34744 | 300,400 |
| 32 | BW0882957 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32812 | 298,900 |
| 33 | AW1366877 | WALGREEN CO. | LEE | FORT MYERS | FL | 33907 | 295,100 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared : 04/03/2012
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000076

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 34 | AW0200939 | WALGREEN CO. | BROWARD | HOLLYWOOD | FL | 33024 | 294,100 |
| 35 | BW6561270 | WALGREEN CO. | SAINT LUCIE | PORT SAINT LUCIE | FL | 34952 | 291,000 |
| 36 | FP1223899 | PROGRESSIVE PHARMACY INC. | PALM BEACH | LAKE WORTH | FL | 33467 | 287,400 |
| 37 | AH2731025 | HOLLYWOOD DISCOUNT PHARMACY | BROWARD | HOLLYWOOD | FL | 33021 | 286,300 |
| 38 | BW7288752 | WALGREEN CO. | ORANGE | OCOEE | FL | 34761 | 282,400 |
| 39 | AW3028304 | WALGREEN CO. | BREVARD | PALM BAY | FL | 32905 | 277,700 |
| 40 | BS9839424 | SARASOTA PHARMACY SERVICES | SARASOTA | SARASOTA | FL | 34233 | 277,300 |
| 41 | FE1512501 | EDGE PHARMACY | POLK | LAKELAND | FL | 33803 | 272,900 |
| 42 | AW3132963 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32822 | 262,500 |
| 43 | BC9698448 | CHEMIST'S N DRUGGISTS, INC. | PALM BEACH | BOYNTON BEACH | FL | 33436 | 256,500 |
| 44 | AT0205167 | PRESCRIPTION SHOP OF STUART | MARTIN | STUART | FL | 34994 | 254,400 |
| 45 | AK3221140 | KEANSBURG DRUGS | MONMOUTH | KEANSBURG | NJ | 07734 | 251,500 |
| 46 | FS0617893 | SANDLAKE PHARMACY | ORANGE | ORLANDO | FL | 32819 | 251,400 |
| 47 | FA0523147 | A.I.P. HEALTHCARE SERVICES | BROWARD | FORT LAUDERDALE | FL | 33309 | 250,600 |
| 48 | BW8940923 | WALGREEN CO. | PINELLAS | LARGO | FL | 33771 | 249,500 |
| 49 | BP9741934 | PHARMACY XPRESS OF FL, III | BROWARD | FORT LAUDERDALE | FL | 33334 | 245,200 |
| 50 | FG1524657 | GENERIC RX, LLC | BROWARD | DEERFIELD BEACH | FL | 33442 | 245,000 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared : 04/03/2012
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000077

## Top 50 Pharmacies
## Sales of Oxycodone 15mg (NDC 52152-0214-02) 2011

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | AW1366877 | WALGREEN CO. | LEE | FORT MYERS | FL | 33907 | 411,100 |
| 2 | FH0853247 | HAPPY HARRY'S INC. | SUSSEX | SEAFORD | DE | 19973 | 148,000 |
| 3 | BE6824317 | EXPRESS SCRIPTS | SAINT LOUIS | SAINT LOUIS | MO | 63134 | 131,800 |
| 4 | BW8487438 | WALGREEN CO. | SEMINOLE | OVIEDO | FL | 32765 | 128,300 |
| 5 | BW4713992 | WALGREEN CO. | PASCO | HUDSON | FL | 34667 | 127,800 |
| 6 | BT0167444 | THE MEDICINE SHOPPE | ALLEGHENY | OAKMONT | PA | 15139 | 122,000 |
| 7 | FW0277283 | WALGREEN CO. | CALVERT | PRINCE FREDERICK | MD | 20678 | 121,400 |
| 8 | BT9937965 | THE PILL BOX PHARMACY | SUSSEX | MILFORD | DE | 19963 | 110,600 |
| 9 | BW5872494 | WALGREEN CO. | SAINT LUCIE | FORT PIERCE | FL | 34981 | 109,800 |
| 10 | BC7126457 | CAREMED HEALTH CORPORATIO | LEE | BONITA SPRINGS | FL | 34135 | 109,300 |
| 11 | FH1151517 | HAPPY HARRY'S, INC. | SUSSEX | MILFORD | DE | 19963 | 106,300 |
| 12 | BN9244726 | NORWIN PHARMACY | WESTMORELAND | IRWIN | PA | 15642 | 106,200 |
| 13 | FP1856446 | PHARMA-1 | FRANKLIN | COLUMBUS | OH | 43207 | 105,600 |
| 14 | AB9244497 | BERNIE'S PHARMACY | ANCHORAGE | ANCHORAGE | AK | 99508 | 105,600 |
| 15 | FV2178879 | VILLAGE PHARMACY | LIVINGSTON | DENHAM SPRINGS | LA | 70726 | 101,200 |
| 16 | BW1548760 | WALGREEN CO. | SEMINOLE | CASSELBERRY | FL | 32730 | 99,000 |
| 17 | AW3028304 | WALGREEN CO. | BREVARD | PALM BAY | FL | 32905 | 98,900 |
| 18 | BE9738026 | ESTRELLA PHARMACY | MARICOPA | PHOENIX | AZ | 85037 | 96,400 |
| 19 | AT1701172 | CITY PHARMACY INC OF ELKTON | CECIL | ELKTON | MD | 21921 | 94,500 |
| 20 | BW6561270 | WALGREEN CO. | SAINT LUCIE | PORT SAINT LUCIE | FL | 34952 | 93,200 |
| 21 | AW8830247 | WALGREEN CO. | PASCO | PORT RICHEY | FL | 34668 | 92,200 |
| 22 | AN1556337 | NATIONAL FAMILY PHARMACY | SEBASTIAN | FORT SMITH | AR | 72901 | 86,700 |
| 23 | FW1144574 | WALGREEN CO. | RALEIGH | BECKLEY | WV | 25801 | 86,300 |
| 24 | BW5507415 | WALGREEN CO. | SEMINOLE | OVIEDO | FL | 32765 | 83,900 |
| 25 | FU1700512 | UPSTATE PHARMACY CROSS CR | GREENVILLE | GREENVILLE | SC | 29605 | 83,800 |
| 26 | FW1444695 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32807 | 81,800 |
| 27 | BS8246349 | SAFESCRIPT PHARMACY #6 | CABELL | HUNTINGTON | WV | 25701 | 81,600 |
| 28 | BW3819781 | WALGREEN ARIZONA DRUG CO. | MARICOPA | GLENDALE | AZ | 85308 | 79,900 |
| 29 | BF7000526 | FOOD CITY PHARMACY #674 | KNOX | KNOXVILLE | TN | 37919 | 79,200 |
| 30 | BH9875026 | HAPPY HARRY'S INC. | NEW CASTLE | BEAR | DE | 19701 | 79,100 |
| 31 | BW5837591 | WALGREEN CO. | MILWAUKEE | MILWAUKEE | WI | 53222 | 78,300 |
| 32 | FJ1305689 | JK SERVICES OF SARASOTA LLC | MANATEE | BRADENTON | FL | 34202 | 77,600 |
| 33 | FH0895815 | HAPPY HARRY'S INC. | KENT | DOVER | DE | 19904 | 77,500 |
| 34 | FW1223659 | WALGREEN CO. | RALEIGH | BECKLEY | WV | 25801 | 76,500 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared : 04/03/2012
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000078

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|------|--------------------|--------------|----------------|--------------|---------------|-------------|-------|
| 35 | AW6020539 | WALGREEN CO. | MANATEE | BRADENTON | FL | 34207 | 76,500 |
| 36 | FF1280089 | FOOD CITY PHARMACY # 616 | KNOX | KNOXVILLE | TN | 37932 | 74,400 |
| 37 | BH9875216 | HAPPY HARRY'S INC. | SUSSEX | LAUREL | DE | 19956 | 74,300 |
| 38 | FW0688272 | WALGREEN CO | CLARK | WINCHESTER | KY | 40391 | 74,200 |
| 39 | BW2101880 | WALGREEN CO. | CHARLOTTE | PORT CHARLOTTE | FL | 33948 | 73,900 |
| 40 | BW7758759 | WALGREEN CO. | PINELLAS | SAINT PETERSBURG | FL | 33709 | 73,600 |
| 41 | AW6043234 | WALGREEN CO. | PINELLAS | SAINT PETERSBURG | FL | 33712 | 68,800 |
| 42 | FW1422512 | WALGREEN CO. | MATANUSKA SUSITN | WASILLA | AK | 99654 | 68,600 |
| 43 | BW3133915 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32806 | 68,500 |
| 44 | AM8423080 | MANOR PHARMACY | NEW CASTLE | NEW CASTLE | DE | 19720 | 65,200 |
| 45 | BW6997906 | WALGREEN CO. | PUEBLO | PUEBLO | CO | 81001 | 65,000 |
| 46 | BH9874341 | HAPPY HARRY'S INC. | SUSSEX | GEORGETOWN | DE | 19947 | 64,700 |
| 47 | AW1768463 | WALGREEN CO. | MARTIN | STUART | FL | 34997 | 64,700 |
| 48 | AW2290699 | WALGREEN CO. | SARASOTA | SARASOTA | FL | 34233 | 64,300 |
| 49 | BT7485166 | THE WELLNESS PHARMACY INC | DAVIDSON | ANTIOCH | TN | 37013 | 63,900 |
| 50 | AW6020541 | WALGREEN CO. | MANATEE | BRADENTON | FL | 34205 | 63,600 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared : 04/03/2012
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000079

## Top 50 Pharmacies
## Sales of Oxycodone 30mg (NDC 00228-2879-11
## 2011

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | BF7000526 | FOOD CITY PHARMACY #674 | KNOX | KNOXVILLE | TN | 37919 | 851,200 |
| 2 | BW8487438 | WALGREEN CO. | SEMINOLE | OVIEDO | FL | 32765 | 817,400 |
| 3 | BW4713992 | WALGREEN CO. | PASCO | HUDSON | FL | 34667 | 718,800 |
| 4 | AW1366877 | WALGREEN CO. | LEE | FORT MYERS | FL | 33907 | 618,500 |
| 5 | BW5872494 | WALGREEN CO. | SAINT LUCIE | FORT PIERCE | FL | 34981 | 439,900 |
| 6 | BW6561270 | WALGREEN CO. | SAINT LUCIE | PORT SAINT LUCIE | FL | 34952 | 429,500 |
| 7 | FR1435355 | ROCKY'S MED SHOPPE, LLC | WASHINGTON | BOGALUSA | LA | 70427 | 418,200 |
| 8 | BW1249160 | WALGREEN CO. | SAINT LUCIE | PORT SAINT LUCIE | FL | 34952 | 404,800 |
| 9 | FF1280089 | FOOD CITY PHARMACY # 616 | KNOX | KNOXVILLE | TN | 37932 | 356,800 |
| 10 | AN1556337 | NATIONAL FAMILY PHARMACY | SEBASTIAN | FORT SMITH | AR | 72901 | 334,700 |
| 11 | BW1548760 | WALGREEN CO. | SEMINOLE | CASSELBERRY | FL | 32730 | 308,400 |
| 12 | AW1307138 | WALGREEN CO. | CITRUS | HOMOSASSA | FL | 34446 | 295,300 |
| 13 | BW9688992 | WALGREEN CO. | MARION | OCALA | FL | 34482 | 295,000 |
| 14 | BW9628631 | WALGREEN CO. | PINELLAS | SAINT PETERSBURG | FL | 33702 | 291,200 |
| 15 | FD0598207 | DUANE READE | NEW YORK | NEW YORK | NY | 10003 | 289,800 |
| 16 | BW1229118 | WALGREEN CO. | DUVAL | JACKSONVILLE | FL | 32216 | 285,300 |
| 17 | BF9649508 | FOOD CITY PHARMACY #694 | KNOX | KNOXVILLE | TN | 37919 | 259,300 |
| 18 | FW0457122 | WALGREEN CO | CITRUS | HOMOSASSA | FL | 34446 | 247,100 |
| 19 | AW1768463 | WALGREEN CO. | MARTIN | STUART | FL | 34997 | 244,900 |
| 20 | BW8940923 | WALGREEN CO. | PINELLAS | LARGO | FL | 33771 | 228,400 |
| 21 | AW3028304 | WALGREEN CO. | BREVARD | PALM BAY | FL | 32905 | 225,500 |
| 22 | BW0882957 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32812 | 217,400 |
| 23 | AK3221140 | KEANSBURG DRUGS | MONMOUTH | KEANSBURG | NJ | 07734 | 214,700 |
| 24 | BB6383169 | BELEW DRUG | KNOX | KNOXVILLE | TN | 37917 | 210,200 |
| 25 | AW0201032 | WALGREEN CO. | PALM BEACH | WEST PALM BEACH | FL | 33404 | 209,800 |
| 26 | BW7056547 | WALGREEN CO. | PALM BEACH | BOCA RATON | FL | 33428 | 208,000 |
| 27 | AW2388242 | WALGREEN CO. | SAINT LUCIE | FORT PIERCE | FL | 34950 | 206,400 |
| 28 | FW0064799 | WALGREEN CO. | PALM BEACH | WELLINGTON | FL | 33414 | 205,600 |
| 29 | FH0825313 | HUMANA PHARMACY INC DBA RIGHTSO | BUTLER | WEST CHESTER | OH | 45069 | 204,600 |
| 30 | AW2290699 | WALGREEN CO. | SARASOTA | SARASOTA | FL | 34233 | 202,700 |
| 31 | BJ3675456 | J & H STORES INC | BROWARD | FORT LAUDERDALE | FL | 33309 | 201,900 |
| 32 | FW1444695 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32807 | 197,600 |
| 33 | AW6043234 | WALGREEN CO. | PINELLAS | SAINT PETERSBURG | FL | 33712 | 196,500 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared : 04/03/2012
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000080

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 34 | BW4808929 | WALGREEN CO. | INDIAN RIVER | VERO BEACH | FL | 32962 | 196,500 |
| 35 | BW5507415 | WALGREEN CO. | SEMINOLE | OVIEDO | FL | 32765 | 191,900 |
| 36 | BW5108178 | WALGREEN EASTERN CO., INC. | MIDDLESEX | EAST BRUNSWICK | NJ | 08816 | 191,700 |
| 37 | BH4285309 | HEALTHWISE PHARMACY | HILLSBOROUGH | TAMPA | FL | 33614 | 190,700 |
| 38 | BE9503687 | E. HARTMAN LLC DBA DEAL DRUGS | DAVIDSON | NASHVILLE | TN | 37211 | 188,800 |
| 39 | AW9808568 | WINDSOR PHARMACY | MIDDLESEX | EAST BRUNSWICK | NJ | 08816 | 185,000 |
| 40 | AW6041153 | WALGREEN CO. | PINELLAS | SAINT PETERSBURG | FL | 33703 | 180,700 |
| 41 | BW7758759 | WALGREEN CO. | PINELLAS | SAINT PETERSBURG | FL | 33709 | 178,900 |
| 42 | FH0853247 | HAPPY HARRY'S INC. | SUSSEX | SEAFORD | DE | 19973 | 178,600 |
| 43 | BW0523488 | WALGREEN CO. | PASCO | NEW PORT RICHEY | FL | 34653 | 177,400 |
| 44 | BW4933114 | WALGREEN CO. | PINELLAS | SAINT PETERSBURG | FL | 33707 | 177,400 |
| 45 | BW2101880 | WALGREEN CO. | CHARLOTTE | PORT CHARLOTTE | FL | 33948 | 174,400 |
| 46 | BA3438505 | NEW ALBERTSON'S, INC. | CLARK | LAS VEGAS | NV | 89128 | 173,900 |
| 47 | AW3050995 | WALGREEN CO. | PINELLAS | LARGO | FL | 33770 | 173,000 |
| 48 | FM1807289 | MAYNARDVILLE PHARMACY INC | UNION | MAYNARDVILLE | TN | 37807 | 171,700 |
| 49 | AH2731025 | HOLLYWOOD DISCOUNT PHARMACY | BROWARD | HOLLYWOOD | FL | 33021 | 171,600 |
| 50 | FP1067164 | PERRY DRUG INC. | JOHNSON | LENEXA | KS | 66215 | 166,100 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared : 04/03/2012
Source:  ARCOS

Confidential – Subject to Protective Order

US-DEA-00000081

# Top 50 Pharmacies
## Sales of Oxycodone 15mg (NDC 00228-2878-11)
### January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | BW5837591 | WALGREEN CO. | MILWAUKEE | MILWAUKEE | WI | 53222 | 132,200 |
| 2 | AB9244497 | BERNIE'S PHARMACY | ANCHORAGE | ANCHORAGE | AK | 99508 | 127,600 |
| 3 | FB2049446 | BYPASS PHARMACY, INC | RALEIGH | BECKLEY | WV | 25801 | 105,800 |
| 4 | FH1151517 | HAPPY HARRY'S, INC. | SUSSEX | MILFORD | DE | 19963 | 104,000 |
| 5 | BF7000526 | FOOD CITY PHARMACY #674 | KNOX | KNOXVILLE | TN | 37919 | 88,000 |
| 6 | BT0167444 | THE MEDICINE SHOPPE | ALLEGHENY | OAKMONT | PA | 15139 | 84,000 |
| 7 | FH1454999 | HOWARD FAMILY PHARMACY, INC. | FLOYD | EASTERN | KY | 41622 | 82,600 |
| 8 | BW4713992 | WALGREEN CO. | PASCO | HUDSON | FL | 34667 | 81,800 |
| 9 | BF4478803 | FRANCK'S EPS | ALLEGHENY | PITTSBURGH | PA | 15202 | 81,600 |
| 10 | FA2348616 | ARIZONA PHARMACY # 2 | MARICOPA | PHOENIX | AZ | 85027 | 79,600 |
| 11 | AW5430943 | WALGREEN CO. | SARASOTA | SARASOTA | FL | 34233 | 76,400 |
| 12 | BW5093858 | WALGREEN EASTERN CO., INC. | PROVIDENCE | WOONSOCKET | RI | 02895 | 75,800 |
| 13 | BC8361343 | CRAIN TOWERS PHARMACY | ANNE ARUNDEL | GLEN BURNIE | MD | 21061 | 75,800 |
| 14 | BW4050996 | WALGREEN CO. | MILWAUKEE | MILWAUKEE | WI | 53208 | 75,600 |
| 15 | FW1144574 | WALGREEN CO. | RALEIGH | BECKLEY | WV | 25801 | 74,000 |
| 16 | BW7920413 | WALGREEN CO. | BALTIMORE | PARKVILLE | MD | 21234 | 73,400 |
| 17 | FU1700512 | UPSTATE PHARMACY CROSS CREEK | GREENVILLE | GREENVILLE | SC | 29605 | 72,800 |
| 18 | FH0853247 | HAPPY HARRY'S INC. | SUSSEX | SEAFORD | DE | 19973 | 72,000 |
| 19 | BW6997906 | WALGREEN CO. | PUEBLO | PUEBLO | CO | 81001 | 70,200 |
| 20 | FW12233659 | WALGREEN CO. | RALEIGH | BECKLEY | WV | 25801 | 70,200 |
| 21 | FF1280089 | FOOD CITY PHARMACY # 616 | KNOX | KNOXVILLE | TN | 37932 | 69,600 |
| 22 | BN7185386 | NORTHSIDE PHARMACY LLC | LAFAYETTE | LAFAYETTE | LA | 70501 | 69,600 |
| 23 | FW1422512 | WALGREEN CO. | MATANUSKA SUSITNA | WASILLA | AK | 99654 | 67,000 |
| 24 | BH9874341 | HAPPY HARRY'S INC. | SUSSEX | GEORGETOWN | DE | 19947 | 65,200 |

Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000082

Top 50 Pharmacies
Sales of Oxycodone 15mg (NDC 00228-2878-11)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 25 | BW3819781 | WALGREEN ARIZONA DRUG CO. | MARICOPA | GLENDALE | AZ | 85308 | 64,400 |
| 26 | BW8910879 | WALGREENS MAIL SERVICE, INC. | ORANGE | ORLANDO | FL | 32819 | 64,000 |
| 27 | BT7485166 | THE WELLNESS PHARMACY INC | DAVIDSON | ANTIOCH | TN | 37013 | 63,400 |
| 28 | FJ1305689 | JK SERVICES OF SARASOTA LLC | MANATEE | BRADENTON | FL | 34202 | 63,000 |
| 29 | BW6678734 | WALGREEN CO. | BALTIMORE CITY | BALTIMORE | MD | 21224 | 63,000 |
| 30 | BW2101880 | WALGREEN CO. | CHARLOTTE | PORT CHARLOTTE | FL | 33948 | 63,000 |
| 31 | FM1704825 | MEDARBOR PHARMACY | MONTGOMERY | BALA CYNWYD | PA | 19004 | 62,400 |
| 32 | BW7143908 | WALGREEN CO. | HILLSBOROUGH | TAMPA | FL | 33603 | 61,800 |
| 33 | BX9625560 | XPRESS CARE PHARMACY | MARICOPA | AVONDALE | AZ | 85392 | 58,600 |
| 34 | BL9260415 | LAKE PHARMACY | LAKE | CLEARLAKE | CA | 95422 | 58,200 |
| 35 | BW9404358 | WALGREEN EASTERN CO., INC. | BUCKS | LEVITTOWN | PA | 19054 | 58,000 |
| 36 | BW3057393 | WALGREEN HASTINGS CO. | SANDOVAL | RIO RANCHO | NM | 87124 | 58,000 |
| 37 | FR2333780 | RT 70 PHARMACY, INC | CAMDEN | CHERRY HILL | NJ | 08034 | 56,400 |
| 38 | BW6057790 | WALGREEN CO. | PUEBLO | PUEBLO | CO | 81005 | 56,200 |
| 39 | BW5119498 | WALGREEN CO. | MILWAUKEE | MILWAUKEE | WI | 53208 | 56,000 |
| 40 | BS7479959 | SUSITNA PROFESSIONAL PHARMACY | MATANUSKA SUSITNA | WASILLA | AK | 99654 | 56,000 |
| 41 | BW5108178 | WALGREEN EASTERN CO., INC. | MIDDLESEX | EAST BRUNSWICK | NJ | 08816 | 54,600 |
| 42 | BM8708692 | MEDICAP PHARMACY | CRAVEN | NEW BERN | NC | 28560 | 53,600 |
| 43 | AW5120237 | WALGREEN ARIZONA DRUG CO. | MARICOPA | PHOENIX | AZ | 85051 | 53,400 |
| 44 | BW3834555 | WALGREEN CO. | MANITOWOC | MANITOWOC | WI | 54220 | 53,200 |
| 45 | FW0812532 | WALGREEN CO | CHARLES | LA PLATA | MD | 20646 | 52,600 |
| 46 | BH9875040 | HAPPY HARRY'S INC. | NEW CASTLE | WILMINGTON | DE | 19806 | 52,600 |
| 47 | BH9875026 | HAPPY HARRY'S INC. | NEW CASTLE | BEAR | DE | 19701 | 52,600 |
| 48 | FH0895815 | HAPPY HARRY'S INC. | KENT | DOVER | DE | 19904 | 52,000 |

Page 2 of 3

Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order

Top 50 Pharmacies
Sales of Oxycodone 15mg (NDC 00228-2878-11)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|------|--------------------|--------------|----------------|--------------|---------------|-------------|-------|
| 49 | AW0201210 | WALGREEN CO. | MANATEE | BRADENTON | FL | 34205 | 52,000 |
| 50 | AW6020541 | WALGREEN CO. | MANATEE | BRADENTON | FL | 34205 | 52,000 |

Page 3 of 3
Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000084

Top 50 Pharmacies
Sales of Oxycodone 15mg (NDC 52152-0214-02)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | FQ1872844 | QUICK CARE PHARMACY INC | SAN BERNARDINO | RANCHO CUCAMONG | CA | 91730 | 3,600 |
| 2 | AA8612790 | CIGNA HEALTH PLAN OF ARIZONA | MARICOPA | SUN CITY | AZ | 85351 | 2,400 |
| 3 | BF3545704 | FRUTH PHARMACY #16 | PIKE | WAVERLY | OH | 45690 | 2,400 |
| 4 | FD0982846 | DELCO DRUGS & SPECIALTY PHARMACY IN | RICHMOND | STATEN ISLAND | NY | 10312 | 1,000 |
| 5 | BB9732389 | BASHAS UNITED DRUG #160 | PIMA | TUCSON | AZ | 85704 | 1,000 |
| 6 | BF1124609 | FRUTH PHARMACY OF HURRICANE | PUTNAM | HURRICANE | WV | 25526 | 900 |
| 7 | FM0386082 | MORRILTON FOOD & DRUG BIG STAR | CONWAY | MORRILTON | AR | 72110 | 600 |
| 8 | FT0748333 | TOTAL PHARMACY AND COMPOUNDING S | HARRIS | HOUSTON | TX | 77006 | 500 |
| 9 | AK5643095 | KLINGENSMITH'S DRUG STORE | ARMSTRONG | FORD CITY | PA | 16226 | 500 |
| 10 | BR3876084 | REEDSBURG MEDIC ARTS PHAR | SAUK | REEDSBURG | WI | 53959 | 300 |
| 11 | AW4125452 | BUFFALO DRUGS INC | BERRIEN | NEW BUFFALO | MI | 49117 | 200 |
| 12 | BE8487589 | EDMONDSON DRUG CO INC | CULLMAN | HANCEVILLE | AL | 35077 | 100 |
| 13 | FT0710649 | TAINO STAR PHARMACY INC | NEW YORK | NEW YORK | NY | 10035 | 100 |

Page 1 of 1
Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order

Top 50 Pharmacies
Sales of Oxycodone 30mg (NDC 52152-0215-02)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | BO9283184 | OLD TOWN PHARMACY INC | RICHMOND | STATEN ISLAND | NY | 10305 | 26000 |
| 2 | BM4633269 | MW & W GLOBAL ENTERPRISES INC | KINGS | BROOKLYN | NY | 11222 | 17600 |
| 3 | BB4896784 | BARRINGTON-WILSHIRE PHARMACY | LOS ANGELES | LOS ANGELES | CA | 90025 | 12000 |
| 4 | F52338918 | SAV MART PHARMACY II | WAYNE | DETROIT | MI | 48207 | 9700 |
| 5 | AR5920079 | ROSSMORE PHARMACY INC | ESSEX | BELLEVILLE | NJ | 07109 | 8300 |
| 6 | B59114000 | SAINT MARY AND JESSIE, LLC | MIDDLESEX | PERTH AMBOY | NJ | 08861 | 7900 |
| 7 | AP5437199 | PARAMOUNT DRUG | BURLINGTON | RIVERSIDE | NJ | 08075 | 7200 |
| 8 | BM9698551 | MEDMART PHARMACY | FAYETTE | CONNELLSVILLE | PA | 15425 | 7200 |
| 9 | BG4568715 | BRIDGE & PRATT FAMILY PHARMACY | PHILADELPHIA | PHILADELPHIA | PA | 19124 | 6100 |
| 10 | AM9597800 | MOUNDSVILLE PHARMACY | MARSHALL | MOUNDSVILLE | WV | 26041 | 5600 |
| 11 | F51638266 | SCRIPT LIFE PHARMACY | FRESNO | CLOVIS | CA | 93612 | 5400 |
| 12 | BD0100317 | DEAL ENTERPRISE | VENTURA | SIMI VALLEY | CA | 93065 | 4800 |
| 13 | BM0180086 | MEDICINE SHOPPE | FRESNO | FRESNO | CA | 93727 | 4500 |
| 14 | BR6655712 | RIVERSIDE PHARMACY | ETOWAH | GADSDEN | AL | 35901 | 4100 |
| 15 | B59442966 | SUPER RX PHARMACY #151 | SAN DIEGO | OCEANSIDE | CA | 92054 | 3600 |
| 16 | FF1382542 | FAMILY PHARMACY | NYE | PAHRUMP | NV | 89048 | 3000 |
| 17 | BF4837071 | FOLLANSBEE PHARMACY | BROOKE | FOLLANSBEE | WV | 26037 | 3000 |
| 18 | BQ0878629 | QUICK CHEK PHARMACY DEPT | OCEAN | BEACHWOOD | NJ | 08722 | 3000 |
| 19 | B59128516 | SULLIVAN PHARMACY INC | SULLIVAN | LIBERTY | NY | 12754 | 2400 |
| 20 | FH1614519 | HARPER WOODS PHARMACY LLC | WAYNE | HARPER WOODS | MI | 48225 | 2400 |
| 21 | BF3545704 | FRUTH PHARMACY #16 | PIKE | WAVERLY | OH | 45690 | 2400 |
| 22 | FQ1872844 | QUICK CARE PHARMACY INC | SAN BERNARDINO | RANCHO CUCAMON | CA | 91730 | 2400 |
| 23 | AP1653117 | P & G PHARMACY INC | NASSAU | FARMINGDALE | NY | 11735 | 2000 |
| 24 | FM2413780 | MAST PHARMACY & SURGICAL | BURLINGTON | BORDENTOWN | NJ | 08505 | 2000 |

Date Prepared: 06/30/2012

Page 1 of 3

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Source: ARCOS

Confidential – Subject to Protective Order

Top 50 Pharmacies
Sales of Oxycodone 30mg (NDC 52152-0215-02)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|------|--------------------|--------------|----------------|--------------|---------------|-------------|-------|
| 25 | AQ2494297 | QUICK CHEK PHCY DEPT | HUDSON | BAYONNE | NJ | 07002 | 2000 |
| 26 | BM1457642 | MISSION PHARMACY | LOS ANGELES | LONG BEACH | CA | 90813 | 2000 |
| 27 | AM2905935 | M B DRUGS INC | KINGS | BROOKLYN | NY | 11215 | 1800 |
| 28 | BF7447774 | FARMACIA SAN ANTONIO | CAMDEN | CAMDEN | NJ | 08105 | 1800 |
| 29 | FC0792704 | CHURCH SQUARE PHARMACY | CUYAHOGA | CLEVELAND | OH | 44103 | 1700 |
| 30 | BB9732389 | BASHAS UNITED DRUG #160 | PIMA | TUCSON | AZ | 85704 | 1600 |
| 31 | FA2650807 | AGHAPY PHARMACY INC | RIVERSIDE | SAN JACINTO | CA | 92583 | 1500 |
| 32 | FT0748333 | TOTAL PHARMACY AND COMPOUNDING SERVICES | HARRIS | HOUSTON | TX | 77006 | 1500 |
| 33 | FS2058611 | SANKOFA PHARMACY INC | PHILADELPHIA | PHILADELPHIA | PA | 19111 | 1500 |
| 34 | FM0386082 | MORRILTON FOOD & DRUG BIG STAR | CONWAY | MORRILTON | AR | 72110 | 1400 |
| 35 | BA4725315 | AMAN PHARMACY | SUFFOLK | SHOREHAM | NY | 11786 | 1200 |
| 36 | FC2126957 | CAMPUS PHARMACY | ESSEX | NEWARK | NJ | 07103 | 1200 |
| 37 | BO8436669 | OKIES PHARMACY | GRAINGER | BLAINE | TN | 37709 | 1200 |
| 38 | FC1748788 | CLARK LOWCOST PHARMACY | CUYAHOGA | CLEVELAND | OH | 44109 | 1100 |
| 39 | BR3653842 | RIDGWAY PHARMACY | MONTGOMERY | DAYTON | OH | 45403 | 1000 |
| 40 | BW9060702 | WILKES FAMILY PHARMACY | WILKES | WILKESBORO | NC | 28697 | 1000 |
| 41 | FG1277044 | GAULEY RIVER PHARMACY | NICHOLAS | CRAIGSVILLE | WV | 26205 | 1000 |
| 42 | AI9065423 | FRANWIN PHARMACY | NASSAU | MINEOLA | NY | 11501 | 1000 |
| 43 | BP6460632 | PLATINUM CARE PHARMACY INC | WAYNE | DETROIT | MI | 48206 | 1000 |
| 44 | BF1124609 | FRUTH PHARMACY OF HURRICANE | PUTNAM | HURRICANE | WV | 25526 | 800 |
| 45 | BF0323775 | FRENCHTOWN PHARMACY | HUNTERDON | FRENCHTOWN | NJ | 08825 | 800 |
| 46 | AM0561010 | MACLEOD PRESCRIPTION PHARMACY | NIAGARA | NIAGARA FALLS | NY | 14304 | 800 |
| 47 | BA3799511 | CVS ALBANY, L.L.C. | NASSAU | HICKSVILLE | NY | 11801 | 600 |
| 48 | BG9929071 | GETMAN-APOTHECARY SHOPPE | TULSA | TULSA | OK | 74104 | 600 |

Page 2 of 3
Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order

Top 50 Pharmacies
Sales of Oxycodone 30mg (NDC 52152-0215-02)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 49 | AL2338754 | HARROLD'S PHARMACY | LUZERNE | WILKES BARRE | PA | 18702 | 600 |
| 50 | FP0152277 | PEOPLE PHARMACY LLC | WAYNE | DETROIT | MI | 48235 | 600 |

Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit

Date Prepared: 06/30/2012
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000088

Top 50 Pharmacies
Sales of Oxycodone 30mg (NDC 00228-2879-11)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|---|---|---|---|---|---|---|---|
| 1 | BF7000526 | FOOD CITY PHARMACY #674 | KNOX | KNOXVILLE | TN | 37919 | 628,100 |
| 2 | BA3438505 | NEW ALBERTSON'S, INC. | CLARK | LAS VEGAS | NV | 89128 | 409,200 |
| 3 | FF1280089 | FOOD CITY PHARMACY # 616 | KNOX | KNOXVILLE | TN | 37932 | 279,200 |
| 4 | FD0598207 | DUANE READE | NEW YORK | NEW YORK | NY | 10003 | 265,200 |
| 5 | BF9649508 | FOOD CITY PHARMACY #694 | KNOX | KNOXVILLE | TN | 37919 | 227,400 |
| 6 | AW9808568 | WINDSOR PHARMACY | MIDDLESEX | EAST BRUNSWICK | NJ | 08816 | 193,800 |
| 7 | BW2101880 | WALGREEN CO. | CHARLOTTE | PORT CHARLOTTE | FL | 33948 | 165,600 |
| 8 | BW4963977 | WALGREEN CO. | CLARK | NORTH LAS VEGAS | NV | 89030 | 156,100 |
| 9 | BW5108178 | WALGREEN EASTERN CO., INC. | MIDDLESEX | EAST BRUNSWICK | NJ | 08816 | 154,600 |
| 10 | BW6630380 | WAL-MART PHARMACY 10-2627 | HILLSBOROUGH | TAMPA | FL | 33612 | 154,300 |
| 11 | FR1435355 | ROCKY'S MED SHOPPE, LLC | WASHINGTON | BOGALUSA | LA | 70427 | 151,600 |
| 12 | AK3221140 | KEANSBURG DRUGS | MONMOUTH | KEANSBURG | NJ | 07734 | 149,100 |
| 13 | BW6917972 | WALGREEN CO. | CLARK | NORTH LAS VEGAS | NV | 89032 | 143,500 |
| 14 | BH9875040 | HAPPY HARRY'S INC. | NEW CASTLE | WILMINGTON | DE | 19806 | 143,400 |
| 15 | BB6383169 | BELEW DRUG | KNOX | KNOXVILLE | TN | 37917 | 138,700 |
| 16 | BW4713992 | WALGREEN CO. | PASCO | HUDSON | FL | 34667 | 137,700 |
| 17 | FH1306984 | HOPKINS PHARMACY | PHILADELPHIA | PHILADELPHIA | PA | 19128 | 136,800 |
| 18 | AW5732119 | WALGREEN ARIZONA DRUG CO. | PIMA | TUCSON | AZ | 85712 | 136,600 |
| 19 | BW8421707 | WALGREEN CO. | CLARK | LAS VEGAS | NV | 89107 | 134,800 |
| 20 | FH0825313 | HUMANA PHARMACY INC DBA RIGHTSOURCE | BUTLER | WEST CHESTER | OH | 45069 | 132,900 |
| 21 | BH4285309 | HEALTHWISE PHARMACY | HILLSBOROUGH | TAMPA | FL | 33614 | 132,900 |
| 22 | BW4986622 | WALGREEN CO. | CLARK | LAS VEGAS | NV | 89108 | 132,800 |
| 23 | BW4319338 | WALGREEN CO. | BLOUNT | ALCOA | TN | 37701 | 132,300 |
| 24 | BW5737791 | WALGREEN CO. | CLARK | LAS VEGAS | NV | 89121 | 131,000 |

Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order
US-DEA-00000089

Top 50 Pharmacies
Sales of Oxycodone 30mg (NDC 00228-2879-11)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|------|-----|-----|-----|-----|-----|-----|-----|
| 25 | BW0882957 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32812 | 129,600 |
| 26 | B57719795 | SHAYONA PHARMACY | MIDDLESEX | PERTH AMBOY | NJ | 08861 | 128,800 |
| 27 | BW6842656 | WALGREEN EASTERN CO., INC. | SUFFOLK | SELDEN | NY | 11784 | 120,100 |
| 28 | BD1649978 | DISNEY PHARMACY SEVICES | KNOX | POWELL | TN | 37849 | 119,700 |
| 29 | FW1672422 | WALGREEN EASTERN CO., INC. | RICHMOND | STATEN ISLAND | NY | 10305 | 116,500 |
| 30 | BW6997906 | WALGREEN CO. | PUEBLO | PUEBLO | CO | 81001 | 115,100 |
| 31 | BW8855655 | WALGREEN EASTERN CO., INC. | RICHMOND | STATEN ISLAND | NY | 10312 | 114,700 |
| 32 | AW5430943 | WALGREEN CO. | SARASOTA | SARASOTA | FL | 34233 | 112,800 |
| 33 | BW5837591 | WALGREEN CO. | MILWAUKEE | MILWAUKEE | WI | 53222 | 112,100 |
| 34 | BT6419053 | THE HOMETOWN PHARMACY | LAWRENCE | NEW CASTLE | PA | 16101 | 111,000 |
| 35 | BW7249623 | WALGREEN CO. | CLARK | LAS VEGAS | NV | 89106 | 110,800 |
| 36 | BP9744524 | PRESCRIPTION SOLUTIONS BY OPTUMRX | SAN DIEGO | CARLSBAD | CA | 92010 | 110,800 |
| 37 | BE9503687 | E. HARTMAN LLC DBA DEAL DRUGS | DAVIDSON | NASHVILLE | TN | 37211 | 110,600 |
| 38 | AW1124306 | WALGREEN CO. | DONA ANA | LAS CRUCES | NM | 88001 | 110,400 |
| 39 | FM1083500 | MEDPOINT PHARMACY, INC. | MILWAUKEE | MILWAUKEE | WI | 53209 | 109,400 |
| 40 | BW4616299 | WALGREEN EASTERN CO., INC. | UNION | ELIZABETH | NJ | 07208 | 107,700 |
| 41 | FB2049446 | BYPASS PHARMACY, INC | RALEIGH | BECKLEY | WV | 25801 | 107,500 |
| 42 | BW1548760 | WALGREEN CO. | SEMINOLE | CASSELBERRY | FL | 32730 | 104,700 |
| 43 | BW7577490 | WALGREEN CO. | ORANGE | ORLANDO | FL | 32806 | 104,600 |
| 44 | FC0863274 | CKC INVESTMENT INC | ORANGE | FULLERTON | CA | 92835 | 103,100 |
| 45 | FW1223659 | WALGREEN CO. | RALEIGH | BECKLEY | WV | 25801 | 102,800 |
| 46 | FR2333780 | RT 70 PHARMACY, INC | CAMDEN | CHERRY HILL | NJ | 08034 | 102,600 |
| 47 | BW5483970 | WALGREEN CO. | CLARK | LAS VEGAS | NV | 89104 | 102,600 |
| 48 | FW1840289 | WALGREEN EASTERN CO., INC. | RICHMOND | STATEN ISLAND | NY | 10305 | 102,200 |

Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000090

Top 50 Pharmacies
Sales of Oxycodone 30mg (NDC 00228-2879-11)
January 1, 2012 to June 30, 2012

| Rank | Buyer's DEA Number | Buyer's Name | Buyer's County | Buyer's City | Buyer's State | Buyer's Zip | Total |
|------|--------------------|--------------|----------------|--------------|---------------|-------------|-------|
| 49 | AH2731025 | HOLLYWOOD DISCOUNT PHARMACY | BROWARD | HOLLYWOOD | FL | 33021 | 101,800 |
| 50 | BW1229118 | WALGREEN CO. | DUVAL | JACKSONVILLE | FL | 32216 | 100,500 |

Date Prepared: 06/30/2012
Drug Enforcement Administration, Office of Diversion Control, Pharmaceutical Investigations Section, Targeting and Analysis Unit
Source: ARCOS

Confidential – Subject to Protective Order

US-DEA-00000091

The following charts and graphs have been compiled from ARCOS reports your firm has previously submitted to DEA.  The data was reviewed and the purchases of a few of your customers will be addressed during our discussion.

The mentioning of specific customers is NOT to be implied that the sale of controlled substances to these customers is illicit or that they may be involved in illicit activities.

It also should NOT be inferred that based upon the documentation provided to you that your company should terminate or restrict business with any customer discussed for the purposes of this presentation.

It is incumbent upon you to know your customers, fully review all orders for controlled substances and to exercise due diligence procedures prior to deciding whether or not to terminate or restrict sales to any customer.

September 12, 2012

Confidential – Subject to Protective Order

US-DEA-00000092



UPS Supply Chain Top Customer Sales in Dosage Units of Oxycodone 15mg NDC52152 -0028-2878-11 & NDC52152-0214-02 from January 1, 2010 to December 31, 2011

| Customer | Account | Units |
|---|---|---|
| WALGREEN CO | RW0294493 | 59,112,000 |
| MCKESSON CORPORATION | RM0207286 | 49,200,000 |
| WALGREEN CO | RW0277752 | 45,722,400 |
| WALGREEN CO | RW0204026 | 35,560,800 |
| CARDINAL HEALTH | RC0314891 | 32,649,600 |
| WAL-MART PHARMACY WHSE #45 | RW0282145 | 21,984,000 |
| ADVANTAGE LOGISTICS | RA0253877 | 7,106,400 |
| U P S SUPPLY CHAIN SOLUTION INC. | RU0346088 | 5,865,300 |
| AMERISOURCEBERGEN DRUG CORP | RA0210409 | 4,456,800 |
| AMERISOURCEBERGEN DRUG CORP | RA0314562 | 4,041,600 |

Confidential – Subject to Protective Order

US-DEA-00000093



Confidential – Subject to Protective Order

US-DEA-00000094



Confidential – Subject to Protective Order

US-DEA-00000095



Actavis Elizabeth, LLC (NDC52152-0214-02) Oxycodone 15mg Sales in Dosage Units by State from January 1, 2010 to December 31, 2010

Confidential – Subject to Protective Order

US-DEA-00000096