PSJ10 Exh 24

**Produced as Natives**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER ALLERGAN_MDL_01149655

Watson Pharmaceuticals
Product List
Notes

### NDC Conversions

| Old NDC | Product | New Converted NDC | Comments |
|---|---|---|---|
| 00591-0749-05 | OXYCODONE/APAP 5/325MG TAB 500 | 00228-2981-50 | |

### Removed Products (Discontinued)

| NDC | Product | Discontinue Date |
|---|---|---|
| 00591-2611-05 | HYDROCODONE/APAP 7.5/650MG TAB 500 | 12/16/2013 |
| 00591-0387-05 | HYDROCODONE/APAP 7.5/750MG TAB 500 | 12/16/2013 |
| 00591-0698-01 | HYDRXYCHLQN SULFATE 200MG TAB 100 | 12/16/2013 |
| 00591-0698-05 | HYDRXYCHLQN SULFATE 200MG TAB 500 | 12/16/2013 |
| 45963-0461-96 | LANSOPRAZOLE DR 30MG CAP 1000 | 12/19/2013 |
| 00591-2609-01 | HYDROCODONE/APAP 10/500MG TAB 100 | 12/20/2013 |
| 00591-0385-01 | HYDROCODONE/APAP 7.5/500MG TAB 100 | 12/20/2013 |
| 67767-0141-30 | BUPROPION XL 150MG TAB 30 | 1/10/2014 |
| 67767-0141-90 | BUPROPION XL 150MG TAB 90 | 1/10/2014 |
| 00591-0825-01 | OXYCODONE/APAP 10/650MG TAB 100 | 1/10/2014 |
| 00591-0824-01 | OXYCODONE/APAP 7.5/500MG TAB 100 | 1/10/2014 |

### New Products

| NDC | Product | SWP | WAC | Launched |
|---|---|---|---|---|
| 45963-0811-06 | INDOMETHACIN ER 75MG CAP 60 USP | $180.00 | $144.18 | 12/17/2013 |
| 00228-2890-06 | DULOXETINE DR 20MG CAP 60 | $419.90 | $335.92 | 12/17/2013 |
| 00228-2891-03 | DULOXETINE DR 30MG CAP 30 | $235.55 | $188.44 | 12/17/2013 |
| 00228-2892-03 | DULOXETINE DR 60MG CAP 30 | $235.55 | $188.44 | 12/17/2013 |
| 00591-3292-15 | TELMISARTAN 20MG TAB 3X10BLS | $144.68 | $115.74 | 1/8/2014 |
| 00591-3293-15 | TELMISARTAN 40MG TAB 3X10BLS | $144.68 | $115.74 | 1/8/2014 |
| 00591-3294-15 | TELMISARTAN 80MG TAB 3X10BLS | $144.68 | $115.74 | 1/8/2014 |
| 52544-0255-24 | CRINONE 4% GEL APPLTR 6X1.3G 7.8G | $74.54 | $62.12 | 1/13/2014 |
| 52544-0256-12 | CRINONE 8% GEL APLTR 15X1.3G 19.5G | $310.60 | $258.83 | 1/13/2014 |

### Products Returning to the Market

| NDC | Product | SWP | WAC | Effective |
|---|---|---|---|---|
| 67767-0142-30 | BUPROPION HCL XL 300MG TAB 30 | $143.04 | $44.86 | 12/23/2013 |
| 00591-0810-83 | SILVER SULFADIAZINE CREAM 1% TUB 25GM | $8.99 | $7.49 | 1/2/2014 |
| 00591-0810-85 | SILVER SULFADIAZINE CREAM 1% TUBE 85GM | $26.47 | $22.06 | 1/2/2014 |
| 00591-0810-46 | SILVER SULFADIAZINE CREAM 1%JAR 400GM | $63.59 | $52.99 | 1/2/2014 |
| 00591-0810-55 | SILVER SULFADIAZINE CREAM 1%JAR 50GM | $14.88 | $12.40 | 1/2/2014 |

### WAC Changes

| NDC | Product | Old WAC | New WAC | Effective Date |
|---|---|---|---|---|
| 00430-0470-15 | ACTONEL 30MG | $1,084.21 | $1,301.10 | 12/12/2013 |
| 00430-0471-15 | ACTONEL 5MG | $154.89 | $186.00 | 12/12/2013 |
| 00430-0472-03 | ACTONEL 35MG | $144.56 | $173.48 | 12/12/2013 |
| 00430-0472-07 | ACTONEL 35MG | $433.68 | $520.44 | 12/12/2013 |
| 00430-0478-01 | ACTONEL 150MG | $156.60 | $187.92 | 12/12/2013 |
| 00430-0478-02 | ACTONEL 150MG | $469.80 | $563.76 | 12/12/2013 |
| 00430-0783-27 | ASACOL HD 800MG | $756.96 | $824.40 | 12/12/2013 |
| 00430-0979-03 | ATELVIA 35MG | $144.56 | $154.68 | 12/12/2013 |
| 00430-0753-27 | DELZICOL 400MG | $378.47 | $397.80 | 12/12/2013 |
| 00591-3546-01 | BUTAL/ASA/CAF/COD 50/325/40/30MG CAP 100 | $105.34 | $219.19 | 2/6/2014 |
| 00591-3546-05 | BUTAL/ASA/CAF/COD 50/325/40/30MG CAP 500 | $514.45 | $1,095.95 | 2/6/2014 |
| 00591-3219-01 | BUTAL/ASA/CAFF 50/325/40MG CAP 100 | $63.95 | $109.50 | 2/6/2014 |
| 00228-2778-11 | PROPRANOLOL ER 60MG CAP 100 | $88.16 | $168.19 | 2/6/2014 |
| 00228-2778-50 | PROPRANOLOL ER 60MG CAP 500 | $440.80 | $840.95 | 2/6/2014 |
| 00228-2779-11 | PROPRANOLOL ER 80MG CAP 100 | $102.98 | $196.44 | 2/6/2014 |
| 00228-2779-50 | PROPRANOLOL ER 80MG CAP 500 | $514.90 | $982.20 | 2/6/2014 |
| 00228-2780-11 | PROPRANOLOL ER 120MG CAP 100 | $127.73 | $243.68 | 2/6/2014 |
| 00228-2780-50 | PROPRANOLOL ER 120MG CAP 500 | $638.64 | $1,218.40 | 2/6/2014 |
| 00228-2781-11 | PROPRANOLOL ER 160MG CAP 100 | $167.25 | $319.03 | 2/6/2014 |
| 00228-2781-50 | PROPRANOLOL ER 160MG CAP 500 | $836.24 | $1,595.15 | 2/6/2014 |

*PLEASE NOTE THAT WAC CHANGES WITH A FUTURE EFFECTIVE DATE HAVE NOT BEEN UPDATED ON THE TOTAL COMBINED RX LIST*

| NDC | Product | Old Manufacturer | New Manufacturer | |
|---|---|---|---|---|

### Product Changes

| NDC | Product Desc | Old Imprint | New Imprint |
|---|---|---|---|

### Temporarily Unavailable Products

| NDC | Product | Effective as of: |
|---|---|---|

Watson Pharmaceuticals
Product List
Total Combined RX List

| Material | NDC | UPC | Family | Description | Unit Dose | NDA | Category | Status | SWP | WAC | Compare To | Brand Marketer | Manufactured Plant | From | To | Targeted Transfer Date | Country of Mfg | OB Rating |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16252052501 | 16252-0525-01 | 3-1625252501-8 | ACARBOSE | ACARBOSE 100MG TAB 100 | | | Generic | Active | 115.98 | 60.50 | Precose® | Bayer | Malta - Arrow | | | | Malta | AB |
| 16252052301 | 16252-0523-01 | 3-1625252301-4 | ACARBOSE | ACARBOSE 25MG TAB 100 | | | Generic | Active | 89.94 | 46.50 | Precose® | Bayer | Malta - Arrow | | | | Malta | AB |
| 16252052401 | 16252-0524-01 | 3-1625252401-1 | ACARBOSE | ACARBOSE 50MG TAB 100 | | | Generic | Active | 96.84 | 51.00 | Precose® | Bayer | Malta - Arrow | | | | Malta | AB |
| 00472088282 | 00472-0882-82 | 3-0472088282-4 | ACETASOL | ACETASOL HC 1%/2% OTIC SOL 10ML | | | Brand | Active | 251.14 | 200.91 | Vosol® HC Otic Solution | ECR Pharmaceuticals | North Carolina - Actavis | | | | USA | AT |
| 52544093001 | 3-5254493001-6 | | ACTIGALL | ACTIGALL 300MG CAP 100 | | NDA | Brand | Active | 771.19 | 642.66 | | Actavis Pharma, Inc | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00472008216 | 00472-0082-16 | 3-0472008216-3 | ACYCLOVIR | ACYCLOVIR 200MG/5ML ORAL SUSP 16OZ | | | Generic | Active | 137.77 | 109.54 | Zovirax® Suspension | Glaxosmithkline | North Carolina - Actavis | | | | USA | AB |
| 00591379783 | 00591-3797-83 | 3-0591379783-3 | ALBUTEROL SUL INH | ALBUTEROL SULFATE INH 0.083% 25X3ML 75 | Yes | | Generic | Active | 30.75 | 4.00 | | | Rite-Dose | | | | USA | AN |
| 00591379730 | 00591-3797-30 | 3-0591379730-7 | ALBUTEROL SUL INH | ALBUTEROL SULFATE INH 0.083% 30X3ML 90 | Yes | | Generic | Active | 36.95 | 4.80 | | | Rite-Dose | | | | USA | AN |
| 00591379760 | 00591-3797-60 | 3-0591379760-4 | ALBUTEROL SUL INH | ALBUTEROL SULFATE INH 0.083% 60X3ML 180 | Yes | | Generic | Active | 74.05 | 9.60 | | | Rite-Dose | | | | USA | AN |
| 00591346753 | 00591-3467-53 | 3-0591346753-8 | ALBUTEROL SULFATE | ALBUTEROL SULF 0.63MG/3ML INH SOL 25X3M | | | Generic | Active | 41.50 | 33.20 | Accuneb® | Dey | Cipla | | | | India | AN |
| 00591346853 | 00591-3468-53 | 3-0591346853-5 | ALBUTEROL SULFATE | ALBUTEROL SULF 1.25MG/3ML INH SOL 25X3M | Yes | | Generic | Active | 41.50 | 33.20 | Accuneb® | Dey | Cipla | | | | India | AN |
| 16252059902 | 16252-0599-02 | 3-1625259902-6 | ALENDRONATE SOD Arw | ALENDRONATE SODIUM 35MG TAB 12UD | Yes | | Generic | Active | 249.60 | 22.50 | Fosamax® | Merck & Co | Malta - Arrow | | | | Canada | AB |
| 16252059944 | 16252-0599-44 | 3-1625259944-6 | ALENDRONATE SOD Arw | ALENDRONATE SODIUM 35MG TAB 4UD | Yes | | Generic | Active | 83.20 | 7.50 | Fosamax® | Merck & Co | Malta - Arrow | | | | Canada | AB |
| 16252060102 | 16252-0601-02 | 3-1625260102-6 | ALENDRONATE SOD Arw | ALENDRONATE SODIUM 70MG TAB 12UD | Yes | | Generic | Active | 244.50 | 22.50 | Fosamax® | Merck & Co | Malta - Arrow | | | | Malta | AB |
| 16252060144 | 16252-0601-44 | 3-1625260144-6 | ALENDRONATE SOD Arw | ALENDRONATE SODIUM 70MG TAB 4UD | Yes | | Generic | Active | 81.50 | 7.50 | Fosamax® | Merck & Co | Malta - Arrow | | | | Malta | AB |
| 00591554301 | 00591-5543-01 | 3-0591554301-8 | ALLOPURINOL | ALLOPURINOL 100MG TAB 100 | | NDA | Generic | Active | 24.24 | 5.23 | Zyloprim® | Prometheus | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00591554310 | 00591-5543-10 | 3-0591554310-0 | ALLOPURINOL | ALLOPURINOL 100MG TAB 1000 | | NDA | Generic | Active | 249.95 | 47.09 | Zyloprim® | Prometheus | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00591554401 | 00591-5544-01 | 3-0591554401-5 | ALLOPURINOL | ALLOPURINOL 300MG TAB 100 | | NDA | Generic | Active | 64.50 | 11.59 | Zyloprim® | Prometheus | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00591554405 | 00591-5544-05 | 3-0591554405-3 | ALLOPURINOL | ALLOPURINOL 300MG TAB 500 | | NDA | Generic | Active | 330.93 | 52.13 | Zyloprim® | Prometheus | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 52544088408 | 52544-0884-08 | 3-5254488408-1 | ALORA | ALORA TS 0.025MG/DAY 8 | | NDA | Brand | Active | 70.92 | 59.10 | | Actavis Pharma, Inc | SLC - Watson Laboratories | | | | USA | BX |
| 52544047108 | 52544-0471-08 | 3-5254447108-3 | ALORA | ALORA TS 0.05MG/DAY 8 | | NDA | Brand | Active | 77.65 | 64.71 | | Actavis Pharma, Inc | SLC - Watson Laboratories | | | | USA | BX |
| 52544047208 | 52544-0472-08 | 3-5254447208-0 | ALORA | ALORA TS 0.075MG/DAY 8 | | NDA | Brand | Active | 79.31 | 66.09 | | Actavis Pharma, Inc | SLC - Watson Laboratories | | | | USA | BX |
| 52544047308 | 52544-0473-08 | 3-5254447308-7 | ALORA | ALORA TS 0.1MG/DAY 8 | | NDA | Brand | Active | 81.04 | 67.53 | | Actavis Pharma, Inc | SLC - Watson Laboratories | | | | USA | BX |
| 00228202710 | 00228-2027-10 | 3-0228202710-3 | ALPRAZOLAM | ALPRAZOLAM 0.25MG TAB 100 | | | Generic | Active | 69.50 | 4.80 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228202796 | 00228-2027-96 | 3-0228202796-7 | ALPRAZOLAM | ALPRAZOLAM 0.25MG TAB 1000 | | | Generic | Active | 649.10 | 48.00 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228202750 | 00228-2027-50 | 3-0228202750-9 | ALPRAZOLAM | ALPRAZOLAM 0.25MG TAB 500 | | | Generic | Active | 347.45 | 24.00 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228202910 | 00228-2029-10 | 3-0228202910-7 | ALPRAZOLAM | ALPRAZOLAM 0.5MG TAB 100 | | | Generic | Active | 93.25 | 4.90 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228202996 | 00228-2029-96 | 3-0228202996-1 | ALPRAZOLAM | ALPRAZOLAM 0.5MG TAB 1000 | | | Generic | Active | 808.75 | 49.30 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228202950 | 00228-2029-50 | 3-0228202950-3 | ALPRAZOLAM | ALPRAZOLAM 0.5MG TAB 500 | | | Generic | Active | 466.25 | 24.65 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228203110 | 00228-2031-10 | 3-0228203110-0 | ALPRAZOLAM | ALPRAZOLAM 1MG TAB 100 | | | Generic | Active | 115.50 | 6.10 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228203196 | 00228-2031-96 | 3-0228203196-4 | ALPRAZOLAM | ALPRAZOLAM 1MG TAB 1000 | | | Generic | Active | 1,079.00 | 60.00 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228203150 | 00228-2031-50 | 3-0228203150-6 | ALPRAZOLAM | ALPRAZOLAM 1MG TAB 500 | | | Generic | Active | 570.00 | 30.00 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228203910 | 00228-2039-10 | 3-0228203910-6 | ALPRAZOLAM | ALPRAZOLAM 2MG TAB 100 | | | Generic | Active | 196.45 | 15.60 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228203950 | 00228-2039-50 | 3-0228203950-2 | ALPRAZOLAM | ALPRAZOLAM 2MG TAB 500 | | | Generic | TemporaryU | 920.30 | 78.15 | Xanax® | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228308306 | 00228-3083-06 | 3-0228308306-1 | ALPRAZOLAM ER | ALPRAZOLAM ER 0.5MG TAB 60 | | | Generic | Active | 135.40 | 43.17 | Xanax® XR | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228308406 | 00228-3084-06 | 3-0228308406-1 | ALPRAZOLAM ER | ALPRAZOLAM ER 1MG TAB 60 | | | Generic | Active | 168.46 | 57.69 | Xanax® XR | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228308706 | 00228-3087-06 | 3-0228308706-9 | ALPRAZOLAM ER | ALPRAZOLAM ER 2MG TAB 60 | | | Generic | Active | 223.58 | 69.38 | Xanax® XR | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228308606 | 00228-3086-06 | 3-0228308606-2 | ALPRAZOLAM ER | ALPRAZOLAM ER 3MG TAB 60 | | | Generic | Active | 335.36 | 111.15 | Xanax® XR | Pfizer US Pharmaceut | New Jersey - Actavis | | | | USA | AB |
| 00228401911 | 00228-4019-11 | 3-0228401911-3 | ALPRAZOLAM ODT | ALPRAZOLAM 0.25MG ODT 100 | | | Generic | Active | 218.26 | 107.90 | Niravam® | Jazz Pharmaceuticals | New Jersey - Actavis | | | | USA | AB |
| 00228402211 | 00228-4022-11 | 3-0228402211-3 | ALPRAZOLAM ODT | ALPRAZOLAM 0.5MG ODT 100 | | | Generic | Active | 271.93 | 134.44 | Niravam® | Jazz Pharmaceuticals | New Jersey - Actavis | | | | USA | AB |
| 00228402411 | 00228-4024-11 | 3-0228402411-7 | ALPRAZOLAM ODT | ALPRAZOLAM 1MG ODT 100 | | | Generic | Active | 362.81 | 179.37 | Niravam® | Jazz Pharmaceuticals | New Jersey - Actavis | | | | USA | AB |
| 00228402511 | 00228-4025-11 | 3-0228402511-4 | ALPRAZOLAM ODT | ALPRAZOLAM 2MG ODT 100 | | | Generic | Active | 616.91 | 304.98 | Niravam® | Jazz Pharmaceuticals | New Jersey - Actavis | | | | USA | AB |
| 52544026829 | 52544-0268-29 | 3-5254426829-4 | AMETHIA | AMETHIA 0.15/0.03MG +0.01MG TAB 2X91 | | | Generic - Or | Active | 537.10 | 429.68 | Seasonique® | Duramed/Barr Labs | Patheon Canada | | | | Canada | AB |
| 52544022829 | 52544-0228-29 | 3-5254422829-8 | AMETHIA LO | AMETHIA LO 0.1/0.02MG +0.01MG TAB 2X91 | | | Generic - Or | Active | 537.10 | 429.68 | LoSeasonique® | Duramed/Barr Labs | Corona - Watson Laboratories | | | | USA | AB |
| 52544029528 | 52544-0295-28 | 3-5254429528-3 | AMETHYST | AMETHYST 90/20MCG TAB 28 | | | Generic - Or | Active | 59.40 | 47.52 | Lybrel® | Pfizer US Pharmaceut | Corona - Watson Laboratories | | | | USA | AB |
| 00591376001 | 00591-3760-01 | 3-0591376001-1 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 10/20MG CP10 | | | Generic | Active | 332.10 | 91.60 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591376005 | 00591-3760-05 | 3-0591376005-9 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 10/20MG CP50 | | | Generic | Active | 1,660.50 | 457.98 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591376201 | 00591-3762-01 | 3-0591376201-5 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 10/40MG CP10 | | | Generic | Active | 484.21 | 125.89 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591375701 | 00591-3757-01 | 3-0591375701-1 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 2.5/10MG C10 | | | Generic | Active | 265.45 | 73.21 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591375801 | 00591-3758-01 | 3-0591375801-8 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 5/10MG CAP10 | | | Generic | Active | 270.71 | 74.66 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591375805 | 00591-3758-05 | 3-0591375805-6 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 5/10MG CAP50 | | | Generic | Active | 1,353.55 | 373.30 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591375901 | 00591-3759-01 | 3-0591375901-5 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 5/20MG CAP10 | | | Generic | Active | 285.87 | 78.85 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591375905 | 00591-3759-05 | 3-0591375905-3 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 5/20MG CAP50 | | | Generic | Active | 1,429.35 | 394.24 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591376101 | 00591-3761-01 | 3-0591376101-8 | AMLODPN BSYLT/BNZPRL | AMLODIPINE BESY/BENAZEPRIL 5/40MG CAP10 | | | Generic | Active | 400.81 | 104.21 | Lotrel® | Novartis | Malta - Arrow | | | | Malta | AB |
| 00591215780 | 00591-2157-80 | 3-0591215780-5 | AMMONIUM LACTATE | AMMONIUM LACTATE 12% CREAM 280G | | | Generic | Active | 38.30 | 18.00 | Lac-Hydrin® Cream | Ranbaxy | Perrigo | | | | USA | AB |
| 00591215738 | 00591-2157-38 | 3-0591215738-6 | AMMONIUM LACTATE | AMMONIUM LACTATE 12% CREAM 385G | | | Generic | Active | 50.10 | 27.00 | Lac-Hydrin® Cream | Ranbaxy | Perrigo | | | | USA | AB |
| 00591215822 | 00591-2158-22 | 3-0591215822-4 | AMMONIUM LACTATE | AMMONIUM LACTATE 12% LOTION 225G | | | Generic | Active | 38.12 | 18.00 | Lac-Hydrin® Lotion | Ranbaxy | Perrigo | | | | USA | AB |
| 00591215846 | 00591-2158-46 | 3-0591215846-8 | AMMONIUM LACTATE | AMMONIUM LACTATE 12% LOTION 400G | | | Generic | Active | 60.00 | 26.00 | Lac-Hydrin® Lotion | Ranbaxy | Perrigo | | | | USA | AB |
| 00591571501 | 00591-5715-01 | 3-0591571501-9 | AMOXAPINE | AMOXAPINE 100MG TAB 100 | | | Generic | Active | 166.75 | 124.00 | Asendin® | Lederle | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00591571630 | 00591-5716-30 | 3-0591571630-6 | AMOXAPINE | AMOXAPINE 150MG TAB 30 | | | Generic | Active | 78.99 | 61.90 | Asendin® | Lederle | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00591571301 | 00591-5713-01 | 3-0591571301-5 | AMOXAPINE | AMOXAPINE 25MG TAB 100 | | | Generic | Active | 61.51 | 46.98 | Asendin® | Lederle | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00591571401 | 00591-5714-01 | 3-0591571401-2 | AMOXAPINE | AMOXAPINE 50MG TAB 100 | | | Generic | Active | 99.89 | 72.34 | Asendin® | Lederle | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 52544007660 | 52544-0076-60 | 3-5254407660-8 | ANDRODERM US | ANDRODERM 2MG/DY P 60 | | NDA | Brand | Active | 423.36 | 352.80 | | Actavis Pharma, Inc | SLC - Watson Laboratories | | | | USA | NR |
| 52544007730 | 52544-0077-30 | 3-5254407730-8 | ANDRODERM US | ANDRODERM 4MG/DY P 30 | | NDA | Brand | Active | 423.36 | 352.80 | | Actavis Pharma, Inc | SLC - Watson Laboratories | | | | USA | NR |
| 00591578301 | 00591-5783-01 | 3-0591578301-8 | ATENOLOL CHLOR | ATENOLOL/CHLOR 100/25MG TAB 100 | | | Generic | Active | 129.95 | 20.45 | Tenoretic® | Astrazeneca | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 00591578201 | 00591-5782-01 | 3-0591578201-1 | ATENOLOL CHLOR | ATENOLOL/CHLOR 50/25MG TAB 100 | | | Generic | Active | 92.50 | 10.69 | Tenoretic® | Astrazeneca | GOA - Watson Laboratories, PKG Florida | | | | India | AB |
| 52544094028 | 52544-0940-28 | 3-5354494028-2 | AZURETTE | AZURETTE 0.15/0.02+0.01MG TAB 6X28 168 | | | Generic - Or | Active | 359.88 | 259.03 | Mircette® | Duramed Pharmaceut | Corona - Watson Laboratories | | | | USA | AB |
| 00591264001 | 00591-2640-01 | 3-0591264001-7 | BAC | BUTAL/APAP/CAF 50/300/40MG CAP 100 | | | Generic | Active | 245.16 | 196.13 | Fioricet® | Actavis Pharma, Inc | Nexgen | | | | USA | AB |

Watson Pharmaceuticals
Product List
Total Combined RX List

| Color | Shape | Inscription | Temperature | Case Pack | Therapeutic Class | Box Warning | Schedule | Expiry Dates |
|---|---|---|---|---|---|---|---|---|
| White to Off White | Round | AR / 100 | 20°-25°C (68°-77°F) | 24 | Alpha-glucosidase Inhibitor Antidiabetics | | | 24 Months |
| White to Off White | Round | AR | 20°-25°C (68°-77°F) | 24 | Alpha-glucosidase Inhibitor Antidiabetics | | | 24 Months |
| White to Off White | Round | AR / 50 | 20°-25°C (68°-77°F) | 24 | Alpha-glucosidase Inhibitor Antidiabetics | | | 24 Months |
| Colorless, clear | Solution | | | 48 | Otic Corticosteroid/anti-infective Combinations | | | 12 Months |
| Opaque White; Opaque Pink | Capsular | Actigall 300mg | Store at 25°C (77°F); excursions permitted t | 48 | Bile Stone Therapy | | | 36 Months |
| White to off-white | Suspension | | 15° and 25°C (59° and 77°F) | 12 | Antivirals, Excluding Anti-HIV Products | | | 18 Months |
| Clear Colorless to Yellow | Solution | | 2° and 25° C (36° and 77° F) | 24 | Short-acting B2-stimulants, Inhalant | | | 24 Months |
| Clear Colorless to Yellow | Solution | | 2° and 25° C (36° and 77° F) | 24 | Short-acting B2-stimulants, Inhalant | | | 24 Months |
| Clear Colorless to Yellow | Solution | | 2° and 25° C (36° and 77° F) | 12 | Short-acting B2-stimulants, Inhalant | | | 24 Months |
| Clear, Colorless | Solution | | 20° to 25° C (68° to 77° F) | 25 | Short-acting B2-stimulants, Inhalant | | | 24 Months |
| Clear, Colorless | Solution | | 20° to 25° C (68° to 77° F) | 25 | Short-acting B2-stimulants, Inhalant | | | 24 Months |
| White to Off White | Oval | AN 35 | 20 to 25°C (68 to 77°F) | 144 | Oral Bisphosphonate Bone Calcium Regulators | | | 24 Months |
| White to Off White | Oval | AN 35 | 20 to 25°C (68 to 77°F) | 120 | Oral Bisphosphonate Bone Calcium Regulators | | | 24 Months |
| White to Off White | Oval | AN 70 | 20 to 25°C (68 to 77°F) | 300 | Oral Bisphosphonate Bone Calcium Regulators | | | 24 Months |
| White to Off White | Oval | AN 70 | 20 to 25°C (68 to 77°F) | 300 | Oral Bisphosphonate Bone Calcium Regulators | | | 24 Months |
| White | Round Scored | 5543 DAN DAN | 20°-25°C (68°-77°F) | 48 | Anti-gout Preparations, Plain | | | 24 Months |
| White | Round Scored | 5543 DAN DAN | 20°-25°C (68°-77°F) | 12 | Anti-gout Preparations, Plain | | | 24 Months |
| Orange | Round Scored | 5544 DAN DAN | 20°-25°C (68°-77°F) | 48 | Anti-gout Preparations, Plain | | | 24 Months |
| Orange | Round Scored | 5544 DAN DAN | 20°-25°C (68°-77°F) | 12 | Anti-gout Preparations, Plain | | | 24 Months |
| Translucent | Rectangular | Alora 0.025mg/day estradiol | 20-25°C (68-77°F) | 24 | Estrogens, Excluding Hormonal Contraceptives | X | | 24 Months |
| Translucent | Rectangular | Alora 0.05mg/day estradiol | 20-25°C (68-77°F) | 24 | Estrogens, Excluding Hormonal Contraceptives | X | | 24 Months |
| Translucent | Rectangular | Alora 0.075mg/day estradiol | 20-25°C (68-77°F) | 24 | Estrogens, Excluding Hormonal Contraceptives | X | | 24 Months |
| Translucent | Rectangular | Alora 0.1mg/day estradiol | 20-25°C (68-77°F) | 24 | Estrogens, Excluding Hormonal Contraceptives | X | | 24 Months |
| White | Round; Bisected | R (Front) | 027 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| White | Round; Bisected | R (Front) | 027 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| White | Round; Bisected | R (Front) | 027 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Peach | Round; Bisected | R (Front) | 029 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Peach | Round; Bisected | R (Front) | 029 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Peach | Round; Bisected | R (Front) | 029 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Blue | Round; Bisected | R (Front) | 031 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Blue | Round; Bisected | R (Front) | 031 (Back) | 20° to 25°C (68° to 77°F) | 6 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Blue | Round; Bisected | R (Front) | 031 (Back) | 20° to 25°C (68° to 77°F) | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Yellow | Rectangular; Beveled | R039 | 20° to 25°C (68° to 77°F) | 24 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Yellow | Rectangular; Beveled | R039 | 20° to 25°C (68° to 77°F) | 6 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| White to Off White | Round | R (Front) | 83 (Back) | 25°C (77°F); excursions permitted to 15-30° | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Yellow | Round | R (Front) | 84 (Back) | 25°C (77°F); excursions permitted to 15-30° | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Peach | Round | R (Front) | 87 (Back) | 25°C (77°F); excursions permitted to 15-30° | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Light Green | Round | R (Front) | 86 (Back) | 25°C (77°F); excursions permitted to 15-30° | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| White to Off White | Round; Bisected | Actavis Ellipse | 019 | 20° to 25°C (68° to 77°F); excursions permit | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| White to Off White | Round; Bisected | Actavis Ellipse | 022 | 20° to 25°C (68° to 77°F); excursions permit | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Yellow | Round; Bisected | Actavis Ellipse | 024 | 20° to 25°C (68° to 77°F); excursions permit | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| Yellow | Round; Bisected | Actavis Ellipse | 025 | 20° to 25°C (68° to 77°F); excursions permit | 12 | Anxiolytics, Benzodiazepines | | CIV | 24 Months |
| White(Levo/EE)/Blue(EE) | Round | 268|Watson; 270|Watson | 20° to 25°C (68° to 77°F) | 12 | Extended Cycle Preparations | | | 24 Months |
| White(Levo/EE)/Blue(EE) | Round | 229|Watson; 230|Watson | 20° to 25°C (68° to 77°F) | 12 | Biphasic Preparations | X | | 24 Months |
| White | Round | 295 | Watson | 20° to 25°C (68° to 77°F) | 20 | Extended Cycle Preparations | | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB4 | 20° - 25°C (68° - 77°F) | 48 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB4 | 20° - 25°C (68° - 77°F) | 12 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB6 | 20° - 25°C (68° - 77°F) | 48 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB1 | 20° - 25°C (68° - 77°F) | 48 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB2 | 20° - 25°C (68° - 77°F) | 48 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB2 | 20° - 25°C (68° - 77°F) | 12 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB3 | 20° - 25°C (68° - 77°F) | 48 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB3 | 20° - 25°C (68° - 77°F) | 12 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Capsular | Arrow Logo & AB5 | 20° - 25°C (68° - 77°F) | 48 | Calcium Antagonist Combinations with Antihypertensives and/or Diur | X | | 24 Months |
| White Opaque | Cream | | 20° to 25°C (68° - 77°F) | 12 | Humectants | | | 24 Months |
| White Opaque | Cream | | 20° to 25°C (68° - 77°F) | 12 | Humectants | | | 24 Months |
| White Opaque | Lotion | | 20° to 25°C (68° - 77°F) | 12 | Humectants | | | 24 Months |
| | Lotion | | 20° to 25°C (68° - 77°F) | 12 | Humectants | | | 24 Months |
| Blue | Round Scored | DAN 100/5715 | 20-25°C (68-77°F) | 48 | Tricyclic and other cyclic Antidepressants | X | | 24 Months |
| Orange/Brown | Round Scored | DAN 150 /5716 | 20-25°C (68-77°F) | 48 | Tricyclic and other cyclic Antidepressants | X | | 24 Months |
| White | Round Scored | DAN 25 /5713 | 20-25°C (68-77°F) | 48 | Tricyclic and other cyclic Antidepressants | X | | 24 Months |
| Orange | Round Scored | DAN 50/5714 | 20-25°C (68-77°F) | 48 | Tricyclic and other cyclic Antidepressants | X | | 24 Months |
| Beige | Circular | Androderm 2mg/Day | | 24 | Androgens, Excluding Female Hormone Combinations | | CIII | 24 Months |
| Beige | Oblong | Androderm 4mg/Day | | 24 | Androgens, Excluding Female Hormone Combinations | | CIII | 24 Months |
| White | Round | 5783 Dan | 20°-25°C (68°-77°F) | 48 | Combinations with Anti-hypertensives and/or Diuretics | | | 24 Months |
| White | Round Scored | 5782 Dan | 20°-25°C (68°-77°F) | 48 | Combinations with Anti-hypertensives and/or Diuretics | | | 24 Months |
| White (.15mg/20mcg), Blue (10mcg), Green (Ina) | Round | Watson 942; 941; P | 20°-25°C (68°-77°F) | 12 | Biphasic Preparations | | | 24 Months |
| Light Blue Cap / Light Blue Body | Capsular | "FIORICET" printed twice; 3 head profile image all Black ink | 20°-25°C (68°-77°F) | 12 | Prescription Non-narcotics and Anti-pyretics, Combination | | | 48 Months |

Watson Pharmaceuticals
Product List
Total Combined RX List

| NDA / ANDA# | Complete Description (as it appears on the label) | Family (Generic Name) | Unit of Sale |
|---|---|---|---|
| 77-532 | ACARBOSE 100MG TABLETS 100 | ACARBOSE | BOTTLE |
| 77-532 | ACARBOSE 25MG TABLETS 100 | ACARBOSE | BOTTLE |
| 77-532 | ACARBOSE 50MG TABLETS 100 | ACARBOSE | BOTTLE |
| 87-143 | | | |
| 19-594 | ACTIGALL 300MG CAPSULES 100 | | BOTTLE |
| 74-738 | ACYCLOVIR 200MG/5ML ORAL SUSPENSION 16OZ USP | ACYCLOVIR ORAL SENSION | BOTTLE |
| 77-839 | ALBUTEROL SULFATE INHALATION SOLUTION 0.083% 25X3ML 75 | ALBUTEROL SULFATE INHALATION SOLUTION | BOX |
| 77-839 | ALBUTEROL SULFATE INHALATION SOLUTION 0.083% 30X3ML 90 | ALBUTEROL SULFATE INHALATION SOLUTION | BOX |
| 77-839 | ALBUTEROL SULFATE INHALATION SOLUTION 0.083% 60X3ML 180 | ALBUTEROL SULFATE INHALATION SOLUTION | BOX |
| 77-772 | ALBUTEROL SULFATE 0.63MG/3ML INHALATION SOLUTION 25X3ML | ALBUTEROL SULFATE INHALATION SOLUTION | BOX |
| 77-772 | ALBUTEROL SULFATE 1.25MG/3ML INHALATION SOLUTION 25X3ML | ALBUTEROL SULFATE INHALATION SOLUTION | BOX |
| 76-984 | ALENDRONATE SODIUM 35MG TABLETS 12UD USP | ALENFRONATE SODIUM | BOTTLE |
| 76-984 | ALENDRONATE SODIUM 35MG TABLETS 4UD USP | ALENFRONATE SODIUM | BOTTLE |
| 76-984 | ALENDRONATE SODIUM 70MG TABLETS 12UD USP | ALENFRONATE SODIUM | BOTTLE |
| 76-984 | ALENDRONATE SODIUM 70MG TABLETS 4UD USP | ALENFRONATE SODIUM | BOTTLE |
| 18-832 | ALLOPURINOL 100MG TABLETS 100 USP | ALLOPURINOL | BOTTLE |
| 18-832 | ALLOPURINOL 100MG TABLETS 1000 USP | ALLOPURINOL | BOTTLE |
| 18-877 | ALLOPURINOL 300MG TABLETS 100 USP | ALLOPURINOL | BOTTLE |
| 18-877 | ALLOPURINOL 300MG TABLETS 500 USP | ALLOPURINOL | BOTTLE |
| 20-655 | ALORA TS 0.025MG/DAY 8 | ESTRADIOL TRANSDERMAL SYSTEM | BOX |
| 20-655 | ALORA TS 0.05MG/DAY 8 | ESTRADIOL TRANSDERMAL SYSTEM | BOX |
| 20-655 | ALORA TS 0.075MG/DAY 8 | ESTRADIOL TRANSDERMAL SYSTEM | BOX |
| 20-655 | ALORA TS 0.1MG/DAY 8 | ESTRADIOL TRANSDERMAL SYSTEM | BOX |
| 74-342 | ALPRAZOLAM 0.25MG TABLETS 100 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 0.25MG TABLETS 1000 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 0.25MG TABLETS 500 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 0.5MG TABLETS 100 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 0.5MG TABLETS 1000 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 0.5MG TABLETS 500 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 1MG TABLETS 100 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 1MG TABLETS 1000 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 1MG TABLETS 500 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 2MG TABLETS 100 USP C-IV | ALPRAZOLAM | BOTTLE |
| 74-342 | ALPRAZOLAM 2MG TABLETS 500 USP C-IV | ALPRAZOLAM | BOTTLE |
| 78-056 | ALPRAZOLAM EXTENDED-RELEASE 0.5MG TABLETS 60 USP C-IV | ALPRAZOLAM ER | BOTTLE |
| 78-056 | ALPRAZOLAM EXTENDED-RELEASE 1MG TABLETS 60 USP C-IV | ALPRAZOLAM ER | BOTTLE |
| 78-056 | ALPRAZOLAM EXTENDED-RELEASE 2MG TABLETS 60 USP CIV | ALPRAZOLAM ER | BOTTLE |
| 78-056 | ALPRAZOLAM EXTENDED-RELEASE 3MG TABLETS 60 USP C-IV | ALPRAZOLAM ER | BOTTLE |
| 78-561 | ALPRAZOLAM ORALLY DISINTEGRATING TABLETS 0.25MG 100, USP C-IV | ALPRAZOLAM ORALLY DISINTEGRATING | BOTTLE |
| 78-561 | ALPRAZOLAM ORALLY DISINTEGRATING TABLETS 0.5MG 100, USP C-IV | ALPRAZOLAM ORALLY DISINTEGRATING | BOTTLE |
| 78-561 | ALPRAZOLAM ORALLY DISINTEGRATING TABLETS, 1MG 100, USP C-IV | ALPRAZOLAM ORALLY DISINTEGRATING | BOTTLE |
| 78-561 | ALPRAZOLAM ORALLY DISINTEGRATING TABLETS 2MG 100, USP C-IV | ALPRAZOLAM ORALLY DISINTEGRATING | BOTTLE |
| 78-834 | AMETHIA® (LEVONORGESTREL/ETHINYL ESTRADIOL TABLETS AND ETHINYL ESTRADIOL TABLETS) 0.15/0.03MG +0.01MG 2X91 | AMETHIA | BOX |
| 200-407 | AMETHIA LO (LEVONORGESTREL/ETHINYL ESTRADIOL TABLETS AND ETHINYL ESTRADIOL TABLETS) 0.1/0.02MG+0.01MG TAB 2X91 | AMETHIA LO | BOX |
| 79-218 | AMETHYST® (LEVONORGESTREL AND ETHINYL ESTRADIOL TABLETS USP) 90/20MCG 28 | AMETHYST | BOX |
| 77-890 | AMLODIPINE BESYLATE/BENAZEPRIL HYDROCHLORIDE 10/20MG CAPSULES 100 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 77-890 | AMLODIPINE BESYLATE/BENAZEPRIL HYDROCHLORIDE 10/20MG CAPSULES 500 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 90-364 | AMLODIPINE BESYLATE/BENAZEPRIL 10/40MG CAPSULES 100 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 77-890 | AMLODIPINE BESYLATE/BENAZEPRIL HYDROCHLORIDE 2.5/10MG CAPSULES 100 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 77-890 | AMLODIPINE BESYLATE/BENAZEPRIL HYDROCHLORIDE 5/10MG CAPSULES 100 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 77-890 | AMLODIPINE BESYLATE/BENAZEPRIL HYDROCHLORIDE 5/10MG CAPSULES 500 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 77-890 | AMLODIPINE BESYLATE/BENAZEPRIL HYDROCHLORIDE 5/20MG CAPSULES 100 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 77-890 | AMLODIPINE BESYLATE/BENAZEPRIL HYDROCHLORIDE5/20MG CAPSULES 500 | AMLODIPINE BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 90-364 | AMLODIPINE BESYLATE/BENAZEPRIL HCL 5/40MG CAPSULES 100 | AMLODPN BESYLATE/BENAZEPRIL HCL | BOTTLE |
| 75-774 | AMMONIUM LACTATE 12% CREAM 280G | AMMONIUM LACTATE | BOX |
| 75-774 | AMMONIUM LACTATE 12% CREAM 385G | AMMONIUM LACTATE | BOTTLE |
| 75-570 | AMMONIUM LACTATE 12% LOTION 225G | AMMONIUM LACTATE | BOTTLE |
| 75-570 | AMMONIUM LACTATE 12% LOTION 400G | AMMONIUM LACTATE | BOTTLE |
| 72-690 | AMOXAPINE 100MG TABLETS 100 USP | AMOXAPINE | BOTTLE |
| 72-691 | AMOXAPINE 150MG TABLETS 30 USP | AMOXAPINE | BOTTLE |
| 72-688 | AMOXAPINE 25MG TABLETS 100 USP | AMOXAPINE | BOTTLE |
| 72-689 | AMOXAPINE 50MG TABLETS 100 USP | AMOXAPINE | BOTTLE |
| 20-489 | | | |
| 20-489 | | | |
| 73-665 | ATENOLOL AND CHLORTHALIDONE 100/25MG TABLETS 100 USP | ATENOLOL/CHLORTHALIDONE | BOTTLE |
| 73-665 | ATENOLOL AND CHLORTHALIDONE 50/25MG TABLETS 100 USP | ATENOLOL/CHLORTHALIDONE | BOTTLE |
| 76-916 | AZURETTE 0.15/0.02+0.01MG TABLETS 6X28 168 (DESOGESTREL / ETHINYL ESTRADIOL AND ETHINYL ESTRADIOL TABLETS) | AZURETTE  (DESOGESTREL/ETHINYL ESTRADIOL AND ETHINYL ESTRADIOL ) | BOX |
| 40-885 | BUTALBITAL 50MG/ ACETAMINOPHEN 300MG/ CAFFEINE 40MG CAPSULES 100 COUNT | BUTALBITAL/APAP/CAFFEINE | BOTTLE |

| Material | NDC | UPC | Family | Description | Unit Dose | NDA | Category | Status | SWP | WAC | Compare To | Brand Marketer | Manufactured Plant | From | To | Targeted Transfer Date | Country of Mfg | OB Rating |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00430047801 | 00430-0478-01 | 3-0430047801-0 | ACTONEL | ACTONEL 150MG TAB 1 | | NDA | Specialty P | Active | 187.92 | 156.60 | Risedronate Sod | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | NR |
| 00430047802 | 00430-0478-02 | 3-0430047802- | ACTONEL | ACTONEL 150MG TAB 3 | | NDA | Specialty P | Active | 563.76 | 469.80 | Risedronate Sod | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | NR |
| 00430047015 | 00430-0470-15 | 3-0430047015- | ACTONEL | ACTONEL 30MG TAB 30 | | NDA | Specialty P | Active | 1301.05 | 1084.21 | Risedronate Sod | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | AB |
| 00430047207 | 00430-0472-07 | 3-0430047207- | ACTONEL | ACTONEL 35MG TAB 12 | | NDA | Specialty P | Active | 520.42 | 433.68 | Risedronate Sod | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | AB |
| 00430047203 | 00430-0472-03 | 3-0430047203-2 | ACTONEL | ACTONEL 35MG TAB 4 | | NDA | Specialty P | Active | 173.47 | 144.56 | Risedronate Sod | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | AB |
| 00430047115 | 00430-0471-15 | 3-0430047115- | ACTONEL | ACTONEL 5MG TAB 30 | | NDA | Specialty P | Active | 185.87 | 154.89 | Risedronate Sod | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | AB |
| 00430078327 | 00430-0783-27 | 3-0430078327- | ASACOL HD | ASACOL HD 800MG TAB 180 | | NDA | Specialty P | Active | 908.35 | 756.96 | Mesalamine Ora | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | NR |
| 00430097903 | 00430-0979-03 | 3-0430097903- | ATELVIA | ATELVIA 35MG TAB 1X4UD | | NDA | Specialty P | Active | 173.47 | 144.56 | Risedronate Sod | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | NR |
| 00430075327 | 00430-0753-27 | 3-0430075327-8 | DELZICOL | DELZICOL DR 400MG CAP 180 | | NDA | Specialty P | Active | 454.16 | 378.47 | Mesalamine Ora | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | NR |
| 00430011520 | 00430-0115-20 | 3-0430011520-5 | DORYX DR | DORYX DR 150MG TAB 60 | | NDA | Specialty P | Active | 1375.03 | 1145.86 | Doxycycline Hyc | Warner Chilcott PLC | Warner Chilcott-USA | | | | | AB |
| 00430011420 | 00430-0114-20 | 3-0430011420-8 | DORYX DR | DORYX DR 200MG TAB 60 | | NDA | Specialty P | Active | 1832.92 | 1527.43 | Doxycycline Hyc | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430017115 | 00430-0171-15 | 3-0430017115- | ENABLEX | ENABLEX 15MG TAB 30 | | NDA | Specialty P | Active | 215.77 | 179.81 | Darifenacin Oral | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430017123 | 00430-0171-23 | 3-0430017123- | ENABLEX | ENABLEX 15MG TAB 90 | | NDA | Specialty P | Active | 647.29 | 539.41 | Darifenacin Oral | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430017015 | 00430-0170-15 | 3-0430017015- | ENABLEX | ENABLEX 7.5MG TAB 30 | | NDA | Specialty P | Active | 215.77 | 179.81 | Darifenacin Oral | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430017023 | 00430-0170-23 | 3-0430017023- | ENABLEX | ENABLEX 7.5MG TAB 90 | | NDA | Specialty P | Active | 647.29 | 539.41 | Darifenacin Oral | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430375414 | 00430-3754-14 | 3-0430375414-2 | ESTRACE CREAM | ESTRACE 0.1MG VAG CRM 42.5GM | | ANDA | Specialty P | Active | 169.96 | 141.63 | Estradiol 0.01% | Warner Chilcott PLC | Warner Chilcott-TPM | | | | | NR |
| 00430072024 | 00430-0720-24 | 3-0430072024-9 | ESTRACE | ESTRACE 0.5MG TAB 100 | | ANDA | Specialty P | Active | 300.77 | 250.64 | Estradiol tablet | Warner Chilcott PLC | Warner Chilcott-USA | | | | | AB |
| 00430072124 | 00430-0721-24 | 3-0430072124-6 | ESTRACE | ESTRACE 1MG TAB 100 | | ANDA | Specialty P | Active | 300.77 | 250.64 | Estradiol tablet | Warner Chilcott PLC | Warner Chilcott-USA | | | | | AB |
| 00430072224 | 00430-0722-24 | 3-0430072224-3 | ESTRACE | ESTRACE 2MG TAB 100 | | ANDA | Specialty P | Active | 386.14 | 321.78 | Estradiol tablet | Warner Chilcott PLC | Warner Chilcott-USA | | | | | AB |
| 00430057045 | 00430-0570-45 | 3-0430057045- | ESTROSTEP | ESTROSTEP FE 20/30/35MCG+75MG TAB 3X2 | | NDA | Specialty P | Active | 342.83 | 285.68 | Ferrous Fumara | Warner Chilcott PLC | Warner Chilcott-USA | | | | | AB |
| 00430048214 | 00430-0482-14 | 3-0430048214-7 | FEMCON | FEMCON FE 0.4MG/35MCG+75MG TAB 5X28 | | NDA | Specialty P | Active | 498.00 | 414.98 | Ethinyl Estradiol | Warner Chilcott PLC | Warner Chilcott-USA | | | | | AB |
| 00430014514 | 00430-0145-14 | 3-0430014514-1 | FEMHRT | FEMHRT 0.5/2.5MG TAB 5X28 | | NDA | Specialty P | Active | 449.28 | 374.38 | Norethindrone A | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430620140 | 00430-6201-40 | 3-0430620140-7 | FEMRING | FEMRING 0.05MG/DAY VR EA 1 | | NDA | Specialty P | Active | 254.09 | 211.74 | Estradiol Acetate | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430620240 | 00430-6202-40 | 3-0430620240-4 | FEMRING | FEMRING 0.10MG/DAY VR EA 1 | | NDA | Specialty P | Active | 270.77 | 225.64 | Estradiol Acetate | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430042014 | 00430-0420-14 | 3-0430042014-9 | LO LOESTRIN FE | LO LOESTRIN FE 1MG/10/10MCG T 5X28 | | NDA | Specialty P | Active | 498.00 | 414.98 | Ethinyl Estradiol | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430042060 | 00430-0420-60 | 3-0430042060- | LO LOESTRIN FE | LO LOESTRIN FE 1/10 TAB 30X28 | | NDA | Specialty P | Active | 180.00 | 150.00 | Ethinyl Estradiol | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430053550 | 00430-0535-50 | 3-0430053550-8 | MINASTRIN FE 24 | MINASTRIN 24 FE 1/20 TAB 5X28 | | NDA | Specialty P | Active | 498.00 | 414.98 | Ferrous Fumara | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430058045 | 00430-0580-45 | 3-0430058045-4 | OVCON | OVCON 35 TAB 3X28 | | ANDA | Specialty P | Active | 342.83 | 285.68 | Inert Oral tablet, | Warner Chilcott PLC | Warner Chilcott-USA | | | | | AB |
| 00430021014 | 00430-0210-14 | 3-0430021014-6 | SARAFEM | SARAFEM 10MG TAB 28 | | NDA | Specialty P | Active | 306.14 | 255.12 | Fluoxetine Hydr | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430022014 | 00430-0220-14 | 3-0430022014-5 | SARAFEM | SARAFEM 20MG TAB 28 | | NDA | Specialty P | Active | 306.14 | 255.12 | Fluoxetine Hydr | Warner Chilcott PLC | Warner Chilcott-USA | | | | | NR |
| 00430310011 | 00430-3100-11 | 3-0430310011- | MOISTUREL | MOISTUREL LTN 14OZ | | | OTC | Active | 9.73 | 8.11 | Lotion | Warner Chilcott PLC | Warner Chilcott-USA | | | | | |
| 00430310010 | 00430-3100-10 | 3-0430310010- | MOISTUREL | MOISTUREL LTN 8OZ | | | OTC | Active | 7.76 | 6.47 | Lotion | Warner Chilcott PLC | Warner Chilcott-USA | | | | | |
| 00430342009 | 00430-3420-09 | 3-0430342009- | MOISTUREL | MOISTUREL SENSITIVE SKIN CLNSR 8OZ | | | OTC | Active | 7.48 | 6.23 | Lotion | Warner Chilcott PLC | Warner Chilcott-USA | | | | | |

| Material# | NDC | UPC | Description | SWP | WAC | Compare To | Color/Shape/Flavor | Inscription | Case Pack | Manufacturer | try of Manufac | API | API Origin | Expiry Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00472110534 | 00472-1105-34 | 3-04721-10534-2 | BACITRACIN ZINC OINT 1/2 OZ ACT | $4.69 | $2.73 | | Grey-translucent ointment | | 72 | North Carolina - Actavis | USA | Bacitracin Zinc | China | 24 mths |
| 00472110556 | 00472-1105-56 | 3-04721-10556-4 | BACITRACIN ZINC OINT 1 OZ ACT | $8.48 | $4.96 | | Grey-translucent ointment | | 48 | North Carolina - Actavis | USA | Bacitracin Zinc | China | 24 mths |
| 00472022063 | 00472-0220-63 | 3-04720-22063-3 | CLOTRIMAZOLE 45G VAG CR 1 APP ACT | $12.00 | $4.00 | Gyne-Lotrimin® | White cream | | 36 | North Carolina - Actavis | USA | Clotrimazole | Italy | 24 mths |
| 00472022041 | 00472-0220-41 | 3-04720-22041-1 | CLOTRIMAZOLE 45G VAG CR 7 APP ACT | $12.00 | $4.00 | Gyne-Lotrimin® | White cream | | 36 | North Carolina - Actavis | USA | Clotrimazole | Italy | 24 mths |
| 00472120006 | 00472-1200-06 | 3-04721-20006-1 | FEVERALL SUPP 80MG 6/CTN | $4.81 | $4.20 | | White suppository | | 24 | North Carolina - Actavis | USA | Acetaminophen | USA | 24 mths |
| 00472120050 | 00472-1200-50 | 3-04721-20050-4 | FEVERALL SUPP 80MG 50/CTN | $37.06 | $29.65 | | White suppository | | 24 | North Carolina - Actavis | USA | Acetaminophen | USA | 24 mths |
| 00472120106 | 00472-1201-06 | 3-04721-20106-8 | FEVERALL SUPP 120MG 6/CTN | $4.81 | $4.20 | | White suppository | | 24 | North Carolina - Actavis | USA | Acetaminophen | USA | 24 mths |
| 00472120150 | 00472-1201-50 | 3-04721-20150-1 | FEVERALL SUPP 120MG 50/CTN | $26.61 | $21.29 | | White suppository | | 24 | North Carolina - Actavis | USA | Acetaminophen | USA | 24 mths |
| 00472120206 | 00472-1202-06 | 3-04721-20206-8 | FEVERALL SUPP 325MG 6/CTN | $4.81 | $4.20 | | White suppository | | 24 | North Carolina - Actavis | USA | Acetaminophen | USA | 24 mths |
| 00472120250 | 00472-1202-50 | 3-04721-20250-8 | FEVERALL SUPP 325MG 50/CTN | $30.26 | $24.21 | | White suppository | | 24 | North Carolina - Actavis | USA | Acetaminophen | USA | 24 mths |
| 00472120350 | 00472-1203-50 | 3-04721-20350-5 | FEVERALL SUPP 650MG 50/CTN | $33.08 | $26.46 | | White suppository | | 24 | North Carolina - Actavis | USA | Acetaminophen | USA | 24 mths |
| 00472034356 | 00472-0343-56 | 3-04721-34356-1 | HYDROCORTISONE 1% OTC CR 1 OZ ACT | $3.48 | $1.32 | Cortaid® Intensive Therapy Cream/Cortizone 10 | White cream | | 48 | North Carolina - Actavis | USA | Hydrocortisone | USA | 24 mths |
| 00472033956 | 00472-0339-56 | 3-04720-33956-4 | HYDROCORTISONE/ALOE 1% CR 1 OZ ACT | $3.48 | $1.32 | Cortaid®/Cortizone-10 | White cream | | 48 | North Carolina - Actavis | USA | Hydrocortisone | China | 24 mths |
| 00472034556 | 00472-0345-56 | 3-04720-34556-5 | HYDROCORTISONE 1% OTC OINT 1 OZ ACT | $3.48 | $1.32 | Cortizone-10  Maximum Strength Ointment | White cream | | 48 | North Carolina - Actavis | USA | Hydrocortisone | USA | 24 mths |
| 00472126194 | 00472-1261-94 | 3-04721-26194-9 | IBUPROFEN SUS DF 4OZ ACT | $3.68 | $3.07 | Children's Motrin® Suspension | Berry flavor.  Dye free. | | 48 | North Carolina - Actavis | USA | Ibuprofen | USA | 24 mths |
| 00472126394 | 00472-1263-94 | 3-04721-26394-3 | IBUPROFEN SUS BBG 4OZ ACT | $3.68 | $3.07 | Children's Motrin® Suspension | Bubble Gum flavor. | | 48 | North Carolina - Actavis | USA | Ibuprofen | USA | 24 mths |
| 00472125594 | 00472-1255-94 | 3-04721-25594-8 | IBUPROFEN SUS BERRY 4OZ ACT | $3.68 | $3.07 | Children's Motrin® Suspension | Berry flavor. | | 48 | North Carolina - Actavis | USA | Ibuprofen | USA | 24 mths |
| 45963012523 | 45963-0125-23 | 3-45963-12523-1 | IBUPROFEN INFANT DROPS 1/2 OZ | $4.47 | $3.25 | Infants' Motrin® Drops | Berry Flavor.  Dye free.  Individually cartoned. Cellop | | 48 | Tris Pharma | USA | Ibuprofen | | 24 mths |
| 45963012524 | 45963-0125-24 | 3-45963-12524-8 | IBUPROFEN INFANT DROPS 1 OZ | $6.50 | $5.25 | Infants' Motrin® Drops | Berry Flavor.  Dye free.  Individually cartoned. Cellop | | 48 | Tris Pharma | USA | Ibuprofen | | 24 mths |
| 00472073514 | 00472-0735-14 | 3-04720-73514-4 | MICONAZOLE 2% CR 1/2 OZ ACT | $2.36 | $1.70 | Micatin® Cream Athlete's Foot | White cream | | 72 | North Carolina - Actavis | USA | Miconazole | Spain | 24 mths |
| 00472073556 | 00472-0735-56 | 3-04720-73556-4 | MICONAZOLE 2% CR 1 OZ ACT | $3.30 | $2.38 | Micatin® Cream Athlete's Foot | White cream | | 48 | North Carolina - Actavis | USA | Miconazole | Spain | 24 mths |
| 00472073542 | 00472-0735-42 | 3-04720-73542-7 | MICONAZOLE 2% CR 1-1/2OZ ACT | $4.79 | $3.45 | Micatin® Cream Athlete's Foot | White cream | | 48 | North Carolina - Actavis | USA | Miconazole | Spain | 24 mths |
| 00472073041 | 00472-0730-41 | 3-04720-73041-5 | MICON 2% VAG CRM 45G 7APP ACT | $11.48 | $5.95 | Monistat® 7 Vaginal Cream | White cream | | 36 | North Carolina - Actavis | USA | Miconazole | Spain | 24 mths |
| 00472073063 | 00472-0730-63 | 3-04720-73063-7 | MICON 2% VAG CRM 45G 1APP ACT | $10.98 | $5.95 | Monistat® 7 Vaginal Cream | White cream | | 36 | North Carolina - Actavis | USA | Miconazole | Spain | 24 mths |
| 00472173607 | 00472-1736-07 | 3-04720-73607-2 | MICON 100MG VAG SUPP 7 ACT | $11.57 | $8.16 | Monistat® 7 Vaginal Suppositories | White suppository | | 36 | North Carolina - Actavis | USA | Miconazole | Spain | 24 mths |
| 00472006675 | 00472-0066-75 | 3-04720-06675-0 | MINOXIDIL 2% TSOL MN 2X60ML ACTA | $15.50 | $10.05 | Men's Rogaine® Regular Strength Twin 2% | Clear solution | | 24 | CPL | Canada | Minoxidil USP/EP | Italy | 36 mths |
| 00472006673 | 00472-0066-73 | 3-04720-06673-6 | MINOXIDIL 2% TSOL MN 60ML ACTA | $9.70 | $6.25 | Men's Rogaine® Regular Strength Single 2% | Clear solution | | 24 | CPL | Canada | Minoxidil USP/EP | Italy | 36 mths |
| 00472009475 | 00472-0094-75 | 3-04720-09475-3 | MINOXIDIL 5% TSOL MN 2X60ML ACTA | $42.72 | $34.18 | Men's Rogaine® Extra Strength Twin  5% | Clear solution | | 24 | CPL | Canada | Minoxidil USP/EP | Italy | 24 mths |
| 00472009473 | 00472-0094-73 | 3-04720-09473-9 | MINOXIDIL 5% TSOL MN 60ML ACTA | $25.20 | $20.16 | Men's Rogaine® Extra Strength  Single 5% | Clear solution | | 24 | CPL | Canada | Minoxidil USP/EP | Italy | 24 mths |
| 00472524267 | 00472-5242-67 | 3-04725-24267-8 | PERMETHRIN 1% LOTION 2 OZ ACT | $8.19 | $6.55 | Nix® Permethrin Lice Treatment  Single | Peach-colored lotion | | 24 | North Carolina - Actavis | USA | Permethrin | UK | 24 mths |
| 00472524269 | 00472-5242-69 | 3-04725-24269-2 | PERMETHRIN 1% LOTION 2X2 OZ ACT | $12.75 | $10.20 | Nix® Permethrin Lice Treatment Twin | Peach-colored lotion | | 12 | North Carolina - Actavis | USA | Permethrin | UK | 24 mths |
| 00472017934 | 00472-0179-34 | 3-04720-17934-6 | TRIPLE ANTI OINT 1/2 OZ ACT | $5.38 | $3.41 | Neosporin® Ointment | Grey-translucent ointment | | 72 | North Carolina - Actavis | USA | Bacitracin Zinc; Polymyxin B | China | 24 mths |
| 00472017956 | 00472-0179-56 | 3-04720-17956-6 | TRIPLE ANTI OINT 1 OZ ACT | $7.62 | $4.83 | Neosporin® Ointment | Grey-translucent ointment | | 48 | North Carolina - Actavis | USA | Bacitracin Zinc; Polymyxin B | China | 24 mths |

| Infolert Number | Date Sent | Material# | NDC | UPC | Family | Description | Unit Dose | NDA | Category | Status | SWP | WAC | Compare T | Brand Mar | Manufactu | From | To | Targeted Transfer Date | Country of Mfg | QB Rating | Color; Sha | Inscription | Case Pack | Therapeuti | Box Warning | Schedule | Expiry Dates | NDA / ANDA# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-0003 | 1/12/2009 | | 00591-3549-69 | | | CEFAZOLIN SOD (STERILE) 1GM 25X10ML 25 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0003 | 1/12/2009 | | 00591-3231-01 | | | MELOXICAM 15MG TABLETS 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0003 | 1/12/2009 | | 62037-0845-30 | | | PAROXETINE HCL 10MG TABLETS 30 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0007 | 1/19/2009 | | 00591-0454-60 | | | GEMFIBROZIL 600MG TAB 60 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0007 | 1/19/2009 | | 62037-0846-01 | | | PAROXETINE HCL 20MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0012 | 2/5/2009 | | 62037-0846-30 | | | PAROXETINE HCL 20MG TAB 30 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0012 | 2/5/2009 | | 00591-0843-01 | | | BISOPROLOL/HCTZ 10/6.25MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0012 | 2/5/2009 | | 00591-3250-01 | | | NITROFURANTOIN MONO MACRO CAP 100MG | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0023 | 3/9/2009 | | 00591-2692-01 | | | ACYCLOVIR 200MG CAP 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0023 | 3/9/2009 | | 00591-3176-05 | | | CITALOPRAM HYDROBROMIDE 10MG TAB 500 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0023 | 3/9/2009 | | 62037-0640-10 | | | OMEPRAZOLE DR 40MG CAP 1000 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0025 | 3/12/2009 | | 62037-0826-75 | | | NAPROXEN SODIUM ER 500MG TAB 75 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0026 | 3/13/2009 | | 00536-4801-01 | | | VIT E 1000 IU SOFTGEL CAP 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0026 | 3/13/2009 | | 00591-0748-01 | | | CLONAZEPAM 2MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0027 | 3/18/2009 | | 62037-0710-01 | | | POTASSIUM CHLORIDE ER 10MEQ TAB | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0027 | 3/18/2009 | | 62037-0710-10 | | | POTASSIUM CHLORIDE ER 10MEQ TAB | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0031 | 3/27/2009 | | 00591-3176-01 | | | CITALOPRAM HYDROBROMIDE 10MG TAB | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0031 | 3/27/2009 | | 00591-3111-01 | | | METHYLPHENIDATE HCL ER 20MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0031 | 3/27/2009 | | 00536-0417-72 | | | SOD CHL HYPERTONICITY OPHTH SOL 5% 15ML | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0035 | 4/9/2009 | | 00536-8540-06 | | | VITAMINS FOR HAIR 50 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0035 | 4/9/2009 | | 00536-2303-75 | | | KIDKARE DECONGESTANT DROPS 1OZ | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0035 | 4/9/2009 | | 00591-3178-01 | | | CITALOPRAM HYDROBROMIDE 40MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0039 | 4/21/2009 | | 00536-4798-01 | | | VIT E 200 IU SOFTGEL CAP 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0039 | 4/28/2009 | | 00591-3177-05 | | | CITALOPRAM HYDROBROMIDE 20MG | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0042 | 5/15/2009 | | 00536-0111-83 | | | ALENIC ALKA SUSP 12 OZ | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0042 | 5/15/2009 | | 00591-3177-01 | | | CITALOPRAM HYDROBROMIDE 20MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0042 | 5/15/2009 | | 00591-3178-05 | | | CITALOPRAM HYDROBROMIDE 40MG TAB 500 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0044 | 5/22/2009 | | 00591-5777-01 | | | ATENOLOL 50MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0051 | 6/12/2009 | | 00591-5777-10 | | | ATENOLOL 50MG TAB 1000 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0051 | 6/12/2009 | | 00536-5155-01 | | | VIT C W/ROSE HIPS NAT 500MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0052 | 6/17/2009 | | 00591-0867-60 | | | BUPROPION HCL SR(SC)REF150MG TAB60 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0056 | 6/29/2009 | | 00591-5438-10 | | | QUINIDINE SULFATE 200MG TAB | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0058 | 7/1/2009 | | 55515-0420-15 | | | CORMAX CREAM 0.05% TUB 15GM | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0058 | 7/1/2009 | | 55515-0420-30 | | | CORMAX CREAM 0.05% TUB 30GM | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0058 | 7/1/2009 | | 55515-0420-45 | | | CORMAX CREAM 0.05% TUB 45GM | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0062 | 7/9/2009 | | 00536-3788-07 | | | NEPHRO-FER 30 CT 30 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0062 | 7/9/2009 | | 00591-5778-01 | | | ATENOLOL 100MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0062 | 7/9/2009 | | 00591-0839-60 | | | BUPROPION HCL SR (DEP) 150MG TAB 60 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0062 | 7/9/2009 | | 00591-0839-25 | | | BUPROPION HCL SR (DEP) 150MG TAB 250 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0068 | 7/23/2009 | | 00536-4799-10 | | | VIT E 400 IU SG CAPS 1000 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0068 | 7/23/2009 | | 54391-0325-02 | | | CALCI-CHEW ORANGE 100. | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0072 | 8/6/2009 | | 00591-3663-05 | | | IBUPROFEN 400MG TAB 500 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0074 | 8/10/2009 | | 00536-0410-59 | | | DAILY VITAMINS LIQUID 8OZ | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0076 | 8/21/2009 | | 00591-3664-05 | | | IBUPROFEN 600MG TAB 500 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0088 | 9/16/2009 | | 00591-3385-60 | | | BUPROPION HCL SR 200MG TAB 60 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0095 | 10/6/2009 | | 00591-0300-10 | | | FUROSEMIDE 20MG TAB 1000 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0095 | 10/6/2009 | | 00591-0301-01 | | | FUROSEMIDE 40MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0095 | 10/6/2009 | | 00591-0301-10 | | | FUROSEMIDE 40MG TAB 1000 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0095 | 10/6/2009 | | 00591-0302-01 | | | FUROSEMIDE 80MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0095 | 10/6/2009 | | 00591-0302-05 | | | FUROSEMIDE 80MG TAB 500 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0103 | 10/22/2009 | | 00591-3663-19 | | | IBUPROFEN 400MG TAB 90 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0108 | 11/2/2009 | | 00536-1990-83 | | | RULOX PLUS SUSP-LEMON CREAM 12OZ | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0110 | 11/4/2009 | | 00591-3665-05 | | | IBUPROFEN 800MG TAB 500 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0115 | 11/10/2009 | | 00591-3664-19 | | | IBUPROFEN 600MG TAB 90 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0115 | 11/10/2009 | | 00591-0867-76 | | | BUPROPION HCL SR(SC)KIT 150MG TAB60 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0116 | 11/10/2009 | | 00591-3570-35 | | | BALSALAZIDE DISODIUM 750MG CAP 280 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0106 | 12/8/2009 | | 00591-2692-01 | | | ACYCLOVIR 200MG CAP 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0106 | 12/8/2009 | | 00591-0335-01 | | | ACYCLOVIR 400MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2009-0106 | 12/8/2009 | | 00591-0336-01 | | | ACYCLOVIR 800MG TAB 100 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2010-0002 | 1/6/2010 | 52544047536 | 52544-0475-36 | 3-52544447536-4 | NEXT CHOICE | NEXT CHOICE 0.75MG TAB | | | Generic - O | Discontinued | 109.67 | 87.74 | Plan B® | Duramed | Corona - Watson Laboratories | | | | USA | AB | Peach, Rou | 475 | Wats | 12 | Emergency Contraception | | | 24 Months | 78-666 |
| 2010-0003 | 1/6/2009 | 00591222011 | 00591-2220-11 | 3-05912222011-0 | CARBOPLATIN Barr | CARBOPLATIN 150MG INJ LP 1 VIAL | | | Generic - In | Discontinued | 255.31 | 117.44 | Paraplatin® | BristolMyer | Pliva Inc a Division of Barr Laboratories | | | | Holland | AP | White Powd | Violet cap | 120 | Platinum Compounds | | | 24 Mths | 76-602 |
| 2010-0003 | 1/6/2009 | 00591368711 | 00591-3687-11 | 3-05913687110 | CARBOPLATIN 450MG INJ LP 1 VIAL | | | | Generic - In | Discontinued | 156.25 | 125.00 | Paraplatin® | BristolMyer | Sicor Pharmaceuticals Inc a subsidiary of Teva | | | | USA | AP | White Powd | Blue cap | 48 | Platinum Compounds | | | 24 Mths | 76-162 |
| 2010-0003 | 1/6/2009 | 00591221911 | 00591-2219-11 | 3-05912221911-6 | CARBOPLATIN Barr | CARBOPLATIN 50MG INJ LP 1 VIAL | | | Generic - In | Discontinued | 85.10 | 39.15 | Paraplatin® | BristolMyer | Pliva Inc a Division of Barr Laboratories | | | | Holland | AP | White Powd | Yellow cap | 240 | Platinum Compounds | | | 24 Mths | 76-602 |
| 2010-0005 | 1/8/2010 | | 52544-0274-31 | | | TRI-NORINYL 3X28 TAB 84 | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2010-0011 | 1/22/2010 | 16252056650 | 16252-0566-50 | 3-16252566650-9 | TOPIRAMATE | TOPIRAMATE 100MG TAB 500 | | aNDA | Generic | Discontinued | 3,446.82 | 83.33 | Topomax® | Ortho McN | Canada - Cobalt | | | | Canada | AB | Yellow / Ro | TI 100 | 24 | All Other Anti-migraine Preparation | | | 24 Months | 77-643 |
| 2010-0017 | 2/10/2010 | 00591366519 | 00591-3665-19 | 3-05913665190-9 | IBUPROFEN (RX) | IBUPROFEN 800MG TAB 90 | | | Generic | Discontinued | 32.64 | 6.89 | Motrin ® | Pharmacia | Dr Reddy | | | | USA | AB | White; Cap | IBU 800 | 96 | Anti-rheumatics, NSAID Plain | | | 36 Mths | 71-547 |
| 2010-0028 | 3/4/2010 | | 00591-0409-75 | | | LISINOPRIL 40MG TAB 500 GOV | | | | Discontinued | | | | | | | | | | | | | | | | | | |
| 2010-0035 | 4/1/2010 | 62037079260 | 62037-0792-60 | 3-6203779260-7 | LOVASTATIN | LOVASTATIN 20MG TAB 60 | | | Generic | Discontinued | 142.35 | 18.49 | Mevacor® | Merck & Co | Carlsbad Tech | | | | USA | AB | Off White/R | Andrx A-79 | 24 | Statins (HMG-CoA Reductase Inhibitors), Plain | | | | 75-991 |
| 2010-0037 | 4/7/2010 | 62037079360 | 62037-0793-60 | 3-6203779360-8 | LOVASTATIN | LOVASTATIN 40MG TAB 60 | | | Generic | Discontinued | 256.28 | 31.69 | Mevacor® | Merck & Co | Carlsbad Tech | | | | USA | AB | Off White/R | Andrx A-79 | 24 | Statins (HMG-CoA Reductase Inhibitors), Plain | | | | 75-991 |
| 2010-0046 | 4/27/2010 | 62037095501 | 62037-0955-01 | 3-6203795501-3 | FAMOTIDINE Andrx | FAMOTIDINE 20MG TAB 100 | | | Generic | Discontinued | 174.00 | 7.18 | Pepcid® | Merck & Co | Carlsbad Tech | | | | USA | AB | White/Roun | 955 | 24 | H2 Antagonists | | | | 75-805 |
| 2010-0039 | 4/12/2010 | 62037095510 | 62037-0955-10 | 3-6203795510-5 | FAMOTIDINE Andrx | FAMOTIDINE 20MG TAB 1000 | | | Generic | Discontinued | 1739.99 | 65.46 | Pepcid® | Merck & Co | Carlsbad Tech | | | | USA | AB | White/Roun | 955 | 12 | H2 Antagonists | | | | 75-805 |
| 2010-0042 | 4/19/2010 | 62037095601 | 62037-0956-01 | 3-6203795601-0 | FAMOTIDINE Andrx | FAMOTIDINE 40MG TAB 100 | | | Generic | Discontinued | 336.29 | 12.96 | Pepcid® | Merck & Co | Carlsbad Tech | | | | USA | AB | White/Roun | 956 | 24 | H2 Antagonists | | | | 75-805 |
| 2010-0039 | 4/12/2010 | 62037095610 | 62037-0956-10 | 3-6203795610-2 | FAMOTIDINE Andrx | FAMOTIDINE 40MG TAB 1000 | | | Generic | Discontinued | 3362.99 | 123.13 | Pepcid® | Merck & Co | Carlsbad Tech | | | | USA | AB | White/Roun | 956 | 12 | H2 Antagonists | | | | 75-805 |
| 2010-0049 | 5/4/2010 | 16252057901 | 16252-0579-01 | 3-1625257901-1 | LEVETIRACETAM Arw | LEVETIRACETAM 750MG TAB 100 | | aNDA | Generic | Discontinued | 452.48 | 60.00 | Keppra® | UCB | Canada - Cobalt | | | | Canada | AB | Orange / O | LE / 750 | 48 | Anticonvulsants, Miscellaneous | | | 24 Months | 77-384 |
| 2010-0050 | 5/6/2010 | 16252053490 | 16252-0534-90 | 3-1625253490-4 | SERTRALINE HCL Arw | SERTRALINE HCL 50MG TAB 90 | | aNDA | Generic | Discontinued | 253.76 | 12.00 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White / Cap | SL 50 | 48 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0052 | 5/11/2010 | 00591094401 | 00591-0944-01 | 3-0591094401-8 | COLCHICINE | COLCHICINE 0.6MG TAB 100 | | | Generic | Discontinued | 24.95 | 9.00 | | | Carmel - W | Carmel | | | | USA | | White; Rou | DAN 944 | 144 | Anti-Arthritic (Gout) | | | | |
| 2010-0052 | 5/11/2010 | 00591094410 | 00591-0944-10 | 3-0591094410-0 | COLCHICINE | COLCHICINE 0.6MG TAB 1000 | | | Generic | Discontinued | 174.99 | 69.50 | | | Carmel - W | Carmel | | | | USA | | White; Rou | DAN 944 | 144 | Anti-Arthritic (Gout) | | | | |
| 2010-0052 | 5/11/2010 | 16252050630 | 16252-0506-30 | 3-1625250630-7 | SIMVASTATIN | SIMVASTATIN 10MG TAB 30 | | aNDA | Generic | Discontinued | 84.50 | 2.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Roun | SV 10 | 48 | Statins (HMG-CoA Reductase Inhib | | | 24 Months | 76-685 |
| 2010-0053 | 5/13/2010 | 16252053590 | 16252-0535-90 | 3-1625253590-1 | SERTRALINE HCL Arw | SERTRALINE HCL 100MG TAB 90 | | aNDA | Generic | Discontinued | 253.76 | 12.00 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White to Off | SL 100 | 48 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0056 | 5/20/2010 | 16252053530 | 16252-0535-30 | 3-1625253530-7 | SERTRALINE HCL Arw | SERTRALINE HCL 100MG TAB 30 | | aNDA | Generic | Discontinued | 84.59 | 4.00 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White to Off | SL 100 | 48 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0059 | 5/28/2010 | 62037067501 | 62037-0675-01 | 3-6203767501-0 | METFORMIN Andrx | METFORMIN HCL IR 850MG TAB 100 | | | Generic | Discontinued | 119.73 | 9.76 | Glucophage | BMS Prima | Patheon, P | Mova | Goa | 2/14/2010 | Puerto Rico | AB | White/Roun | ANDRX 67 | 72 | Biguanide Antidiabetics | | | | 75-961 |
| 2010-0065 | 6/11/2010 | 16252053330 | 16252-0533-30 | 3-1625253330-3 | SERTRALINE HCL Arw | SERTRALINE HCL 25MG TAB 30 | | aNDA | Generic | Discontinued | 84.59 | 4.00 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White to Off | SL 25 | 48 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0065 | 6/11/2010 | 16252050890 | 16252-0508-90 | 3-1625250890-5 | SIMVASTATIN | SIMVASTATIN 40MG TAB 90 | | aNDA | Generic | Discontinued | 442.60 | 9.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Roun | SV 40 | 48 | Statins (HMG-CoA Reductase Inhib | | | 24 Months | 76-685 |
| 2010-0071 | 7/1/2010 | 52544048201 | 52544-0482-01 | 3-5254448201-0 | DILACOR M | DILACOR XR 120MG CAP 100 | | | Brand | Discontinued | 260.94 | 217.45 | Diltiazem H | Watson Ph | Mylan | | | | USA | AB2 | Pink Opaqu | "Watson sy | 72 | Benzothiazepines and Calcium Ion | | | 24 Mths | 75-124 |
| 2010-0071 | 7/1/2010 | 52544048301 | 52544-0483-01 | 3-5254448301-7 | DILACOR M | DILACOR XR 180MG CAP 100 | | | Brand | Discontinued | 307.23 | 256.02 | Diltiazem H | Watson Ph | Mylan | | | | USA | AB2 | Lavender O | "Watson sy | 72 | Benzothiazepines and Calcium Ion | | | 24 Mths | 75-124 |
| 2010-0077 | 7/13/2010 | 16252058001 | 16252-0580-01 | 3-1625258001-7 | LEVETIRACETAM Arw | LEVETIRACETAM 1000MG TAB 100 | | aNDA | Generic | Discontinued | 667.97 | 75.00 | Keppra® | UCB | Canada - Cobalt | | | | Canada | AB | White / Ova | LE / 1000 | 48 | Anticonvulsants, Miscellaneous | | | 24 Months | 78-797 |
| 2010-0078 | 7/15/2010 | 16252053550 | 16252-0535-50 | 3-1625253550-3 | SERTRALINE HCL Arw | SERTRALINE HCL 100MG TAB 500 | | aNDA | Generic | Discontinued | 1,409.76 | 66.65 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White to Off | SL 100 | 24 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0078 | 7/15/2010 | 16252050650 | 16252-0506-50 | 3-1625250650-5 | SIMVASTATIN | SIMVASTATIN 10MG TAB 500 | | aNDA | Generic | Discontinued | 1,408.89 | 33.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Roun | SV 10 | 12 | Statins (HMG-CoA Reductase Inhib | | | 24 Months | 76-685 |
| 2010-0078 | 7/15/2010 | 16252050950 | 16252-0509-50 | 3-1625250950-6 | SIMVASTATIN | SIMVASTATIN 80MG TAB 500 | | aNDA | Generic | Discontinued | 2,458.89 | 55.50 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Caps | SV 80 | 12 | Statins (HMG-CoA Reductase Inhib | | | 24 Months | 76-685 |
| 2010-0082 | 7/26/2010 | 00591553825 | 00591-5538-25 | 3-0591553825-0 | QUINIDINE GLUCONAT | QUINIDINE GLUCONATE ER 324MG TAB 250 | | | Generic | Discontinued | 225.51 | 161.08 | Quinaglute | Berlex | Carmel - Watson Laboratories | | | | USA | BX | Off White; F | DAN 5538 | 144 | Anti-arrhyth | X | | | 87-810 |
| 2010-0095 | 8/3/2010 | 16252053430 | 16252-0534-30 | 3-1625253430-0 | SERTRALINE HCL Arw | SERTRALINE HCL 50MG TAB 30 | | aNDA | Generic | Discontinued | 84.59 | 4.00 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White to Off | SL 50 | 48 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0096 | 8/9/2010 | 16252057701 | 16252-0577-01 | 3-1625257701-7 | LEVETIRACETAM Arw | LEVETIRACETAM 250MG TAB 100 | | aNDA | Generic | Discontinued | 273.27 | 41.00 | Keppra® | UCB | Canada - Cobalt | | | | Canada | AB | Blue / Ova | LE / 250 | 48 | Anticonvulsants, Miscellaneous | | | 24 Months | 77-384 |
| 2010-0098 | 8/19/2010 | 16252050690 | 16252-0506-90 | 3-1625250690-1 | SIMVASTATIN | SIMVASTATIN 10MG TAB 90 | | aNDA | Generic | Discontinued | 253.60 | 6.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Roun | SV 10 | 48 | Statins (HMG-CoA Reductase Inhib | | | 24 Months | 76-685 |
| 2010-0098 | 8/19/2010 | 16252050730 | 16252-0507-30 | 3-1625250730-4 | SIMVASTATIN | SIMVASTATIN 20MG TAB 30 | | aNDA | Generic | Discontinued | 147.50 | 2.30 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Tan / Roun | SV 20 | 48 | Statins (HMG-CoA Reductase Inhib | | | 24 Months | 76-685 |
| 2010-0098 | 8/19/2010 | 16252050850 | 16252-0508-50 | 3-1625250850-9 | SIMVASTATIN | SIMVASTATIN 40MG TAB 500 | | aNDA | Generic | Discontinued | 2,458.89 | 50.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Roun | SV 40 | 12 | Statins (HMG-CoA Reductase Inhib | | | 24 Months | 76-685 |

| Infolert Number | Date Sent | Material# | NDC | UPC | Family | Description | Unit Dose | NDA | Category | Status | SWP | WAC | Compare T | Brand Mar | Manufactu | From | To | Targeted Transfer Date | Country of Mfg | QB Rating | Color; Sha | Inscription | Case Pack | Therapeuti | Box Warning | Schedule | Expiry Dates | NDA / ANDA# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-0100 | 8/23/2010 | 16252056560 | 16252-0565-60 | 3-1625256560-1 | TOPIRAMATE | TOPIRAMATE 50MG TAB 60 | | aNDA | Generic | Discontinued | 302.27 | 7.50 | Topomax® | Ortho McNe | Canada - Cobalt | | | | Canada | AB | Yellow / Ro | TI 50 | 48 | All Other Anti-migraine Preparation | | 24 Months | 77-643 |
| 2010-0111 | 9/14/2010 | 62037069605 | 62037-0696-05 | 3-6203769605-3 | TAZTIA XT Andrx | TAZTIA XT 120MG CAP 500 | | | Generic | Discontinued | 518.39 | 366.30 | Tiazac® | Forest Phar | Florida- Watson Laboratories | | | | USA | AB4 | Pink Opaqu | ANDRX 69 | 12 | Benzothiazepines and Calcium Ion Influx Inhibit | | | 75-401 |
| 2010-0111 | 9/14/2010 | 62037069705 | 62037-0697-05 | 3-6203769705-0 | TAZTIA XT Andrx | TAZTIA XT 180MG CAP 500 | | | Generic | Discontinued | 625.67 | 442.35 | Tiazac® | Forest Phar | Florida- Watson Laboratories | | | | USA | AB4 | Lt Blue & B | ANDRX 69 | 12 | Benzothiazepines and Calcium Ion Influx Inhibit | | | 75-401 |
| 2010-0111 | 9/14/2010 | 62037069805 | 62037-0698-05 | 3-6203769805-7 | TAZTIA XT Andrx | TAZTIA XT 240MG CAP 500 | | | Generic | Discontinued | 887.78 | 627.30 | Tiazac® | Forest Phar | Florida- Watson Laboratories | | | | USA | AB4 | Pink & Blue | ANDRX 69 | 12 | Benzothiazepines and Calcium Ion Influx Inhibit | | | 75-401 |
| 2010-0111 | 9/14/2010 | 62037069905 | 62037-0699-05 | 3-6203769905-4 | TAZTIA XT Andrx | TAZTIA XT 300MG CAP 500 | | | Generic | Discontinued | 1150.17 | 813.00 | Tiazac® | Forest Phar | Florida- Watson Laboratories | | | | USA | AB4 | Pink & Buff | ANDRX 69 | 12 | Benzothiazepines and Calcium Ion Influx Inhibit | | | 75-401 |
| 2010-0111 | 9/14/2010 | 62037070005 | 62037-0700-05 | 3-6203770005-7 | TAZTIA XT Andrx | TAZTIA XT 360MG CAP 500 | | | Generic | Discontinued | 1172.28 | 828.60 | Tiazac® | Forest Phar | Florida- Watson Laboratories | | | | USA | AB4 | Lt Blue Opa | ANDRX 70 | 12 | Benzothiazepines and Calcium Ion Influx Inhibit | | | 75-401 |
| 2010-0121 | 9/29/2010 | 62037067601 | 62037-0676-01 | 3-6203767601-7 | METFORMIN Andrx | METFORMIN HCL 1000MG TAB 100 | | | Generic | Discontinued | 143.08 | 11.05 | Glucophage | BMS Prima | Patheon, Puerto Rico | | | | Puerto Rico | AB | White/Oval | ANDRX 67 | 72 | Biguanide Antidiabetics | | | 75-961 |
| 2010-0125 | 10/5/2010 | 16252054590 | 16252-0545-90 | 3-1625254590-0 | AMLODIPINE BESYL A | AMLODIPINE BESYLATE 5MG TAB 90 | | aNDA | Generic | Discontinued | 165.73 | 5.50 | Norvasc® | Pfizer | Malta - Arrow | | | | Malta | AB | White to Off | AM 5 | 96 | Dihydropyridines, Plain | | 24 Months | 77-671 |
| 2010-0125 | 10/5/2010 | 00591030001 | 00591-0300-01 | 3-0591030001-2 | FUROSEMIDE | FUROSEMIDE 20MG TAB 100 | | | Generic | Discontinued | 14.30 | 3.80 | Lasix® | Aventis Pha | Corona - Watson Laboratories | | | | USA | AB | White; Roun | Watson 300 | 24 | Loop Diuretics Plain | | | 70-449 |
| 2010-0129 | 10/7/2010 | 16252056660 | 16252-0566-60 | 3-1625256660-8 | TOPIRAMATE | TOPIRAMATE 100MG TAB 60 | | aNDA | Generic | Discontinued | 413.62 | 10.00 | Topomax® | Ortho McNe | Canada - Cobalt | | | | Canada | AB | Yellow / Ro | TI 100 | 48 | All Other Anti-migraine Preparation | | 24 Months | 77-643 |
| 2010-0129 | 10/7/2010 | 16252056760 | 16252-0567-60 | 3-1625256760-5 | TOPIRAMATE | TOPIRAMATE 200MG TAB 60 | | aNDA | Generic | Discontinued | 484.21 | 16.00 | Topomax® | Ortho McNe | Canada - Cobalt | | | | Canada | AB | Pink / Roun | TI 200 | 48 | All Other Anti-migraine Preparation | | 24 Months | 77-643 |
| 2010-0129 | 10/7/2010 | 16252056450 | 16252-0564-50 | 3-1625256450-5 | TOPIRAMATE | TOPIRAMATE 25MG TAB 500 | | aNDA | Generic | Discontinued | 1,264.62 | 41.67 | Topomax® | Ortho McNe | Canada - Cobalt | | | | Canada | AB | White to Off | TI | 24 | All Other Anti-migraine Preparation | | 24 Months | 77-643 |
| 2010-0129 | 10/7/2010 | 16252056460 | 16252-0564-60 | 3-1625256460-4 | TOPIRAMATE | TOPIRAMATE 25MG TAB 60 | | aNDA | Generic | Discontinued | 151.75 | 5.00 | Topomax® | Ortho McNe | Canada - Cobalt | | | | Canada | AB | White to Off | TI | 48 | All Other Anti-migraine Preparation | | 24 Months | 77-643 |
| 2010-0129 | 10/7/2010 | 16252056550 | 16252-0565-50 | 3-1625256550-2 | TOPIRAMATE | TOPIRAMATE 50MG TAB 500 | | aNDA | Generic | Discontinued | 2,523.89 | 62.50 | Topomax® | Ortho McNe | Canada - Cobalt | | | | Canada | AB | Yellow / Ro | TI 50 | 24 | All Other Anti-migraine Preparation | | 24 Months | 77-643 |
| 2010-0130 | 10/12/2010 | 16252050930 | 16252-0509-30 | 3-1625250930-8 | SIMVASTATIN | SIMVASTATIN 80MG TAB 30 | | aNDA | Generic | Discontinued | 147.50 | 3.30 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Caps | SV 80 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2010-0132 | 10/13/2010 | 16252050830 | 16252-0508-30 | 3-1625250830-1 | SIMVASTATIN | SIMVASTATIN 40MG TAB 30 | | aNDA | Generic | Discontinued | 147.50 | 3.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Roun | SV 40 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2010-0132 | 10/13/2010 | 16252050990 | 16252-0509-90 | 3-1625250990-2 | SIMVASTATIN | SIMVASTATIN 80MG TAB 90 | | aNDA | Generic | Discontinued | 442.60 | 10.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Pink / Caps | SV 80 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2010-0139 | 10/28/2010 | 62037067410 | 62037-0674-10 | 3-6203767410-5 | METFORMIN Andrx | METFORMIN HCL IR 500MG TAB 1000 | | aNDA | Generic | Discontinued | 704.28 | 56.09 | Glucophage | BMS Prima | Patheon, Puerto Rico | | | | Puerto Rico | AB | White/Roun | ANDRX 67 | 6 | Biguanide Antidiabetics | | | 75-961 |
| 2010-0141 | 11/1/2010 | 16252054690 | 16252-0546-90 | 3-1625254690-7 | AMLODIPINE BESYL A | AMLODIPINE BESYLATE 10MG TAB 90 | | aNDA | Generic | Discontinued | 227.38 | 7.00 | Norvasc® | Pfizer | Malta - Arrow | | | | Malta | AB | White to Off | AM 10 | 48 | Dihydropyridines, Plain | | 24 Months | 77-671 |
| 2010-0143 | 11/3/2010 | 16252009722 | 16252-0097-22 | 3-1625209722-5 | ALBUTEROL SULF INH | ALBUTEROL SULFATE INH 2.5MG/3ML 25X3ML | | aNDA | Generic | Discontinued | 30.75 | 3.75 | Ventolin® | GlaxoSmith | Illinois - Catalent | | | | USA | AN | Clear Colorless to Yello | | 24 | Short-acting B2-stimulants, Inhalan | | 24 Months | 76-370 |
| 2010-0143 | 11/3/2010 | 16252009733 | 16252-0097-33 | 3-1625209733-1 | ALBUTEROL SULF INH | ALBUTEROL SULFATE INH 2.5MG/3ML 30X3ML | | aNDA | Generic | Discontinued | 36.95 | 4.50 | Ventolin® | GlaxoSmith | Illinois - Catalent | | | | USA | AN | Clear Colorless to Yello | | 24 | Short-acting B2-stimulants, Inhalan | | 24 Months | 76-370 |
| 2010-0143 | 11/3/2010 | 16252009766 | 16252-0097-66 | 3-1625209766-9 | ALBUTEROL SULF INH | ALBUTEROL SULFATE INH 2.5MG/3ML 60X3ML | | aNDA | Generic | Discontinued | 74.05 | 9.00 | Ventolin® | GlaxoSmith | Illinois - Catalent | | | | USA | AN | Clear Colorless to Yello | | 12 | Short-acting B2-stimulants, Inhalan | | 24 Months | 76-370 |
| 2010-0145 | 11/4/2010 | 00591553801 | 00591-5538-01 | 3-0591553801-4 | QUINIDINE GLUCONA | QUINIDINE GLUCONATE ER 324MG TAB 100 | | aNDA | Generic | Discontinued | 93.37 | 66.69 | Quinaglute | Berlex | Carmel - Watson Laboratories | | | | USA | BX | Placebo – F | DAN 5538 | 144 | Anti-arrhyth | X | | | 87-810 |
| 2010-0145 | 11/4/2010 | 00591553805 | 00591-5538-05 | 3-0591553805-2 | QUINIDINE GLUCONA | QUINIDINE GLUCONATE ER 324MG TAB 500 | | aNDA | Generic | Discontinued | 428.76 | 306.26 | Quinaglute | Berlex | Carmel - Watson Laboratories | | | | USA | BX | Off White; F | DAN 5538 | 24 | Anti-arrhyth | X | | | 87-810 |
| 2010-0146 | 11/4/2010 | 00591078036 | 00591-0780-36 | 3-0591078036-4 | SUCRALFATE | SUCRALFATE 1GM TAB 360 | | NDA | Generic | Discontinued | 242.55 | 84.13 | Carafate® | Axcan Scar | AVENTIS KC | | | | USA | AB | Lt. Blue; Ob | Watson 78 | 12 | Antiulcerants, Other | | 48 Months | 18-333 |
| 2010-0146 | 11/4/2010 | 00591078019 | 00591-0780-19 | 3-0591078019-7 | SUCRALFATE | SUCRALFATE 1GM TAB 90 | | NDA | Generic | Discontinued | 67.19 | 23.31 | Carafate® | Axcan Scar | AVENTIS KC | | | | USA | AB | Lt. Blue; Ob | Watson 78 | 24 | Antiulcerants, Other | | 48 Months | 18-333 |
| 2010-0152 | 11/16/2010 | 62037067401 | 62037-0674-01 | 3-6203767401-3 | METFORMIN Andrx | METFORMIN HCL 500MG TAB 100 | | aNDA | Generic | Discontinued | 70.43 | 6.26 | Glucophage | BMS Prima | Patheon, Puerto Rico | | | | Puerto Rico | AB | White/Roun | ANDRX 67 | 72 | Biguanide Antidiabetics | | | 75-961 |
| 2010-0152 | 11/16/2010 | 16252053350 | 16252-0533-50 | 3-1625253350-1 | SERTRALINE HCL Arw | SERTRALINE HCL 25MG TAB 500 | | aNDA | Generic | Discontinued | 1,409.76 | 66.65 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White to Off | SL 25 | 24 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0152 | 11/16/2010 | 16252050790 | 16252-0507-90 | 3-1625250790-8 | SIMVASTATIN | SIMVASTATIN 20MG TAB 90 | | aNDA | Generic | Discontinued | 442.60 | 7.00 | Zocor ® | Merck & Co | Canada - C Canada | Malta | Q3 2012 | | Canada | AB | Tan / Roun | SV 20 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2010-0155 | 11/22/2010 | 16252057801 | 16252-0578-01 | 3-1625257801-4 | LEVETIRACETAM Arw | LEVETIRACETAM 500MG TAB 100 | | aNDA | Generic | Discontinued | 333.99 | 51.00 | Keppra® | UCB | Canada - Cobalt | | | | Canada | AB | Yellow / Ov | LE / 500 | 48 | Anticonvulsants, Miscellaneous | | 24 Months | 77-384 |
| 2010-0158 | 11/30/2010 | 55056160105 | 55056-1601-05 | | CRINONE | PROCHIEVE 8% GEL APPLTR 15X1.45G 21.75G | | aNDA | Brand | Discontinued | 213.90 | 187.16 | | Watson Pha | Fleet Laboratories | | | | UK | | White to Off | White Gel | 12 | Infertility Agents | | | 36 Months | 20-701 |
| 2010-0166 | 12/6/2010 | 16252054550 | 16252-0545-50 | 3-1625254550-4 | AMLODIPINE BESYL A | AMLODIPINE BESYLATE 5MG TAB 500 | | aNDA | Generic | Discontinued | 920.71 | 30.50 | Norvasc® | Pfizer | Malta - Arrow | | | | Malta | AB | White to Off | AM 5 | 72 | | 72 | TRUE | Dihydropyridines, Plain | | |
| 2010-0169 | 12/16/2010 | 16252053450 | 16252-0534-50 | 3-1625253450-8 | SERTRALINE HCL Arw | SERTRALINE HCL 50MG TAB 500 | | aNDA | Generic | Discontinued | 1,409.76 | 66.65 | Zoloft® | Pfizer | Canada - Cobalt | | | | Canada | AB | White to Off | SL 50 | 24 | SSRI and S | X | | 24 Months | 77-663 |
| 2010-0171 | 12/22/2010 | 52544092226 | 52544-0922-26 | 3-5254492226-4 | FERRLECIT | FERRLECIT INJECTION 62.5MG/5ML 10 | | NDA | Brand - Inje | Discontinued | 430.00 | 318.00 | Sodium Fer | Watson Pha | AVENTIS UK | | | | England | | Colorless glass ampule | | 24 | Plain Iron | | | 48 Months | 20-955 |
| 2010-0173 | 12/23/2010 | 55056040601 | 55056-0406-01 | | CRINONE | PROCHIEVE 4% GEL APPLTR 6X1.45G 8.7G | | aNDA | Brand | Discontinued | 51.34 | 44.92 | | Watson Pha | Fleet Laboratories | | | | UK | | White to Off-White Gel | | 24 | Infertility Agents | | | 36 Months | 20-701 |
| 2011-0004 | 1/13/2011 | 00591374301 | 00591-3743-01 | 3-0591374301-3 | MORPHINE | MORPHINE SULFATE ER 100MG TAB 100 | | AG | Generic | Discontinued | 490.65 | 279.42 | MS Contin | Purdue Pha | Purdue Pharmaceuticals | | | | USA | AB | Gray/Round | ABG 100 | 24 | Narcotic, Pl | X | CII | | 19-516 |
| 2011-0004 | 1/13/2011 | 00591374001 | 00591-3740-01 | 3-0591374001-3 | MORPHINE | MORPHINE SULFATE ER 15MG TAB 100 | | AG | Generic | Discontinued | 89.37 | 38.15 | MS Contin | Purdue Pha | Purdue Pharmaceuticals | | | | USA | AB | Blue/Round | ABG 15 | 24 | Narcotic, Pl | X | CII | | 74-862 |
| 2011-0004 | 1/13/2011 | 00591374401 | 00591-3744-01 | 3-0591374401-0 | MORPHINE | MORPHINE SULFATE ER 200MG TAB 100 | | AG | Generic | Discontinued | 898.53 | 404.07 | MS Contin | Purdue Pha | Purdue Pharmaceuticals | | | | USA | AB | Green/Oblc | ABG 200 | 24 | Narcotic, Pl | X | CII | | 19-516 |
| 2011-0004 | 1/13/2011 | 00591374101 | 00591-3741-01 | 3-0591374101-0 | MORPHINE | MORPHINE SULFATE ER 30MG TAB 100 | | AG | Generic | Discontinued | 169.84 | 68.20 | MS Contin | Purdue Pha | Purdue Pharmaceuticals | | | | USA | AB | Lavender/R | ABG 30 | 24 | Narcotic, Pl | X | CII | | 19-516 |
| 2011-0004 | 1/13/2011 | 00591374201 | 00591-3742-01 | 3-0591374201-7 | MORPHINE | MORPHINE SULFATE ER 60MG TAB 100 | | AG | Generic | Discontinued | 331.39 | 165.41 | MS Contin | Purdue Pha | Purdue Pharmaceuticals | | | | USA | AB | Orange/Ro | ABG 60 | 24 | Narcotic, Pl | X | CII | | 19-516 |
| 2011-0009 | 1/21/2011 | 62037067610 | 62037-0676-10 | 3-6203767610-8 | METFORMIN Andrx | METFORMIN HCL 500MG TAB 1000 | | aNDA | Generic | Discontinued | 1442.48 | 99.29 | Glucophage | BMS Prima | Patheon, Puerto Rico | | | | Puerto Rico | AB | White/Oval | ANDRX 67 | 6 | Biguanide Antidiabetics | | | 75-961 |
| 2011-0015 | 2/7/2011 | 00591375119 | 00591-3751-19 | 3-0591375119-4 | PRAMIPEXOLE DIHCL | PRAMIPEXOLE DIHCL 0.125MG TAB 90 | | aNDA | Generic | Discontinued | 265.47 | 13.52 | Mirapex® | Boehringer | Canada - Cobalt | | | | Canada | AB | White-Off W | PM1 | 24 | Anti-Parkinson drugs, Dopamine Ag | | 18 Months | 78-551 |
| 2011-0015 | 2/7/2011 | 00591375219 | 00591-3752-19 | 3-0591375219-1 | PRAMIPEXOLE DIHCL | PRAMIPEXOLE DIHCL 0.25MG TAB 90 | | aNDA | Generic | Discontinued | 265.47 | 13.52 | Mirapex® | Boehringer | Canada - Cobalt | | | | Canada | AB | White-Off W | PM2 | 24 | Anti-Parkinson drugs, Dopamine Ag | | 18 Months | 78-551 |
| 2011-0015 | 2/7/2011 | 00591375319 | 00591-3753-19 | 3-0591375319-8 | PRAMIPEXOLE DIHCL | PRAMIPEXOLE DIHCL 0.5MG TAB 90 | | aNDA | Generic | Discontinued | 265.47 | 13.52 | Mirapex® | Boehringer | Canada - Cobalt | | | | Canada | AB | White-Off W | PM3 | 24 | Anti-Parkinson drugs, Dopamine Ag | | 18 Months | 78-551 |
| 2011-0015 | 2/7/2011 | 00591375519 | 00591-3755-19 | 3-0591375519-5 | PRAMIPEXOLE DIHCL | PRAMIPEXOLE DIHCL 1.5MG TAB 90 | | aNDA | Generic | Discontinued | 265.47 | 13.52 | Mirapex® | Boehringer | Canada - Cobalt | | | | Canada | AB | White-Off W | PM5 | 24 | Anti-Parkinson drugs, Dopamine Ag | | 18 Months | 78-551 |
| 2011-0015 | 2/7/2011 | 00591375419 | 00591-3754-19 | 3-0591375419-5 | PRAMIPEXOLE DIHCL | PRAMIPEXOLE DIHCL 1MG TAB 90 | | aNDA | Generic | Discontinued | 265.47 | 13.52 | Mirapex® | Boehringer | Canada - Cobalt | | | | Canada | AB | White-Off W | PM4 | 24 | Anti-Parkinson drugs, Dopamine Ag | | 18 Months | 78-551 |
| 2011-0020 | 2/15/2011 | 16252050550 | 16252-0505-50 | 3-1625250550-8 | SIMVASTATIN | SIMVASTATIN 5MG TAB 500 | | aNDA | Generic | Discontinued | 1,051.39 | 27.75 | Zocor ® | Merck & Co | Canada - C Canada | Malta | Q3 2012 | | Canada | AB | Cream / Ro | SV 5 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2011-0042 | 4/4/2011 | 16252054490 | 16252-0544-90 | 3-1625254490-3 | AMLODIPINE BESYL A | AMLODIPINE BESYLATE 2.5MG TAB 90 | | aNDA | Generic | Discontinued | 165.73 | 5.00 | Norvasc® | Pfizer | Malta - Arrow | | | | Malta | AB | White to Off | AM 2 | 96 | Dihydropyridines, Plain | | 24 Months | 77-671 |
| 2011-0049 | 4/14/2011 | 16252050530 | 16252-0505-30 | 3-1625250530-0 | SIMVASTATIN | SIMVASTATIN 5MG TAB 30 | | aNDA | Generic | Discontinued | 63.05 | 1.60 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Cream / Ro | SV 5 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2011-0050 | 4/14/2011 | 00591397530 | 00591-3975-30 | 3-0591397530-8 | DEFEROXAMINE | DEFEROXAMINE MESYLATE 2GM VIAL 1X30ML | | aNDA | Generic - In | Discontinued | 72.43 | 57.94 | Desferal M | Novartis | Sicor Pharmaceuticals Inc A subsidiary of Teva | | | | USA | AP | White to Off | Glass Vial | 25 | Chelating Agents and Mineral Binde | | 24 Months | 76-806 |
| 2011-0050 | 4/14/2011 | 00591397404 | 00591-3974-04 | 3-0591397404-9 | DEFEROXAMINE | DEFEROXAMINE MESYLATE 500MG VIAL 1X4X6 | | aNDA | Generic - In | Discontinued | 74.53 | 59.62 | Desferal M | Novartis | Sicor Pharmaceuticals Inc A subsidiary of Teva | | | | USA | AP | White to Off | Glass Vial | 20 | Chelating Agents and Mineral Binde | | 24 Months | 76-806 |
| 2011-0051 | 4/15/2011 | 16252054650 | 16252-0546-50 | 3-1625254650-1 | AMLODIPINE BESYL A | AMLODIPINE BESYLATE 10MG TAB 500 | | aNDA | Generic | Discontinued | 1,263.21 | 38.90 | Norvasc® | Pfizer | Malta - Arrow | | | | Malta | AB | White to Off | AM 10 | 54 | Dihydropyridines, Plain | | 24 Months | 77-671 |
| 2011-0077 | 5/26/2011 | 62037067510 | 62037-0675-10 | 3-6203767510-2 | METFORMIN Andrx | METFORMIN HCL 850MG TAB 1000 | | | Generic | Discontinued | 1197.30 | 91.73 | Glucophage | BMS Prima | Patheon, Puerto Rico | | | | Puerto Rico | AB | White/Roun | ANDRX 67 | 6 | Biguanide Antidiabetics | | | 75-961 |
| 2011-0079 | 6/3/2011 | 00591335901 | 00591-3359-01 | 3-0591335901-7 | TACROLIMUS | TACROLIMUS 5MG CAP 100 | | aNDA | Generic | Discontinued | 2140.56 | 1712.45 | Prograf® | Astellas Ph | Carmel - Watson Laboratories | | | | USA | AB | Pink Opaqu | Watson 333 | 54 | Macrolide Immunosuppressants | | | 90-402 |
| 2011-0098 | 7/12/2011 | 00591374710 | 00591-3747-10 | 3-0591374710-4 | LOSARTAN POTASSIU | LOSARTAN POTASSIUM 100MG TAB 1000 | | | Generic | Discontinued | 3081.89 | 257.53 | Cozaar® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Dark Green | LK 100 & A | 12 | Angiotensin-II Antagonists, Combin | | 24 Months | 91-129 |
| 2011-0098 | 7/12/2011 | 00591374719 | 00591-3747-19 | 3-0591374719-7 | LOSARTAN POTASSIU | LOSARTAN POTASSIUM 100MG TAB 90 | | | Generic | Discontinued | 277.36 | 23.17 | Cozaar® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Dark Green | LK 100 & A | 48 | Angiotensin-II Antagonists, Combin | | 24 Months | 91-129 |
| 2011-0098 | 7/12/2011 | 00591374610 | 00591-3746-10 | 3-0591374610-7 | LOSARTAN POTASSIU | LOSARTAN POTASSIUM 50MG TAB 1000 | | | Generic | Discontinued | 2262.61 | 189.44 | Cozaar® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Green; Oval | LK 50 & Ar | 12 | Angiotensin-II Antagonists, Combin | | 24 Months | 91-129 |
| 2011-0098 | 7/12/2011 | 00591374619 | 00591-3746-19 | 3-0591374619-5 | LOSARTAN POTASSIU | LOSARTAN POTASSIUM 50MG TAB 90 | | | Generic | Discontinued | 203.62 | 17.03 | Cozaar® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Green; Oval | LK 50 & Ar | 48 | Angiotensin-II Antagonists, Combin | | 24 Months | 91-129 |
| 2011-0098 | 7/12/2011 | 16252050750 | 16252-0507-50 | 3-1625250750-2 | SIMVASTATIN | SIMVASTATIN 20MG TAB 500 | | | Generic | Discontinued | 2,458.89 | 38.90 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Tan / Roun | SV 20 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2011-0109 | 8/10/2011 | 00591374730 | 00591-3747-30 | 3-0591374730-2 | LOSARTAN POTASSIU | LOSARTAN POTASSIUM 100MG TAB 30 | | | Generic | Discontinued | 92.46 | 7.74 | Cozaar® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Dark Green | LK 100 & A | 48 | Angiotensin-II Antagonists, Combin | | 24 Months | 91-129 |
| 2011-0109 | 8/10/2011 | 00591374630 | 00591-3746-30 | 3-0591374630-5 | LOSARTAN POTASSIU | LOSARTAN POTASSIUM 50MG TAB 30 | | | Generic | Discontinued | 67.88 | 5.69 | Cozaar® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Green; Oval | LK 50 & Ar | 48 | Angiotensin-II Antagonists, Combin | | 24 Months | 91-129 |
| 2011-0119 | 9/14/2011 | 00591317104 | 00591-3171-04 | 3-0591317104-8 | ALENDRONATE SODI | ALENDRONATE SODIUM 35MG TAB 4 | | | Generic | Discontinued | 81.96 | 7.50 | Fosamax® | Merck & Co | Cipla | | | | India | AB | White; Cap | WPI | 3171 | 180 | Oral Bisphosphonate Bone Calcium | | 24 Months | 76-768 |
| 2011-1159 | 12/13/2011 | 55253027660 | 55253-0276-60 | 3-5525327660-4 | CYCLOBENZAPRN HC | CYCLOBENZAPRINE HCL ER 15MG CAP 60 | | NDA/AG | Generic | Discontinued | 693.36 | 554.69 | Amrix® | Cephalon,Ir | Anesta | | | | USA | | Orange / Ca | Cephalon | | 192 | Muscle Relaxants, Centrally Acting | 36 Months | 21-777 |
| 2011-1162 | 12/13/2011 | 55253027760 | 55253-0277-60 | 3-5525327760-1 | CYCLOBENZAPRN HC | CYCLOBENZAPRINE HCL ER 30MG CAP 60 | | NDA/AG | Generic | Discontinued | 693.36 | 554.69 | Amrix® | Cephalon,Ir | Anesta | | | | USA | | Blue/Orang | Cephalon | | 192 | Muscle Relaxants, Centrally Acting | 36 Months | 21-777 |
| 2011-1162 | 12/16/2011 | 52544046960 | 52544-0469-60 | 3-5254446960-8 | ANDRODERM US | ANDRODERM (PIGMENT US) 2.5MG/DY P60 | | NDA | Brand | Discontinued | 352.18 | 293.48 | | Watson Pha | SLC - Watson Laboratories | | | | USA | | Beige; Circu | ANDRODE | 24 | Androgens, Excluding F | CIII | | 24 Months | 20-489 |
| 2011-1162 | 12/16/2011 | 52544047030 | 52544-0470-30 | 3-5254447030-7 | ANDRODERM US | ANDRODERM (PIGMENT US) 5MG/DY P30 | | NDA | Brand | Discontinued | 352.18 | 293.48 | | Watson Pha | SLC - Watson Laboratories | | | | USA | | Beige; Oblc | ANDRODE | 24 | Androgens, Excluding F | CIII | | 24 Months | 20-489 |
| 2011-1164 | 12/16/2011 | 00591538105 | 00591-5381-05 | 3-0591538105-4 | METHOCARBAMOL | METHOCARBAMOL 500MG TAB 500 | | | Generic | Discontinued | 170.59 | 36.81 | Robaxin® | Schwartz Pł | GOA - Watson Laboratories, PKG Florida | | | | India | AA | White; Rou | 5381 DAN | 12 | Muscle Relaxants, Centrally Acting, Plain | | | 84-277 |
| 2011-1164 | 12/16/2011 | 00591538201 | 00591-5382-01 | 3-0591538201-3 | METHOCARBAMOL | METHOCARBAMOL 750MG TAB 100 | | | Generic | Discontinued | 49.41 | 8.00 | Robaxin® | Schwartz Pł | GOA - Watson Laboratories, PKG Florida | | | | India | AA | White; Scrd | 5382 DAN | 48 | Muscle Relaxants, Centrally Acting, Plain | | | 84-276 |
| 2011-1164 | 12/16/2011 | 00591538205 | 00591-5382-05 | 3-0591538205-1 | METHOCARBAMOL | METHOCARBAMOL 750MG TAB 500 | | | Generic | Discontinued | 235.29 | 38.00 | Robaxin® | Schwartz Pł | GOA - Watson Laboratories, PKG Florida | | | | India | AA | White; Scrd | 5382 DAN | 6 | Muscle Relaxants, Centrally Acting, Plain | | | 84-276 |
| 2012-0001 | 1/5/2012 | 00591538101 | 00591-5381-01 | 3-0591538101-6 | METHOCARBAMOL | METHOCARBAMOL 500MG TAB 100 | | | Generic | Discontinued | 37.65 | 7.75 | Robaxin® | Schwartz Pł | GOA - Watson Laboratories, PKG Florida | | | | India | AA | White; Rou | 5381 DAN | 48 | Muscle Relaxants, Centrally Acting, Plain | | | 84-277 |
| 2012-0003 | 1/10/2012 | 00591573001 | 00591-5730-01 | 3-0591573001-0 | BACLOFEN | BACLOFEN 10MG TAB 100 | | | Generic | Discontinued | 61.01 | 6.65 | Lioresal ® | Medtronic | Carmel - W | Carmel | Goa | July 2011 | | USA | AB | White; Rou | Dan 5730 | 48 | Muscle Relaxants, Centrally Acting, Plain | | 72-824 |
| 2012-0003 | 1/10/2012 | 00591573005 | 00591-5730-05 | 3-0591573005-8 | BACLOFEN | BACLOFEN 10MG TAB 500 | | | Generic | Discontinued | 289.80 | 31.59 | Lioresal ® | Medtronic | Carmel - W | Carmel | Goa | July 2011 | | USA | AB | White; Rou | Dan 5730 | 48 | Muscle Relaxants, Centrally Acting, Plain | | 72-824 |
| 2012-0003 | 1/10/2012 | 00591573101 | 00591-5731-01 | 3-0591573101-7 | BACLOFEN | BACLOFEN 20MG TAB 100 | | | Generic | Discontinued | 109.62 | 9.50 | Lioresal ® | Medtronic | Carmel - W | Carmel | Goa | July 2011 | | USA | AB | White; Rou | Dan 5731 | 48 | Muscle Relaxants, Centrally Acting, Plain | | 72-825 |
| 2012-0003 | 1/10/2012 | 00591573105 | 00591-5731-05 | 3-0591573105-5 | BACLOFEN | BACLOFEN 20MG TAB 500 | | | Generic | Discontinued | 520.70 | 45.11 | Lioresal ® | Medtronic | Carmel - W | Carmel | Goa | July 2011 | | USA | AB | White; Rou | Dan 5731 | 12 | Muscle Relaxants, Centrally Acting, Plain | | 72-825 |
| 2012-0021 | 2/27/2012 | 62037083310 | 62037-0833-10 | 3-6203783310-6 | METOPROLOL ANDRX | METOPROLOL SUCCINATE ER 200MG TAB 1000 | | | Generic | Discontinued | 2519.50 | 1702.21 | Toprol XL® | AstraZenec | Florida- Watson Laboratories | | | | USA | | White: Oval | Andrx Sym | 6 | Beta-blocking Agents, Plain | | | 24 Months | 77-298 |
| 2012-0027 | 3/7/2012 | 16252055860 | 16252-0558-60 | 3-1625255860-3 | RISPERIDONE Arw | RISPERIDONE 0.25MG TAB 60 | | | Generic | Discontinued | 231.50 | 23.61 | Risperdal® | Janssen | Canada - C | Cobalt | Patheon | Q4 2011 | | Canada | AB | Yellow / Ro | R | 48 | Atypical Ant | | | 24 Months | 77-860 |
| 2012-0027 | 3/7/2012 | 16252055960 | 16252-0559-60 | 3-1625255960-0 | RISPERIDONE Arw | RISPERIDONE 0.5MG TAB 60 | | | Generic | Discontinued | 254.03 | 25.48 | Risperdal® | Janssen | Canada - C | Cobalt | Patheon | Q4 2011 | | Canada | AB | Brownish R | R R | 48 | Atypical Ant | | | 24 Months | 77-860 |
| 2012-0027 | 3/7/2012 | 16252056060 | 16252-0560-60 | 3-1625256060-6 | RISPERIDONE Arw | RISPERIDONE 1MG TAB 60 | | | Generic | Discontinued | 270.39 | 30.35 | Risperdal® | Janssen | Canada - C | Cobalt | Patheon | Q4 2011 | | Canada | AB | White / Ov | R 1 | 48 | Atypical Ant | | | 24 Months | 77-860 |
| 2012-0027 | 3/7/2012 | 16252056160 | 16252-0561-60 | 3-1625256160-3 | RISPERIDONE Arw | RISPERIDONE 2MG TAB 60 | | | Generic | Discontinued | 451.35 | 31.59 | Risperdal® | Janssen | Canada - C | Cobalt | Patheon | Q4 2011 | | Canada | AB | Tan / Roun | R 2 | 48 | Atypical Ant | | | 24 Months | 77-860 |
| 2012-0027 | 3/7/2012 | 16252056260 | 16252-0562-60 | 3-1625256260-0 | RISPERIDONE Arw | RISPERIDONE 3MG TAB 60 | | | Generic | Discontinued | 530.12 | 32.83 | Risperdal® | Janssen | Canada - C | Cobalt | Patheon | Q4 2011 | | Canada | AB | Yellow / Ro | R 3 | 48 | Atypical Ant | | | 24 Months | 77-860 |
| 2012-0037 | 4/6/2012 | 16252061001 | 16252-0610-01 | 3-1625261001-1 | MOEXIPRIL HCL | MOEXIPRIL HCL 7.5 MG TAB 100 | | NDA/AG | Generic | Discontinued | 138.15 | 83.97 | Univasc® | Schwartz | Indiana - UCB/Schwartz | | | | USA | | Pink / Roun | 171 KU 7.5 | 36 | Ace Inhibito | | | 36 Months | 20-312 |
| Infolert Not Yet Sent | | 00591374519 | 00591-3745-19 | 3-0591374519-3 | LOSARTAN POTASSIU | LOSARTAN POTASSIUM 25MG TAB 90 | | | Generic | Discontinued | 151.43 | 12.68 | Cozaar® | Merck & Co | Canada - Cobalt | | | | Canada | AB | | | 48 | Angiotensin-II Antagonists, Combin | | 24 Months | 91-129 |
| 2012-0028 | 3/9/2012 | 00591317304 | 00591-3173-04 | 3-0591317304-2 | ALENDRONATE SODI | ALENDRONATE SODIUM 70MG TAB 4 | | | Generic | Discontinued | 81.96 | 7.50 | Fosamax® | Merck & Co | Cipla | | | | India | AB | White / Oval | WPI | 3173 | 180 | Oral Bisphosphonate Bone Calcium | | 24 Months | 76-768 |
| 2012-0037 | 4/6/2012 | 16252061301 | 16252-0613-01 | 3-1625261301-2 | MOEXIPRIL HCL/HCTZ | MOEXIPRIL HCL/HCTZ 15/12.5MG TAB 100 | | NDA/AG | Generic | Discontinued | 132.83 | 80.74 | Uniretic® | Schwartz | Indiana - UCB/Schwartz | | | | USA | | White / Ova | 720 KU | 36 | Ace Inhibito | | | 36 Months | 20-729 |
| 2012-0037 | 4/6/2012 | 16252061201 | 16252-0612-01 | 3-1625261201-5 | MOEXIPRIL HCL/HCTZ | MOEXIPRIL HCL/HCTZ 7.5/12.5MG TAB 100 | | NDA/AG | Generic | Discontinued | 132.83 | 80.74 | Uniretic® | Schwartz | Indiana - UCB/Schwartz | | | | USA | | White / Ova | 712 KU | 36 | Ace Inhibito | | | 36 Months | 20-729 |
| 2012-0047 | 5/3/2012 | 16252061101 | 16252-0611-01 | 3-1625261101-8 | MOEXIPRIL HCL | MOEXIPRIL HCL 15 MG TAB 100 | | NDA/AG | Generic | Discontinued | 144.73 | 87.97 | Univasc® | Schwartz | Indiana - UCB/Schwartz | | | | USA | | Salmon / Ov | 177 KU 15 | 36 | Ace Inhibito | | | 36 Months | 20-312 |
| 2012-0048 | 5/3/2012 | 16252050590 | 16252-0505-90 | 3-1625250590-4 | SIMVASTATIN Arrow | SIMVASTATIN 5MG TAB 90 | | | Generic | Discontinued | 189.25 | 5.00 | Zocor ® | Merck & Co | Canada - Cobalt | | | | Canada | AB | Cream / Ro | SV 5 | 48 | Statins (HMG-CoA Reductase Inhib | | 24 Months | 76-685 |
| 2012-0059 | 6/6/2012 | 16252061401 | 16252-0614-01 | 3-1625261401-9 | MOEXIPRIL HCL/HCTZ | MOEXIPRIL HCL/HCTZ 15/25MG TAB 100 | | NDA/AG | Generic | Discontinued | 132.83 | 80.74 | Uniretic® | Schwartz | Indiana - UCB/Schwartz | | | | USA | | White / Ov | 725 KU | 36 | Ace Inhibito | | | 36 Months | 20-729 |
| 2012-0066 | 6/22/2012 | 00591354560 | 00591-3545-60 | 3-0591354560-1 | OXANDROLONE | OXANDROLONE 10MG TAB 60 | | NDA/AG | Generic | Discontinued | 1125.00 | 890.02 | Oxandrin® | Savient Pharmaceuticals Inc | | | | | USA | | White/Oval | OX/10 | 1 | Plain Anabo | | CIII | | 13-718 |
| 2012-0069 | 6/29/2012 | 52544004886 | 52544-0048-86 | 3-5254400486-5 | CORMAX | CORMAX OINT 0.05% TUB 15G | | | Brand | Discontinued | 59.56 | 49.64 | | Watson Pha | DPT Labs | | | | USA | AB1 | | | 216 | Plain Topical Corticosteroids | | | 24 Months | 74-221 |
| 2012-0069 | 6/29/2012 | 52544004889 | 52544-0048-89 | 3-5254400489-6 | CORMAX | CORMAX OINT 0.05% TUB 45G | | | Brand | Discontinued | 120.01 | 100.01 | | Watson Pha | DPT Labs | | | | USA | AB1 | | | 120 | Plain Topical Corticosteroids | | | 24 Months | 74-221 |
| 2012-0069 | 6/29/2012 | 52544004983 | 52544-0049-83 | 3-5254400983-9 | CORMAX | CORMAX SCALP APPLICATOR 0.05% 25ML | | | Brand | Discontinued | 49.32 | 41.10 | | Watson Pha | DPT Labs | | | | USA | | | | 144 | Plain Topical Corticosteroids | | | 24 Months | 74-222 |
| 2012-0069 | 6/29/2012 | 52544004955 | 52544-0049-55 | 3-5254400495-5 | CORMAX | CORMAX SCALP APPLICATOR 0.05% 50ML | | | Brand | Discontinued | 90.33 | 75.28 | | Watson Pha | DPT Labs | | | | USA | | | | 144 | Plain Topical Corticosteroids | | | 24 Months | 74-222 |
| 2012-0074 | 7/10/2012 | 00591356279 | 00591-3562-79 | 3-0591356279-0 | GEMCITABINE HCL | GEMCITABINE HCL 200MG/10ML INJ 10ML VL 1 | | | Generic - In | Discontinued | 86.63 | 72.19 | Gemzar® | Eli Lilly | Cipla | | | | India | AP | White to Off | White; Pow | 24 | Antimetabolites | | | 24 Months | 78-759 |
| 2012-0082 | 7/31/2012 | 00591033860 | 00591-0338-60 | 3-0591033860-2 | DICLOFENAC SODIUM | DICLOFENAC SODIUM DR 50MG TAB 60 | | | Generic | Discontinued | 54.39 | 21.44 | Voltaren® | Novartis | Carlsbad Tech | | | | USA | AB | White; Rou | WPI 338 | 24 | Anti-rheuma | X | | | 75-185 |

| Infolert Number | Date Sent | Material# | NDC | UPC | Family | Description | Unit Dose | NDA | Category | Status | SWP | WAC | Compare T | Brand Mar | Manufactu | From | To | Targeted Transfer Date | Country of Mfg | QB Rating | Color; Sha | Inscription | Case Pack | Therapeuti | Box Warning | Schedule | Expiry Dates | NDA / ANDA# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-0082 | 7/31/2012 | 00591033901 | 00591-0339-01 | 3-0591033901-2 | DICLOFENAC SODIUM | DICLOFENAC SODIUM DR 75MG TAB 100 | | | Generic | Discontinue | 114.47 | 39.04 | Voltaren® | Novartis | Carlsbad Tech | | | | USA | AB | White; Rou | WPI 339 | 24 | Anti-rheuma | X | | | 75-185 |
| 2012-0082 | 7/31/2012 | 00591033960 | 00591-0339-60 | 3-0591033960-9 | DICLOFENAC SODIUM | DICLOFENAC SODIUM DR 75MG TAB 60 | | | Generic | Discontinue | 68.54 | 23.83 | Voltaren® | Novartis | Carlsbad Tech | | | | USA | AB | White; Rou | WPI 339 | 24 | Anti-rheuma | X | | | 75-185 |
| 2012-0084 | 8/9/2012 | 00591033905 | 00591-0339-05 | 3-0591033905-0 | DICLOFENAC SODIUM | DICLOFENAC SODIUM DR 75MG TAB 500 | | | Generic | Discontinue | 560.90 | 188.83 | Voltaren® | Novartis | Carlsbad Tech | | | | USA | AB | White; Rou | WPI 339 | 12 | Anti-rheuma | X | | | 75-185 |
| 2012-0089 | 8/14/2012 | 00591552201 | 00591-5522-01 | 3-0591552201-3 | HYDROXYZINE | HYDROXYZINE HCL 10MG TAB 100 | | | Generic | Discontinue | 62.36 | 22.20 | Atarax® | Pfizer | GOA - Watson Laboratories, PKG Florida | | | | India | AB | Orange, Ro | DAN 5522 | 48 | Antihistamines, Systemic | | | 24 Months | 88-348 |
| 2012-0089 | 8/14/2012 | 00591552205 | 00591-5522-05 | 3-0551552205-1 | HYDROXYZINE | HYDROXYZINE HCL 10MG TAB 500 | | | Generic | Discontinue | 289.99 | 105.45 | Atarax® | Pfizer | GOA - Watson Laboratories, PKG Florida | | | | India | AB | Orange, Ro | DAN 5522 | 48 | Antihistamines, Systemic | | | 24 Months | 88-348 |
| 2012-0089 | 8/14/2012 | 00591552301 | 00591-5523-01 | 3-0591552301-0 | HYDROXYZINE | HYDROXYZINE HCL 25MG TAB 100 | | | Generic | Discontinue | 91.46 | 31.60 | Atarax® | Pfizer | GOA - Watson Laboratories, PKG Florida | | | | India | AB | Green, Rou | DAN 5523 | 48 | Antihistamines, Systemic | | | 24 Months | 88-349 |
| 2012-0089 | 8/14/2012 | 00591552310 | 00591-5523-10 | 3-0591552310-2 | HYDROXYZINE | HYDROXYZINE HCL 25MG TAB 1000 | | | Generic | Discontinue | 823.14 | 300.20 | Atarax® | Pfizer | GOA - Watson Laboratories, PKG Florida | | | | India | AB | Green, Rou | DAN 5523 | 48 | Antihistamines, Systemic | | | 24 Months | 88-349 |
| 2012-0089 | 8/14/2012 | 00591552305 | 00591-5523-05 | 3-0591552305-8 | HYDROXYZINE | HYDROXYZINE HCL 25MG TAB 500 | | | Generic | Discontinue | 425.29 | 153.26 | Atarax® | Pfizer | GOA - Watson Laboratories, PKG Florida | | | | India | AB | Green, Rou | DAN 5523 | 48 | Antihistamines, Systemic | | | 24 Months | 88-349 |
| 2012-0089 | 8/14/2012 | 00591342301 | 00591-3423-01 | 3-0591342301-5 | HYDROXYZINE | HYDROXYZINE HCL 50MG TAB 100 | | | Generic | Discontinue | 111.50 | 38.08 | Atarax® | Pfizer | GOA - Watson Laboratories, PKG Florida | | | | India | AB | Yellow, Rou | DAN 5565 | 48 | Antihistamines, Systemic | | | 24 Months | 88-350 |

| Infolert Number | Date Sent | Material# | NDC | UPC | Description | SWP | WAC | Compare To | Color/Shape/Flavor | Inscription | Case Pack | Manufacturer | Country of Origin | Expiry Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-0113 | 9/16/2010 | 00536853396 | 00536-8533-96 | 0-0536853396-2 | VITAMIN E OIL 2OZ | 6.96 | $4.64 | | Clear Yellow | | 36 | HI-TECH PHARMACAL CO. | USA | |
| 2010-0120 | 9/27/2010 | 00536341710 | 00536-3417-10 | 0-0536341710-6 | CALCIUM GLUCONATE 15GR TAB 1000 | 26.70 | $13.96 | | White/Round | | 12 | TISHCON, CORP. | USA | 24 mths |
| 2010-0156 | 11/23/2010 | 00536238085 | 00536-2380-85 | 0-0536238085-2 | VIGORTOL PINT | 8.69 | $5.50 | GEVRABON® | Yellow/Sherry | | 12 | HI-TECH PHARMACAL CO. | USA | |
| 2011-0006 | 1/18/2011 | 00536051085 | 00536-0510-85 | 3-0536051085-6 | ALLERFRIM SYRUP 16OZ | 9.21 | $5.83 | ACTIFED® | Yellow / Pineapple | | 12 | HI-TECH PHARMACAL CO. | USA | |
| 2011-0028 | 3/10/2011 | 00536125512 | 00536-1255-12 | 3-0536125512-1 | APAP SUPPOSITORIES 120MG 12 | 10.29 | $7.58 | | White/Torpedo | | 72 | G & W LABORATORIES, INC. | USA | |
| 2011-0031 | 3/15/2011 | 00536136097 | 00536-1360-97 | 3-0536136097-9 | BROMALINE DM ELXR BOX 4OZ | 4.01 | $2.05 | | Red/Grape | | 24 | HI-TECH PHARMACAL CO. | USA | |
| 2011-0006 | 1/18/2011 | 00536051085 | 00536-0510-85 | 3-0536051085-6 | ALLERFRIM SYRUP 16OZ | 9.21 | $5.83 | ACTIFED® | Yellow / Pineapple | | 12 | HI-TECH PHARMACAL CO. | USA | |
| 2010-0014 | 2/3/2010 | 00536342135 | 00536-3421-35 | 3-0536342135-7 | ALLERFRIM FC BLISTER PK TAB 24 | 3.45 | $2.18 | ACTIFED® | White/Round | TCL 090 | 48 | TIMECAP LABORATORIES, I | USA | |
| 2011-0070 | 5/16/2011 | 00536418095 | 00536-4180-95 | 3-0536418095-6 | DIPHENHIST 2% CREAM W/ACETATE 1 O | 3.29 | $2.08 | BENADRYL® | White | | 36 | G & W LABORATORIES, INC. | USA | |
| 2011-0085 | 6/15/2011 | 00536110095 | 00536-1100-95 | 3-0536110095-7 | TRIPLE ANTIBIOTIC OINT 1 OZ | 4.95 | $3.75 | NEOSPORIN® | White Translucent | | 12 | ALTAIRE PHARMACEUTICAL | USA | |
| 2011-0093 | 6/28/2011 | 00536051097 | 00536-0510-97 | 3-0536051097-9 | ALLERFRIM SYRUP BOX 4OZ | 2.92 | $2.33 | ACTIFED® | Yellow / Pineapple | | 24 | HI-TECH PHARMACAL CO. | USA | |
| 2011-0134 | 10/12/2011 | 00536142326 | 00536-1423-26 | 3-0536142326-1 | MICONAZOLE VAGINAL CREAM 2% 45GM | 12.82 | $8.12 | MONISTAT 7® | Opaque White | | 36 | G & W LABORATORIES, INC. | USA | |
| 2011-0134 | 10/12/2011 | 00536350708 | 00536-3507-08 | 0-0536350708-1 | SEA OMEGA +D SGEL CAP 60 | 8.25 | $7.28 | | Clear / Oblong | | 12 | TISHCON, CORP. | USA | 24 mths |
| 2011-0137 | 10/19/2011 | 00536136085 | 00536-1360-85 | 3-0536136085-6 | BROMALINE DM ELIXR 16OZ | 8.94 | $4.37 | | Red/Grape | | 12 | HI-TECH PHARMACAL CO. | USA | |
| 2011-0144 | 11/3/2011 | 00536088085 | 00536-0880-85 | 3-0536088085-0 | BROMALINE ORAL SOLN 16OZ | 6.37 | $4.04 | | Purple/Grape | | 12 | HI-TECH PHARMACAL CO. | USA | |
| 2011-0165 | 1/5/2011 | 00536088097 | 00536-0880-97 | 3-0536088097-3 | BROMALINE ORAL SOLN  4OZ | 2.70 | $1.95 | | Purple/Grape | | 24 | HI-TECH PHARMACAL CO. | USA | |
| 2012-0040 | 4/12/2012 | 00536132012 | 00536-1320-12 | 3-0536132012-6 | APAP SUPPOSITORIES 325MG 12 | 11.27 | $7.89 | | White/Torpedo | | 72 | G & W LABORATORIES, INC. | USA | |
| 2012-0049 | 5/8/2012 | 00536126012 | 00536-1260-12 | 3-0536126012-5 | APAP SUPPOSITORIES 650MG 12 | 12.20 | $8.54 | | White/Torpedo | | 72 | G & W LABORATORIES, INC. | USA | |
| 2012-0052 | 5/24/2012 | 00536301401 | 00536-3014-01 | 3-0536301401-6 | ACETA-GESIC PAIN TAB 100 | 5.10 | $3.23 | PERCOGESIC | Orange/Round | CL-228 | 24 | CONCORD LABS. | USA | |
| 2012-0059 | 6/6/2012 | 00536193672 | 00536-1936-72 | 3-0536193672-3 | APAP INFANT DROP SUSPENSION 15ML | 3.15 | $2.09 | TYLENOL® IN | Red/Cherry | | 36 | ALTAIRE PHARMACEUTICAL | USA | 33 Mths |
| 2012-0072 | 7/3/2012 | 00536992001 | 00536-9920-01 | 3-0536992001-4 | ALCOHOL PREPS MEDIUM PLY 2 100 | 2.85 | $1.81 | | White | | 20 | DUKAL PHARM. | China | |
| 2012-0113 | 11/12/2012 | 00536475308 | 00536-4753-08 | 0-0536475308-1 | VI-STRESS TAB 60 | 5.47 | $3.47 | STRESSTAB® | Orange/Oblong | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536360501 | 00536-3605-01 | 3-0536360501-6 | ACETA-GESIC PAIN TAB 100 | 2.40 | $1.92 | PERCOGESIC® | Peach/Round | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | 24 mths |
| Divested | | 00536718001 | 00536-7180-01 | 0-0536718001-3 | ACIDOPHILUS CAPTAB 100 | 4.43 | $2.80 | | White/Oblong | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536718101 | 00536-7181-01 | 0-0536718101-0 | ACIDOPHILUS X-STR CABTAB 100 | 4.43 | $2.80 | | White/Oblong | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536750001 | 00536-7500-01 | 3-0536750001-0 | ALCOHOL PREPS STERILE PADS 100 | 3.01 | $1.89 | | | | 20 | DUKAL PHARM. | China | 60 mths |
| Divested | | 00536037097 | 00536-0370-97 | 3-0536037097-9 | ALLER CHLOR SYRUP 4OZ | 3.27 | $2.07 | CHLOR-TRIME | Blue-Green / Fruit | | 24 | HI-TECH PHARMACAL CO. | USA | |
| Divested | | 00536346701 | 00536-3467-01 | 3-0536346701-0 | ALLER CHLOR/CPM 4MG TAB 100 | 5.70 | $3.61 | CHLOR-TRIME | Yellow/Round | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | 24 mths |
| Divested | | 00536346710 | 00536-3467-10 | 3-0536346710-2 | ALLER CHLOR/CPM 4MG TAB 1000 | 17.17 | $10.87 | CHLOR-TRIME | Yellow/Round | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | 24 mths |
| Divested | | 00536346735 | 00536-3467-35 | 3-0536346735-4 | ALLER CHLOR/CPM 4MG TAB BLIST PK24 | 3.06 | $2.04 | CHLOR-TRIME | Yellow/Round | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | 24 mths |
| Divested | | 00536002583 | 00536-0025-83 | 3-0536002583-1 | ALMACONE ANTACID LIQUID 12OZ | 3.10 | $1.99 | MYLANTA® | White/Mint | | 12 | GCP CORPORATION | USA | |
| Divested | | 00536350401 | 00536-3504-01 | 3-0536350401-2 | ALMACONE CHEWTAB WHITE 100 | 3.78 | $2.39 | | White/Yellow/Round / F | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | |
| Divested | | 00536001583 | 00536-0015-83 | 3-0536001583-2 | ALMACONE DOUBLE STR ANTACID 12OZ | 4.45 | $2.83 | MYLANTA® E | White/Mint | | 12 | GCP CORPORATION | USA | |
| Divested | | 00536009185 | 00536-0091-85 | 3-0536009185-0 | ALUMINUM HYDROXIDE GEL 16OZ | 5.60 | $3.54 | AMPHOJEL® | White/Mint | | 12 | GCP CORPORATION | USA | 24 mths |
| Divested | | 00536558806 | 00536-5588-06 | 0-0536558806-4 | ANTIOXIDANT FORMULA SGEL CAP 50 | 5.40 | $3.42 | | Maroon/Oval | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536558908 | 00536-5589-08 | 0-0536558908-5 | ANTIOXIDANT ULTRA FORM SGEL CAP 6 | 13.43 | $8.50 | | Dark Brown/Oblong | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536360696 | 00536-3606-96 | 3-0536360696-9 | APAP CHILD 160MG SUSP 2OZ | 3.94 | $3.15 | Infants' Tylenol | Red/Cherry Flavored | | 36 | BIO-PHARM INC. | USA | 24 mths |
| Divested | | 00536012285 | 00536-0122-85 | 3-0536012285-1 | APAP ORAL SOLN PAIN/FEV-CHERRY 16 | 8.25 | $5.22 | TYLENOL® CH | Red/Cherry | | 12 | BIO-PHARM INC. | USA | |
| Divested | | 00536012297 | 00536-0122-97 | 3-0536012297-4 | APAP ORAL SOLN PAIN/FEV-CHERRY 4O | 3.78 | $2.39 | TYLENOL® CH | Red/Cherry | | 36 | BIO-PHARM INC. | USA | 24 mths |
| Divested | | 00536322201 | 00536-3222-01 | 3-0536322201-5 | APAP PAIN/FEV 325MG TAB 100 | 4.20 | $2.66 | TYLENOL® | White/Round | GPI A325 | 24 | GEMINI PHARMACEUTICALS | USA | 36 mths |
| Divested | | 00536322210 | 00536-3222-10 | 3-0536322210-7 | APAP PAIN/FEV 325MG TAB 1000 | 22.42 | $14.20 | TYLENOL® | White/Round | GPI A325 | 12 | GEMINI PHARMACEUTICALS | USA | 36 mths |
| Divested | | 00536323307 | 00536-3233-07 | 3-0536323307-3 | APAP PAIN/FEV CHILD-FRT CHW 80MG 30 | 2.63 | $1.66 | TYLENOL®, CH | Lt Pink/Round/Fruit | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | |
| Divested | | 00536321801 | 00536-3218-01 | 0-0536321801-7 | APAP PAIN/FEV XSTR 500MG CAPTAB 10 | 5.10 | $3.23 | TYLENOL® EX | White/Oblong | GPI A5 | 24 | GEMINI PHARMACEUTICALS | USA | 24 Mths |
| Divested | | 00536321810 | 00536-3218-10 | 3-0536321810-0 | APAP PAIN/FEV XSTR 500MG CAPTAB100 | 29.93 | $16.62 | TYLENOL® EX | White/Oblong | GPI A5 | 12 | GEMINI PHARMACEUTICALS | USA | 24 Mths |
| Divested | | 00536323101 | 00536-3231-01 | 3-0536323101-8 | APAP PAIN/FEV X-STR 500MG TAB 100 | 4.72 | $2.99 | TYLENOL® EX | White/Round | GPI A5 | 24 | GEMINI PHARMACEUTICALS | USA | 24 Mths |
| Divested | | 00536323110 | 00536-3231-10 | 3-0536323110-9 | APAP PAIN/FEV X-STR 500MG TAB 1000 | 29.85 | $18.90 | TYLENOL® EX | White/Round | GPI A5 | 12 | GEMINI PHARMACEUTICALS | USA | 24 Mths |
| Divested | | 00536347906 | 00536-3479-06 | 3-0536347906-8 | APAP/DIPH 500/25MG CAPTAB 50 | 5.27 | $1.86 | Tylenol® PM | Teal Blue/Oblong | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | 24 Mths |
| Divested | | 00536655091 | 00536-6550-91 | 3-0536655091-7 | ARTIFICIAL TEARS OPHTH OINT 1/8OZ 12 | 44.39 | $33.00 | | Translucent | | 12 | BAUSCH & LOMB | USA | |
| Divested | | 00536197072 | 00536-1970-72 | 3-0536197072-7 | ARTIFICIAL TEARS SOLN STERILE 15ML | 4.38 | $2.92 | LIQUIFILM® T | Clear | | 144 | BAUSCH & LOMB | USA | |
| Divested | | 00536329736 | 00536-3297-36 | 3-0536329736-5 | ASPIRIN 1.25GR CHEW TAB 36 | 2.25 | $1.42 | BAYER® CHIL | Orange/Round/Orange | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | 24 mths |
| Divested | | 00536308610 | 00536-3086-10 | 3-0536308610-5 | ASPIRIN EC 81MG TAB 1000 | 45.66 | $13.25 | BAYER®, ASP | Yellow/Round | ANCE LOGO | 12 | ADVANCE PHARMACEUTICA | USA | 24 mths |
| Divested | | 00536308641 | 00536-3086-41 | 3-0536308641-9 | ASPIRIN EC 81MG TAB 120 | 5.48 | $2.58 | BAYER®, ASP | Yellow/Round | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | 24 mths |
| Divested | | 00536331301 | 00536-3313-01 | 3-0536331301-0 | ASPIRIN EC ORANGE 325MG TAB 100 | 4.20 | $2.66 | ECOTRIN® | Orange/Round | MBOSSED " | 24 | TIMECAP LABORATORIES, I | USA | 36 Mths |
| Divested | | 00536331310 | 00536-3313-10 | 3-0536331310-2 | ASPIRIN EC ORANGE 325MG TAB 1000 | 26.55 | $16.84 | ECOTRIN® | Orange/Round | MBOSSED " | 12 | TIMECAP LABORATORIES, I | USA | 36 Mths |
| Divested | | 00536330501 | 00536-3305-01 | 3-0536330501-5 | ASPIRIN MC WH 325MG TAB 100 | 3.45 | $2.18 | BAYER®, GEN | White/Round | TCL 011 | 24 | TIMECAP LABORATORIES, I | USA | |
| Divested | | 00536330510 | 00536-3305-10 | 3-0536330510-7 | ASPIRIN MC WH 325MG TAB 1000 | 20.25 | $12.82 | BAYER®, GEN | White/Round | TCL 011 | 12 | TIMECAP LABORATORIES, I | USA | |
| Divested | | 00536335708 | 00536-3357-08 | 0-0536335708-2 | BEE-ZEE TAB 60 | 5.25 | $4.04 | Z-BEC® | Green/Oblong | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536409256 | 00536-4092-56 | 0-0536409256-2 | BENZOYL PEROX GEL/ACNE MED 10% 42 | 6.91 | $3.81 | OXY® - 10 BAI | White | | 12 | ALTAIRE PHARMACEUTICAL | USA | |
| Divested | | 00536408956 | 00536-4089-56 | 0-0536408956-2 | BENZOYL PEROX GEL/ACNE MED 5% 42. | 5.68 | $3.60 | OXY® BALANC | White | | 12 | ALTAIRE PHARMACEUTICAL | USA | |
| Divested | | 00536081595 | 00536-0815-95 | 3-0536081595-1 | BENZOYL PEROX LTN/ACNE MED 10% 1O | 3.45 | $2.30 | | White | | 24 | ALTAIRE PHARMACEUTICAL | USA | |
| Divested | | 00536081095 | 00536-0810-95 | 3-0536081095-6 | BENZOYL PEROX LTN/ACNE MED 5% 1OZ | 3.02 | $2.01 | | White | | 24 | ALTAIRE PHARMACEUTICAL | USA | |
| Divested | | 00536490201 | 00536-4902-01 | 0-0536490201-4 | BETA CAROTENE 25000IU SOFTGEL CAP | 6.00 | $4.00 | | Red/Oval | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536665901 | 00536-6659-01 | 0-0536665901-5 | BIOTIN 300MCG TAB 100 | 3.74 | $2.37 | | White/Round | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536230259 | 00536-2302-59 | 3-0536230259-6 | BLUE GEL/MUSCULAR PAIN RELIEF 8OZ | 3.97 | $2.50 | MINERAL ICE | Blue | | 12 | ALTAIRE PHARMACEUTICAL | USA | |
| Divested | | 00536379201 | 00536-3792-01 | 0-0536379201-2 | CALCI-CHEW CHERRY 100 | 11.66 | $8.33 | | White/Round | CALCI-CHEW | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536379101 | 00536-3791-01 | 0-0536379101-5 | CALCI-MIX 100 | 13.71 | $9.79 | | Clear; Capsule | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536277085 | 00536-2770-85 | 0-0536277085-1 | CALCIONATE SYRUP 16OZ | 19.73 | $13.15 | NEO-CALGLU | Lt Yellow-Brown/Fruit | | 12 | HI-TECH PHARMACAL CO. | USA | |
| Divested | | 00536342608 | 00536-3426-08 | 0-0536342608-5 | CALCIUM 600 SUPLMT 600MG TAB 60 | 4.79 | $3.03 | CALTRATE 6 | White/Oblong | | 24 | GEMINI PHARMACEUTICALS | USA | 24 mths |

| Infolert Number | Date Sent | Material# | NDC | UPC | Description | SWP | WAC | Compare To | Color/Shape/Flavor | Inscription | Case Pack | Manufacturer | Country of Origin | Expiry Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Divested | | 00536342408 | 00536-3424-08 | 0-0536342408-1 | CALCIUM 600-D SUPLMT 600MG-D TAB 60 | 4.79 | $3.03 | CALTRATE® 6 | Pale Pink/Oblong | | 24 | GEMINI PHARMACEUTICALS | USA | 24 mths |
| Divested | | 00536341410 | 00536-3414-10 | 3-0536341410-6 | CALCIUM CARBONATE 10GR TAB 1000 | 15.75 | $6.23 | | Off-White/Round | ANCE LOGO | 12 | ADVANCE PHARMACEUTICA | USA | |
| Divested | | 00536688908 | 00536-6889-08 | 0-0536688908-5 | CALCIUM CHEWABLE 500MG TAB 60 | 4.35 | $2.71 | | White/Round/Vanilla | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536341610 | 00536-3416-10 | 0-0536341610-9 | CALCIUM GLUCONATE 10GR TAB 1000 | 17.32 | $10.95 | | White/Round | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536342201 | 00536-3422-01 | 0-0536342201-8 | CALCIUM LACTATE 10GR TAB 100 | 3.46 | $2.19 | | White/Round | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536342210 | 00536-3422-10 | 0-0536342210-0 | CALCIUM LACTATE 10GR TAB 1000 | 18.15 | $9.17 | | White/Round | | 12 | TISHCON, CORP. | USA | 36 mths |
| Divested | | 00536474297 | 00536-4742-97 | 3-0536474297-0 | CAL-GEST ANTACID TAB 150 | 4.13 | $2.61 | TUMS® | Lt Pink,yel, pch, green/ | ANCE LOGO | 24 | ADVANCE PHARMACEUTICA | USA | |
| Divested | | 00536252525 | 00536-2525-25 | 3-0536252525-4 | CAPSAICIN 0 025% CREAM 60GM | 9.95 | $6.95 | ZOSTRIX® | Off-White | | 24 | GARCOA | USA | 24 mths |
| Divested | | 00536344238 | 00536-3442-38 | 0-0536344238-2 | CEROVITE ADVANCED FORMULA TAB 13 | 6.45 | $4.08 | CENTRUM® | Peach/Oblong | | 24 | CONTRACT PHARMACAL | USA | |
| Divested | | 00536344308 | 00536-3443-08 | 0-0536344308-2 | CEROVITE JR CHEWABLE TAB 60 | 3.82 | $2.42 | CENTRUM® K | Cherry-Berry/Orange/Fruit Punch/Lar | | 24 | CONTRACT PHARMACAL | USA | 24 mths |
| Divested | | 00536279059 | 00536-2790-59 | 0-0536279059-0 | CEROVITE LIQUID 8OZ | 5.40 | $3.42 | CENTRUM® L | Yellow/Citrus | | 24 | BAYSHORE PHAMA (101270 | USA | |
| Divested | | 00536344508 | 00536-3445-08 | 0-0536344508-6 | CEROVITE SENIOR 60 | 4.65 | $2.94 | CENTRUM® S | Gray/Oblong | | 24 | CONTRACT PHARMACAL | USA | 24 mths |
| Divested | | 00536408888 | 00536-4088-88 | 3-0536408888-7 | CETIRIZINE HCL 10MG TAB 14 BLISTER | 3.69 | $2.77 | ZYRTEC® | White/Round | IP 46 | 24 | AMNEAL pkgd by PL DEVELO | USA | |
| Divested | | 00536408807 | 00536-4088-07 | 3-0536408807-8 | CETIRIZINE HCL 10MG TAB 30 BLISTER | 4.60 | $3.45 | ZYRTEC® | White/Round | IP 46 | 24 | AMNEAL pkgd by PL DEVELO | USA | |
| Divested | | 00536408811 | 00536-4088-11 | 3-0536408811-5 | CETIRIZINE HCL 10MG TAB 90 | 10.43 | $7.82 | ZYRTEC® | White/Round | IP 46 | 24 | AMNEAL pkgd by PL DEVELO | USA | |
| Divested | | 00536344801 | 00536-3448-01 | 0-0536344801-8 | CHEWABLE VITE TAB 100 | 5.25 | $3.32 | FLINTSTONES | Assorted (Orange, Purple, Pink) /Ani | | 12 | TISHCON, CORP. | USA | 24 mths |
| Divested | | 00536344901 | 00536-3449-01 | 0-0536344901-5 | CHEWABLE VITES W/IRON TAB 100 | 5.47 | $3.46 | FLINTSTONES | Assorted (Orange, Purple, Pink) /Ani | | 12 | TISHCON, CORP. | USA | 24 mths |
| Divested | | 00536345101 | 00536-3451-01 | 0-0536345101-8 | CHLOROPHYLL CT TAB 100 | 2.78 | $1.76 | | Lt Green/Round | | 24 | CONTRACT PHARMACAL | USA | |
| Divested | | 00536666808 | 00536-6668-08 | 0-0536666808-6 | CHROMIUM PICOLIN SGELCAP 200MCG | 7.43 | $4.70 | | Dark Pink/Oval | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536322301 | 00536-3223-01 | 0-0536322301-1 | CITRUS CAL 200MG/D 200 IU TAB 100 | 5.10 | $3.35 | CITRACAL® P | White/Square | | 24 | GEMINI PHARMACEUTICALS | USA | |
| Divested | | 00536322408 | 00536-3224-08 | 0-0536322408-7 | CITRUS CAL 315MG/D 250 IU TAB 60 | 5.10 | $3.23 | CITRACAL® M | White/Long Oval | | 24 | GEMINI PHARMACEUTICALS | USA | 24 mths |
| Divested | | 00536193807 | 00536-1938-07 | 3-0536193807-8 | CO ENZYME Q-10 100MG SOFTGEL 30 | 14.85 | $10.85 | | Red/Brown/Oval | Co Q-100 | 12 | TISHCON, CORP. | USA | 24 Mths |
| Divested | | 00536203007 | 00536-2030-07 | 0-0536203007-8 | CO ENZYME Q10 200MG SOFTGEL 30 | 17.34 | $13.97 | | Reddish Brown/Oblong | | 12 | TISHCON, CORP. | USA | 24 mths |
| Divested | | 00536638401 | 00536-6384-01 | 0-0536638401-6 | COD LIVER OIL SOFTGEL CAP 100 | 3.30 | $2.19 | | Lt Yellow/Oval | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536999512 | 00536-9995-12 | 3-0536999512-8 | CONDOMS PREM LUBRICATED BX 12 | 3.78 | $2.39 | | Natural | | 144 | ADVANCE PHARMACEUTICA | Korea | 60 mths |
| Divested | | 00536354701 | 00536-3547-01 | 0-0536354701-8 | DAILY VITAMINS TAB 100 | 4.19 | $2.65 | ONE-A-DAY® | Red/Round | | 24 | GEMINI PHARMACEUTICALS | USA | 24 Mths |
| Divested | | 00536354710 | 00536-3547-10 | 0-0536354710-0 | DAILY VITAMINS TAB 1000 | 20.92 | $13.25 | ONE-A-DAY® | Red/Round | | 12 | GEMINI PHARMACEUTICALS | USA | 36 mths |
| Divested | | 00536354601 | 00536-3546-01 | 0-0536354601-1 | DAILY VITAMINS W/IRON TAB 100 | 3.52 | $2.23 | | Yellow/Round | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536354610 | 00536-3546-10 | 0-0536354610-3 | DAILY VITAMINS W/IRON TAB 1000 | 20.92 | $12.23 | | Yellow/Round | | 12 | TISHCON, CORP. | USA | |
| Divested | | 00536059085 | 00536-0590-85 | 3-0536059085-8 | DIOCTO LIQUID PINT | 12.00 | $4.58 | COLACE® LIQ | Pink/Vanilla | | 12 | HI-TECH PHARMACAL CO. | USA | |
| Divested | | 00536060085 | 00536-0600-85 | 3-0536060085-4 | DIOCTO SYRUP PINT | 5.70 | $3.61 | COLACE® | Red/Mint | | 12 | HI-TECH PHARMACAL CO. | USA | |