# PSJ10 Exh 25

| | |
|---|---|
| **From:** | Williamson, James |
| **Sent:** | Friday, January 14, 2011 8:11 AM |
| **To:** | Boyer, Andrew |
| **Subject:** | 2010 Budget Planning Model  - FINAL.xls |
| **Attachments:** | 2010 Budget Planning Model  - FINAL.xls |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    ALLERGAN_MDL_01493707

**Produced as Natives**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ALLERGAN_MDL_01493708

**Watson Pharmaceuticals, Inc.**
**Projected Income Statements**
**2009 Actual & 2010 Budget**
*($ in 000's)*

**GAAP**

| | 2009 Actual | | | | | 2010 Budget | | | | | 2010 Budget vs 2009 Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Actual | Actual | Actual | TOTAL | Budget | Budget | Budget | Budget | TOTAL | | |
| | Q1 | Q2 | Q3 | Q4 | 2009 | Q1 | Q2 | Q3 | Q4 | 2010 | $ | % |
| Net product sales | 647,004 | 652,670 | 639,900 | 759,806 | 2,699,379 | 831,621 | 846,854 | 858,170 | 912,380 | 3,449,025 | 749,646 | 27.8% |
| Co-promote revenue | 8,101 | 11,092 | 10,850 | 13,385 | 43,428 | 10,887 | 10,887 | 10,887 | 10,887 | 43,548 | 120 | 0.3% |
| Other / R&D Licensing fees | 12,267 | 14,009 | 11,360 | 12,680 | 50,315 | 12,041 | 10,159 | 18,321 | 11,387 | 51,908 | 1,593 | 3.2% |
| **Net revenues** | **667,371** | **677,770** | **662,110** | **785,870** | **2,793,122** | **854,549** | **867,900** | **887,378** | **934,654** | **3,544,481** | **751,359** | **26.9%** |
| Cost of sales | 388,682 | 393,102 | 353,652 | 461,373 | 1,596,809 | 496,908 | 486,715 | 494,237 | 528,773 | 2,006,633 | #REF! | #REF! |
| | | | | | | | | | | | | |
| Cost of sales | 388,682 | 393,102 | 353,652 | 461,373 | 1,596,809 | 496,908 | 486,715 | 494,237 | 528,773 | 2,006,633 | 409,824 | 25.7% |
| **Gross profit** | **278,689** | **284,668** | **308,458** | **324,497** | **1,196,313** | **357,641** | **381,185** | **393,141** | **405,881** | **1,537,848** | **341,536** | **28.5%** |
| R & D expense | 42,303 | 42,578 | 51,918 | 60,555 | 197,354 | 60,496 | 61,137 | 66,498 | 59,210 | 247,341 | 49,987 | 25.3% |
| Selling / marketing exp | 65,669 | 66,243 | 60,024 | 71,211 | 263,147 | 87,365 | 94,213 | 90,202 | 87,802 | 359,583 | 96,436 | 36.6% |
| Gen'l / admin expense | 41,392 | 51,726 | 48,847 | 52,901 | 194,866 | 58,719 | 56,680 | 57,125 | 56,161 | 228,686 | 33,820 | 17.4% |
| Legal expense | 27,525 | 10,353 | 11,265 | 13,081 | 62,224 | 16,771 | 15,782 | 17,330 | 20,257 | 70,140 | 7,916 | 12.7% |
| Amortization - prod rts | 21,761 | 22,101 | 22,200 | 26,541 | 92,603 | 38,475 | 38,475 | 46,337 | 46,337 | 169,624 | 77,021 | 83.2% |
| Litigation settlements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Asset sales / impairment (net) | (1,452) | 166 | 3,481 | 0 | 2,195 | 0 | 0 | 0 | 0 | 0 | (2,195) | -100.0% |
| Operating expenses | 197,198 | 193,167 | 197,735 | 224,289 | 812,388 | 261,827 | 266,287 | 277,492 | 269,767 | 1,075,373 | 262,984 | **32.4%** |
| **Operating income** | **81,491** | **91,501** | **110,723** | **100,209** | **383,924** | **95,814** | **114,898** | **115,649** | **136,115** | **462,476** | **78,552** | **20.5%** |
| JV earnings (loss) | 2,246 | 2,436 | 1,502 | 4,640 | 10,824 | 1,000 | 0 | 0 | 0 | 1,000 | (9,824) | -90.8% |
| Interest expense | (4,749) | (4,569) | (9,017) | (15,852) | (34,186) | (19,410) | (19,575) | (19,804) | (20,028) | (78,817) | (44,631) | 130.6% |
| Loss on early extinguishment of debt | 0 | 0 | (2,023) | 0 | (2,023) | 0 | 0 | 0 | 0 | 0 | 2,023 | -100.0% |
| Gain/(loss) on securities | (1,050) | 0 | 0 | 0 | (1,050) | 0 | 0 | 0 | 0 | 0 | 1,050 | -100.0% |
| Interest / other income | 2,061 | 1,254 | 1,059 | 766 | 5,140 | 206 | 214 | 286 | 297 | 1,003 | (4,137) | -80.5% |
| **Pre-tax earnings** | **80,000** | **90,622** | **102,244** | **89,763** | **362,629** | **77,611** | **95,538** | **96,130** | **116,383** | **385,662** | **23,033** | **6.4%** |
| Income tax provision | 30,880 | 37,608 | 39,285 | 32,834 | 140,607 | 31,365 | 38,610 | 38,849 | 47,034 | 155,858 | 15,251 | 10.8% |
| **Net income** | **49,120** | **53,014** | **62,960** | **56,929** | **222,023** | **46,246** | **56,928** | **57,281** | **69,349** | **229,804** | **7,782** | **3.4%** |
| Diluted average shares | 103,884 | 104,408 | 102,719 | 96,963 | 104,587 | | | | | | | |
| **GAAP EPS** | **$0.47** | **$0.51** | **$0.61** | **$0.59** | **$2.12** | | | | | | | |
| | | | | | | | | | | | | |
| **Pretax Earnings** | **80,000** | **90,622** | **102,244** | **89,763** | **362,629** | | | | | | | |
| Coupon Interest | 3,151 | 3,139 | 2,363 | 0 | 8,653 | | | | | | | |
| Issue cost amortization | | | | | | | | | | | | |
| **Adjusted Pre-tax earnings** | **83,151** | **93,761** | **104,607** | **89,763** | **371,282** | | | | | | | |
| Income tax provision | 32,096 | 38,911 | 40,192 | 30,327 | 141,527 | | | | | | | |
| **Adjusted Net income** | **51,055** | **54,850** | **64,415** | **59,436** | **229,755** | | | | | | | |
| Diluted average shares | 118,241 | 118,765 | 117,076 | 111,320 | 118,944 | 123,066 | 123,448 | 123,831 | 124,214 | 123,640 | 4,696 | 3.9% |
| **GAAP EPS** | **$0.43** | **$0.46** | **$0.55** | **$0.51** | **$1.96** | **$0.38** | **$0.46** | **$0.46** | **$0.56** | **$1.86** | **($0.10)** | **-4.9%** |
| **ADJUSTED CASH EPS** | **$0.69** | **$0.73** | **$0.78** | **$0.85** | **$3.04** | **$0.74** | **$0.75** | **$0.80** | **$0.89** | **$3.18** | **$0.14** | **4.5%** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross margin - products | 39.9% | 39.8% | 44.7% | 39.3% | 40.8% | 40.2% | 42.5% | 42.4% | 42.0% | 41.8% | | |
| Gross margin - overall | 41.8% | 42.0% | 46.6% | 41.3% | 42.8% | 41.9% | 43.9% | 44.3% | 43.4% | 43.4% | | |
| Operating margin | 12.2% | 13.5% | 16.7% | 12.8% | 13.7% | 11.2% | 13.2% | 13.0% | 14.6% | 13.0% | | |
| Effective tax rate | 38.6% | 41.5% | 38.4% | 36.6% | 38.8% | 40.4% | 40.4% | 40.4% | 40.4% | 40.4% | | |
| Net margin | 7.4% | 7.8% | 9.5% | 7.2% | 7.9% | 5.4% | 6.6% | 6.5% | 7.4% | 6.5% | | |
| R&D % total revenues | 6.3% | 6.3% | 7.8% | 7.7% | 7.1% | 7.1% | 7.0% | 7.5% | 6.3% | 7.0% | | |
| S&M % total revenues | 9.8% | 9.8% | 9.1% | 9.1% | 9.4% | 10.2% | 10.9% | 10.2% | 9.4% | 10.1% | | |
| G&A % total revenues | 10.3% | 9.2% | 9.1% | 8.4% | 9.2% | 8.8% | 8.3% | 8.4% | 8.2% | 8.4% | | |
| SG&A % total revenues | 20.2% | 18.9% | 18.1% | 17.5% | 18.6% | 19.1% | 19.2% | 18.6% | 17.6% | 18.6% | | |
| Operating exp. % of revenues | 29.5% | 28.5% | 29.9% | 28.5% | 29.1% | 30.6% | 30.7% | 31.3% | 28.9% | 30.3% | | |
| Sales & Marketing expenses | 65,669 | 66,243 | 60,024 | 71,211 | 263,147 | 87,365 | 94,213 | 90,202 | 87,802 | 359,583 | | |
| RSU & Stock Option Expense | 4,471 | 5,126 | 4,622 | 4,268 | 18,487 | 4,522 | 5,234 | 4,978 | 4,582 | 19,316 | | |
| SG&A expenses | 134,586 | 128,322 | 120,136 | 137,193 | 520,237 | 162,856 | 166,675 | 164,657 | 164,220 | 658,408 | | |
| Adj EBITDA | 158,020 | 164,032 | 178,447 | 188,831 | 689,330 | 185,166 | 188,719 | 198,034 | 216,366 | 788,285 | 98,955 | 14.4% |
| EBITDA margin - overall | 23.7% | 24.2% | 27.0% | 24.0% | 24.7% | 21.7% | 21.7% | 22.3% | 23.1% | 22.2% | | |
| | | | | | | | | | | | | |
| Depreciation expense | 23,106 | 24,447 | 24,844 | 25,088 | 97,484 | 21,805 | 22,334 | 21,476 | 22,655 | 88,270 | | |
| | 131,623 | 145,777 | 167,372 | 160,745 | 602,273 | 161,616 | 180,941 | 188,440 | 209,689 | 740,685 | | |
| SHP product right amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 131,623 | 145,777 | 167,372 | 160,745 | | 161,616 | 180,941 | 188,440 | 209,689 | | | |
| | | | | | | | | | | | | |
| | 1,155 | | | | | 1,155 | | | | | | |
| | 602 | | | | | 602 | | | | | | |
| | 23,106 | 24,447 | 24,844 | 25,088 | 97,484 | 20,048 | 20,750 | 21,476 | 22,655 | 84,929 | | |
| | | | | | | | | | | | | |
| | | | | | | 40.413% | | | | | | |

**Watson Pharmaceuticals, Inc.**
**Projected Income Statements**
**2009 Actual & 2010 Budget**
*($ in 000's)*

**PRO-FORMA**

| | 2008 | 2009 Actual | | | | | 2010 Budget | | | | | 2010 Budget vs 2009 Change | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | July LE | Actual Q1 | Actual Q2 | Actual Q3 | Actual Q4 | TOTAL 2009 | Budget Q1 | Budget Q2 | Budget Q3 | Budget Q4 | TOTAL 2010 | $ | % |
| Net product sales | #REF! | 647,004 | 652,670 | 639,900 | 759,806 | 2,699,381 | 831,621 | 846,854 | 858,170 | 912,380 | 3,449,025 | 749,645 | 27.8% |
| Co-promote revenue | #REF! | 8,101 | 11,092 | 10,850 | 13,385 | 43,428 | 10,887 | 10,887 | 10,887 | 10,887 | 43,548 | 120 | 0.3% |
| Other / R&D Licensing fees | 101,828 | 12,267 | 14,009 | 11,360 | 12,680 | 50,315 | 12,041 | 10,159 | 18,321 | 11,387 | 51,908 | 1,593 | 3.2% |
| Net revenues | #REF! | 667,371 | 677,771 | 662,110 | 785,871 | 2,793,123 | 854,549 | 867,900 | 887,378 | 934,654 | 3,544,481 | 751,358 | 26.9% |
| Cost of sales | 1,448,364 | 381,392 | 384,999 | 346,967 | 440,002 | 1,553,360 | 480,708 | 482,315 | 489,837 | 524,373 | 1,977,233 | (423,873) | -27.3% |
| Cost of sales | 1,448,364 | 381,392 | 384,999 | 346,967 | 440,002 | 1,553,360 | 480,708 | 482,315 | 489,837 | 524,373 | 1,977,233 | 423,873 | 27.3% |
| Gross profit | #REF! | 285,979 | 292,772 | 315,143 | 345,869 | 1,239,763 | 373,841 | 385,585 | 397,541 | 410,281 | 1,567,248 | 327,485 | 26.4% |
| R & D expense | 158,853 | 40,773 | 42,254 | 51,357 | 57,316 | 191,699 | 57,496 | 59,837 | 64,498 | 59,210 | 241,041 | 49,341 | 25.7% |
| Selling / marketing exp | 231,036 | 65,229 | 66,104 | 59,823 | 71,008 | 262,164 | 87,365 | 94,213 | 90,202 | 87,802 | 359,583 | 97,418 | 37.2% |
| Gen'l / admin expense | 167,192 | 41,392 | 40,971 | 44,008 | 50,526 | 176,897 | 56,719 | 56,680 | 57,125 | 56,161 | 226,686 | 49,789 | 28.1% |
| Legal expense | 28,491 | 8,715 | 9,228 | 10,230 | 10,645 | 38,818 | 16,771 | 15,782 | 17,330 | 20,257 | 70,140 | 31,322 | 80.7% |
| Amortization - prod rts | 80,749 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Asset sales / impairment (net) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Operating expenses | 666,321 | 156,109 | 158,557 | 165,418 | 189,494 | 669,578 | 218,352 | 226,512 | 229,155 | 223,430 | 897,449 | 227,871 | 34.0% |
| Operating income | #REF! | 129,870 | 134,215 | 149,725 | 156,375 | 570,185 | 155,489 | 159,073 | 168,386 | 186,852 | 669,800 | 99,615 | 17.5% |
| JV earnings (loss) | 8,846 | 2,246 | 2,436 | 1,502 | 4,640 | 10,824 | 1,000 | | | | 1,000 | (9,824) | -90.8% |
| Interest expense | (27,589) | (4,749) | (4,569) | (9,017) | (13,695) | (32,029) | (12,831) | (12,831) | (12,891) | (12,941) | (51,494) | (19,465) | 60.8% |
| Loss on early extinguishment of debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Gain/(loss) on securities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Interest / other income | #REF! | 2,061 | 1,254 | 1,059 | 766 | 5,140 | 206 | 214 | 286 | 297 | 1,003 | (4,137) | -80.5% |
| Pre-tax earnings | #REF! | 129,429 | 133,336 | 143,269 | 148,086 | 554,120 | 143,864 | 146,456 | 155,781 | 174,208 | 620,309 | 66,189 | 11.9% |
| Income tax provision | 131,325 | 49,235 | 49,188 | 53,153 | 53,659 | 205,234 | 52,654 | 53,603 | 57,016 | 63,760 | 227,033 | 21,799 | 10.6% |
| Net income | #REF! | 80,194 | 84,148 | 90,116 | 94,427 | 348,886 | 91,210 | 92,853 | 98,765 | 110,448 | 393,276 | 44,390 | 12.7% |
| | | | | | | | | | | | | #REF! | #REF! |
| Diluted average shares | 103,253 | 103,884 | 104,408 | 102,719 | 96,963 | 102,031 | 0 | | | | 109,283 | #REF! | #REF! |
| | | | | | | | | | | | | #REF! | #REF! |
| GAAP EPS | #REF! | $0.77 | $0.81 | $0.88 | $0.97 | $3.42 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | #REF! | #REF! |
| | | | | | | | | | | | | #REF! | #REF! |
| Pretax Earnings | #REF! | 129,429 | 133,336 | 143,269 | 148,086 | 554,120 | 0 | 0 | 0 | 0 | 0 | #REF! | #REF! |
| Coupon Interest | #REF! | 3,151 | 3,139 | 2,363 | | 8,653 | 0 | 0 | 0 | 0 | 0 | #REF! | #REF! |
| Issue cost amortization | | | | | | | | | | | | #REF! | #REF! |
| Adjusted Pre-tax earnings | #REF! | 132,580 | 136,475 | 145,632 | 148,086 | 562,773 | 0 | 0 | 0 | 0 | 0 | #REF! | #REF! |
| Income tax provision | #REF! | 50,433 | 50,346 | 54,030 | 53,659 | 208,467 | 0 | 0 | 0 | 0 | 0 | #REF! | #REF! |
| Adjusted Net income | #REF! | 82,146 | 86,129 | 91,603 | 94,427 | 354,305 | 0 | 0 | 0 | 0 | 0 | #REF! | #REF! |
| Diluted average shares | 117,610 | 118,241 | 118,765 | 117,076 | 111,320 | 116,388 | 123,066 | 123,448 | 123,831 | 124,214 | 123,640 | 7,252 | 6.2% |
| ADJUSTED CASH EPS | $1.94 | $ 0.69 | $ 0.73 | $ 0.78 | $ 0.85 | $ 3.04 | $ 0.74 | $ 0.75 | $ 0.80 | $ 0.89 | $ 3.18 | $0.14 | 4.5% |
| Gross margin - products | #REF! | 41.1% | 41.0% | 45.8% | 42.1% | 42.5% | 42.2% | 43.0% | 42.9% | 42.5% | 42.7% | | |
| Gross margin - overall | #REF! | 42.9% | 43.2% | 47.6% | 44.0% | 44.4% | 43.7% | 44.4% | 44.8% | 43.9% | 44.2% | | |
| Operating margin | #REF! | 19.5% | 19.8% | 22.6% | 19.9% | 20.4% | 18.2% | 18.3% | 19.0% | 20.0% | 18.9% | | |
| Effective tax rate | #REF! | 38.0% | 36.9% | 37.1% | 36.2% | 37.0% | 36.6% | 36.6% | 36.6% | 36.6% | 36.6% | | |
| Net margin | #REF! | 12.0% | 12.4% | 13.6% | 12.0% | 12.5% | 10.7% | 10.7% | 11.1% | 11.8% | 11.1% | | |
| R&D % total revenues | #REF! | 6.1% | 6.2% | 7.8% | 7.3% | 6.9% | 6.7% | 6.9% | 7.3% | 6.3% | 6.8% | | |
| S&M % total revenues | #REF! | 9.8% | 9.8% | 9.0% | 9.0% | 9.4% | 10.2% | 10.9% | 10.2% | 9.4% | 10.1% | | |
| G&A % total revenues | #REF! | 7.5% | 7.4% | 8.2% | 7.8% | 7.7% | 8.6% | 8.3% | 8.4% | 8.2% | 8.4% | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SG&A % total revenues | | | #REF! | 17.3% | 17.2% | 17.2% | 16.8% | 17.1% | 18.8% | 19.2% | 18.6% | 17.6% | 18.5% | |
| Operating exp. % of revenues | | | #REF! | 23.4% | 23.4% | 25.0% | 24.1% | 24.0% | 25.6% | 26.1% | 25.8% | 23.9% | 25.3% | |
| Sales & Marketing expenses | | | #REF! | 65,229 | 66,104 | 59,823 | 71,008 | 262,164 | 87,365 | 94,213 | 90,202 | 87,802 | 359,583 | |
| RSU & Stock Option Expense | | | 16,706 | 4,420 | 4,074 | 4,547 | 4,641 | 17,681 | 4,522 | 5,234 | 4,978 | 4,582 | 19,316 | |
| SG&A expenses | | | 426,719 | 115,336 | 116,303 | 114,061 | 132,179 | 477,879 | 160,856 | 166,675 | 164,657 | 164,220 | 656,408 | |
| Bank EBITDA | | | #REF! | | | | | 0 | | | | | | |
| EBITDA margin - overall | | | #REF! | | | | | 0.0% | | | | | | |
| | | | | | | | | | | | | | | |
| Depreciation expense | | | #REF! | | | | | 0 | | | | | | |
| | | | #REF! | | | | | 0 | | | | | | |
| SHP product right amortization | | | #REF! | | | | | 0 | | | | | | |
| | | | | | | | | | | | | | | |
| **Bank Covenents** | | | | | | | | | | | | | | |
| Watson EBITDA | | | | | | | | | | | | | | |
| Andrx EBITDA | | | | | | | | | | | | | | |
| Total EBITDA | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Current Debit | | | | | | | | | | | | | | |
| LTM EBITDA | | | | | | | | | | | | | | |
| Debit/EBITDA | | | | | | | | | | | | | | |

| | | | | | | | | | | | | GAAP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Watson Pharmaceuticals, Inc.** | | | | | | | | | |
| | | | | **Generic Projected Income Statements** | | | | | | | | | |
| | | | | **2009 Actual & 2010 Budget** | | | | | | | | | |
| | | | | **($ in 000's)** | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | **2009 Actual** | | | | **2010 Budget** | | | | | **2010 Budget vs 2009 Change** | |
| | **Actual** | **Actual** | **Actual** | **Actual** | **TOTAL** | **Budget** | **Budget** | **Budget** | **Budget** | **TOTAL** | | **$** | **%** |
| | **Q1** | **Q2** | **Q3** | **Q4** | **2009** | **Q1** | **Q2** | **Q3** | **Q4** | **2010** | | | |
| Net product sales | 395,150 | 393,757 | 392,333 | 460,562 | 1,641,803 | 570,741 | 565,565 | 575,346 | 601,161 | 2,312,812 | | 671,010 | 40.9% |
| Net product sales adj | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| Other / R&D Licensing fees | 6,504 | 7,436 | 5,655 | 6,870 | 26,464 | 8,135 | 5,954 | 5,794 | 7,323 | 27,206 | | 742 | 2.8% |
| **Net revenues** | **401,654** | **401,193** | **397,988** | **467,432** | **1,668,267** | **578,876** | **571,519** | **581,140** | **608,484** | **2,340,018** | | **671,752** | **40.3%** |
| Cost of sales | 238,461 | 234,145 | 204,083 | 270,420 | 947,108 | 320,340 | 300,196 | 307,770 | 318,062 | 1,246,368 | | 299,260 | 31.6% |
| | | | | | | | | | | | | | |
| Cost of sales | 238,461 | 234,145 | 204,083 | 270,420 | 947,108 | 320,340 | 300,196 | 307,770 | 318,062 | 1,246,368 | | 299,260 | 31.6% |
| **Gross profit** | **163,193** | **167,048** | **193,905** | **197,012** | **721,159** | **258,536** | **271,323** | **273,369** | **290,421** | **1,093,650** | | **372,492** | **51.7%** |
| | | | | | | | | | | | | | |
| R & D expense | 30,045 | 29,921 | 37,012 | 43,445 | 140,423 | 43,018 | 45,113 | 46,415 | 41,321 | 175,867 | | 35,444 | 25.2% |
| Selling / marketing exp | 12,719 | 11,370 | 11,662 | 18,033 | 53,784 | 31,533 | 34,809 | 34,483 | 32,250 | 133,075 | | 79,291 | 147.4% |
| Operating expenses | 42,764 | 41,291 | 48,674 | 61,478 | 194,207 | 74,551 | 79,922 | 80,898 | 73,571 | 308,942 | | 114,735 | 59.1% |
| **Segment contribution** | **120,429** | **125,757** | **145,231** | **135,534** | **526,952** | **183,986** | **191,401** | **192,471** | **216,850** | **784,709** | | **257,757** | **48.9%** |
| | | | | | | | | | | | | | |
| *Gross margin - products* | *39.7%* | *40.5%* | *48.0%* | *41.3%* | *42.3%* | *43.9%* | *46.9%* | *46.5%* | *47.1%* | *46.1%* | | | |
| *Gross margin - overall* | *40.6%* | *41.6%* | *48.7%* | *42.1%* | *43.2%* | *44.7%* | *47.5%* | *47.0%* | *47.7%* | *46.7%* | | | |
| *Operating margin* | *30.0%* | *31.3%* | *36.5%* | *29.0%* | *31.6%* | *31.8%* | *33.5%* | *33.1%* | *35.6%* | *33.5%* | | | |
| *Effective tax rate* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | | | |
| *R&D % total revenues* | *7.5%* | *7.5%* | *9.3%* | *9.3%* | *8.4%* | *7.4%* | *7.9%* | *8.0%* | *6.8%* | *7.5%* | | | |
| *S&M % total revenues* | *3.2%* | *2.8%* | *2.9%* | *3.9%* | *3.2%* | *5.4%* | *6.1%* | *5.9%* | *5.3%* | *5.7%* | | | |
| *G&A % total revenues* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | | | |
| *SG&A % total revenues* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | | | |
| *Operating exp. % of revenues* | *10.6%* | *10.3%* | *12.2%* | *13.2%* | *11.6%* | *12.9%* | *14.0%* | *13.9%* | *12.1%* | *13.2%* | | | |
| *Sales & Marketing expenses* | | | | | | | | | | | | | |
| *SG&A expenses* | | | | | | | | | | | | | |

**Watson Pharmaceuticals, Inc.**
**Generic Projected Income Statements**
**2009 Actual  & 2010 Budget**
**($ in 000's)**

**PRO-FORMA**

| | 2009 Actual | | | | | 2010 Budget | | | | | 2010 Budget  vs 2009 Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Q1 | Actual Q2 | Actual Q3 | Actual Q4 | TOTAL 2009 | Budget Q1 | Budget Q2 | Budget Q3 | Budget Q4 | TOTAL 2010 | $ | % |
| Net product sales | 395,150 | 393,757 | 392,333 | 460,562 | 1,641,803 | 570,741 | 565,565 | 575,346 | 601,161 | 2,312,812 | 671,010 | 40.9% |
| Net product sales adj | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Other / R&D Licensing fees | 6,504 | 7,436 | 5,655 | 6,870 | 26,464 | 8,135 | 5,954 | 5,794 | 7,323 | 27,206 | 742 | 2.8% |
| **Net revenues** | **401,654** | **401,193** | **397,988** | **467,432** | **1,668,267** | **578,876** | **571,519** | **581,140** | **608,484** | **2,340,018** | **671,752** | **40.3%** |
| Cost of sales | 231,171 | 226,041 | 197,398 | 249,049 | 903,659 | 304,140 | 295,796 | 303,370 | 313,662 | 1,216,968 | 313,309 | 34.7% |
| Cost of sales | 231,171 | 226,041 | 197,398 | 249,049 | 903,659 | 304,140 | 295,796 | 303,370 | 313,662 | 1,216,968 | 313,309 | 34.7% |
| **Gross profit** | **170,483** | **175,152** | **200,590** | **218,383** | **764,608** | **274,736** | **275,723** | **277,769** | **294,821** | **1,123,050** | **358,442** | **46.9%** |
| R & D expense | 28,515 | 29,597 | 36,951 | 43,071 | 138,133 | 43,018 | 45,113 | 46,415 | 41,321 | 175,867 | 37,733 | 27.3% |
| Selling / marketing exp | 12,279 | 11,231 | 11,461 | 17,830 | 52,801 | 31,533 | 34,809 | 34,483 | 32,250 | 133,075 | 80,274 | 152.0% |
| Operating expenses | 40,794 | 40,828 | 48,412 | 60,900 | 190,934 | 74,551 | 79,922 | 80,898 | 73,571 | 308,942 | 118,007 | 61.8% |
| **Segment contribution** | **129,689** | **134,323** | **152,178** | **157,483** | **573,673** | **200,186** | **195,801** | **196,871** | **221,250** | **814,109** | **240,435** | **41.9%** |
| Gross margin - products | 41.5% | 42.6% | 49.7% | 45.9% | 45.0% | 46.7% | 47.7% | 47.3% | 47.8% | 47.4% | | |
| Gross margin - overall | 42.4% | 43.7% | 50.4% | 46.7% | 45.8% | 47.5% | 48.2% | 47.8% | 48.5% | 48.0% | | |
| Operating margin | 32.3% | 33.5% | 38.2% | 33.7% | 34.4% | 34.6% | 34.3% | 33.9% | 36.4% | 34.8% | | |
| Effective tax rate | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| R&D % total revenues | 7.1% | 7.4% | 9.3% | 9.2% | 8.3% | 7.4% | 7.9% | 8.0% | 6.8% | 7.5% | | |
| S&M % total revenues | 3.1% | 2.8% | 2.9% | 3.8% | 3.2% | 5.4% | 6.1% | 5.9% | 5.3% | 5.7% | | |
| G&A % total revenues | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| SG&A % total revenues | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| Operating exp. % of revenues | 10.2% | 10.2% | 12.2% | 13.0% | 11.4% | 12.9% | 14.0% | 13.9% | 12.1% | 13.2% | | |
| Sales & Marketing expenses | | | | | | | | | | | | |
| SG&A expenses | | | | | | | | | | | | |
| EBITDA | | | | | | | | | | | | |
| EBITDA margin - overall | | | | | | | | | | | | |
| Depreciation expense | | | | | | | | | | | | |
| SHP product right amortization | | | | | | | | | | | | |

**ASSUMPTIONS:**
Generic NASP reduced by 9.5% for 2006 excluding Nicotine Gum, Nicotine TS, & OTC - [2.5% Q2-Q3 - 1% Q4]
Generic OC NASP reduced by 9.5%% for 2006 - @.5% Q2-Q3 1% Q4
Unit forecast reflects Demand Solutions as of April 2006
Generic return rate assumed $6.5M/Quarter

R&D & Sales & Marketing expenses INCLUDE stock option expense

No impact of Seabiscuit, Amber & Diamond

Generic Plug = $12M Net Sales - Medicare Part D units ($6M) + Eckards/Brooks Bid ($6M)

| 2006 NEW PRODUCT LAUNCHES | | Gross Margin |
|---|---|---|
| *$ in thousands* | | |
| Fluticasone | | #REF! |
| Cyclobenzaprine 5MG & 7.5MG | | #REF! |
| Meloxicam | | 0% |
| Hydroxyzine HCL | | |
| Neomycin Inj | | |
| Levlite | | |
| **TOTAL** | | |

**Pro-Forma Assumptions:**

(1)  Carmel severance, retention cost and accelerated depreciation = $27.5M in other COS allocated to Carmel mfg products

(2)  Transfer cost = $6M in COS line divided by 4 quarters or $1.5M per quarter

**GAAP**

**Watson Pharmaceuticals, Inc.**
**Arrow Projected Income Statements**
**2009 Actual  & 2010 Budget**
*($ in 000's)*

| | 2009 Actual | | | | | 2010 Budget | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Actual | Actual | Actual | TOTAL | Budget | Budget | Budget | Budget | TOTAL |
| | *Q1* | *Q2* | *Q3* | *Q4* | *2009* | *Q1* | *Q2* | *Q3* | *Q4* | *2010* |
| Net product sales | | | | 34,993 | 34,993 | 129,339 | 136,769 | 149,902 | 164,885 | 580,895 |
| Net product sales adj | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other / R&D Licensing fees | | | | 121 | 121 | 5,008 | 2,987 | 2,827 | 4,341 | 15,163 |
| **Net revenues** | | | | **35,113** | **35,113** | **134,347** | **139,756** | **152,729** | **169,226** | **596,058** |
| Cost of sales | | | | 34,547 | 34,547 | 88,444 | 76,510 | 80,880 | 86,517 | 332,351 |
| Cost of sales | | | | 34,547 | 34,547 | 88,444 | 76,510 | 80,880 | 86,517 | 332,351 |
| **Gross profit** | | | | **566** | **566** | **45,903** | **63,246** | **71,849** | **82,709** | **263,707** |
| R & D expense | | | | 6,732 | 6,732 | 12,392 | 12,282 | 11,718 | 10,587 | 46,979 |
| Selling / marketing exp | | | | 6,039 | 6,039 | 20,361 | 23,592 | 23,247 | 21,105 | 88,305 |
| Operating expenses | | | | 12,771 | 12,771 | 32,753 | 35,874 | 34,965 | 31,692 | 135,284 |
| **Segment contribution** | | | | **(12,205)** | **(12,205)** | **13,150** | **27,372** | **36,884** | **51,017** | **128,423** |
| *Gross margin - products* | | | | *1.3%* | *1.3%* | *31.6%* | *44.1%* | *46.0%* | *47.5%* | *42.8%* |
| *Gross margin - overall* | | | | *1.6%* | *1.6%* | *34.2%* | *45.3%* | *47.0%* | *48.9%* | *44.2%* |
| *Operating margin* | | | | *-34.8%* | *-34.8%* | *9.8%* | *19.6%* | *24.1%* | *30.1%* | *21.5%* |
| *Effective tax rate* | | | | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* |
| *R&D % total revenues* | | | | *19.2%* | *19.2%* | *9.2%* | *8.8%* | *7.7%* | *6.3%* | *7.9%* |
| *S&M % total revenues* | | | | *17.2%* | *17.2%* | *15.2%* | *16.9%* | *15.2%* | *12.5%* | *14.8%* |
| *G&A % total revenues* | | | | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* |
| *SG&A % total revenues* | | | | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* | *#REF!* |
| *Operating exp. % of revenues* | | | | *36.4%* | *36.4%* | *24.4%* | *25.7%* | *22.9%* | *18.7%* | *22.7%* |
| *Sales & Marketing expenses* | | | | | | | | | | |
| *SG&A expenses* | | | | | | | | | | |
| *EBITDA* | | | | | | | | | | |
| *EBITDA margin - overall* | | | | | | | | | | |
| Depreciation expense | | | | | | | | | | |
| SHP product right amortization | | | | | | | | | | |

**ASSUMPTIONS:**
Generic NASP reduced by 9.5% for 2006 excluding Nicotine Gum, Nicotine TS, & OTC - [2.5% Q2-Q3 - 1% Q4]
Generic OC NASP reduced by 9.5%% for 2006 - @.5% Q2-Q3 1% Q4
Unit forecast reflects Demand Solutions as of April 2006
Generic return rate assumed $6.5M/Quarter

R&D & Sales & Marketing expenses INCLUDE stock option expense

No impact of Seabiscuit, Amber & Diamond

Generic Plug = $12M Net Sales - Medicare Part D units ($6M) + Eckards/Brooks Bid ($6M)

## 2006 NEW PRODUCT LAUNCHES

| $ in thousands | | | | | | | | | | Gross Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| Fluticasone | | | | | | | | | | #REF! |
| Cyclobenzaprine 5MG & 7.5MG | | | | | | | | | | #REF! |
| Meloxicam | | | | | | | | | | 0% |
| Hydroxyzine HCL | | | | | | | | | | |
| Neomycin Inj | | | | | | | | | | |
| Levlite | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | |

**Pro-Forma Assumptions:**

  (1)  Carmel severance, retention cost and accelerated depreciation = $27.5M in other COS allocated to Carmel mfg products

  (2)  Transfer cost = $6M in COS line divided by 4 quarters or $1.5M per quarter

*Reflects the elimination of intercompany charges*

| Country | Net Product Sales | Other Revenue | Total Revenue | COS | Gross Profit | R&D Expense | S&M Expense | Segment Contribution | G&A Expense | Cash Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|
| Australia | 64,887 | 1,795 | 66,683 | 29,976 | 36,707 | 16,026 | 11,528 | 9,152 | 1,812 | 7,340 |
| Brazil | 11,861 | 360 | 12,221 | 7,911 | 4,310 | 5,705 | 2,567 | (3,962) | 2,817 | (6,779) |
| Canada | 119,846 | - | 119,846 | 48,369 | 71,477 | 17,010 | 24,992 | 29,415 | 6,652 | 22,764 |
| China | | | - | | - | | | - | 6 | (6) |
| Denmark | 2,659 | | 2,659 | 1,241 | 1,419 | 1,042 | 237 | 139 | 470 | (331) |
| Finland | 273 | - | 273 | 164 | 109 | 41 | 193 | (124) | 18 | (143) |
| France | 180,073 | 2,239 | 182,311 | 117,818 | 64,494 | 4,805 | 33,228 | 26,460 | 11,256 | 15,204 |
| Germany | 22,222 | | 22,222 | 11,706 | 10,516 | 794 | 5,850 | 3,872 | 2,390 | 1,482 |
| Ireland | | | - | | - | 326 | 443 | (769) | 1,474 | (2,243) |
| Japan | | | - | | - | 1,357 | 48 | (1,405) | 323 | (1,728) |
| Malta | 24,037 | 9,751 | 33,788 | (4,738) | 38,526 | 2,783 | 52 | 35,690 | 7,495 | 28,195 |
| New Zealand | 24,114 | 8 | 24,123 | 19,318 | 4,805 | 601 | 1,928 | 2,276 | 810 | 1,466 |
| Norway | 1,991 | | 1,991 | 1,493 | 498 | 953 | 304 | (759) | 71 | (830) |
| Poland | | | - | | - | | | - | | 0 |
| Portugal | | | - | | - | | 230 | (230) | 1,180 | (1,410) |
| Slovenia | 1,345 | | 1,345 | 255 | 1,089 | | 51 | 1,039 | 341 | 697 |
| South Africa | 10,550 | 1,009 | 11,559 | 6,272 | 5,287 | 74 | 1,657 | 3,556 | 2,910 | 646 |
| Sweden | 8,643 | | 8,643 | 3,408 | 5,235 | 818 | 578 | 3,838 | 1,679 | 2,159 |
| Switzerland | | | - | | - | | | - | | 0 |
| Turkey | | | - | | - | 643 | | (643) | 519 | (1,162) |
| UK | 108,394 | | 108,394 | 77,359 | 31,036 | 22,340 | 4,420 | 4,276 | 11,133 | (6,857) |
| SUBTOTAL | 580,895 | 15,163 | 596,058 | 320,551 | 275,507 | 75,379 | 88,305 | 111,823 | 53,356 | 58,466 |
| Adjustment for COS stepup and R&D synergies | | | | 11,800 | (11,800) | (28,400) | | 16,600 | - | 16,600 |
| TOTAL | 580,895 | 15,163 | 596,058 | 332,351 | 263,707 | 46,979 | 88,305 | 128,423 | 53,356 | 75,066 |

**GENERIC ASSUMPTIONS 2010 Budget**

1) Metoprolol  25mg, 50mg,100mg and 200mg with competition 7/1/2010. 100mg and 200mg launch 3/1/2010

2) Diltiazem LA launch 2/2010

3) Potassium no new competition

4) Assumes Qualitest will target 20% market share beginning 4/1/2010 (Unit erosion by quarter 5% in Q2, 10% in Q3 and 15% in Q4.)
Nasp assumes a one time 15% reduction at 4/1/2010

5) Units from demand solutions Nov 09

6) Generic Non OC price erosion of 8% in 2010  except OTC

7) ANDA sales of $114 million annually at a 62% gross profit

8) Net ASP's based on Dec 31 actual

9) Taztia returning in Q2  ( $22.5 sales in '09 to $11.1 sales in '10)

10) $35m in Mfg saving 2009 vs 2010

11) $10m in API saving 2009 vs 2010

12) Cartia re-intro in 2010 $8.4 revenues in 2010

13) Hydrocodone $13m annual price erosion for Walgreen in Q4 09

14) Fentanyl $5m annual price erosion

15) COGs includes $11.4m of Corp QA/QC costs reported as G&A in 2009 and $5m of costs reported in Florida R&D in 2009

| Net Sales | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Total | 2009 Actual |
|---|---|---|---|---|---|---|
| Metoprolol 25mg / 50mg | $ 38.5 | $ 38.5 | $ 22.5 | $ 22.5 | $ 122.0 | $ 51.4 |
| Metoprolol 100mg / 200mg | $ 4.4 | $ 13.1 | $ 17.2 | $ 17.2 | $ 52.0 | |
| Diltiazem LA | $ 14.7 | $ 11.0 | $ 11.0 | $ 11.0 | $ 47.8 | |
| Potassium | $ 27.2 | $ 27.2 | $ 27.2 | $ 27.2 | $ 108.6 | $ 113.8 |
| Generic OC's | $ 95.9 | $ 85.7 | $ 86.7 | $ 84.0 | $ 352.3 | $ 362.7 |
| Fentanyl | $ 16.6 | $ 16.1 | $ 15.6 | $ 15.1 | $ 63.3 | $ 91.4 |

| Gross Profit | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Total | |
|---|---|---|---|---|---|---|
| Metoprolol 25mg / 50mg | $ 32.5 | $ 32.5 | $ 17.8 | $ 17.8 | $ 100.7 | $ 41.5 |
| Metoprolol 100mg / 200mg | $ 3.6 | $ 11.0 | $ 13.4 | $ 13.4 | $ 41.5 | |
| Diltiazem LA | $ 12.1 | $ 9.2 | $ 9.2 | $ 9.2 | $ 39.6 | $ - |
| Potassium | $ 21.3 | $ 21.5 | $ 21.5 | $ 21.5 | $ 85.7 | $ 71.0 |
| Generic OC's | $ 68.2 | $ 60.1 | $ 61.4 | $ 59.0 | $ 248.6 | $ 245.5 |
| Fentanyl | $ 9.8 | $ 9.5 | $ 9.0 | $ 8.5 | $ 36.9 | $ 66.2 |

| Gross Margin | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Total | |
|---|---|---|---|---|---|---|
| Metoprolol 25mg / 50mg | 84.5% | 84.5% | 79.3% | 79.3% | 82.6% | 80.7% |
| Metoprolol 100mg / 200mg | 82.9% | 83.5% | 78.0% | 78.0% | 79.8% | |
| Diltiazem LA | 82.5% | 83.0% | 83.0% | 83.1% | 82.9% | |
| Potassium | 78.4% | 79.0% | 79.1% | 79.1% | 78.9% | 62.5% |
| Generic OC's | 71.0% | 70.1% | 70.9% | 70.2% | 70.6% | 67.7% |
| Fentanyl | 59.3% | 59.3% | 58.0% | 56.6% | 58.3% | 72.3% |

| Group | File Name | Brand Name | | Launch Date | Scenario | Y1 Sales | Y1 GP | Sale 2010 | GP 2010 | Sort (A) PIII / Cycle time, (B) PIV-certain, (C) PIV-uncertain (D) Other |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Watson Pipeline Fcst - Summary** | | | | *Sep, 2009* | | | | | |
| FL | Metoprolol ER 100mg & 200mg | Toprol | $ 476 | 3/1/2010 | Late w/2 | 91679 | 75834 | $ 51,957 | $ 41,461 | |
| FL | Diltiazem LA | Cardizem LA | $ 101 | 2/1/2010 | FTF | | | $ 47,846 | $ 39,650 | |
| CA | Vancomycin | Vancocin | $ 239 | 3/1/2010 | On time w/4 | $ 5,037 | $ 3,594 | $ 4,549 | $ 3,299 | A |
| CA | Tacrolimus 5mg only | Prograf | $ 136 | 5/1/2010 | Late w/4 | $ 1,866 | $ 1,043 | $ 1,056 | $ 590 | A |
| IND | Nabumetone | Relafen | $ - | 6/1/2010 | Late w/6 | $ 2,113 | $ 1,048 | $ 1,052 | $ 525 | A |
| CIP | Famciclovir | Famvir | $ 148 | 9/1/2010 | 2nd wave w/5 | $ 4,728 | $ 2,293 | $ 2,111 | $ 915 | A |
| IND | Nitrofurantoin (Macrodantin) | Macrodantin | $ 56 | 6/1/2010 | Relaunch | $ 6,420 | $ 5,860 | $ 3,034 | $ 2,768 | A |
| CIP | Nateglinide | Starlix | $ 119 | 3/1/2010 | Late w/4 | $ 1,346 | $ 312 | $ 1,174 | $ 315 | B |
| CA | Fentanyl Oravescent | Fentora | $ 170 | 10/1/2010 | FTF | $ 17,069 | $ 16,135 | $ 8,997 | $ 8,673 | C |
| CIP | Rivastigmine | Exelon | $ 146 | 7/1/2010 | FTF-shared | $ 2,943 | $ 2,178 | $ 2,129 | $ 1,684 | B |
| SLC | Podofilox (Condylox AG) | Condylox | $ 17 | 7/1/2010 | AG | $ 4,725 | $ 4,600 | $ 3,286 | $ 3,219 | D |
| CA | Femhrt | FemHRT | $ 64 | 7/1/2010 | AG | $ 5,650 | $ 4,307 | $ 3,335 | $ 2,600 | A |
| CA | Femhrt Lo | FemHRT Lo | $ 20 | 5/1/2010 | AG | $ 1,620 | $ 1,265 | $ 1,498 | $ 1,184 | A |
| | **Generic total** | | | | | | | $ 132,024 | $ 106,883 | |
| CA | Lybrel | Lybrel | $ 15 | 5/1/2010 | FTF | $ 1,878 | $ 766 | $ 1,605 | $ 762 | B |
| CA | EE Levonorgestrel (Seasonique) | Seasonique | $ 68 | 7/1/2010 | FTF | $ 10,369 | $ 8,960 | $ 7,825 | $ 6,835 | C |
| CA | EE Drospirenone (Yasmin) | Yasmin | $ 361 | 9/1/2010 | Late w/3 | $ 27,462 | $ 19,683 | $ 5,974 | $ 4,281 | C |
| | **Generic OC total** | | | | | | | $ 15,404 | $ 11,878 | |
| | **Excluded** | | | | | | | | | |
| TP | Progesterone | Prometrium | $ 143 | 1/1/2010 | AG | $ 20,799 | $ 13,017 | $ - | $ - | D |
| CA | Enoxaparin | Lovenox | $ 2,662 | 1/1/2010 | On time w/2 | $ 239,612 | $ 121,065 | $ - | $ - | D |
| FL | Zolpidem ER v1 | Ambien CR | $ 929 | 9/1/2009 | 2nd wave w/4 | $ 17,499 | $ 14,551 | $ - | $ - | C |
| FL | Zolpidem ER v2 | Ambien CR | $ 929 | 6/1/2010 | 2nd wave w/6 | $ 3,970 | $ 1,964 | $ - | $ - | C |
| FL | Methylphenidate ER (Concerta) v2 | Concerta | $ 1,092 | 7/1/2010 | Settlement w/ Teva | $ 210,971 | $ 183,203 | $ - | $ - | C |
| FL | Methylphenidate ER (Concerta) v1 | Concerta | $ 1,092 | 7/1/2010 | WPI + AG | $ 210,971 | $ 183,203 | $ - | $ - | C |
| CIP | Gemcitabine Inj v1 | Gemzar | $ 768 | 11/1/2010 | On time w/6 | $ 3,325 | $ 1,171 | $ - | $ - | C |
| SLC | Testosterone Patch | Androderm | $ 66 | 12/1/2009 | On time w/2 | $ 11,051 | $ 5,765 | $ - | $ - | D |

| Watson Pharmaceuticals | 2009 Actual | | | | | | 2010 Budget | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Generic Other Revenue | 1Q | 2Q | 3Q | 4QFcst | Year | | 1Q-Fcst | 2Q-Fcst | 3Q-Fcst | 4Q-Fcst | YTD-Fcst | Year-Fcst |
| Toprol royalty - Sandoz | 148 | 1,706 | 344 | - | 2,198 | | - | - | - | - | - | - |
| Fentanyl citrate commission - Cephalon | 3,975 | 3,996 | 3,051 | 2,900 | 13,922 | | 2,000 | 2,000 | 2,000 | 2,000 | 8,000 | 8,000 |
| Wellbutrin Royalty  (Biovail 5/16/09) | 1,264 | 400 | 1,264 | 400 | 3,329 | | 400 | 400 | 400 | 400 | 1,600 | 1,600 |
| Perrigo - Loratadine Royalty | 12 | 201 | 69 | 60 | 342 | | 45 | 45 | 45 | 60 | 195 | 195 |
| Diltiazem royalty - Sandoz Canada | 86 | 318 | 369 | - | 773 | | - | - | - | - | - | - |
| Bupropion XL royalty - Teva | (92) | 28 | 65 | 45 | 46 | | 60 | 60 | 60 | 60 | 240 | 240 |
| Diltiazem Royalty - Biovail | 103 | - | - | - | 103 | | - | - | - | - | - | - |
| India - Sekhsaria / Goa | 63 | 107 | 20 | 15 | 205 | | 30 | 30 | 30 | 30 | 120 | 120 |
| WP Development (Sweden) | 44 | 8 | 8 | 10 | 70 | | 8 | 8 | 8 | 8 | 33 | 33 |
| CEC Fees | 166 | 205 | - | - | 370 | | 160 | - | - | - | 160 | 160 |
| Victory Pharma (Cyclobenzaprine) Deferred | 38 | 38 | 38 | 38 | 150 | | 38 | 38 | 38 | 38 | 150 | 150 |
| Andrx - Alleve Royalties | 15 | 11 | 24 | 12 | 61 | | 12 | 12 | 12 | 12 | 48 | 48 |
| Victory Pharma (Cyclobenzaprine) Royalty | 117 | 99 | 127 | 109 | 453 | | 109 | 109 | 109 | 109 | 436 | 436 |
| Ferring Novarel | 417 | 200 | 178 | 60 | 856 | | 150 | 150 | 150 | 150 | 600 | 600 |
| Teva (Norethindrone&Ferous)Fee | - | - | - | - | - | | - | - | - | - | - | - |
| Laser Pharma (Prednisone) | 75 | 75 | 75 | 75 | 300 | | 75 | 75 | 75 | 75 | 300 | 300 |
| Impax - Bupropion Royalty | 9 | 13 | 9 | 10 | 41 | | 15 | 15 | 15 | 15 | 60 | 60 |
| Actavis- Bupropion Royalty | 64 | 29 | 16 | 20 | 128 | | 25 | 25 | 25 | 25 | 100 | 100 |
| Other Revenue - Generic | - | - | - | - | - | | - | - | - | - | - | - |
| Total Other Revenue - Generic | 6,504 | 7,436 | 5,655 | 3,753 | 23,348 | | 3,127 | 2,967 | 2,967 | 2,982 | 12,042 | 12,042 |

Other revenue ALLERGAN_MDL_01493708

**Watson Pharmaceuticals, Inc.**
**Brand Projected Income Statements**
**2009 Actual & 2010 Budget**
**($ in 000's)**

**GAAP**

| | 2009 Actual | | | | | 2010 Budget | | | | | 2010 Budget vs 2009 Change | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual Q1 | Actual Q2 | Actual Q3 | Actual Q4 | TOTAL 2009 | Budget Q1 | Budget Q2 | Budget Q3 | Budget Q4 | TOTAL 2010 | $ | % |
| Net product sales | 98,170 | 97,580 | 96,156 | 101,821 | 393,727 | 77,356 | 99,077 | 112,724 | 120,390 | 409,547 | 15,820 | 4.0% |
| Co-promote revenue | 8,101 | 11,092 | 10,850 | 13,385 | 43,428 | 10,887 | 10,887 | 10,887 | 10,887 | 43,548 | 120 | 0.3% |
| Other / R&D Licensing fees | 5,763 | 6,573 | 5,705 | 5,810 | 23,851 | 3,906 | 4,205 | 12,527 | 4,064 | 24,702 | 851 | 3.6% |
| **Net revenues** | **112,034** | **115,245** | **112,711** | **121,016** | **461,006** | **92,149** | **114,169** | **136,138** | **135,341** | **477,797** | **16,791** | **3.6%** |
| Cost of sales | 24,234 | 21,980 | 20,661 | 22,418 | 89,293 | 21,978 | 31,763 | 40,062 | 46,129 | 139,932 | 50,638 | 56.7% |
| Cost of sales | 24,234 | 21,980 | 20,661 | 22,418 | 89,293 | 21,978 | 31,763 | 40,062 | 46,129 | 139,932 | 50,638 | 56.7% |
| **Gross profit** | **87,800** | **93,265** | **92,050** | **98,598** | **371,713** | **70,170** | **82,406** | **96,076** | **89,212** | **337,865** | **(33,847)** | **-9.1%** |
| R & D expense | 12,258 | 12,657 | 14,906 | 17,110 | 56,931 | 17,478 | 16,024 | 20,083 | 17,889 | 71,474 | 14,543 | 25.5% |
| Selling / marketing exp | 36,874 | 39,115 | 32,543 | 35,982 | 144,514 | 38,888 | 42,155 | 39,334 | 38,629 | 159,006 | 14,492 | 10.0% |
| Operating expenses | 49,132 | 51,772 | 47,449 | 53,092 | 201,445 | 56,366 | 58,179 | 59,417 | 56,518 | 230,480 | 29,035 | 14.4% |
| **Segment contribution** | **38,668** | **41,493** | **44,601** | **45,506** | **170,268** | **13,805** | **24,227** | **36,660** | **32,694** | **107,385** | **(62,883)** | **-36.9%** |
| Gross margin - products | 75.3% | 77.5% | 78.5% | 78.0% | 77.3% | 71.6% | 67.9% | 64.5% | 61.7% | 65.8% | | |
| Gross margin - overall | 78.4% | 80.9% | 81.7% | 81.5% | 80.6% | 76.1% | 72.2% | 70.6% | 65.9% | 70.7% | | |
| Operating margin | 34.5% | 36.0% | 39.6% | 37.6% | 36.9% | 15.0% | 21.2% | 26.9% | 24.2% | 22.5% | | |
| R&D % total revenues | 10.9% | 11.0% | 13.2% | 14.1% | 12.3% | 19.0% | 14.0% | 14.8% | 13.2% | 15.0% | | |
| S&M % total revenues | 32.9% | 33.9% | 28.9% | 29.7% | 31.3% | 42.2% | 36.9% | 28.9% | 28.5% | 33.3% | | |
| **Assumptions:** | | | | | | | | | | | | |
| **2007 Budget Operating Income** | #REF! | #REF! | #REF! | #REF! | #REF! | | | | | | | |
| **Variance** | #REF! | #REF! | #REF! | #REF! | #REF! | | | | | | | |
| thereof : | | | | | | | | | | | | |
| Co-Promote | | | | | | | | | | | | |
| Margin | | | | | | | | | | | | |
| Expenses: | | | | | | | | | | | | |
| R&D | | | | | | | | | | | | |
| S&M | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |
| **Assumptions:** | | | | | | | | | | | | |

**Watson Pharmaceuticals, Inc.**
**Brand Projected Income Statements**
**2009 Actual & 2010 Budget**
**($ in 000's)**

**PRO-FORMA**

| | 2009 Actual | | | | | 2010 Budget | | | | | 2010 Budget vs 2009 Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Actual | Actual | Actual | TOTAL | Budget | Budget | Budget | Budget | TOTAL | $ | % |
| | Q1 | Q2 | Q3 | Q4 | 2009 | Q1 | Q2 | Q3 | Q4 | 2010 | | |
| Net product sales | 98,170 | 97,580 | 96,156 | 101,821 | 393,727 | 77,356 | 99,077 | 112,724 | 120,390 | 409,547 | 15,820 | 4.0% |
| Co-promote revenue | 8,101 | 11,092 | 10,850 | 13,385 | 43,428 | 10,887 | 10,887 | 10,887 | 10,887 | 43,548 | 120 | 0.3% |
| Other / R&D Licensing fees | 5,763 | 6,573 | 5,705 | 5,810 | 23,851 | 3,906 | 4,205 | 12,527 | 4,064 | 24,702 | 851 | 3.6% |
| Net revenues | 112,034 | 115,245 | 112,711 | 121,016 | 461,006 | 92,149 | 114,169 | 136,138 | 135,341 | 477,797 | 16,791 | 3.6% |
| Cost of sales | 24,234 | 21,980 | 20,661 | 22,418 | 89,293 | 21,978 | 31,763 | 40,062 | 46,129 | 139,932 | 50,638 | 56.7% |
| Cost of sales | 24,234 | 21,980 | 20,661 | 22,418 | 89,293 | 21,978 | 31,763 | 40,062 | 46,129 | 139,932 | 50,638 | 56.7% |
| Gross profit | 87,800 | 93,265 | 92,050 | 98,598 | 371,713 | 70,170 | 82,406 | 96,076 | 89,212 | 337,865 | (33,847) | -9.1% |
| R & D expense | 12,258 | 12,657 | 14,406 | 14,245 | 53,566 | 14,478 | 14,724 | 18,083 | 17,889 | 65,174 | 11,608 | 21.7% |
| Selling / marketing exp | 36,874 | 39,115 | 32,543 | 35,982 | 144,514 | 38,888 | 42,155 | 39,334 | 38,629 | 159,006 | 14,492 | 10.0% |
| Operating expenses | 49,132 | 51,772 | 46,949 | 50,227 | 198,080 | 53,366 | 56,879 | 57,417 | 56,518 | 224,180 | 26,100 | 13.2% |
| Segment contribution | 38,668 | 41,493 | 45,101 | 48,371 | 173,633 | 16,805 | 25,527 | 38,660 | 32,694 | 113,685 | (59,948) | -34.5% |
| Gross margin - products | 75.3% | 77.5% | 78.5% | 78.0% | 77.3% | 71.6% | 67.9% | 64.5% | 61.7% | 65.8% | | |
| Gross margin - overall | 78.4% | 80.9% | 81.7% | 81.5% | 80.6% | 76.1% | 72.2% | 70.6% | 65.9% | 70.7% | | |
| Operating margin | 34.5% | 36.0% | 40.0% | 40.0% | 37.7% | 18.2% | 22.4% | 28.4% | 24.2% | 23.8% | | |
| R&D % total revenues | 10.9% | 11.0% | 12.8% | 11.8% | 11.6% | 15.7% | 12.9% | 13.3% | 13.2% | 13.6% | | |
| S&M % total revenues | 32.9% | 33.9% | 28.9% | 29.7% | 31.3% | 42.2% | 36.9% | 28.9% | 28.5% | 33.3% | | |

**Pro-Forma Assumptions:**

(1)  R&D milestone payments = $6M
　　　- Kissei payment = $5M in Q1 2008
　　　- Debio payment = $1M in Q2 2008

(2)  Carmel severance, retention cost and accelerated depreciation = $.2M in other COS allocated to Carmel mfg products

| EDEN BUDGET | Q1 | Q2 | Q3 | Q4 | Total |
|---|---|---|---|---|---|
| Net Product Sales | 1,413 | 1,835 | 1,480 | 1,197 | 5,925 |
| Other Revenue | - | - | - | - | 0 |
| Total Revenue | 1,413 | 1,835 | 1,480 | 1,197 | 5,925 |
| COS | 1,999 | 2,135 | 2,190 | 2,278 | 8,602 |
| Gross Profit | (586) | (300) | (710) | (1,081) | (2,677) |
| R&D expense | - | - | - | - | 0 |
| S&M expense | 428 | 450 | 458 | 470 | 1,806 |
| Segment contribution | (1,014) | (750) | (1,168) | (1,551) | (4,483) |
| G&A expense | 617 | 528 | 535 | 549 | 2,230 |
| Cash Operating Income | (1,631) | (1,279) | (1,703) | (2,101) | (6,713) |

## 2010 BRAND ASSUMPTIONS

### Net Sales - Product Summary

| | Net Sales (M$) | | |
|---|---|---|---|
| | **2009** | **2010** | **YoY Change** |
| Nulecit | - | 52.5 | 52.5 |
| Prochieve | - | 17.0 | 17.0 |
| Orlena OC | - | - | - |
| **Sub-Total New Products** | $ - | $ 69.5 | $ 69.5 |
| | | | |
| Ferrlecit, incl International | 113.8 | - | (113.8) |
| Infed | 24.2 | 25.0 | 0.8 |
| Rapaflo | 12.7 | 41.9 | 29.2 |
| Gelnique | 8.4 | 36.5 | 28.1 |
| Oxytrol | 35.1 | 28.1 | (7.0) |
| Trelstar | 46.1 | 50.9 | 4.8 |
| Non-Promoted/Interntl/Florida | 153.4 | 151.7 | (1.7) |
| **Total Net Sales - Product** | $ 393.7 | $ 403.6 | $ 9.9 |
| | | | |
| Eden International | $ - | $ 5.9 | 5.9 |
| | | | |
| **Total Global Net Sales - Product** | $ 393.7 | $ 409.5 | $ 15.8 |

**Nulecit**
Launch April, 2010; one competitor launches one month after Watson
SA does not compete aggressively on price; Ferrlecit remains packaged in amps
FMC business is essentially off-limits to generics
Market growth of 4% vs 2009

**Prochieve**
Launch 2Q, 2010

**Ferrlecit**
SA Ferrlecit agreement expired 12/31/09

**Infed**
INFeD demand declines over time based on AMAG and ARL promotion in non-dialysis

**2010 BRAND ASSUMPTIONS**

**Rapaflo**
Based on Trend (per IMS NBRx forecasting), exit TRx Urology share of 4% by December and includes additional marketing tactics
launched during 4Q09
Assumes PCP initiative launch January (~16K BPH targets) with 165 Uro/PCP salesforce
Price increase of 8.9% taken in October, 2009 ($3.29/cap); assumes Gross to Net of 80% by 4Q10 to account for aggressive contracting
Assumes 4 weeks on hand in pipeline

**Gelnique**
Based on Trend (per IMS NBRx forecasting), exit TRx Urology share of 5% by December and includes additional marketing tactics
launched during 4Q09; excludes Pump launch
Assumes PCP initiative launch January (~16K BPH targets) with 165 Uro/PCP salesforce
Price increase of 6.3% taken in October, 2009 ($4.06/sachet); assumes Gross to Net 80% by 4Q10 to account for aggressive contracting
Assumes 4 weeks on hand in pipeline

**Trelstar**
LHRH market will continue 2% blended unit decline; 12% Eligard market share taken by December, 2010
Expected 6-Month approval in March, launch in May
Average Net ASPs decline by 2% from Q409 levels in anticipation of competition

**Non-Promoted/Interntl/Florida**
Based on demand forecast/trends: Condylox Gel generic player enters market 7/1/10

**Net ASPs**
Net ASPs mirror Q4, 2009 forecast; Price increases on selective products taken in November, 2009
Wholesaler IMA fees continue (ABC 2%, Cardinal 3.5%, McKesson 3.0%)

**Not Included**
ActosPlus Met XR - Assumed Launch Early 2011
Orlena OC - Assumed Launch in 2011
HRA/Ella-Emergency OC - Assumed Launch in 2011

## 2010 BRAND ASSUMPTIONS

### Other Revenue

| | Other Revenue (M$) | | |
|---|---|---|---|
| | **2009** | **2010** | **Change** |
| Femring | 8.5 | 8.0 | -0.5 |
| Androgel | 34.8 | 35.5 | 0.7 |
| Tri-Luma/ProQuin | 0.2 | 0.0 | -0.2 |
| **Total Co-Promote** | **43.5** | **43.5** | **0.0** |
| | | | |
| Altoprev/Fortamet | 15.5 | 11.1 | -4.4 |
| P&G | 1.3 | 0.8 | -0.5 |
| International | 4.6 | 3.4 | -1.2 |
| Other* | 2.3 | 9.4 | 7.1 |
| **Total Other Revenue** | **23.7** | **24.7** | **1.0** |
| | | | |
| **Grand Total - Other Revenue** | **67.2** | **68.2** | **1.0** |

* Assumes Aqua exercises purchase option for Cordran Lotion/Oint & Monodox $8.3M

### Operating Expenses

#### Cost of Goods
New Standards have been incorporated
Other Cost of Goods - Budget of $6.5M.

### Gross Profit:  Year over Year Change

| | |
|---|---|
| Other Revenue | 1.0 |
| Loss of Ferrlecit | (103.9) |
| Addition of Nulecit | 13.8 |
| Addition of Prochieve | 11.9 |
| Addition of Eden International | (2.7) |
| Full Year - Gelnique | 23.0 |
| Full Year - Rapaflo | 23.5 |
| All Other | (0.4) |
| **Total Gross Profit Change** | **(33.8)** |

## 2010 BRAND ASSUMPTIONS

| | | | 2009 | 2010 | Change | | | |
|---|---|---|---|---|---|---|---|---|
| **R&D** | | | **Total R&D (M$)** | | | | | |
| | **Clinical by Product** | | | | | | | |
| | NEA Matrix | | 0.9 | 7.1 | 6.2 | | | |
| | Gelnique | | 0.7 | 3.4 | 2.7 | | | |
| | Male - T Matrix | | 0.1 | 2.5 | 2.4 | | | |
| | Uracyst | | 2.5 | 1.8 | -0.7 | | | |
| | Rapaflo | | 4.3 | 1.6 | -2.7 | | | |
| | E/P Combo Patch | | 0.0 | 1.0 | 1.0 | | | |
| | Androderm | | 0.0 | 0.5 | 0.5 | | | |
| | Tolterodine gel | | 0.3 | 0.2 | -0.1 | | | |
| | New Internal Projects | | 0.0 | 0.0 | 0.0 | | | |
| | Other | | 0.3 | 0.1 | -0.2 | | | |
| **Total Clinical** | | | **9.1** | **18.2** | **9.1** | | | |
| | | | | | | | | |
| | GeneraMedix | | 0.5 | 0.0 | -0.5 | | | |
| | HRA | | 2.8 | 0.0 | -2.8 | | | |
| | Stellar (2Q) | | 0.0 | 1.3 | 1.3 | | | |
| | Population Council ($3M/1Q, $2M/3Q) | | 0.0 | 5.0 | 5.0 | | | |
| | **Contract Payments  (pro-forma adj)** | | **3.3** | **6.3** | **3.0** | | | |
| | Annual FDA Fees | | 4.2 | 4.3 | 0.1 | | | |
| | NDA/NDS/EMEA Filing Fees | | 0.4 | 1.0 | 0.6 | | | |
| | Grants | | 0.0 | 1.1 | 1.1 | | | |
| | Other Costs | | 39.9 | 40.6 | 0.7 | | | |
| | **Total Brand R&D** | | **$   56.9** | **$   71.5** | **$   14.6** | | | |
| | ***Total Brand R&D, Pro-Forma Basis*** | | ***$   53.6*** | ***$   65.2*** | ***$   11.6*** | | | |
| | | | | | | | | |
| | Estimated work on Generic projects is roughly $10M, represents ~ 15% of the total R&D spend. | | | | | | | |

Brand Assumptions   ALLERGAN_MDL_01493708

## 2010 BRAND ASSUMPTIONS

### S&M

| | Total S&M (M$) | | |
|---|---|---|---|
| | **2009** | **2010** | **Change** |
| Gelnique | 14.9 | 9.9 | (5.0) |
| Rapaflo | 13.4 | 11.5 | (1.9) |
| Trelstar | 6.3 | 5.8 | (0.5) |
| Orlena | 0.3 | 4.6 | 4.3 |
| Ella | 0.0 | 1.0 | 1.0 |
| Uracyst | 0.0 | 0.0 | - |
| Infed | 2.1 | 2.0 | (0.1) |
| Medical Marketing | 0.0 | 9.3 | 9.3 |
| Nulecit | 0.0 | 1.3 | 1.3 |
| Prochieve | 0.0 | 3.5 | 3.5 |
| Ferrlecit | 5.6 | 0.0 | (5.6) |
| Other | 1.2 | 2.4 | 1.2 |
| **Sub-Total Product Spending** | **43.8** | **51.3** | **7.5** |
| | | | |
| Overhead | 88.5 | 93.5 | 5.0 |
| Allocations | 12.2 | 12.4 | 0.2 |
| **Total S&M** | $ 144.5 | $ 157.2 | $ 12.7 |
| Eden International | $ - | $ 1.8 | 1.8 |
| **Total Global S&M** | $ 144.5 | $ 159.0 | $ 14.5 |

Assumes:
Salesforce vacancy factor of 3% included
Expansion positions initially included in 10/1/10 have shifted to Q311

**Watson Pharmaceuticals, Inc.**
**Distribution Projected Income Statements**
**2009 Actual & 2010 Budget**
*($ in 000's)*

**GAAP**

| | 2009 Actual | | | | | 2010 Budget | | | | | 2010 Budget vs 2009 Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Q1 | Actual Q2 | Actual Q3 | Actual Q4 | TOTAL 2009 | Budget Q1 | Budget Q2 | Budget Q3 | Budget Q4 | TOTAL 2010 | $ | % |
| Generic sales | 126,726 | 122,736 | 101,854 | 150,239 | 501,555 | 133,174 | 127,812 | 111,650 | 131,030 | 503,665 | 2,110 | 0.4% |
| Brand sales | 26,957 | 38,597 | 49,557 | 47,183 | 162,294 | 50,350 | 54,400 | 58,450 | 59,800 | 223,000 | 60,706 | 37.4% |
| Net distributed sales | 153,683 | 161,332 | 151,411 | 197,422 | 663,849 | 183,524 | 182,212 | 170,100 | 190,830 | 726,665 | 62,817 | 9.5% |
| Net distributed sales adj | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Other / R&D Licensing fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| **Net revenues** | **153,683** | **161,332** | **151,411** | **197,422** | **663,849** | **183,524** | **182,212** | **170,100** | **190,830** | **726,665** | **62,817** | **9.5%** |
| Cost of sales | 125,987 | 136,978 | 128,908 | 168,535 | 560,408 | 154,590 | 154,756 | 146,405 | 164,582 | 620,333 | 59,925 | 10.7% |
| Other cost of sales | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Cost of sales | 125,987 | 136,978 | 128,908 | 168,535 | 560,408 | 154,590 | 154,756 | 146,405 | 164,582 | 620,333 | 59,925 | 10.7% |
| Generic GP | 26,546 | 22,885 | 20,451 | 26,737 | 96,619 | 26,957 | 25,253 | 21,084 | 23,560 | 96,854 | 235 | 0.2% |
| Brand GP | 1,150 | 1,470 | 2,052 | 2,150 | 6,822 | 1,977 | 2,203 | 2,612 | 2,688 | 9,479 | 2,657 | 38.9% |
| **Gross profit** | **27,696** | **24,355** | **22,503** | **28,887** | **103,441** | **28,934** | **27,455** | **23,695** | **26,248** | **106,333** | **2,891** | **2.8%** |
| R & D expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Selling / marketing exp | 16,076 | 15,758 | 15,820 | 17,196 | 64,850 | 16,945 | 17,249 | 16,386 | 16,922 | 67,501 | 2,652 | 4.1% |
| Oxytrol Product exp | | | | | 0 | | | | | 0 | 0 | 0.0% |
| Oxytrol CSO exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Operating expenses | 16,076 | 15,758 | 15,820 | 17,196 | 64,850 | 16,945 | 17,249 | 16,386 | 16,922 | 67,501 | 2,652 | 4.1% |
| **Segment contribution** | **11,620** | **8,597** | **6,684** | **11,691** | **38,592** | **11,990** | **10,207** | **7,310** | **9,325** | **38,831** | **240** | **0.6%** |
| *Gross margin - Generics* | *20.9%* | *18.6%* | *20.1%* | *17.8%* | *19.3%* | *20.2%* | *19.8%* | *18.9%* | *18.0%* | *19.2%* | | |
| *Gross margin - Brands* | *4.3%* | *3.8%* | *4.1%* | *0.0%* | *4.2%* | *3.9%* | *4.0%* | *4.5%* | *4.5%* | *4.3%* | | |
| *Gross margin - products* | *18.0%* | *15.1%* | *14.9%* | *14.6%* | *15.6%* | *15.8%* | *15.1%* | *13.9%* | *13.8%* | *14.6%* | | |
| *Gross margin - overall* | *18.0%* | *15.1%* | *14.9%* | *14.6%* | *15.6%* | *15.8%* | *15.1%* | *13.9%* | *13.8%* | *14.6%* | | |
| *Operating margin* | *7.6%* | *5.3%* | *4.4%* | *5.9%* | *5.8%* | *6.5%* | *5.6%* | *4.3%* | *4.9%* | *5.3%* | | |
| *S&M % total revenues* | *10.5%* | *9.8%* | *10.4%* | *8.7%* | *9.8%* | *9.2%* | *9.5%* | *9.6%* | *8.9%* | *9.3%* | | |
| **Assumptions:** | | | | | | | | | | | | |
| Generic sales | 22,685 | 20,904 | 22,380 | 28,226 | 94,195 | 29,062 | 28,248 | 28,474 | 28,428 | 114,211 | 20,016 | 21.2% |
| Brand sales | 10,625 | 9,966 | 9,449 | 9,396 | 39,437 | 9,544 | 10,021 | 10,521 | 11,047 | 41,133 | 1,695 | 4.3% |
| Net manufactured sales | 33,310 | 30,870 | 31,829 | 37,623 | 133,632 | 38,606 | 38,269 | 38,995 | 39,475 | 155,344 | 21,711 | 16.2% |
| **Total net revenue** | **186,993** | **192,203** | **183,240** | **235,045** | **797,481** | **222,130** | **220,480** | **209,095** | **230,304** | **882,009** | **84,528** | **10.6%** |
| WPI cost of sales | 12,034 | 11,625 | 11,107 | 13,868 | 48,633 | 14,720 | 14,592 | 14,898 | 15,080 | 59,291 | 10,657 | 21.9% |
| Total cost of sales | 138,021 | 148,602 | 140,015 | 182,403 | 609,041 | 169,310 | 169,348 | 161,303 | 179,662 | 679,623 | 70,582 | 11.6% |
| Generic GP | 14,656 | 12,928 | 14,876 | 17,844 | 60,303 | 17,968 | 17,464 | 17,574 | 17,545 | 70,551 | 10,248 | 17.0% |
| | *64.6%* | *61.8%* | *66.5%* | *63.2%* | *64.0%* | *61.8%* | *61.8%* | *61.7%* | *61.7%* | *61.8%* | | |
| Brand GP | 6,621 | 6,318 | 5,846 | 5,911 | 24,696 | 5,917 | 6,213 | 6,523 | 6,849 | 25,502 | 807 | 3.3% |
| | *62.3%* | *63.4%* | *61.9%* | *62.9%* | *62.6%* | *62.0%* | *62.0%* | *62.0%* | *62.0%* | *62.0%* | | |
| Manufactured gross profit | 21,276 | 19,246 | 20,722 | 23,755 | 84,999 | 23,886 | 23,677 | 24,097 | 24,394 | 96,053 | 11,054 | 13.0% |

2009-2010 Dist P&L - GAAP

ALLERGAN_MDL_01493708

| | | 63.9% | 62.3% | 65.1% | 63.1% | 63.6% | 61.9% | 61.9% | 61.8% | 61.8% | 61.8% | | |
| | | | | | | | | | | | | | |
| **Total gross profit** | | 48,973 | 43,601 | 43,225 | 52,642 | 188,440 | 52,820 | 51,132 | 47,792 | 50,642 | 202,386 | 13,946 | 7.4% |
| *Gross margin* | | *26.2%* | *22.7%* | *23.6%* | *22.4%* | *23.6%* | *23.8%* | *23.2%* | *22.9%* | *22.0%* | *22.9%* | | |
| | | | | | | | | | | | | | |
| General & administrative exp | | 6,793 | 7,121 | 7,159 | 7,407 | 28,481 | 7,194 | 7,248 | 7,266 | 7,297 | 29,005 | 524 | 1.8% |
| Total operating expenses | | 22,869 | 22,879 | 22,979 | 24,603 | 93,330 | 24,138 | 24,497 | 23,652 | 24,219 | 96,506 | 3,176 | 3.4% |
| | | | | | | | | | | | | | |
| **Anda company contribution** | | 26,104 | 20,721 | 20,246 | 28,039 | 95,110 | 28,682 | 26,635 | 24,140 | 26,423 | 105,880 | 10,770 | 11.3% |
| *Anda company margin* | | *14.0%* | *10.8%* | *11.0%* | *11.9%* | *11.9%* | *12.9%* | *12.1%* | *11.5%* | *11.5%* | *12.0%* | | |
| | | | | | | | | | | | | | |

**Watson Pharmaceuticals, Inc.**
**Distribution Projected Income Statements**
**2009 Actual & 2010 Budget**
*($ in 000's)*

**PRO-FORMA**

| | 2009 Actual | | | | | 2010 Budget | | | | | 2010 Budget vs 2009 Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Actual | Actual | Actual | *TOTAL* | Budget | Budget | Budget | Budget | TOTAL | $ | % |
| | *Q1* | *Q2* | *Q3* | *Q4* | *2009* | *Q1* | *Q2* | *Q3* | *Q4* | *2010* | | |
| Generic sales | 126,726 | 122,736 | 101,854 | 150,239 | 501,555 | 133,174 | 127,812 | 111,650 | 131,030 | 503,665 | *2,110* | *0.4%* |
| Brand sales | 26,957 | 38,597 | 49,557 | 47,184 | 162,295 | 50,350 | 54,400 | 58,450 | 59,800 | 223,000 | *60,705* | *37.4%* |
| Net distributed sales | 153,683 | 161,333 | 151,411 | 197,423 | 663,849 | 183,524 | 182,212 | 170,100 | 190,830 | 726,665 | *62,817* | *9.5%* |
| Net distributed sales adj | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | *0* | *0.0%* |
| Other / R&D Licensing fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | *0* | *0.0%* |
| **Net revenues** | **153,683** | **161,333** | **151,411** | **197,423** | **663,849** | **183,524** | **182,212** | **170,100** | **190,830** | **726,665** | ***62,817*** | ***9.5%*** |
| Cost of sales | 125,987 | 136,978 | 128,908 | 168,535 | 560,408 | 154,590 | 154,756 | 146,405 | 164,582 | 620,333 | *59,925* | *10.7%* |
| Other cost of sales | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | *0* | *0.0%* |
| Cost of sales | 125,987 | 136,978 | 128,908 | 168,535 | 560,408 | 154,590 | 154,756 | 146,405 | 164,582 | 620,333 | *59,925* | *10.7%* |
| Generic GP | 26,546 | 22,885 | 20,451 | 26,737 | 96,619 | 26,957 | 25,253 | 21,084 | 23,560 | 96,854 | *235* | *0.2%* |
| Brand GP | 1,150 | 1,470 | 2,052 | 2,150 | 6,822 | 1,977 | 2,203 | 2,612 | 2,688 | 9,479 | *2,657* | *38.9%* |
| **Gross profit** | **27,696** | **24,355** | **22,503** | **28,887** | **103,441** | **28,934** | **27,455** | **23,695** | **26,248** | **106,333** | ***2,892*** | ***2.8%*** |
| R & D expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | *0* | *0.0%* |
| Selling / marketing exp | 16,076 | 15,758 | 15,820 | 17,196 | 64,850 | 16,945 | 17,249 | 16,386 | 16,922 | 67,501 | *2,652* | *4.1%* |
| Oxytrol Product exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | *0* | *0.0%* |
| Oxytrol CSO exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | *0* | *0.0%* |
| Operating expenses | 16,076 | 15,758 | 15,820 | 17,196 | 64,850 | 16,945 | 17,249 | 16,386 | 16,922 | 67,501 | *2,652* | *4.1%* |
| **Segment contribution** | **11,620** | **8,597** | **6,684** | **11,691** | **38,592** | **11,990** | **10,207** | **7,310** | **9,325** | **38,831** | ***240*** | ***0.6%*** |
| *Gross margin - Generics* | *20.9%* | *18.6%* | *20.1%* | *17.8%* | *19.3%* | *20.2%* | *19.8%* | *18.9%* | *18.0%* | *0.0%* | | |
| *Gross margin - Brands* | *4.3%* | *3.8%* | *4.1%* | *4.6%* | *4.2%* | *3.9%* | *4.0%* | *4.5%* | *4.5%* | *0.0%* | | |
| *Gross margin - products* | *18.0%* | *15.1%* | *14.9%* | *14.6%* | *15.6%* | *15.8%* | *15.1%* | *13.9%* | *13.8%* | *14.6%* | | |
| *Gross margin - overall* | *18.0%* | *15.1%* | *14.9%* | *14.6%* | *15.6%* | *15.8%* | *15.1%* | *13.9%* | *13.8%* | *14.6%* | | |
| *Operating margin* | *7.6%* | *5.3%* | *4.4%* | *5.9%* | *5.8%* | *6.5%* | *5.6%* | *4.3%* | *4.9%* | *5.3%* | | |
| *S&M % total revenues* | *10.5%* | *9.8%* | *10.4%* | *8.7%* | *9.8%* | *9.2%* | *9.5%* | *9.6%* | *8.9%* | *9.3%* | | |
| Generic sales | 22,685 | 20,904 | 22,380 | 28,226 | 94,195 | 29,062 | 28,248 | 28,474 | 28,428 | 114,211 | *20,016* | *21.2%* |
| Brand sales | 10,625 | 9,966 | 9,449 | 9,396 | 39,437 | 9,544 | 10,021 | 10,521 | 11,047 | 41,133 | *1,695* | *4.3%* |
| Net manufactured sales | 33,310 | 30,870 | 31,829 | 37,623 | 133,632 | 38,606 | 38,269 | 38,995 | 39,475 | 155,344 | *21,711* | *16.2%* |
| **Total net revenue** | **186,993** | **192,203** | **183,240** | **235,046** | **797,481** | **222,130** | **220,480** | **209,095** | **230,304** | **882,009** | ***84,528*** | ***10.6%*** |
| WPI cost of sales | 12,034 | 11,625 | 11,107 | 13,868 | 48,633 | 14,720 | 14,592 | 14,898 | 15,080 | 59,291 | *10,657* | *21.9%* |
| Total cost of sales | 138,021 | 148,602 | 140,015 | 182,403 | 609,041 | 169,310 | 169,348 | 161,303 | 179,662 | 679,623 | *70,582* | *11.6%* |
| Generic GP | 14,656 | 12,928 | 14,876 | 17,844 | 60,303 | 17,968 | 17,464 | 17,574 | 17,545 | 70,551 | *10,248* | *17.0%* |
| | *64.6%* | *61.8%* | *66.5%* | *63.2%* | *64.0%* | *61.8%* | *61.8%* | *61.7%* | *61.7%* | *61.8%* | | |
| Brand GP | 6,621 | 6,318 | 5,846 | 5,911 | 24,696 | 5,917 | 6,213 | 6,523 | 6,849 | 25,502 | *807* | *3.3%* |
| | *62.3%* | *63.4%* | *61.9%* | *62.9%* | *62.6%* | *62.0%* | *62.0%* | *62.0%* | *62.0%* | *62.0%* | | |
| Manufactured gross profit | 21,276 | 19,246 | 20,722 | 23,755 | 84,999 | 23,886 | 23,677 | 24,097 | 24,394 | 96,053 | *11,054* | *13.0%* |
| | *63.9%* | *62.3%* | *65.1%* | *63.1%* | *63.6%* | *61.9%* | *61.9%* | *61.8%* | *61.8%* | *61.8%* | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total gross profit** | | 48,973 | 43,601 | 43,225 | 52,642 | 188,440 | 52,820 | 51,132 | 47,792 | 50,642 | 202,386 | 13,946 | 7.4% |
| *Gross margin* | | *26.2%* | *22.7%* | *23.6%* | *22.4%* | *23.6%* | *23.8%* | *23.2%* | *22.9%* | *22.0%* | *22.9%* | | |
| | | | | | | | | | | | | | |
| General & administrative exp | | 6,793 | 7,121 | 7,159 | 7,407 | 28,481 | 7,194 | 7,248 | 7,266 | 7,297 | 29,005 | *524* | *1.8%* |
| Total operating expenses | | 22,869 | 22,879 | 22,979 | 24,603 | 93,330 | 24,138 | 24,497 | 23,652 | 24,219 | 96,506 | *3,176* | *3.4%* |
| | | | | | | | | | | | | | |
| **Anda company contribution** | | 26,104 | 20,721 | 20,246 | 28,039 | 95,110 | 28,682 | 26,635 | 24,140 | 26,423 | 105,880 | 10,770 | 11.3% |
| *Anda company margin* | | *14.0%* | *10.8%* | *11.0%* | *11.9%* | *11.9%* | *12.9%* | *12.1%* | *11.5%* | *11.5%* | *12.0%* | | |
| | | | | | | | | | | | | | |

 ALLERGAN_MDL_01493708

| | | 2009 Actual | | | | | 2010 Budget | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Actual Q1 09 | Actual Q2 09 | Actual Q3 09 | Actual Q4 09 | Total 2009 | Budget Q1 10 | Budget Q2 10 | Budget Q3 10 | Budget Q4 10 | Total 2010 |
| **GENERIC** | | | | | | | | | | | |
| *US Base* | | | | | | | | | | | |
| Net sales | | 200,633 | 198,223 | 179,938 | 198,435 | 777,230 | 194,396 | 189,240 | 195,901 | 207,329 | 786,868 |
| Cost of sales | | 141,242 | 145,795 | 127,779 | 145,308 | 560,124 | 152,325 | 146,697 | 149,078 | 152,808 | 600,908 |
| **Gross profit** | | **59,391** | **52,428** | **52,159** | **53,127** | **217,105** | **42,071** | **42,543** | **46,823** | **54,522** | **185,960** |
| | | *29.6%* | *26.4%* | *29.0%* | *26.8%* | *27.9%* | *21.6%* | *22.5%* | *23.9%* | *26.3%* | *23.6%* |
| *Extended Release* | | | | | | | | | | | |
| Net sales | | 101,720 | 105,338 | 113,183 | 124,545 | 444,786 | 145,010 | 147,831 | 136,811 | 138,862 | 568,514 |
| Cost of sales | | 66,552 | 56,514 | 44,527 | 54,756 | 222,349 | 48,627 | 48,314 | 49,523 | 50,625 | 197,089 |
| **Gross profit** | | **35,168** | **48,823** | **68,656** | **69,790** | **222,436** | **96,383** | **99,517** | **87,288** | **88,238** | **371,425** |
| | | *34.6%* | *46.3%* | *60.7%* | *56.0%* | *50.0%* | *66.5%* | *67.3%* | *63.8%* | *63.5%* | *65.3%* |
| *Oral Contraceptives* | | | | | | | | | | | |
| Net sales | | 88,432 | 85,926 | 93,232 | 95,075 | 362,665 | 95,946 | 85,675 | 86,681 | 84,034 | 352,336 |
| Cost of sales | | 28,123 | 29,027 | 29,452 | 30,560 | 117,162 | 27,788 | 25,617 | 25,235 | 25,062 | 103,702 |
| **Gross profit** | | **60,309** | **56,899** | **63,781** | **64,515** | **245,503** | **68,157** | **60,058** | **61,447** | **58,972** | **248,633** |
| | | *68.2%* | *66.2%* | *68.4%* | *67.9%* | *67.7%* | *71.0%* | *70.1%* | *70.9%* | *70.2%* | *70.6%* |
| *EX - US* | | | | | | | | | | | |
| Net sales | | 4,365 | 4,271 | 5,980 | 42,506 | 57,122 | 135,389 | 142,819 | 155,952 | 170,935 | 605,095 |
| Cost of sales | | 2,543 | 2,808 | 2,325 | 39,795 | 47,472 | 91,599 | 79,568 | 83,934 | 89,568 | 344,669 |
| **Gross profit** | | **1,822** | **1,463** | **3,655** | **2,711** | **9,651** | **43,790** | **63,251** | **72,018** | **81,367** | **260,426** |
| | | *41.7%* | *34.3%* | *61.1%* | *6.4%* | *16.9%* | *32.3%* | *44.3%* | *46.2%* | *47.6%* | *43.0%* |
| *Total Generic* | | | | | | | | | | | |
| Net sales | | 395,150 | 393,757 | 392,333 | 460,562 | 1,641,803 | 570,741 | 565,565 | 575,346 | 601,161 | 2,312,812 |
| Cost of sales | | 238,461 | 234,145 | 204,083 | 270,419 | 947,107 | 320,340 | 300,196 | 307,770 | 318,062 | 1,246,368 |
| **Gross profit** | | **156,690** | **159,613** | **188,250** | **190,143** | **694,695** | **250,401** | **265,369** | **267,575** | **283,098** | **1,066,444** |
| | | *39.7%* | *40.5%* | *48.0%* | *41.3%* | *42.3%* | *43.9%* | *46.9%* | *46.5%* | *47.1%* | *46.1%* |

Revenue & GP summary ALLERGAN_MDL_01493708

| | 2009 Actual | | | | | 2010 Budget | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Q1 09 | Actual Q2 09 | Actual Q3 09 | Actual Q4 09 | Total 2009 | Budget Q1 10 | Budget Q2 10 | Budget Q3 10 | Budget Q4 10 | Total 2010 |
| **CONSOLIDATED SALES** | | | | | | | | | | |
| *Total Generic* | | | | | | | | | | |
| Net sales | 395,150 | 393,757 | 392,333 | 460,562 | 1,641,803 | 570,741 | 565,565 | 575,346 | 601,161 | 2,312,812 |
| Cost of sales | 238,461 | 234,145 | 204,083 | 270,419 | 947,107 | 320,340 | 300,196 | 307,770 | 318,062 | 1,246,368 |
| **Gross profit** | 156,690 | 159,613 | 188,250 | 190,143 | 694,695 | 250,401 | 265,369 | 267,575 | 283,098 | 1,066,444 |
| | *39.7%* | *40.5%* | *48.0%* | *41.3%* | *42.3%* | *43.9%* | *46.9%* | *46.5%* | *47.1%* | *46.1%* |
| *Total Brand* | | | | | | | | | | |
| Net sales | 98,170 | 97,580 | 96,156 | 101,821 | 393,727 | 77,356 | 99,077 | 112,724 | 120,390 | 409,547 |
| Cost of sales | 24,234 | 21,980 | 20,661 | 22,418 | 89,293 | 21,978 | 31,763 | 40,062 | 46,129 | 139,932 |
| **Gross profit** | 73,936 | 75,600 | 75,495 | 79,403 | 304,434 | 55,377 | 67,314 | 72,662 | 74,261 | 269,615 |
| | *75.3%* | *77.5%* | *78.5%* | *78.0%* | *77.3%* | *71.6%* | *67.9%* | *64.5%* | *61.7%* | *65.8%* |
| *Total Distributed* | | | | | | | | | | |
| Net sales | 153,683 | 161,332 | 151,411 | 197,422 | 663,849 | 183,524 | 182,212 | 170,100 | 190,830 | 726,665 |
| Cost of sales | 125,987 | 136,978 | 128,908 | 168,535 | 560,408 | 154,590 | 154,756 | 146,405 | 164,582 | 620,333 |
| **Gross profit** | 27,696 | 24,355 | 22,503 | 28,887 | 103,441 | 28,934 | 27,455 | 23,695 | 26,248 | 106,333 |
| | *18.0%* | *15.1%* | *14.9%* | *14.6%* | *15.6%* | *15.8%* | *15.1%* | *13.9%* | *13.8%* | *14.6%* |
| *Total Consolidated* | | | | | | | | | | |
| Net sales | 647,004 | 652,670 | 639,900 | 759,806 | 2,699,379 | 831,621 | 846,854 | 858,170 | 912,380 | 3,449,025 |
| Cost of sales | 388,682 | 393,102 | 353,652 | 461,372 | 1,596,808 | 496,908 | 486,715 | 494,237 | 528,773 | 2,006,633 |
| **Gross profit** | 258,322 | 259,568 | 286,248 | 298,433 | 1,102,571 | 334,713 | 360,139 | 363,933 | 383,607 | 1,442,392 |
| | *39.9%* | *39.8%* | *44.7%* | *39.3%* | *40.8%* | *40.2%* | *42.5%* | *42.4%* | *42.0%* | *41.8%* |
| **SALES AND GROSS PROFIT CONTRIBUTION** | | | | | | | | | | |
| *NET SALES* | | | | | | | | | | |
| Generic | 61% | 60% | 61% | 61% | 61% | 69% | 67% | 67% | 66% | 67% |
| Brand | 15% | 15% | 15% | 13% | 15% | 9% | 12% | 13% | 13% | 12% |
| *GROSS PROFIT* | | | | | | | | | | |
| Generic | 61% | 61% | 66% | 64% | 63% | 75% | 74% | 74% | 74% | 74% |
| Brand | 29% | 29% | 26% | 27% | 28% | 17% | 19% | 20% | 19% | 19% |

Revenue & GP summary

ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 UNITS | ACTUAL 09Q2 UNITS | ACTUAL 09Q3 UNITS | ACTUAL 09Q4 UNITS | ACTUAL 2009 UNITS | 2009 LE 2009 UNITS | BUDGET 10Q1 UNITS | BUDGET 10Q2 UNITS | BUDGET 10Q3 UNITS | BUDGET 10Q4 UNITS | BUDGET 2010 UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACARBOSE | US Base | - | - | - | - | - | | 92,115 | 92,115 | 92,115 | 92,115 | 368,460 |
| ACETAZOLAMIDE | US Base | - | - | - | - | - | | - | - | - | - | - |
| ACYCLOVIR | US Base | 92,316 | 30,762 | 73,181 | 65,309 | 261,568 | | 28,695 | 28,695 | 28,695 | 28,695 | 114,780 |
| ALBUTEROL SULFATE | US Base | 242,293 | 121,518 | 92,358 | 298,373 | 754,542 | | 209,319 | 130,042 | 101,707 | 207,756 | 648,824 |
| ALBUTEROL SULFATE INHALATION | US Base | - | - | - | - | - | | 948,458 | 948,458 | 948,458 | 948,458 | 3,793,830 |
| ALENDRONATE SODIUM | US Base | 1,161,920 | 934,397 | 965,434 | 1,009,330 | 4,071,081 | | 1,602,347 | 1,594,994 | 1,594,994 | 1,594,994 | 6,387,327 |
| ALENDRONATE SODIUM A | US Base | - | - | - | - | - | | - | - | - | - | - |
| ALLOPURINOL | US Base | 72,364 | 88,358 | 114,579 | 136,258 | 411,559 | | 125,729 | 124,457 | 123,219 | 122,016 | 495,421 |
| AMLODIPINE | US Base | - | - | - | - | - | | - | - | - | - | - |
| AMLODIPINE BESYLATE | US Base | - | - | - | - | - | | 320,551 | 320,551 | 320,551 | 320,551 | 1,282,206 |
| AMLODIPINE/BENAZAPRIL | US Base | - | - | - | - | - | | - | - | - | 16,626 | 16,626 |
| AMOXAPINE | US Base | 8,195 | 8,723 | 8,264 | 8,332 | 33,514 | | 8,256 | 8,022 | 8,022 | 8,022 | 32,322 |
| APAP CODEINE | US Base | 802 | - | - | - | 802 | | - | - | - | - | - |
| ATENOLOL | US Base | 12,775 | 8,455 | 1,129 | 5,987 | 28,346 | | - | - | - | - | - |
| ATENOLOL CHLOR | US Base | 179,589 | 230,810 | 201,431 | 215,898 | 827,728 | | 215,646 | 215,646 | 215,646 | 215,646 | 862,584 |
| AZELASTINE NASAL SPRAY | US Base | - | - | - | - | - | | - | - | 52,565 | 84,104 | 136,670 |
| BAC | US Base | 54,581 | 54,689 | 54,402 | 54,260 | 217,932 | | 54,628 | 54,704 | 54,729 | 54,729 | 218,790 |
| BACC | US Base | 7,494 | 8,707 | 8,270 | 8,602 | 33,073 | | 8,805 | 8,805 | 8,805 | 8,805 | 35,220 |
| BACLOFEN | US Base | 28,377 | 32,274 | 33,041 | 34,358 | 128,050 | | 27,903 | 29,296 | 29,254 | 30,688 | 117,141 |
| BALSALAZIDE DISODIUM | US Base | 3,438 | 3,796 | 4,975 | 5,882 | 18,091 | | - | - | - | - | - |
| BISOPROLOL/HCTZ | US Base | 1,312 | 83 | - | - | 1,395 | | - | - | - | - | - |
| BUSPIRONE | US Base | 184,348 | 182,145 | 183,649 | 192,017 | 742,159 | | 182,010 | 182,881 | 183,123 | 183,123 | 731,137 |
| BUTAL/ASA/CAF/COD | US Base | 44,549 | 43,953 | 46,701 | 44,578 | 179,781 | | 50,886 | 50,886 | 50,886 | 50,886 | 203,544 |
| BUTAL/ASPIRIN/CAF | US Base | 15,430 | 18,480 | 19,522 | 19,131 | 72,563 | | 22,683 | 22,819 | 22,866 | 22,866 | 91,234 |
| CABERGOLINE | US Base | - | - | - | - | - | | 27,450 | 27,450 | 27,450 | 27,450 | 109,800 |
| CARBOPLATIN INJ SOLN | US Base | - | - | - | - | - | | - | - | - | - | - |
| CAFFEINE CITRATE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CARBOPLATIN Barr | US Base | 2,547 | 343 | 475 | 198 | 3,563 | 623,398 | 2,571 | 2,571 | 2,571 | 2,571 | 10,284 |
| CARISOPRODOL | US Base | 225,241 | 250,250 | 223,313 | 262,726 | 961,530 | 11,134,695 | 231,936 | 230,471 | 229,017 | 227,574 | 918,998 |
| CARVEDILOL | US Base | - | - | - | - | - | | - | - | - | - | - |
| CDP/CLINDINIUM | US Base | - | - | - | - | - | | - | - | - | - | - |
| CEFAZOLIN | US Base | 832 | 84 | 70 | 33 | 1,019 | 16,686 | - | - | - | - | - |
| CEFUROXIME AXETIL | US Base | - | - | - | - | - | | - | - | - | - | - |
| CHLORDIAZEPOXIDE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CHLORZOXAZONE | US Base | 25,347 | 26,767 | 25,620 | 26,101 | 103,835 | 336,632 | 27,162 | 27,162 | 27,162 | 27,162 | 108,648 |
| CICLOPIROX NAIL LACQUER | US Base | - | - | - | - | - | | - | - | - | - | - |
| CILOSTAZOL | US Base | 180 | - | - | - | 180 | 1,494 | - | - | - | - | - |
| CIPROFLOXACIN | US Base | - | - | - | - | - | | 683,489 | 314,030 | 331,574 | 528,268 | 1,857,362 |
| CITALOPRAM | US Base | 16,277 | 8,444 | 3,692 | 372 | 28,785 | 78,525 | - | - | - | - | - |
| CLINDAMYCIN | US Base | 70,703 | 81,629 | 58,877 | 48,952 | 260,161 | 2,243,603 | 51,486 | 51,486 | 51,486 | 51,486 | 205,944 |
| CLOMIPHENE | US Base | 32,984 | 8,885 | 9,846 | 11,114 | 62,829 | 1,475,605 | 11,100 | 11,100 | 11,100 | 11,100 | 44,400 |
| CLOMIPRAMINE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CLONAZEPAM | US Base | 9,175 | 2,582 | 2,256 | 812 | 14,825 | 11,255 | - | - | - | - | - |
| CLORAZEPATE | US Base | 44 | - | - | - | 44 | 462 | - | - | - | - | - |
| COLCHICINE | US Base | 12,241 | 19,942 | 37,171 | - | 69,354 | 38,916 | - | - | - | - | - |
| COLISTIMETHATE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CYCLAFEM | US Base | - | - | - | - | - | | - | - | - | - | - |
| CYCLOBENZAPRINE | US Base | 144,860 | 160,981 | 148,810 | 202,265 | 656,916 | 5,041,361 | 150,819 | 160,569 | 150,819 | 150,819 | 613,026 |
| CYCLOBENZAPRINE VICT | US Base | 9,704 | - | 28,866 | 9,723 | 48,293 | 88,712 | 19,500 | 19,500 | 19,500 | 9,750 | 68,250 |
| CYCLOSPORINE | US Base | 83,800 | 59,885 | 72,800 | 92,352 | 308,837 | 5,452,241 | 64,161 | 64,161 | 64,161 | 64,161 | 256,644 |
| DECA-DURABOLIN | US Base | - | - | - | - | - | | - | - | - | - | - |
| DEFEROXAMINE | US Base | 3,868 | 3,508 | 3,654 | 5,354 | 16,384 | 421,081 | 4,500 | 4,500 | 4,500 | 4,500 | 18,000 |
| DESIPRAMINE | US Base | - | - | - | - | - | | - | - | - | - | - |
| DESMOPRESSIN ACETATE | US Base | 80,902 | 79,155 | 74,079 | 79,453 | 313,589 | 25,663,104 | 78,405 | 78,405 | 78,405 | 78,405 | 313,620 |
| DIAZEPAM | US Base | 138,038 | 152,089 | 147,471 | 152,502 | 590,100 | 2,808,158 | 145,863 | 145,863 | 145,863 | 145,863 | 583,452 |
| DICYCLOMINE HCL | US Base | 299,657 | 315,684 | 307,270 | 305,407 | 1,228,018 | 3,465,870 | 306,579 | 306,579 | 306,579 | 306,579 | 1,226,316 |
| DIETHYLPROPION | US Base | 24,820 | 24,843 | 19,851 | 24,333 | 93,847 | 4,804,611 | 21,361 | 23,137 | 24,922 | 24,181 | 93,601 |
| DILTIAZEM | US Base | - | - | - | - | - | | - | - | - | - | - |
| DISOPYRAMIDE | US Base | 14,426 | 19,392 | 16,346 | 11,870 | 62,034 | 1,127,910 | 12,623 | 12,574 | 12,525 | 12,476 | 50,198 |
| DOXAZOSIN | US Base | - | - | - | - | - | | - | - | - | - | - |

Product Family - Units

| Group | Mgmt Division | ACTUAL 09Q1 UNITS | ACTUAL 09Q2 UNITS | ACTUAL 09Q3 UNITS | ACTUAL 09Q4 UNITS | ACTUAL 2009 UNITS | 2009 LE 2009 UNITS | BUDGET 10Q1 UNITS | BUDGET 10Q2 UNITS | BUDGET 10Q3 UNITS | BUDGET 10Q4 UNITS | BUDGET 2010 UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOXEPIN | US Base | 89 | 375 | 705 | - | 1,169 | 584 | - | - | - | - | - |
| DOXYCYCLINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| DOXYCYCLINE HYCL | US Base | 159,035 | 157,157 | 182,475 | 191,793 | 690,460 | 3,482,242 | 162,138 | 162,138 | 162,138 | 162,138 | 648,552 |
| DOXYCYCLINE MONOHYDR | US Base | 13,104 | 15,340 | 13,194 | 14,970 | 56,608 | 702,382 | 13,746 | 13,746 | 13,746 | 13,746 | 54,984 |
| DRONABINOL | US Base | 44,081 | 51,531 | 50,473 | 49,121 | 195,206 | 27,408,426 | 49,629 | 49,748 | 49,865 | 49,984 | 199,226 |
| FLUOXETINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FLUVOXAMINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ENALAPRIL | US Base | 3 | - | - | - | 3 | 2 | - | - | - | - | - |
| EPIRUBICIN HCL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ESTAZOLAM | US Base | 8,327 | 9,409 | 10,048 | 12,232 | 40,016 | 524,267 | 8,676 | 8,676 | 8,676 | 8,676 | 34,704 |
| ESTRADIOL | US Base | 59,334 | 73,000 | 61,483 | 121,600 | 315,417 | 935,578 | 59,526 | 63,300 | 63,300 | 67,074 | 253,200 |
| ESTROPIPATE | US Base | 50,872 | 55,014 | 47,201 | 48,014 | 201,101 | 1,151,159 | 40,400 | 39,076 | 37,792 | 36,566 | 153,834 |
| FAMOTIDINE Andrx | US Base | 10,604 | 11,758 | 13,314 | 11,762 | 47,438 | 513,946 | 12,949 | 12,882 | 12,813 | 12,741 | 51,385 |
| FAMCICLOVIR | US Base | - | - | - | - | - | 513,947 | - | 21,354 | 22,706 | 64,060 | 64,060 |
| FEMHRT | US Base | - | - | - | - | - | 513,948 | - | 25,759 | 15,455 | 41,214 | 41,214 |
| FEMHRT LO | US Base | - | - | - | - | - | 513,949 | - | 9,706 | 7,280 | 5,823 | 22,809 |
| FENTANYL | US Base | 894,915 | 804,559 | 792,655 | 829,554 | 3,321,683 | 97,936,494 | 765,999 | 765,999 | 765,999 | 765,999 | 3,063,996 |
| FENTANYL ORAVESCENT | US Base | - | - | - | - | - | 97,936,495 | - | - | - | 24,470 | 24,470 |
| FLUTAMIDE | US Base | 1,822 | 1,927 | 1,962 | 3,672 | 9,383 | 529,970 | 1,701 | 1,701 | 1,701 | 1,701 | 6,804 |
| FLUTICASONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FOLIC ACID | US Base | 132,515 | 12,497 | 908 | - | 145,920 | 2,042,722 | 88,413 | 87,471 | 86,544 | 85,630 | 348,058 |
| FOSINOPRIL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FOSINPRIL HCTZ | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FUROSEMIDE | US Base | 98,233 | 50,462 | 1,672 | 1,321 | 151,688 | 856,155 | 2,880 | 1,920 | - | - | 4,800 |
| GABAPENTIN CAPS | US Base | - | - | - | - | - | - | - | - | - | - | - |
| GEMFIBROZIL | US Base | 1,709 | - | - | - | 1,709 | 4,162 | - | - | - | - | - |
| GLIPIZIDE | US Base | 70,886 | 74,052 | 71,956 | 95,275 | 312,169 | 1,805,636 | 68,224 | 68,139 | 67,461 | 67,391 | 271,215 |
| GLIPIZIDE METFORMIN | US Base | 29,722 | 32,135 | 33,368 | 34,633 | 129,858 | 1,569,071 | 30,762 | 30,762 | 30,762 | 30,762 | 123,048 |
| GONADOTROPIN CHOR | US Base | - | - | - | - | - | - | - | - | - | - | - |
| GUANFACINE | US Base | 69,628 | 67,970 | 68,866 | 64,659 | 271,123 | 1,339,819 | 71,799 | 71,799 | 71,799 | 71,799 | 287,196 |
| HALOTUSSIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| HCTZ | US Base | 145,390 | 168,918 | 161,555 | 188,591 | 664,454 | 4,558,851 | 201,316 | 202,391 | 203,476 | 204,571 | 811,754 |
| HYDROCODONE | US Base | 2,880,573 | 2,845,850 | 2,449,829 | 2,673,437 | 10,849,689 | 160,019,835 | 2,680,951 | 2,702,149 | 2,723,838 | 2,746,035 | 10,852,973 |
| HYDROCODONE/APAP And | US Base | 51,050 | 70,662 | 42,686 | 69,175 | 233,573 | 1,850,864 | 61,984 | 61,030 | 60,087 | 59,157 | 242,258 |
| HYDROCODONE/IBUP And | US Base | 118,385 | 84,761 | 63,818 | 92,580 | 359,544 | 3,497,886 | 77,502 | 77,502 | 77,502 | 77,502 | 310,008 |
| HYDROCORTISONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| HYDROXOCOBALAMIN | US Base | 2,168 | 1,638 | 3,540 | 2,870 | 10,216 | 183,016 | 2,406 | 2,406 | 2,406 | 2,406 | 9,624 |
| HYDROXYCHLOROQUINE | US Base | 173,548 | 185,897 | 150,672 | 144,248 | 654,365 | 8,038,807 | 136,766 | 137,191 | 137,618 | 138,046 | 549,621 |
| HYDROXYZINE | US Base | 402 | 776 | 5,186 | 8,683 | 15,047 | 3,492,142 | 69,537 | 69,537 | 66,057 | 66,057 | 271,188 |
| HYDROXYZINE PAMOATE | US Base | 57,066 | 82,070 | 78,535 | 82,126 | 299,797 | 2,620,146 | 80,451 | 80,451 | 80,451 | 80,451 | 321,804 |
| IBUPROFEN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| IBUPROFEN (RX) | US Base | 32,163 | 77,161 | 70,050 | 80,796 | 260,170 | 307,223 | 18,081 | 10,532 | 6,284 | 264 | 35,161 |
| IPRATROPIUM BROMALB | US Base | 179,431 | 168,799 | 122,680 | 143,577 | 614,487 | 6,969,037 | 176,449 | 148,347 | 139,410 | 166,723 | 630,929 |
| IPRATROPLUM BROMIDE INHALATION | US Base | - | - | - | - | - | 6,969,038 | 141,804 | 141,804 | 141,804 | 141,804 | 567,216 |
| IPRATROPLUM BROMIDE | US Base | - | - | - | - | - | 6,969,039 | 240,113 | 240,113 | 240,113 | - | 720,339 |
| IPRATROPLUM/ALBUTEROL INHALATION | US Base | - | - | - | - | - | 6,969,039 | 73,447 | 73,447 | 73,447 | 73,447 | 293,786 |
| IBANDRONATE | US Base | - | - | - | - | - | 6,969,040 | - | - | - | 20,223 | 20,223 |
| IRINOTECAN HCL | US Base | - | - | - | - | - | 6,969,040 | - | - | - | - | - |
| ISRADIPINE | US Base | - | - | - | - | - | 6,969,041 | 15,545 | 15,545 | 15,545 | 15,545 | 62,181 |
| LABETALOL | US Base | 91,687 | 78,043 | 72,532 | 72,359 | 314,621 | 6,969,042 | 70,037 | 70,546 | 72,447 | 74,346 | 287,376 |
| LACTULOSE | US Base | - | - | - | - | - | 6,969,043 | - | - | - | - | - |
| LAMOTRIGINE | US Base | - | - | - | - | - | 6,969,044 | 4,008 | 4,008 | 4,008 | 4,008 | 16,033 |
| LEVETIRACETAM | US Base | - | - | - | - | - | 6,969,045 | 46,050 | 46,050 | 46,050 | 46,050 | 184,200 |
| LISIN/HCTZ | US Base | - | - | - | - | - | 6,969,046 | - | - | - | - | - |
| LISINOPRIL | US Base | 362,503 | 352,919 | 330,136 | 347,861 | 1,393,419 | 7,088,059 | 344,489 | 345,721 | 348,188 | 350,245 | 1,388,643 |
| LISINOPRIL/HCTZ | US Base | 481,465 | 502,442 | 408,532 | 447,572 | 1,840,011 | 6,219,340 | 434,828 | 439,899 | 444,997 | 450,167 | 1,769,891 |
| LORATIDINE | US Base | 648,514 | 6,750,876 | 4,386,391 | 762,544 | 12,548,325 | 298,629 | 5,335,000 | 6,395,000 | 5,615,000 | 3,855,000 | 21,200,000 |
| LORAZEPAM | US Base | 232,526 | 220,917 | 236,827 | 224,916 | 915,186 | 7,990,321 | 227,830 | 228,778 | 229,727 | 230,679 | 917,014 |
| LORAZEPAM INJ | US Base | - | - | - | - | - | - | - | - | - | - | - |
| LOSARTAN HCT | US Base | - | - | - | - | - | 1 | - | - | 18,321 | 32,061 | 50,382 |

ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 UNITS | ACTUAL 09Q2 UNITS | ACTUAL 09Q3 UNITS | ACTUAL 09Q4 UNITS | ACTUAL 2009 UNITS | 2009 LE 2009 UNITS | BUDGET 10Q1 UNITS | BUDGET 10Q2 UNITS | BUDGET 10Q3 UNITS | BUDGET 10Q4 UNITS | BUDGET 2010 UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOSARTAN | US Base | - | - | - | - | - | 2 | - | - | 25,766 | 45,090 | 70,855 |
| LOVASTATIN | US Base | 18,895 | 14,093 | 15,028 | 31,574 | 79,590 | 443,029 | 11,391 | 11,101 | 10,822 | 10,552 | 43,866 |
| LOVENOX | US Base | - | - | - | - | - | - | - | - | - | - | - |
| LOXAPINE | US Base | 21,718 | 23,786 | 21,889 | 23,376 | 90,769 | 3,566,608 | 23,490 | 23,490 | 23,490 | 23,490 | 93,960 |
| MECLIZINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| MELOXICAM | US Base | 931 | 3 | - | - | 934 | 4,770 | - | - | - | - | - |
| MEPERIDINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| MEPROBAMATE | US Base | 5,772 | 5,748 | 6,241 | 8,742 | 26,503 | 1,927,989 | 9,207 | 9,207 | 9,207 | 8,811 | 36,432 |
| METFORMIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| METFORMIN Andrx | US Base | 61,879 | 72,587 | 77,071 | 52,471 | 264,008 | 2,345,781 | 45,823 | 44,567 | 43,252 | 42,246 | 175,888 |
| METHOCARBAMOL | US Base | 89,578 | 81,742 | 48,234 | 6,814 | 226,368 | 1,919,380 | 66,618 | 66,618 | 66,618 | 66,618 | 266,472 |
| METHYLPHENIDATE | US Base | 204,067 | 205,178 | 160,376 | 190,726 | 760,347 | 4,697,936 | 169,128 | 169,128 | 169,128 | 169,128 | 676,512 |
| METHYLPREDNISOLONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| METOCLOPRAMIDE HCL | US Base | 177,333 | 155,809 | 123,029 | 125,916 | 582,087 | 4,488,463 | 147,645 | 147,723 | 147,723 | 147,723 | 590,814 |
| METOPROLOL | US Base | 12,784 | 14,334 | 11,572 | 31,381 | 70,071 | 367,514 | 11,028 | 11,028 | 11,028 | 11,028 | 44,112 |
| MOEXIPRIL HCL | US Base | - | - | - | - | - | 367,515 | 11,700 | 11,700 | 11,700 | 11,700 | 46,800 |
| MOEXIPRIL HCL/HCTZ | US Base | - | - | - | - | - | 367,516 | 10,112 | 10,112 | 10,112 | 10,112 | 40,450 |
| NAPROXEN SODIUM | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NEFAZODONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| METRONIDAZOLE | US Base | 162,983 | 167,611 | 223,822 | 266,582 | 820,998 | 1,976,593 | 213,546 | 213,546 | 210,498 | 210,498 | 848,088 |
| MINOCYCLINE | US Base | 368,245 | 358,323 | 386,278 | 373,294 | 1,486,140 | 11,989,590 | 348,651 | 346,906 | 345,171 | 343,446 | 1,384,174 |
| MINOXIDIL | US Base | 94,313 | 97,322 | 83,441 | 89,724 | 364,800 | 3,849,283 | 91,452 | 91,452 | 91,452 | 91,452 | 365,808 |
| MIRTAZAPINE | US Base | 28,686 | 26,557 | 51,149 | 82,032 | 188,424 | 360,245 | 38,140 | 37,683 | 37,557 | 37,473 | 150,853 |
| MIRTAZAPINE Andrx | US Base | - | - | - | - | - | - | - | - | - | - | - |
| MIRTAZAPINE ODT | US Base | 19,985 | 17,946 | 19,175 | 17,952 | 75,058 | 1,125,884 | 20,151 | 20,151 | 20,151 | 20,151 | 80,604 |
| MYSOLINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NABUMETONE | US Base | - | - | - | - | - | 1 | - | 8,609 | 26,785 | 44,003 | 79,397 |
| NAPROXEN | US Base | - | - | - | - | - | 1 | - | - | - | - | - |
| NATEGLINIDE | US Base | - | - | - | - | - | 1 | 3,358 | 16,791 | 24,626 | 25,186 | 69,961 |
| NEOMYCIN | US Base | 3,354 | 3,933 | 4,479 | 4,373 | 16,139 | 1,352,836 | 3,456 | 3,456 | 3,456 | 3,456 | 13,824 |
| NICOTINE GUM | US Base | 635,535 | 785,112 | 803,686 | 1,286,330 | 3,510,663 | 44,573,248 | 693,018 | 701,904 | 700,325 | 704,882 | 2,800,129 |
| NICOTINE PATCH | US Base | 74 | (12) | - | - | 62 | 9,278 | - | - | - | - | - |
| NICOTINE PATCH OTC | US Base | 311,676 | 529,561 | 500,256 | 526,513 | 1,868,006 | 19,592,903 | 593,700 | 593,700 | 593,700 | 593,700 | 2,374,800 |
| NITROFURANTOIN | US Base | 18,738 | (12) | - | - | 18,726 | 458,837 | - | 7,120 | 31,676 | 48,835 | 87,631 |
| NITROGLYCERIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NIZATIDINE | US Base | 15,483 | 8,535 | 7,181 | 14,649 | 45,848 | 161,410 | 2,691 | 2,691 | 2,691 | 2,691 | 10,764 |
| PENICILLIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NORTRIPTYLINE | US Base | 298,977 | 283,063 | 245,806 | 228,007 | 1,055,853 | 3,783,261 | 242,977 | 241,839 | 240,715 | 239,602 | 965,133 |
| ORPHENADRINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ORPHENADRINE INJ | US Base | 10,534 | 10,727 | 9,616 | 11,520 | 42,397 | 2,395,756 | 10,230 | 10,266 | 10,302 | 10,338 | 41,136 |
| OTC | US Base | 4,361,539 | 4,137,105 | 4,495,061 | 4,628,960 | 17,622,665 | 32,285,620 | 4,243,269 | 4,243,269 | 4,243,269 | 4,243,269 | 16,973,076 |
| OXANDROLONE | US Base | 6,743 | 5,715 | 5,448 | 4,643 | 22,549 | 4,559,385 | 5,646 | 5,611 | 5,577 | 5,544 | 22,378 |
| OXYBUTYNIN | US Base | (6) | - | - | 96 | 90 | (85) | - | - | - | - | - |
| OXYCODONE/APAP | US Base | 995,066 | 1,153,293 | 980,942 | 1,187,805 | 4,317,106 | 46,798,511 | 956,766 | 968,950 | 981,447 | 994,261 | 3,901,424 |
| OXYCODONE/ASPIRIN | US Base | 17,436 | 17,434 | 15,828 | 15,255 | 65,953 | 1,743,152 | 831 | 831 | 831 | 831 | 3,324 |
| OXYCODONE/IBUPROFEN | US Base | 1,002 | 1,111 | 1,034 | 883 | 4,030 | 186,134 | 831 | 831 | 831 | 831 | 3,324 |
| PAROXETINE HCL | US Base | 31,205 | 12,314 | 11,679 | 397 | 55,595 | 90,057 | - | - | - | - | - |
| PENTAZOCINE/APAP | US Base | 8,274 | 10,753 | 5,987 | 7,210 | 32,224 | 2,314,502 | 10,581 | 10,581 | 10,581 | 10,581 | 42,324 |
| PENTAZOCINE/NALOXONE | US Base | 49,924 | 29,577 | 29,015 | 31,952 | 140,468 | 8,227,096 | 38,625 | 38,625 | 38,625 | 38,625 | 154,500 |
| PERINDOPRIL | US Base | - | - | - | - | - | 8,227,097 | - | 363 | 726 | 807 | 1,896 |
| PODOFILOX | US Base | 15,687 | 17,957 | 16,096 | 16,600 | 66,340 | 8,227,098 | 18,283 | 18,351 | 36,351 | 30,441 | 103,426 |
| PRAVASTATIN | US Base | 10 | - | - | - | 10 | 8,227,099 | - | - | - | - | - |
| PRAVASTATIN SOD 80 | US Base | - | - | - | - | - | 8,227,100 | - | - | - | - | - |
| PRAVASTATIN SODIUM | US Base | - | - | - | - | - | 8,227,101 | 88,071 | 88,071 | 88,071 | 88,071 | 352,285 |
| PRAMIPEXOLE | US Base | - | - | - | - | - | 8,227,102 | - | 5,580 | 11,160 | 14,879 | 31,619 |
| PREDNISOLONE | US Base | 39,896 | - | 38,319 | - | 78,215 | 115,002 | - | - | - | - | - |
| PREDNISONE | US Base | 428,644 | 486,522 | 398,543 | 394,159 | 1,707,868 | 5,974,826 | 446,721 | 446,506 | 446,293 | 446,223 | 1,785,743 |
| QUININE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PRILOSEC | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PRIMIDONE | US Base | 33,431 | 36,677 | 32,020 | 35,918 | 138,046 | 1,467,698 | 32,882 | 32,324 | 31,980 | 31,640 | 128,826 |

Product Family - Units

ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 UNITS | ACTUAL 09Q2 UNITS | ACTUAL 09Q3 UNITS | ACTUAL 09Q4 UNITS | ACTUAL 2009 UNITS | 2009 LE 2009 UNITS | BUDGET 10Q1 UNITS | BUDGET 10Q2 UNITS | BUDGET 10Q3 UNITS | BUDGET 10Q4 UNITS | BUDGET 2010 UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROBENECID | US Base | 30,425 | 36,227 | 30,727 | 21,860 | 119,239 | 3,383,015 | 27,201 | 27,201 | 27,201 | 25,473 | 107,076 |
| PROBENECID COLCHICIN | US Base | 16,509 | 17,608 | 14,337 | 16,449 | 64,903 | 2,305,986 | 16,773 | 16,773 | 16,773 | 16,773 | 67,092 |
| PROGESTERONE | US Base | 76,428 | 73,407 | 67,595 | 70,847 | 288,277 | 3,328,105 | 50,382 | 50,382 | 50,382 | 50,382 | 201,528 |
| PROMETHAZINE | US Base | 20,320 | 27,333 | 18,905 | 25,326 | 91,884 | 1,421,971 | 13,947 | 13,947 | 13,947 | 13,947 | 55,788 |
| PROMETHAZINE INJ | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PROPAFENONE | US Base | 76,547 | 80,293 | 78,815 | 73,738 | 309,393 | 3,821,634 | 73,095 | 73,095 | 73,095 | 73,095 | 292,380 |
| PROPOXYPHENE/APAP | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PROPRANOLOL | US Base | 278,125 | 305,351 | 269,035 | 267,670 | 1,120,181 | 2,040,254 | 281,826 | 281,826 | 281,826 | 281,826 | 1,127,304 |
| QUINAPRIL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| QUINIDINE SULFATE | US Base | 4,593 | 4,049 | 4,003 | 3,528 | 16,173 | 173,519 | 4,299 | 4,299 | 4,299 | 4,299 | 17,196 |
| RAMAPRIL | US Base | - | - | - | - | - | 173,520 | 389,099 | 389,099 | 389,099 | 389,099 | 1,556,395 |
| RISPERIDONE | US Base | - | - | - | - | - | 173,521 | 23,023 | 23,023 | 23,023 | 23,023 | 92,091 |
| RIVASTIGMINE | US Base | - | - | - | - | - | 173,522 | - | 42,440 | 31,830 | 14,270 | - |
| SERTRALINE HCL | US Base | - | - | - | - | - | - | 161,494 | 161,494 | 161,494 | 161,494 | 645,977 |
| SILVER SULFADIAZINE | US Base | 294,156 | 415,365 | 407,353 | 272,972 | 1,389,846 | 3,960,626 | 274,269 | 368,889 | 349,913 | 288,192 | 1,281,263 |
| SIMVASTATIN | US Base | - | - | - | - | - | 3,960,627 | 158,812 | 158,812 | 158,812 | 158,812 | 635,248 |
| SOTALOL HCL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| SUCRALFATE | US Base | 77,144 | 93,687 | 87,971 | 92,709 | 351,511 | 6,408,677 | 90,672 | 90,672 | 90,672 | 90,672 | 362,688 |
| SULFAMETHOXAZOLE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| SULFASALAZINE | US Base | 50,320 | 51,749 | 50,476 | 48,137 | 200,682 | 3,022,507 | 50,481 | 50,481 | 50,481 | 50,481 | 201,924 |
| SULINDAC | US Base | 65,529 | 70,150 | 65,317 | 64,216 | 265,212 | 3,336,440 | 67,130 | 66,605 | 66,086 | 65,568 | 265,389 |
| SUMATRIPTAN | US Base | - | - | - | - | - | 3,336,441 | 40,316 | 40,316 | 40,316 | 40,316 | 161,262 |
| TACROLIMIUS | US Base | - | - | - | - | - | 3,336,441 | - | 440 | 1,252 | 1,861 | 3,553 |
| TAMOXIFEN CITRATE | US Base | 92,477 | 120,535 | 113,168 | 126,831 | 453,011 | 2,016,062 | 108,720 | 108,720 | 108,720 | 108,720 | 434,880 |
| TERBINAFINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| TERCONAZOLE | US Base | 153,266 | 198,596 | 180,817 | 138,876 | 671,555 | 3,302,622 | 174,967 | 176,489 | 173,415 | 175,199 | 700,070 |
| TESTOSTERONE | US Base | 103,637 | 115,006 | 117,121 | 132,843 | 468,607 | 11,758,225 | 104,547 | 105,508 | 106,494 | 107,498 | 424,047 |
| TETRACYCLINE HCL | US Base | 46,630 | 58,184 | 47,661 | 49,159 | 201,634 | 639,879 | 47,853 | 47,853 | 47,853 | 47,853 | 191,412 |
| TOPIRAMATE | US Base | - | - | - | - | - | 639,880 | 39,438 | 39,438 | 39,438 | 39,438 | 157,753 |
| TRANDOLAPRIL | US Base | - | - | - | - | - | 639,881 | 23,766 | 23,766 | 23,766 | 23,766 | 95,064 |
| TRIAMCINOLONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| TRIAMTERENE/HCTZ | US Base | 21,283 | 27,214 | 100,395 | 34,622 | 183,514 | 818,647 | 117,922 | 117,002 | 116,129 | 115,304 | 466,357 |
| TRIFLURIDINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| TRIHEXYPHENIDYL | US Base | 44,379 | 49,972 | 45,643 | 46,274 | 186,268 | 1,055,319 | 46,344 | 46,344 | 46,344 | 46,344 | 185,376 |
| TRIMETHOPRIM | US Base | 14,920 | 15,225 | 13,923 | 12,200 | 56,268 | 1,085,751 | 10,881 | 11,202 | 11,530 | 11,864 | 45,477 |
| URSODIOL | US Base | 57,269 | 46,902 | 37,305 | 39,681 | 181,157 | 4,480,129 | 36,300 | 37,071 | 37,071 | 37,071 | 147,513 |
| VALPROIC | US Base | - | - | - | - | - | - | - | - | - | - | - |
| VALPROIC ACID | US Base | 81,592 | 83,209 | 72,643 | 72,325 | 309,769 | 2,970,678 | 79,365 | 79,365 | 79,365 | 79,365 | 317,460 |
| VANCOMYCIN HCL | US Base | - | - | - | - | - | 1,230,974 | 18,211 | 23,492 | 18,703 | 12,948 | 73,354 |
| VASOPRESSIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| VECURONIUM | US Base | - | - | - | - | - | - | - | - | - | - | - |
| VERAPAMIL | US Base | 76,320 | 84,544 | 77,963 | 83,360 | 322,187 | 1,822,899 | 80,489 | 80,658 | 80,832 | 81,004 | 322,983 |
| ZOLPIDEM Andrx | US Base | - | - | - | - | - | 700,120 | - | - | - | - | - |
| ZOLPIDEM TARTRATE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ZZZ- Anda Markup | US Base | - | - | - | - | - | 16,500,000 | - | - | - | - | - |
| ZZZ-Generic - Actavis Glipizide | US Base | - | - | - | - | - | 4,500,000 | - | - | - | - | - |
| **TOTAL US BASE** | | **20,639,439** | **26,735,538** | **23,650,126** | **21,541,300** | **92,566,403** | | **28,773,281** | **29,545,551** | **28,990,666** | **27,680,886** | **114,990,383** |
| | | | | | | | | | | | | |
| BUPROPION 200 | Extended Release | 32,469 | 40,003 | 10,243 | 690 | 83,405 | | - | - | - | - | - |
| BUPROPION HCL | Extended Release | 546,264 | 689,561 | 17,983 | 397 | 1,254,205 | | - | - | - | - | - |
| BUPROPION Watson | Extended Release | - | 35,967 | 445,742 | 638,658 | 1,120,367 | | 679,522 | 673,858 | 698,374 | 692,821 | 2,744,575 |
| BUPROPION XL | Extended Release | 959,421 | 1,127,624 | 972,923 | 1,151,305 | 4,211,273 | | 1,101,239 | 1,106,753 | 1,112,295 | 1,117,868 | 4,438,155 |
| CARTIA Andrx | Extended Release | 435,418 | 9,726 | 2,273 | 1,486 | 448,903 | 15,228,007 | 118,911 | 156,614 | 174,015 | 174,015 | 623,555 |
| CARTIA International | Extended Release | - | - | - | - | - | | 1,300 | 8,000 | 13,300 | 20,000 | 42,600 |
| CLARITHROMYCIN | Extended Release | 38,826 | 33,992 | 18,396 | 40,604 | 131,818 | 13,127,862 | 42,172 | 18,016 | 16,158 | 52,047 | 128,393 |
| DEXCHLORPHENIRAMINE | Extended Release | - | - | - | - | - | | - | - | - | - | - |
| DICLOFENAC SODIUM | Extended Release | 481,386 | 563,877 | 459,695 | 513,927 | 2,018,885 | 24,710,787 | 500,097 | 497,877 | 495,669 | 493,468 | 1,987,111 |
| DICLOFENAC SODIUM ER | Extended Release | - | - | - | - | - | | - | - | - | - | - |
| DIETHYLPROPION ER | Extended Release | 22,790 | 29,281 | 19,987 | 20,823 | | | 23,025 | 25,983 | 27,170 | 26,015 | 102,193 |
| DILTIA Andrx | Extended Release | - | - | - | - | - | | - | - | - | - | - |
| DILTIAZEM ER | Extended Release | - | - | - | - | - | | - | - | - | - | - |

Product Family - Units

ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 UNITS | ACTUAL 09Q2 UNITS | ACTUAL 09Q3 UNITS | ACTUAL 09Q4 UNITS | ACTUAL 2009 UNITS | 2009 LE 2009 UNITS | BUDGET 10Q1 UNITS | BUDGET 10Q2 UNITS | BUDGET 10Q3 UNITS | BUDGET 10Q4 UNITS | BUDGET 2010 UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DILTIAZEM HCL ER(LA) | Extended Release | - | - | - | - | - | 38,345,404 | 194,485 | 145,862 | 145,862 | 145,862 | 632,071 |
| GALANTAMINE | Extended Release | 21,786 | 43,214 | 57,541 | 69,275 | 191,816 | 6,737,459 | 63,240 | 63,240 | 63,240 | 63,240 | 252,960 |
| GLIPIZIDE ER | Extended Release | 798,658 | 1,040,551 | 980,680 | 1,206,218 | 4,026,107 | 24,621,715 | 796,992 | 788,797 | 780,702 | 772,702 | 3,139,193 |
| METFORMIN XR | Extended Release | 292,070 | 105,925 | 118,611 | 110,038 | 626,644 | 8,652,565 | 104,892 | 105,746 | 106,610 | 107,481 | 424,729 |
| METHYLPHENIDATE ER | Extended Release | 3,184 | - | - | - | 3,184 | 43,949 | - | - | - | - | - |
| METOPROLOL ANDRX | Extended Release | - | - | 588,374 | 626,313 | 1,214,687 | 6,098,383 | 1,128,170 | 1,245,292 | 1,139,383 | 1,139,383 | 4,652,228 |
| MORPHINE | Extended Release | 243,134 | 396,475 | 346,559 | 392,518 | 1,378,686 | 14,753,619 | 395,867 | 400,261 | 404,718 | 409,233 | 1,610,079 |
| NAPROXEN Andrx | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| NIFEDIPINE | Extended Release | 57,045 | 47,415 | 40,214 | 38,258 | 182,932 | 10,009,834 | 45,769 | 44,980 | 44,211 | 43,458 | 178,418 |
| OMEPRAZOLE | Extended Release | 81,070 | 18,103 | 20,502 | 47,999 | 167,674 | 7,591,600 | 30,009 | 30,009 | 30,009 | 30,009 | 120,036 |
| OXYCODONE HCL SPC | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| POTASSIUM CHL Andrx | Extended Release | 115,214 | 93,313 | 83,915 | 99,244 | 391,686 | 11,359,799 | 83,748 | 83,748 | 83,748 | 83,748 | 334,992 |
| POTASSIUM XR | Extended Release | 376,075 | 436,354 | 313,443 | 346,218 | 1,472,090 | 109,436,678 | 327,213 | 327,213 | 327,213 | 327,213 | 1,308,852 |
| QUINIDINE GLUCONATE | Extended Release | 7,594 | 7,781 | 7,177 | 7,470 | 30,022 | 109,436,679 | 7,126 | 7,050 | 6,975 | 6,902 | 28,053 |
| TAZTIA Intl | Extended Release | 52,552 | 48,621 | 43,825 | 24,063 | 169,061 | 1,968,829 | 58,360 | 45,360 | 36,720 | 71,760 | 212,200 |
| TAZTIA XT Andrx | Extended Release | 175,313 | 179,142 | 154,490 | 166,563 | 675,508 | 16,333,823 | - | 66,828 | 140,053 | 159,723 | 366,604 |
| VERAPAMIL SR | Extended Release | 56,425 | 65,964 | 67,778 | 73,070 | 263,237 | 13,719,669 | 66,523 | 67,189 | 67,868 | 68,555 | 270,135 |
| **TOTAL EXTENDED RELEASE** | | 4,796,694 | 5,012,889 | 4,770,351 | 5,575,137 | 20,155,071 | | 5,768,660 | 5,908,676 | 5,914,293 | 6,005,503 | 23,597,132 |
| | | | | | | | | | | | | |
| ANGELIQ | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| AZURETTE | Oral Contraceptives | 36,958 | 43,110 | 45,967 | 55,850 | 181,885 | 17,163,376 | 52,815 | 52,815 | 52,815 | 52,815 | 211,260 |
| CAZIANT | Oral Contraceptives | 6,211 | 8,891 | 10,707 | 9,625 | 35,434 | 1,126,245 | 12,606 | 12,606 | 12,606 | 12,606 | 50,424 |
| JOLIVETTE | Oral Contraceptives | 55,474 | 53,470 | 49,307 | 56,353 | 214,634 | 9,993,824 | 50,922 | 50,922 | 50,922 | 50,922 | 203,688 |
| LEENA | Oral Contraceptives | 4,740 | 4,634 | 5,129 | 5,721 | 20,224 | 1,024,609 | 4,329 | 4,300 | 4,270 | 4,242 | 17,141 |
| LEVORA | Oral Contraceptives | 141,614 | 153,849 | 139,207 | 141,273 | 575,943 | 26,101,833 | 148,932 | 148,932 | 148,932 | 148,932 | 595,728 |
| LOW-OGESTREL | Oral Contraceptives | 141,753 | 142,238 | 127,871 | 131,340 | 543,202 | 27,866,119 | 138,774 | 138,774 | 138,774 | 138,774 | 555,096 |
| LUTERA | Oral Contraceptives | 149,163 | 147,818 | 144,516 | 144,296 | 585,793 | 25,021,268 | 149,724 | 142,238 | 134,752 | 127,265 | 553,979 |
| LYBREL | Oral Contraceptives | - | - | - | - | - | 25,021,269 | - | 14,571 | 10,929 | 9,471 | 34,971 |
| MICROGESTIN | Oral Contraceptives | 268,206 | 289,551 | 268,319 | 294,215 | 1,120,291 | 45,445,521 | 283,472 | 271,420 | 259,174 | 246,721 | 1,060,787 |
| MIRCETTE | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| MONONESSA | Oral Contraceptives | 73,052 | 77,988 | 80,770 | 100,080 | 331,890 | 8,862,070 | 75,681 | 71,897 | 68,113 | 64,329 | 280,020 |
| NECON | Oral Contraceptives | 148,810 | 133,428 | 151,426 | 146,278 | 579,942 | 25,670,771 | 162,261 | 156,238 | 150,217 | 144,195 | 612,911 |
| NECON 777 | Oral Contraceptives | 51,250 | 46,382 | 43,454 | 45,697 | 186,783 | 9,128,454 | 44,185 | 41,525 | 39,339 | 37,154 | 162,202 |
| NORA-BE | Oral Contraceptives | 21,967 | 29,500 | 29,805 | 39,796 | 121,068 | 5,672,446 | 32,196 | 32,196 | 32,196 | 32,196 | 128,784 |
| OGESTREL | Oral Contraceptives | 18,055 | 19,658 | 19,180 | 18,033 | 74,926 | 3,272,695 | 29,801 | 29,608 | 29,418 | 29,229 | 118,056 |
| PLAN B Rx | Oral Contraceptives | - | - | 63,726 | 50,288 | 114,014 | 4,587,327 | - | - | - | - | - |
| PLAN B OTC | Oral Contraceptives | - | - | 565,150 | 430,826 | 995,976 | 5,201,828 | 854,900 | 854,900 | 854,900 | 910,390 | 3,475,090 |
| PREVIFEM | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| QUASENSE | Oral Contraceptives | 36,844 | 36,902 | 35,102 | 40,831 | 149,679 | 15,633,856 | 35,628 | 35,628 | 35,628 | 35,628 | 142,512 |
| RECLIPSEN | Oral Contraceptives | 76,864 | 72,954 | 73,618 | 84,742 | 308,178 | 10,730,805 | 73,917 | 70,221 | 66,525 | 62,829 | 273,493 |
| SEASONIQUE | Oral Contraceptives | - | - | - | - | - | - | - | - | 38,533 | 23,120 | 61,653 |
| SRONYX | Oral Contraceptives | 22,837 | 25,663 | 34,557 | 38,142 | 121,199 | 3,014,393 | 26,235 | 26,127 | 26,020 | 25,914 | 104,296 |
| TILIA | Oral Contraceptives | 28,606 | 20,784 | 19,452 | 21,252 | 90,094 | 7,846,877 | 21,261 | 21,261 | 21,261 | 21,261 | 85,044 |
| TRINESSA | Oral Contraceptives | 283,190 | 265,013 | 256,344 | 289,066 | 1,093,613 | 38,884,376 | 262,878 | 248,415 | 234,095 | 219,921 | 965,309 |
| TRI-PREVIFEM | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| TRIVORA | Oral Contraceptives | 106,740 | 99,821 | 98,890 | 87,130 | 392,581 | 18,001,068 | 92,010 | 85,075 | 78,440 | 72,097 | 327,623 |
| YASMIN | Oral Contraceptives | - | - | - | - | - | 18,001,069 | - | - | 18,406 | 103,072 | 121,478 |
| ZENCHENT | Oral Contraceptives | 26,370 | 24,953 | 25,681 | 27,424 | 104,428 | 3,038,670 | 23,337 | 22,170 | 21,003 | 19,836 | 86,347 |
| ZOVIA | Oral Contraceptives | 62,546 | 60,861 | 61,310 | 62,829 | 247,546 | 13,389,938 | 67,807 | 67,302 | 66,803 | 66,308 | 268,220 |
| GENERIC OC | Generic OC | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL ORAL CONTRACEPTIVES** | | 1,761,250 | 1,757,468 | 2,349,518 | 2,321,087 | 8,189,323 | 369,700,709 | 2,643,671 | 2,599,141 | 2,594,072 | 2,659,228 | 10,496,111 |
| | | | | | | | | | | | | |
| ARROW FOREIGN | EX - US | - | - | - | - | - | - | - | - | - | - | - |
| ZZZ-ADAB | EX - US | - | - | - | - | - | 2,056,039 | - | - | - | - | - |
| ZZZ-India | EX - US | - | - | - | - | - | 8,353,156 | - | - | - | - | - |
| ZZZ-Nicobrand | EX - US | - | - | - | - | - | 134,215 | - | - | - | - | - |
| ZZZ-Watson Asia | EX - US | - | - | - | - | - | 5,333,860 | - | - | - | - | - |
| **TOTAL EX - US** | | - | - | - | - | - | 2,146,132,243 | - | - | - | - | - |
| | | | | | | | | | | | | |
| **TOTAL GENERICS** | | 27,197,383 | 33,505,895 | 30,769,995 | 29,437,524 | 120,910,797 | 2,515,832,952 | 37,185,612 | 38,053,367 | 37,499,031 | 36,345,617 | 149,083,626 |

| Group | Mgmt Division | ACTUAL 09Q1 UNITS | ACTUAL 09Q2 UNITS | ACTUAL 09Q3 UNITS | ACTUAL 09Q4 UNITS | ACTUAL 2009 UNITS | 2009 LE 2009 UNITS | BUDGET 10Q1 UNITS | BUDGET 10Q2 UNITS | BUDGET 10Q3 UNITS | BUDGET 10Q4 UNITS | BUDGET 2010 UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GELNIQUE | Brand | - | 43,818 | 12,772 | 29,733 | 86,323 | 23,795,991 | 51,516 | 87,569 | 109,474 | 125,408 | 373,967 |
| RAPAFLO | Brand | - | 17,813 | 38,824 | 80,633 | 137,270 | 13,790,781 | 67,230 | 101,863 | 126,654 | 147,325 | 443,072 |
| PROCHIEVE | Brand | - | - | - | - | - | 13,790,782 | - | - | - | - | - |
| TRELSTAR US | Brand | 34,165 | 33,725 | 33,963 | 33,438 | 135,291 | 53,602,336 | 34,373 | 34,230 | 35,509 | 34,440 | 138,552 |
| **Sub -Total Promoted** | | **34,165** | **95,356** | **85,559** | **143,804** | **358,884** | **104,979,891** | **153,119** | **223,662** | **271,637** | **307,173** | **955,591** |
| ANDRODERM INTL | Brand | 11,606 | 11,193 | 6,285 | 29,570 | 58,654 | 1,411,796 | 6,500 | 6,500 | 6,500 | 6,500 | 26,000 |
| EDEN | Brand | - | - | - | - | - | - | - | - | - | - | - |
| INTRINSA | Brand | - | 18,040 | - | 23,076 | 41,116 | - | - | 31,325 | - | - | 31,325 |
| OXYTROL INTL | Brand | - | 19,751 | - | 59,016 | 78,767 | 3,429,525 | - | 35,500 | - | - | 35,500 |
| TRELSTAR  INTL | Brand | 649 | 649 | 2,597 | - | 3,895 | 401,198 | - | 1,300 | 1,300 | 1,300 | 3,900 |
| **Sub -Total International** | | **12,255** | **49,633** | **8,882** | **111,662** | **182,432** | **5,242,519** | **6,500** | **74,625** | **7,800** | **7,800** | **96,725** |
| ALTOPREV | Brand | 55,445 | 55,394 | 71,510 | 22,415 | 204,764 | 1,374,101 | 71,000 | 21,000 | 34,000 | 71,000 | 197,000 |
| ACTOPLUS MET XR | Brand | - | - | - | - | - | - | - | - | - | - | - |
| FORTAMET | Brand | 140,635 | 160,647 | 134,401 | 67,317 | 503,000 | 5,550,485 | 140,000 | 90,000 | 115,000 | 89,000 | 434,000 |
| **Sub -Total Florida** | | **196,080** | **216,041** | **205,911** | **89,732** | **707,764** | **6,924,586** | **211,000** | **111,000** | **149,000** | **160,000** | **631,000** |
| ACTIGALL | Brand | 3,067 | 2,964 | 3,441 | 3,528 | 13,000 | 2,715,662 | 3,381 | 2,704 | 3,228 | 2,556 | 11,869 |
| ALORA | Brand | 19,224 | 22,274 | 19,250 | 20,901 | 81,649 | 2,703,525 | 20,489 | 20,447 | 20,407 | 20,370 | 81,713 |
| ANDRODERM US | Brand | 93,891 | 110,542 | 106,328 | 114,561 | 425,322 | 57,004,028 | 109,200 | 109,200 | 109,200 | 109,200 | 436,800 |
| BREVICON | Brand | 3,829 | 6,558 | 1,515 | 1,385 | 13,287 | 1,043,412 | 4,000 | 4,000 | 4,000 | 4,000 | 16,000 |
| CONDYLOX | Brand | 21,059 | 26,153 | 28,282 | 23,848 | 99,342 | 8,994,573 | 26,209 | 26,170 | 16,707 | 7,419 | 76,505 |
| CORDRAN | Brand | 40,652 | 47,891 | 44,599 | 44,907 | 178,049 | 8,353,198 | 43,424 | 43,400 | 42,906 | 42,882 | 172,612 |
| CORMAX | Brand | 6,317 | 6,858 | 7,043 | 8,418 | 28,636 | 338,844 | 6,665 | 6,613 | 6,561 | 6,510 | 26,349 |
| DILACOR M | Brand | 1,177 | 1,049 | 836 | 1,488 | 4,550 | 964,118 | 1,023 | 1,017 | 625 | 625 | 3,290 |
| FIORICET | Brand | 19,084 | 23,795 | 20,318 | 21,850 | 85,047 | 17,727,092 | 20,864 | 20,834 | 20,803 | 20,773 | 83,274 |
| FIORINAL | Brand | 10,727 | 11,572 | 11,256 | 11,190 | 44,745 | 8,681,364 | 10,848 | 10,785 | 10,722 | 10,661 | 43,016 |
| LOXITANE | Brand | 268 | 97 | 161 | 166 | 692 | 126,664 | 156 | 156 | 156 | 156 | 624 |
| MAXIDONE | Brand | 214 | 249 | 67 | 77 | 607 | 116,399 | 195 | 195 | 195 | 195 | 780 |
| MICROZIDE | Brand | 5,415 | 3,112 | 1,447 | 1,394 | 11,368 | 710,737 | 1,644 | 1,368 | 1,102 | 844 | 4,958 |
| MONODOX Aqua | Brand | - | 39,345 | 17,636 | 1,728 | 58,709 | - | 15,660 | 15,660 | 9,000 | 15,660 | 55,980 |
| NORCO | Brand | 30,292 | 22,852 | 21,413 | 26,160 | 100,717 | 17,136,367 | 23,500 | 23,493 | 23,484 | 23,477 | 93,954 |
| NORINYL | Brand | 32,310 | 34,013 | 30,756 | 19,576 | 116,655 | 2,958,426 | 18,293 | 18,286 | 18,280 | 18,272 | 73,131 |
| NOR-QD | Brand | 14,076 | 14,399 | 13,412 | 12,250 | 54,137 | 2,425,726 | 9,599 | 9,355 | 9,120 | 8,926 | 37,000 |
| OXYTROL US | Brand | 101,861 | 114,670 | 91,821 | 95,378 | 403,730 | 23,190,834 | 84,215 | 76,704 | 69,848 | 63,590 | 294,357 |
| PAPSURE | Brand | 452 | 418 | 379 | 397 | 1,646 | 711,391 | 396 | 396 | 396 | 396 | 1,584 |
| TRI-NORINYL | Brand | 6,361 | 3,951 | 1,513 | 3,334 | 15,159 | 1,911,763 | 1,575 | 1,575 | 1,575 | 1,575 | 6,300 |
| IMA | Brand | - | - | - | - | - | - | - | - | - | - | - |
| CALCI-CHEW | Brand | 1,359 | 1,285 | 1,371 | 1,309 | 5,324 | 20,968 | 900 | 900 | 900 | 900 | 3,600 |
| CALCI-MIX | Brand | 887 | 654 | 958 | 622 | 3,121 | 21,664 | 825 | 825 | 825 | 825 | 3,300 |
| FERRLECIT | Brand | 170,656 | 134,431 | 116,946 | 121,851 | 543,884 | 105,303,024 | - | - | - | - | - |
| FERRLECIT INTL | Brand | - | - | 15,924 | 4,826 | 20,750 | 369,753 | - | - | - | - | - |
| NULECIT | Brand | - | - | - | - | - | 369,754 | - | 66,909 | 139,289 | 200,713 | 406,911 |
| INFED | Brand | 32,532 | 10,737 | 42,042 | 34,423 | 119,734 | 8,841,322 | 27,500 | 29,500 | 32,000 | 33,000 | 122,000 |
| L-CARNITINE | Brand | 2,023 | 1,554 | 1,743 | 2,142 | 7,462 | 113,522 | 1,500 | 1,500 | 1,500 | 1,500 | 6,000 |
| NEPHRAMINE | Brand | - | - | - | - | - | - | - | - | - | - | - |
| NEPHRO-CALCI | Brand | - | - | - | - | - | - | - | - | - | - | - |
| NEPHRO-FER | Brand | 1,086 | 415 | 24 | - | 1,525 | 21,917 | - | - | - | - | - |
| NEPHRO-VITE | Brand | 39,291 | 36,826 | 37,709 | 37,018 | 150,844 | 1,407,932 | 38,700 | 38,700 | 38,700 | 38,700 | 154,800 |
| NEPHRO-VITE RX | Nephrology | - | - | - | - | - | | - | - | - | - | - |
| ZZ-NEPH RTN ALLOC | Nephrology | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL BRAND** | | **900,610** | **1,039,694** | **938,542** | **959,925** | **3,838,771** | **116,469,856** | **841,380** | **939,979** | **1,009,966** | **1,108,698** | **3,900,023** |
| **TOTAL WATSON** | | **28,097,993** | **34,545,589** | **31,708,537** | **30,397,449** | **124,749,568** | **#REF!** | **38,026,992** | **38,993,346** | **38,508,997** | **37,454,315** | **152,983,649** |

CONFIDENTIAL

Product Family - Units

ALLERGAN_MDL_01493708

| | | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | 2009 LE | BUDGET | BUDGET | BUDGET | BUDGET | BUDGET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group | Mgmt Division | 09Q1 NS | 09Q2 NS | 09Q3 NS | 09Q4 NS | 2009 NS | 2009 NS | 10Q1 NS | 10Q2 NS | 10Q3 NS | 10Q4 NS | 2010 NS |
| ACARBOSE | US Base | - | - | - | - | - | | 3,167,968 | 3,066,593 | 2,968,462 | 2,873,472 | 12,076,496 |
| ACETAZOLAMIDE | US Base | - | - | - | - | - | | - | - | - | - | - |
| ACYCLOVIR | US Base | 501,856 | 220,860 | 400,638 | 441,170 | 1,564,524 | | 165,949 | 160,638 | 155,498 | 150,522 | 632,606 |
| ALBUTEROL SULFATE | US Base | 4,474,525 | 2,139,632 | 1,384,298 | 4,959,419 | 12,957,874 | | 3,337,628 | 2,006,964 | 1,519,311 | 3,004,751 | 9,868,654 |
| ALBUTEROL SULFATE INHALATION | US Base | - | - | - | - | - | | 3,033,667 | 2,936,590 | 2,842,619 | 2,751,655 | 11,564,531 |
| ALENDRONATE SODIUM | US Base | 1,887,637 | 1,701,978 | 1,602,346 | 1,547,903 | 6,739,863 | | 2,637,586 | 2,542,934 | 2,461,560 | 2,382,791 | 10,024,872 |
| ALENDRONATE SODIUM A | US Base | - | - | - | - | - | | - | - | - | - | - |
| ALLOPURINOL | US Base | 518,081 | 536,332 | 680,911 | 691,403 | 2,426,727 | | 678,069 | 649,759 | 622,685 | 596,840 | 2,547,353 |
| AMOLDIPINE | US Base | - | - | - | - | - | | - | - | - | - | - |
| AMLODIPINE BESYLATE | US Base | - | - | - | - | - | | 597,260 | 578,147 | 559,647 | 541,738 | 2,276,792 |
| AMLODIPINE/BENAZAPRIL | US Base | - | - | - | - | - | | - | - | - | 493,458 | 493,458 |
| AMOXAPINE | US Base | 227,184 | 220,890 | 223,645 | 213,763 | 885,483 | | 204,405 | 191,645 | 185,512 | 179,576 | 761,138 |
| APAP CODEINE | US Base | 4,266 | - | - | - | 4,266 | | - | - | - | - | - |
| ATENOLOL | US Base | 35,305 | 29,281 | 4,512 | 9,786 | 78,884 | | - | - | - | - | - |
| ATENOLOL CHLOR | US Base | 727,263 | 900,649 | 823,168 | 920,381 | 3,371,462 | | 889,278 | 860,822 | 833,275 | 806,610 | 3,389,986 |
| AZELASTINE NASAL SPRAY | US Base | - | - | - | - | - | | - | - | 4,682,936 | 8,586,224 | 13,269,161 |
| BAC | US Base | 426,681 | 375,175 | 436,207 | 385,175 | 1,623,238 | | 357,589 | 347,306 | 336,561 | 325,791 | 1,367,247 |
| BACC | US Base | 140,874 | 186,266 | 153,541 | 120,185 | 600,867 | | 117,363 | 113,608 | 109,972 | 106,453 | 447,397 |
| BACLOFEN | US Base | 240,613 | 240,045 | 244,716 | 220,223 | 945,597 | | 198,563 | 195,902 | 188,811 | 187,006 | 770,283 |
| BALSALAZIDE DISODIUM | US Base | 201,604 | 200,476 | 161,129 | 218,246 | 781,454 | | - | - | - | - | - |
| BISOPROLOL/HCTZ | US Base | 6,882 | 452 | - | - | 7,334 | | - | - | - | - | - |
| BUSPIRONE | US Base | 838,016 | 809,413 | 831,916 | 853,149 | 3,332,494 | | 767,250 | 745,651 | 722,337 | 699,222 | 2,934,460 |
| BUTAL/ASA/CAF/COD | US Base | 1,427,602 | 1,365,397 | 1,514,824 | 1,391,330 | 5,699,154 | | 1,546,718 | 1,497,223 | 1,449,312 | 1,402,934 | 5,896,188 |
| BUTAL/ASPIRIN/CAF | US Base | 443,181 | 507,330 | 550,312 | 426,674 | 1,927,497 | | 525,517 | 510,992 | 495,407 | 479,553 | 2,011,468 |
| CABERGOLINE | US Base | - | - | - | - | - | | 1,123,685 | 1,087,727 | 1,052,920 | 1,019,227 | 4,283,559 |
| CARBOPLATIN INJ SOLN | US Base | - | - | - | - | - | | - | - | - | - | - |
| CAFFEINE CITRATE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CARBOPLATIN Barr | US Base | 114,670 | 5,063 | 9,148 | 3,873 | 132,755 | 623,398 | 14,337 | 13,878 | 13,434 | 13,004 | 54,653 |
| CARISOPRODOL | US Base | 2,838,673 | 3,104,405 | 2,759,832 | 2,851,136 | 11,554,047 | 11,134,695 | 2,826,944 | 2,708,727 | 2,595,504 | 2,487,044 | 10,618,219 |
| CARVEDILOL | US Base | - | - | - | - | - | | - | - | - | - | - |
| CDP/CLINDINIUM | US Base | - | - | - | - | - | | - | - | - | - | - |
| CEFAZOLIN | US Base | 16,686 | 2,397 | 1,848 | 918 | 21,850 | 16,686 | - | - | - | - | - |
| CEFUROXIME AXETIL | US Base | - | - | - | - | - | | - | - | - | - | - |
| CHLORDIAZEPOXIDE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CHLORZOXAZONE | US Base | 76,493 | 85,650 | 78,072 | 79,062 | 319,277 | 336,632 | 83,205 | 80,542 | 77,965 | 75,470 | 317,181 |
| CICLOPIROX NAIL LACQUER | US Base | - | - | - | - | - | | - | - | - | - | - |
| CILOSTAZOL | US Base | 1,494 | - | - | - | 1,494 | 1,494 | - | - | - | - | - |
| CIPROFLOXACIN | US Base | - | - | - | - | - | | 3,009,941 | 1,319,290 | 1,316,511 | 2,060,011 | 7,705,753 |
| CITALOPRAM | US Base | 72,045 | 49,451 | 11,590 | 1,919 | 135,004 | 78,525 | - | - | - | - | - |
| CLINDAMYCIN | US Base | 610,384 | 648,631 | 513,393 | 425,266 | 2,197,674 | 2,243,603 | 453,311 | 438,805 | 424,763 | 411,171 | 1,728,051 |
| CLOMIPHENE | US Base | 461,638 | 118,440 | 130,416 | 146,821 | 857,315 | 1,475,605 | 142,805 | 138,235 | 133,812 | 129,530 | 544,382 |
| CLOMIPRAMINE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CLONAZEPAM | US Base | 11,255 | 3,811 | 2,279 | 282 | 17,628 | 11,255 | - | - | - | - | - |
| CLORAZEPATE | US Base | 462 | - | - | - | 462 | 462 | - | - | - | - | - |
| COLCHICINE | US Base | 38,916 | 152,245 | 401,531 | - | 592,692 | 38,916 | - | - | - | - | - |
| COLISTIMETHATE | US Base | - | - | - | - | - | | - | - | - | - | - |
| CYCLAFEM | US Base | - | - | - | - | - | | - | - | - | - | - |
| CYCLOBENZAPRINE | US Base | 1,321,287 | 1,264,905 | 1,162,485 | 1,443,535 | 5,192,213 | 5,041,361 | 1,018,378 | 1,032,406 | 954,245 | 923,709 | 3,928,738 |
| CYCLOBENZAPRINE VICT | US Base | 23,568 | - | 120,681 | 23,679 | 167,927 | 88,712 | 23,124 | 22,384 | 21,668 | 20,975 | 88,151 |
| CYCLOSPORINE | US Base | 1,473,538 | 887,518 | 921,510 | 1,149,681 | 4,432,247 | 5,452,241 | 797,534 | 772,013 | 747,308 | 723,394 | 3,040,249 |
| DECA-DURABOLIN | US Base | - | - | - | - | - | | - | - | - | - | - |
| DEFEROXAMINE | US Base | 106,234 | 88,281 | 92,810 | 130,080 | 417,404 | 421,081 | 107,363 | 103,927 | 100,602 | 97,382 | 409,274 |
| DESIPRAMINE | US Base | - | - | - | - | - | | - | - | - | - | - |
| DESMOPRESSIN ACETATE | US Base | 6,753,547 | 6,231,100 | 5,746,072 | 6,035,912 | 24,766,425 | 25,663,104 | 5,726,669 | 5,543,416 | 5,366,026 | 5,194,313 | 21,830,424 |
| DIAZEPAM | US Base | 688,492 | 722,423 | 690,450 | 681,189 | 2,782,553 | 2,808,158 | 647,901 | 627,168 | 607,099 | 587,672 | 2,469,840 |
| DICYCLOMINE HCL | US Base | 898,040 | 916,866 | 929,045 | 902,449 | 3,646,400 | 3,465,870 | 852,000 | 824,736 | 798,344 | 772,797 | 3,247,877 |
| DIETHYLPROPION | US Base | 342,618 | 325,913 | 267,638 | 316,481 | 1,252,651 | 4,804,611 | 266,757 | 239,690 | 291,627 | 273,902 | 1,111,976 |
| DILTIAZEM | US Base | - | - | - | - | - | | - | - | - | - | - |
| DISOPYRAMIDE | US Base | 310,474 | 410,563 | 339,960 | 235,811 | 1,296,809 | 1,127,910 | 240,437 | 231,800 | 223,470 | 215,435 | 911,142 |
| DOXAZOSIN | US Base | - | - | - | - | - | | - | - | - | - | - |
| DOXEPIN | US Base | 584 | 1,833 | 1,534 | - | 3,951 | 584 | - | - | - | - | - |

Product Family - Net Sales

ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 NS | ACTUAL 09Q2 NS | ACTUAL 09Q3 NS | ACTUAL 09Q4 NS | ACTUAL 2009 NS | 2009 LE 2009 NS | BUDGET 10Q1 NS | BUDGET 10Q2 NS | BUDGET 10Q3 NS | BUDGET 10Q4 NS | BUDGET 2010 NS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOXYCYCLINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| DOXYCYCLINE HYCL | US Base | 964,344 | 884,702 | 1,063,808 | 1,006,852 | 3,919,705 | 3,482,242 | 855,258 | 827,890 | 801,397 | 775,752 | 3,260,297 |
| DOXYCYCLINE MONOHYDR | US Base | 177,758 | 202,990 | 178,046 | 217,156 | 775,951 | 702,382 | 194,027 | 187,818 | 181,808 | 175,990 | 739,644 |
| DRONABINOL | US Base | 9,191,127 | 12,450,886 | 8,880,778 | 3,897,640 | 34,420,431 | 27,408,426 | 8,870,191 | 8,607,329 | 8,351,789 | 8,104,194 | 33,933,504 |
| FLUOXETINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FLUVOXAMINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ENALAPRIL | US Base | 2 | - | - | - | 2 | 2 | - | - | - | - | - |
| EPIRUBICIN HCL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ESTAZOLAM | US Base | 128,964 | 149,322 | 162,459 | 189,777 | 630,522 | 524,267 | 129,182 | 125,048 | 121,047 | 117,173 | 492,451 |
| ESTRADIOL | US Base | 227,965 | 227,114 | 198,565 | 426,882 | 1,080,527 | 935,578 | 212,947 | 217,208 | 210,257 | 213,906 | 854,318 |
| ESTROPIPATE | US Base | 317,903 | 330,973 | 288,979 | 291,665 | 1,229,520 | 1,151,159 | 235,779 | 220,820 | 206,798 | 193,728 | 857,126 |
| FAMOTIDINE Andrx | US Base | 137,872 | 151,073 | 187,739 | 165,031 | 641,715 | 513,946 | 160,856 | 155,549 | 150,411 | 145,437 | 612,253 |
| FAMCICLOVIR | US Base | - | - | - | - | - | 513,947 | - | 703,654 | 1,407,244 | 2,110,897 | |
| FEMHRT | US Base | - | - | - | - | - | 513,948 | - | 2,223,565 | 1,111,811 | 3,335,376 | |
| FEMHRT LO | US Base | - | - | - | - | - | 513,949 | - | 700,694 | 481,795 | 315,269 | 1,497,759 |
| FENTANYL | US Base | 26,922,901 | 23,313,010 | 20,008,001 | 21,193,088 | 91,437,000 | 97,936,494 | 16,605,137 | 16,073,772 | 15,559,411 | 15,061,510 | 63,299,830 |
| FENTANYL ORAVESCENT | US Base | - | - | - | - | - | 97,936,495 | - | - | - | 8,996,803 | 8,996,803 |
| FLUTAMIDE | US Base | 140,301 | 157,376 | 168,619 | 273,620 | 739,916 | 529,970 | 120,666 | 116,804 | 113,067 | 109,448 | 459,985 |
| FLUTICASONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FOLIC ACID | US Base | 693,275 | 16,056 | 2,692 | - | 712,022 | 2,042,722 | - | - | - | - | - |
| FOSINOPRIL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FOSINPRIL HCTZ | US Base | - | - | - | - | - | - | - | - | - | - | - |
| FUROSEMIDE | US Base | 642,880 | 315,462 | 12,425 | 7,210 | 977,977 | 856,155 | 4,502 | 2,906 | - | - | 7,408 |
| GABAPENTIN CAPS | US Base | - | - | - | - | - | - | - | - | - | - | - |
| GEMFIBROZIL | US Base | 4,162 | - | - | - | 4,162 | 4,162 | - | - | - | - | - |
| GLIPIZIDE | US Base | 448,450 | 468,382 | 466,323 | 624,425 | 2,007,579 | 1,805,636 | 421,096 | 411,659 | 396,255 | 387,401 | 1,616,411 |
| GLIPIZIDE METFORMIN | US Base | 411,607 | 411,470 | 411,490 | 429,184 | 1,663,750 | 1,569,071 | 368,314 | 356,528 | 345,119 | 334,076 | 1,404,038 |
| GONADATROPIN CHOR | US Base | - | - | - | - | - | - | - | - | - | - | - |
| GUANFACINE | US Base | 382,077 | 340,214 | 349,103 | 326,990 | 1,398,385 | 1,339,819 | 349,669 | 338,480 | 327,648 | 317,164 | 1,332,960 |
| HALOTUSSIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| HCTZ | US Base | 1,099,471 | 1,205,989 | 1,335,345 | 1,283,504 | 4,924,309 | 4,558,851 | 1,304,346 | 1,266,712 | 1,230,187 | 1,194,739 | 4,995,984 |
| HYDROCODONE | US Base | 44,446,877 | 42,251,030 | 37,603,111 | 38,927,126 | 163,228,144 | 160,019,835 | 33,559,389 | 32,826,848 | 32,114,130 | 31,420,763 | 129,921,129 |
| HYDROCODONE/APAP And | US Base | 419,926 | 506,287 | 312,339 | 465,086 | 1,703,638 | 1,850,864 | 399,133 | 380,415 | 362,551 | 345,518 | 1,487,617 |
| HYDROCODONE/IBUP And | US Base | 984,204 | 559,235 | 407,687 | 529,467 | 2,480,594 | 3,497,886 | 397,557 | 384,835 | 372,520 | 360,599 | 1,515,511 |
| HYDROCORTISONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| HYDROXOCOBALAMIN | US Base | 42,662 | 31,503 | 69,063 | 54,987 | 198,215 | 183,016 | 43,520 | 42,127 | 40,779 | 39,474 | 165,900 |
| HYDROXYCHLOROQUINE | US Base | 2,195,759 | 2,103,515 | 1,701,530 | 1,515,307 | 7,516,111 | 8,038,807 | 1,457,611 | 1,415,409 | 1,374,486 | 1,334,714 | 5,582,220 |
| HYDROXYZINE | US Base | 8,304 | 12,646 | 55,337 | 148,000 | 224,287 | 3,492,142 | 675,552 | 653,934 | 601,108 | 581,872 | 2,512,466 |
| HYDROXYZINE PAMOATE | US Base | 640,319 | 932,916 | 944,204 | 903,836 | 3,421,275 | 2,620,146 | 852,821 | 825,531 | 799,114 | 773,542 | 3,251,008 |
| IBUPROFEN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| IBUPROFEN (RX) | US Base | 284,836 | 653,779 | 589,264 | 394,782 | 1,922,661 | 307,223 | 92,874 | 24,285 | 16,039 | 2,955 | 136,153 |
| IPRATROPIUM BROMALB | US Base | 1,935,133 | 1,760,082 | 1,323,542 | 1,266,182 | 6,284,940 | 6,969,037 | 1,437,811 | 1,206,705 | 1,110,354 | 1,248,882 | 5,003,752 |
| IPRATROPIUM BROMIDE INHALATION | US Base | - | - | - | - | - | 6,969,038 | 321,138 | 310,862 | 300,914 | 291,285 | 1,224,199 |
| IPRATROPIUM BROMIDE | US Base | - | - | - | - | - | 6,969,039 | 1,967,643 | 1,904,678 | 1,843,729 | 1,784,729 | 7,500,779 |
| IPRATROPLUM/ALBUTEROL INHALATION | US Base | - | - | - | - | - | 6,969,039 | 328,263 | 317,759 | 307,590 | 297,747 | 1,251,359 |
| IBANDRONATE | US Base | - | - | - | - | - | 6,969,040 | - | - | - | 900,310 | 900,310 |
| IRINOTECAN HCL | US Base | - | - | - | - | - | 6,969,040 | - | - | - | - | - |
| ISRADIPINE | US Base | - | - | - | - | - | 6,969,041 | 1,533,440 | 1,484,370 | 1,436,870 | 1,390,890 | 5,845,571 |
| LABETALOL | US Base | 1,009,304 | 902,501 | 881,177 | 807,345 | 3,600,327 | 6,969,042 | 745,457 | 725,966 | 717,831 | 708,681 | 2,897,934 |
| LACTULOSE | US Base | - | - | - | - | - | 6,969,043 | - | - | - | - | - |
| LAMOTRIGINE | US Base | - | - | - | - | - | 6,969,044 | 40,352 | 39,061 | 37,811 | 36,601 | 153,825 |
| LEVETIRACETAM | US Base | - | - | - | - | - | 6,969,045 | 624,408 | 604,427 | 585,085 | 566,363 | 2,380,283 |
| LISIN/HCTZ | US Base | - | - | - | - | - | 6,969,046 | - | - | - | - | - |
| LISINOPRIL | US Base | 1,580,163 | 1,547,714 | 1,584,328 | 1,767,074 | 6,479,279 | 7,088,059 | 1,202,470 | 1,156,902 | 1,135,177 | 1,113,566 | 4,608,115 |
| LISINOPRIL/HCTZ | US Base | 1,730,092 | 1,681,732 | 1,342,091 | 1,302,320 | 6,056,234 | 6,219,340 | 1,047,913 | 1,024,419 | 1,001,316 | 978,772 | 4,052,419 |
| LORATIDINE | US Base | 298,629 | 1,032,124 | 633,950 | 494,565 | 2,459,268 | 298,629 | 345,593 | 249,844 | 487,789 | 154,753 | 1,237,979 |
| LORAZEPAM | US Base | 1,924,094 | 1,850,029 | 1,896,711 | 1,845,567 | 7,516,402 | 7,990,321 | 1,753,243 | 1,704,580 | 1,657,218 | 1,611,196 | 6,726,236 |
| LORAZEPAM INJ | US Base | - | - | - | - | - | 6,969,047 | - | - | - | - | - |
| LOSARTAN HCT | US Base | - | - | - | - | - | 1 | - | - | 152,523 | 322,989 | 475,511 |
| LOSARTAN | US Base | - | - | - | - | - | 2 | - | - | 243,609 | 515,878 | 759,487 |
| LOVASTATIN | US Base | 100,098 | 70,713 | 51,031 | 100,245 | 322,087 | 443,029 | 34,282 | 32,439 | 30,707 | 29,074 | 126,503 |

Product Family - Net Sales

ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 NS | ACTUAL 09Q2 NS | ACTUAL 09Q3 NS | ACTUAL 09Q4 NS | ACTUAL 2009 NS | 2009 LE 2009 NS | BUDGET 10Q1 NS | BUDGET 10Q2 NS | BUDGET 10Q3 NS | BUDGET 10Q4 NS | BUDGET 2010 NS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOVENOX | US Base | - | - | - | - | - | - | - | - | - | - | - |
| LOXAPINE | US Base | 914,209 | 962,190 | 912,274 | 943,735 | 3,732,408 | 3,566,608 | 907,949 | 878,894 | 850,770 | 823,545 | 3,461,158 |
| MECLIZINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| MELOXICAM | US Base | 4,770 | 59 | - | - | 4,829 | 4,770 | - | - | - | - | - |
| MEPERIDINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| MEPROBAMATE | US Base | 445,092 | 399,818 | 448,553 | 549,539 | 1,843,002 | 1,927,989 | 558,594 | 540,719 | 523,416 | 483,636 | 2,106,365 |
| METFORMIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| METFORMIN Andrx | US Base | 660,414 | 500,715 | 472,460 | 359,996 | 1,993,586 | 2,345,781 | 299,366 | 288,841 | 278,664 | 269,070 | 1,135,940 |
| METHOCARBAMOL | US Base | 501,646 | 484,050 | 301,479 | 53,283 | 1,340,459 | 1,919,380 | 100,632 | 97,411 | 94,294 | 91,277 | 383,614 |
| METHYLPHENIDATE | US Base | 1,378,687 | 1,392,313 | 1,084,041 | 1,115,929 | 4,970,973 | 4,697,936 | 949,840 | 919,445 | 890,023 | 861,542 | 3,620,850 |
| METHYLPREDNISOLONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| METOCLOPRAMIDE HCL | US Base | 1,180,074 | 1,008,532 | 811,640 | 751,792 | 3,752,037 | 4,488,463 | 819,664 | 793,608 | 768,212 | 743,630 | 3,125,115 |
| METOPROLOL | US Base | 116,990 | 152,636 | 116,959 | 141,014 | 527,599 | 367,514 | 110,362 | 106,830 | 103,412 | 100,103 | 420,706 |
| MOEXIPRIL HCL | US Base | - | - | - | - | - | 367,515 | 170,991 | 165,519 | 160,223 | 155,096 | 651,829 |
| MOEXIPRIL HCL/HCTZ | US Base | - | - | - | - | - | 367,516 | 293,329 | 283,942 | 274,856 | 266,061 | 1,118,187 |
| NAPROXEN SODIUM | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NEFAZODONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| METRONIDAZOLE | US Base | 563,489 | 665,595 | 833,505 | 874,208 | 2,936,797 | 1,976,593 | 773,648 | 748,891 | 678,799 | 657,077 | 2,858,416 |
| MINOCYCLINE | US Base | 2,911,715 | 2,764,550 | 3,062,880 | 2,869,692 | 11,608,837 | 11,989,590 | 2,616,502 | 2,520,068 | 2,427,202 | 2,337,776 | 9,901,548 |
| MINOXIDIL | US Base | 1,032,436 | 1,007,307 | 894,428 | 929,721 | 3,863,891 | 3,849,283 | 920,580 | 891,121 | 862,606 | 835,002 | 3,509,309 |
| MIRTAZAPINE | US Base | 162,224 | 179,231 | 234,051 | 438,232 | 1,013,738 | 360,245 | 219,474 | 210,854 | 203,568 | 196,706 | 830,603 |
| MIRTAZAPINE Andrx | US Base | - | - | - | - | - | - | - | - | - | - | - |
| MIRTAZAPINE ODT | US Base | 295,546 | 241,018 | 256,318 | 243,659 | 1,036,541 | 1,125,884 | 265,241 | 256,753 | 248,537 | 240,584 | 1,011,115 |
| MYSOLINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NABUMETONE | US Base | - | - | - | - | - | 1 | - | 114,091 | 355,124 | 583,336 | 1,052,551 |
| NAPROXEN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NATEGLINIDE | US Base | - | - | - | - | - | 1 | 84,370 | 421,875 | 339,922 | 347,652 | 1,193,818 |
| NEOMYCIN | US Base | 354,581 | 383,863 | 400,390 | 395,728 | 1,534,562 | 1,352,836 | 303,049 | 293,352 | 283,964 | 274,878 | 1,155,243 |
| NICOTINE GUM | US Base | 9,576,061 | 10,359,986 | 9,823,815 | 15,789,800 | 45,549,661 | 44,573,248 | 9,405,683 | 9,532,762 | 9,506,291 | 9,583,323 | 38,028,058 |
| NICOTINE PATCH | US Base | 9,278 | (1,204) | - | - | 8,074 | 9,278 | - | - | - | - | - |
| NICOTINE PATCH OTC | US Base | 4,637,091 | 7,658,344 | 7,233,105 | 7,482,090 | 27,010,630 | 19,592,903 | 8,311,554 | 8,311,554 | 8,311,554 | 8,311,554 | 33,246,217 |
| NITROFURANTOIN | US Base | 458,837 | (291) | - | - | 458,546 | 458,837 | - | 210,161 | 1,093,632 | 1,729,763 | 3,033,556 |
| NITROGLYCERIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NIZATIDINE | US Base | 87,679 | 54,079 | 68,614 | 81,990 | 292,362 | 161,410 | 12,774 | 12,366 | 11,970 | 11,587 | 48,697 |
| PENICILLIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| NORTRIPTYLINE | US Base | 1,045,739 | 1,018,730 | 930,514 | 789,140 | 3,784,123 | 3,783,261 | 818,107 | 788,003 | 759,053 | 731,191 | 3,096,354 |
| ORPHENADRINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ORPHENADRINE INJ | US Base | 733,580 | 704,855 | 632,247 | 760,272 | 2,830,954 | 2,395,746 | 638,268 | 620,018 | 602,282 | 585,046 | 2,445,615 |
| OTC | US Base | 9,215,644 | 8,644,380 | 9,804,187 | 9,670,776 | 37,334,986 | 32,285,620 | 8,686,983 | 8,686,983 | 8,686,983 | 8,686,983 | 34,747,930 |
| OXANDROLONE | US Base | 1,248,187 | 1,236,894 | 1,020,355 | 834,073 | 4,339,509 | 4,559,385 | 910,964 | 875,150 | 840,880 | 808,086 | 3,435,080 |
| OXYBUTYNIN | US Base | (85) | - | - | 275 | 190 | (85) | - | - | - | - | - |
| OXYCODONE/APAP | US Base | 12,872,127 | 14,368,967 | 12,214,352 | 13,784,001 | 53,239,447 | 46,798,511 | 9,914,597 | 9,713,246 | 9,517,710 | 9,327,769 | 38,473,322 |
| OXYCODONE/ASPIRIN | US Base | 652,519 | 631,657 | 584,174 | 541,796 | 2,410,147 | 1,743,152 | - | - | - | - | - |
| OXYCODONE/IBUPROFEN | US Base | 40,933 | 48,978 | 45,687 | 40,716 | 176,315 | 186,134 | 37,100 | 35,913 | 34,763 | 33,651 | 141,426 |
| PAROXETINE HCL | US Base | 90,057 | 21,613 | 19,783 | 917 | 132,370 | 90,057 | - | - | - | - | - |
| PENTAZOCINE/APAP | US Base | 486,060 | 637,453 | 350,204 | 397,880 | 1,871,598 | 2,314,502 | 565,575 | 547,476 | 529,957 | 512,999 | 2,156,007 |
| PENTAZOCINE/NALOXONE | US Base | 2,620,195 | 1,920,537 | 1,849,899 | 1,906,759 | 8,297,390 | 8,227,099 | 2,221,896 | 2,150,795 | 2,081,969 | 2,015,346 | 8,470,006 |
| PERINDOPRIL | US Base | - | - | - | - | - | 8,227,097 | - | 6,616 | 32,336 | 44,111 | 83,063 |
| PODOFILOX | US Base | 384,378 | 422,826 | 391,906 | 392,141 | 1,591,250 | 8,227,098 | 418,868 | 406,972 | 2,367,033 | 1,698,511 | 4,891,385 |
| PRAVASTATIN SOD | US Base | 488 | - | - | - | 488 | 8,227,099 | - | - | - | - | - |
| PRAVASTATIN SOD 80 | US Base | - | - | - | - | - | 8,227,100 | - | - | - | - | - |
| PRAVASTATIN SODIUM | US Base | - | - | - | - | - | 8,227,101 | 734,514 | 711,010 | 688,257 | 666,233 | 2,800,014 |
| PRAMIPEXOLE | US Base | - | - | - | - | - | 8,227,102 | - | 27,454 | 137,268 | 210,468 | 375,189 |
| PREDNISOLONE | US Base | 115,002 | - | 79,027 | - | 194,029 | 115,002 | - | - | - | - | - |
| PREDNISONE | US Base | 1,579,147 | 1,685,273 | 1,459,623 | 1,216,012 | 5,940,056 | 5,974,826 | 1,496,225 | 1,446,852 | 1,399,120 | 1,353,892 | 5,696,089 |
| QUININE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PRILOSEC | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PRIMIDONE | US Base | 371,896 | 364,781 | 319,494 | 364,987 | 1,421,157 | 1,467,698 | 324,804 | 308,497 | 295,458 | 282,970 | 1,211,729 |
| PROBENECID | US Base | 785,965 | 898,481 | 791,954 | 597,788 | 3,074,188 | 3,383,015 | 668,799 | 647,397 | 626,680 | 577,393 | 2,520,269 |
| PROBENECID COLCHICIN | US Base | 546,058 | 544,975 | 440,379 | 487,876 | 2,019,287 | 2,305,986 | 482,493 | 467,053 | 452,107 | 437,640 | 1,839,292 |
| PROGESTERONE | US Base | 942,718 | 936,491 | 918,131 | 980,098 | 3,777,438 | 3,328,105 | 671,714 | 650,220 | 629,413 | 609,271 | 2,560,618 |

| Group | Mgmt Division | ACTUAL 09Q1 NS | ACTUAL 09Q2 NS | ACTUAL 09Q3 NS | ACTUAL 09Q4 NS | ACTUAL 2009 NS | 2009 LE 2009 NS | BUDGET 10Q1 NS | BUDGET 10Q2 NS | BUDGET 10Q3 NS | BUDGET 10Q4 NS | BUDGET 2010 NS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROMETHAZINE | US Base | 397,944 | 408,928 | 341,699 | 364,519 | 1,513,090 | 1,421,971 | 153,788 | 148,867 | 144,103 | 139,492 | 586,249 |
| PROMETHAZINE INJ | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PROPAFENONE | US Base | 1,033,245 | 1,055,407 | 1,181,788 | 808,957 | 4,079,396 | 3,821,634 | 784,075 | 758,985 | 734,697 | 711,187 | 2,988,944 |
| PROPOXYPHENE/APAP | US Base | - | - | - | - | - | - | - | - | - | - | - |
| PROPRANOLOL | US Base | 540,045 | 448,631 | 392,738 | 401,573 | 1,782,986 | 2,040,252 | 412,620 | 399,416 | 386,635 | 374,263 | 1,572,934 |
| QUINAPRIL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| QUINIDINE SULFATE | US Base | 47,608 | 42,992 | 38,193 | 33,848 | 162,641 | 173,519 | 38,484 | 37,253 | 36,061 | 34,907 | 146,705 |
| RAMAPRIL | US Base | - | - | - | - | - | 173,520 | 2,020,314 | 1,955,664 | 1,893,083 | 1,832,504 | 7,701,565 |
| RISPERIDONE | US Base | - | - | - | - | - | 173,521 | 579,568 | 561,022 | 543,069 | 525,691 | 2,209,350 |
| RIVASTIGMINE | US Base | - | - | - | - | - | 173,522 | 1,040,290 | 1,007,001 | 1,403,915 | 725,406 | 2,129,321 |
| SERTRALINE HCL | US Base | - | - | - | - | - | - | 1,040,290 | 1,007,001 | 974,777 | 943,584 | 3,965,653 |
| SILVER SULFADIAZINE | US Base | 894,356 | 1,211,038 | 1,319,429 | 847,539 | 4,272,363 | 3,960,626 | 803,792 | 1,031,785 | 979,710 | 766,801 | 3,582,088 |
| SIMVASTATIN | US Base | - | - | - | - | - | 3,960,627 | 1,030,244 | 997,276 | 965,363 | 934,471 | 3,927,354 |
| SOTALOL HCL | US Base | - | - | - | - | - | - | - | - | - | - | - |
| SUCRALFATE | US Base | 1,451,465 | 1,535,896 | 1,460,017 | 1,474,243 | 5,921,621 | 6,408,677 | 1,402,609 | 1,357,726 | 1,314,279 | 1,272,222 | 5,346,836 |
| SULFAMETHOXAZOLE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| SULFASALAZINE | US Base | 776,854 | 792,873 | 775,084 | 730,538 | 3,075,350 | 3,022,507 | 729,722 | 706,371 | 683,767 | 661,887 | 2,781,747 |
| SULINDAC | US Base | 829,156 | 846,856 | 795,491 | 761,412 | 3,232,914 | 3,336,440 | 773,348 | 742,143 | 712,232 | 683,522 | 2,911,246 |
| SUMATRIPTAN | US Base | - | - | - | - | - | 3,336,441 | 172,482 | 166,963 | 161,620 | 156,448 | 657,512 |
| TACROLIMUS | US Base | - | - | - | - | - | 3,336,441 | - | 130,812 | 372,220 | 553,275 | 1,056,307 |
| TAMOXIFEN CITRATE | US Base | 528,864 | 638,299 | 725,901 | 752,151 | 2,645,214 | 2,016,062 | 629,369 | 609,229 | 589,734 | 570,862 | 2,399,195 |
| TERBINAFINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| TERCONAZOLE | US Base | 873,498 | 1,218,978 | 1,062,319 | 821,105 | 3,975,899 | 3,302,627 | 988,778 | 965,669 | 918,087 | 898,079 | 3,770,614 |
| TESTOSTERONE | US Base | 3,148,615 | 3,388,214 | 3,471,876 | 3,804,142 | 13,812,847 | 11,758,225 | 2,854,485 | 2,789,108 | 2,725,634 | 2,663,817 | 11,033,043 |
| TETRACYCLINE HCL | US Base | 167,856 | 360,362 | 149,016 | 144,128 | 821,362 | 639,879 | 130,522 | 126,345 | 122,302 | 118,388 | 497,557 |
| TOPIRAMATE | US Base | - | - | - | - | - | 639,880 | 676,232 | 654,592 | 633,645 | 613,369 | 2,577,837 |
| TRANDOLAPRIL | US Base | - | - | - | - | - | 639,881 | 144,514 | 139,890 | 135,413 | 131,080 | 550,897 |
| TRIAMCINOLONE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| TRIAMTERENE/HCTZ | US Base | 197,937 | 256,546 | 565,515 | 239,202 | 1,259,199 | 818,647 | 464,137 | 443,066 | 423,146 | 404,382 | 1,734,702 |
| TRIFLURIDINE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| TRIHEXYPHENIDYL | US Base | 274,233 | 298,833 | 292,903 | 277,799 | 1,143,768 | 1,055,319 | 269,127 | 260,515 | 252,178 | 244,108 | 1,025,928 |
| TRIMETHOPRIM | US Base | 277,460 | 272,329 | 255,419 | 207,832 | 1,013,039 | 1,085,751 | 179,803 | 179,184 | 178,529 | 177,822 | 715,338 |
| URSODIOL | US Base | 1,215,229 | 935,954 | 861,982 | 888,945 | 3,902,110 | 4,480,129 | 784,636 | 775,659 | 750,838 | 726,811 | 3,037,944 |
| VALPROIC | US Base | - | - | - | - | - | - | - | - | - | - | - |
| VALPROIC ACID | US Base | 709,425 | 732,658 | 655,452 | 634,878 | 2,732,413 | 2,970,678 | 682,770 | 660,921 | 639,772 | 619,299 | 2,602,763 |
| VANCOMYCIN HCL | US Base | - | - | - | - | - | 1,230,974 | 1,205,822 | 1,928,215 | 835,794 | 578,635 | 4,548,466 |
| VASOPRESSIN | US Base | - | - | - | - | - | - | - | - | - | - | - |
| VECURONIUM | US Base | - | - | - | - | - | - | - | - | - | - | - |
| VERAPAMIL | US Base | 493,949 | 504,880 | 484,851 | 494,711 | 1,978,391 | 1,822,699 | 478,580 | 463,939 | 449,763 | 436,013 | 1,828,295 |
| ZOLPIDEM Andrx | US Base | - | - | - | - | - | 700,120 | - | - | - | - | - |
| ZOLPIDEM TARTRATE | US Base | - | - | - | - | - | - | - | - | - | - | - |
| ZZZ- Anda Markup | US Base | - | - | - | - | - | 16,500,000 | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 | 20,000,000 |
| ZZZ-Generic - Actavis Glipizide | US Base | - | (500) | - | - | (500) | 4,500,000 | - | - | - | - | - |
| **TOTAL US BASE** | | **200,633,086** | **198,223,356** | **179,938,295** | **187,155,248** | **765,949,986** | | **194,396,262** | **189,240,457** | **195,901,344** | **207,329,482** | **786,867,545** |
| | | | | | | | | | | | | |
| BUPROPION 200 | Extended Release | 1,107,907 | 1,095,018 | 305,553 | 21,909 | 2,530,388 | | - | - | - | - | - |
| BUPROPION HCL | Extended Release | 8,478,286 | 11,253,840 | 1,146,340 | 369,322 | 21,247,788 | | - | - | - | - | - |
| BUPROPION Watson | Extended Release | - | 498,410 | 7,786,351 | 10,498,952 | 18,783,713 | | 9,862,096 | 9,458,907 | 9,524,758 | 9,139,570 | 37,985,331 |
| BUPROPION XL | Extended Release | 14,549,237 | 14,920,203 | 12,779,478 | 15,646,992 | 57,895,910 | | 12,867,374 | 12,518,036 | 12,178,208 | 11,847,798 | 49,411,416 |
| CARTIA Andrx | Extended Release | 6,636,165 | 865,251 | 191,915 | 111,864 | 7,805,194 | 15,228,007 | 1,860,129 | 2,041,867 | 2,268,729 | 2,268,729 | 8,439,454 |
| CARTIA International | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| CLARITHROMYCIN | Extended Release | 4,493,336 | 3,811,735 | 2,059,915 | 4,260,658 | 14,625,644 | 13,127,862 | 4,289,388 | 1,773,801 | 1,539,960 | 4,801,677 | 12,404,826 |
| DEXCHLORPHENIRAMINE | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| DICLOFENAC SODIUM | Extended Release | 6,461,395 | 6,733,854 | 5,251,980 | 5,682,949 | 24,130,178 | 24,710,787 | 5,122,144 | 4,935,757 | 4,756,347 | 4,583,230 | 19,397,479 |
| DICLOFENAC SODIUM ER | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| DIETHYLPROPION ER | Extended Release | 1,034,272 | 1,297,249 | 888,266 | 908,200 | - | - | 943,253 | 1,030,370 | 1,042,963 | 966,671 | 3,983,257 |
| DILTIA Andrx | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| DILTIAZEM ER | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| DILTIAZEM HCL ER(LA) | Extended Release | - | - | - | - | - | 38,345,404 | 14,722,164 | 11,041,393 | 11,041,393 | 11,041,393 | 47,846,343 |
| GALANTAMINE | Extended Release | 1,334,967 | 1,642,847 | 2,131,750 | 2,639,145 | 7,748,708 | 6,737,459 | 2,181,620 | 2,111,808 | 2,044,230 | 1,978,815 | 8,439,454 |
| GLIPIZIDE ER | Extended Release | 6,224,761 | 6,913,187 | 6,355,450 | 7,518,990 | 27,012,388 | 24,621,715 | 5,694,695 | 5,448,058 | 5,212,180 | 4,986,462 | 21,341,394 |
| METFORMIN XR | Extended Release | 2,234,768 | 925,799 | 1,157,829 | 1,143,187 | 5,461,583 | 8,652,565 | 1,069,070 | 1,042,872 | 1,017,369 | 992,485 | 4,121,796 |

Product Family - Net Sales

ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 NS | ACTUAL 09Q2 NS | ACTUAL 09Q3 NS | ACTUAL 09Q4 NS | ACTUAL 2009 NS | 2009 LE 2009 NS | BUDGET 10Q1 NS | BUDGET 10Q2 NS | BUDGET 10Q3 NS | BUDGET 10Q4 NS | BUDGET 2010 NS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METHYLPHENIDATE ER | Extended Release | 43,949 | - | - | - | 43,949 | 43,949 | - | - | - | - | - |
| METOPROLOL ANDRX | Extended Release | - | - | 27,073,780 | 24,786,675 | 51,860,454 | 6,098,383 | 42,905,080 | 51,651,201 | 39,708,891 | 39,708,891 | 173,974,063 |
| MORPHINE | Extended Release | 3,325,661 | 8,791,181 | 5,333,109 | 6,661,005 | 24,110,956 | 14,753,619 | 6,579,882 | 6,434,612 | 6,292,851 | 6,154,301 | 25,461,646 |
| NAPROXEN Andrx | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| NIFEDIPINE | Extended Release | 2,537,643 | 2,018,868 | 1,728,145 | 1,683,778 | 7,968,433 | 10,009,834 | 1,856,612 | 1,778,716 | 1,704,167 | 1,632,895 | 6,972,590 |
| OMEPRAZOLE | Extended Release | 5,754,914 | 229,026 | 251,608 | 1,385,604 | 7,621,153 | 7,591,600 | 1,993,665 | 1,929,868 | 1,868,112 | 1,808,333 | 7,599,978 |
| OXYCODONE HCL SPC | Extended Release | - | - | - | - | - | - | - | - | - | - | - |
| POTASSIUM CHL Andrx | Extended Release | 3,095,093 | 2,729,572 | 2,440,457 | 2,451,649 | 10,716,771 | 11,359,799 | 2,156,186 | 2,087,188 | 2,020,398 | 1,955,745 | 8,219,517 |
| POTASSIUM XR | Extended Release | 26,481,481 | 31,830,969 | 26,231,082 | 29,208,270 | 113,751,802 | 109,436,678 | 27,160,322 | 27,160,322 | 27,160,322 | 27,160,322 | 108,641,290 |
| QUINIDINE GLUCONATE | Extended Release | 231,239 | 236,706 | 219,869 | 215,070 | 902,884 | 109,436,679 | 205,733 | 197,064 | 188,683 | 180,751 | 772,230 |
| TAZTIA Intl | Extended Release | 602,552 | 578,352 | 511,042 | 254,146 | 1,946,092 | 1,968,829 | 312,153 | 217,270 | 348,250 | 283,135 | 1,160,809 |
| TAZTIA XT Andrx | Extended Release | 3,580,435 | 5,599,162 | 5,758,345 | 5,608,693 | 20,546,634 | 16,333,823 | - | 1,804,557 | 3,785,796 | 4,322,180 | 9,912,534 |
| VERAPAMIL SR | Extended Release | 3,511,921 | 3,366,290 | 3,580,380 | 3,488,425 | 13,947,017 | 13,719,669 | 3,228,458 | 3,167,316 | 3,107,444 | 3,048,676 | 12,551,894 |
| **TOTAL EXTENDED RELEASE** | | **101,719,983** | **105,337,517** | **113,182,644** | **124,545,482** | **444,785,626** | **145,010,225** | **147,830,984** | **136,811,051** | **138,862,059** | | **568,514,319** |
| | | | | | | | | | | | | |
| ANGELIQ | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| AZURETTE | Oral Contraceptives | 3,742,578 | 4,037,482 | 4,424,203 | 5,537,468 | 17,741,731 | 17,163,376 | 5,160,574 | 4,995,436 | 4,835,582 | 4,680,843 | 19,672,435 |
| CAZIANT | Oral Contraceptives | 172,620 | 211,480 | 281,236 | 240,311 | 905,646 | 1,126,245 | 311,222 | 301,263 | 291,622 | 282,290 | 1,186,397 |
| JOLIVETTE | Oral Contraceptives | 2,582,272 | 2,625,809 | 2,536,599 | 2,714,922 | 10,459,602 | 9,993,824 | 2,432,283 | 2,354,450 | 2,279,108 | 2,206,176 | 9,272,016 |
| LEENA | Oral Contraceptives | 272,215 | 263,698 | 259,955 | 277,396 | 1,073,264 | 1,024,609 | 207,309 | 199,331 | 191,606 | 184,259 | 782,506 |
| LEVORA | Oral Contraceptives | 6,609,065 | 6,695,233 | 6,043,959 | 6,127,609 | 25,475,865 | 26,101,833 | 6,377,912 | 6,173,818 | 5,976,256 | 5,785,016 | 24,313,002 |
| LOW-OGESTREL | Oral Contraceptives | 7,553,779 | 7,041,690 | 6,511,177 | 6,638,430 | 27,745,077 | 27,866,119 | 6,997,853 | 6,773,921 | 6,557,156 | 6,347,327 | 26,676,256 |
| LUTERA | Oral Contraceptives | 7,230,533 | 6,815,836 | 6,600,060 | 6,676,820 | 27,323,249 | 25,021,268 | 6,850,975 | 5,532,162 | 5,073,284 | 4,638,109 | 22,094,530 |
| LYBREL | Oral Contraceptives | - | - | - | - | - | 25,021,269 | - | 807,816 | 513,226 | 284,130 | 1,605,172 |
| MICROGESTIN | Oral Contraceptives | 13,050,495 | 13,184,422 | 12,114,017 | 13,229,283 | 51,578,218 | 45,445,521 | 12,732,388 | 10,362,582 | 9,578,584 | 8,826,774 | 41,500,328 |
| MIRCETTE | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| MONONESSA | Oral Contraceptives | 2,819,924 | 3,025,464 | 3,729,050 | 3,897,323 | 13,471,761 | 8,862,070 | 2,915,540 | 2,354,298 | 2,159,016 | 1,973,820 | 9,402,674 |
| NECON | Oral Contraceptives | 7,486,664 | 6,564,326 | 6,857,565 | 6,733,186 | 27,641,741 | 25,670,771 | 7,082,217 | 5,968,593 | 5,549,545 | 5,151,204 | 23,751,559 |
| NECON 777 | Oral Contraceptives | 2,770,831 | 2,548,149 | 2,466,007 | 2,273,982 | 10,058,969 | 9,128,454 | 2,166,782 | 1,730,867 | 1,587,296 | 1,451,142 | 6,936,088 |
| NORA-BE | Oral Contraceptives | 1,499,428 | 1,806,464 | 1,639,316 | 2,206,746 | 7,151,953 | 5,672,446 | 1,756,202 | 1,700,004 | 1,645,604 | 1,592,944 | 6,694,755 |
| OGESTREL | Oral Contraceptives | 834,353 | 876,250 | 867,977 | 815,844 | 3,394,424 | 3,272,695 | 1,327,977 | 1,277,156 | 1,228,354 | 1,181,407 | 5,014,894 |
| PLAN B Rx | Oral Contraceptives | - | - | 1,643,625 | 771,628 | 2,415,253 | 4,587,327 | - | - | - | - | - |
| PLAN B OTC | Oral Contraceptives | - | - | 7,544,783 | 5,344,590 | 12,889,372 | 5,201,828 | 10,476,697 | 10,141,443 | 9,816,916 | 10,119,583 | 40,554,639 |
| PREVIFEM | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| QUASENSE | Oral Contraceptives | 3,974,430 | 3,868,727 | 3,665,833 | 4,343,525 | 15,852,515 | 15,633,856 | 3,711,395 | 3,592,630 | 3,477,666 | 3,366,381 | 14,148,072 |
| RECLIPSEN | Oral Contraceptives | 3,483,492 | 3,186,986 | 3,221,119 | 3,640,601 | 13,532,198 | 10,730,805 | 3,112,978 | 2,513,730 | 2,305,223 | 2,107,486 | 10,039,417 |
| SEASONIQUE | Oral Contraceptives | - | - | - | - | - | - | - | 5,216,983 | 2,608,630 | - | 7,825,612 |
| SRONYX | Oral Contraceptives | 825,165 | 836,246 | 1,012,449 | 1,044,453 | 3,718,313 | 3,014,393 | 674,080 | 649,823 | 626,453 | 603,936 | 2,554,292 |
| TILIA | Oral Contraceptives | 2,311,330 | 1,634,439 | 1,717,872 | 2,245,705 | 7,909,346 | 7,846,877 | 2,224,546 | 2,153,361 | 2,084,453 | 2,017,751 | 8,480,111 |
| TRINESSA | Oral Contraceptives | 11,403,480 | 11,748,022 | 10,586,826 | 11,521,439 | 45,259,767 | 38,884,376 | 10,350,513 | 8,313,877 | 7,583,938 | 6,896,753 | 33,145,081 |
| TRI-PREVIFEM | Oral Contraceptives | - | - | - | - | - | - | - | - | - | - | - |
| TRIVORA | Oral Contraceptives | 5,454,499 | 4,850,305 | 4,870,154 | 4,207,941 | 19,382,899 | 18,001,068 | 4,399,336 | 3,457,600 | 3,085,930 | 2,745,610 | 13,688,476 |
| YASMIN | Oral Contraceptives | - | - | - | - | - | 18,001,069 | - | - | 905,207 | 5,069,081 | 5,974,288 |
| ZENCHENT | Oral Contraceptives | 970,674 | 895,178 | 1,419,918 | 1,357,217 | 4,642,988 | 3,038,670 | 1,139,196 | 919,301 | 843,597 | 771,235 | 3,673,930 |
| ZOVIA | Oral Contraceptives | 3,384,168 | 3,209,459 | 3,218,462 | 3,228,641 | 13,040,730 | 13,389,938 | 3,537,652 | 3,400,488 | 3,268,755 | 3,142,149 | 13,349,043 |
| GENERIC OC | Generic OC | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL ORAL CONTRACEPTIVES** | | **88,431,996** | **85,925,663** | **93,232,163** | **95,075,059** | **362,664,882** | **369,700,709** | **95,945,628** | **85,674,551** | **86,681,361** | **84,034,035** | **352,335,575** |
| | | | | | | | | | | | | |
| ARROW FOREIGN | EX - US | - | - | - | 34,992,577 | 34,992,577 | - | 129,339,000 | 136,769,000 | 149,902,000 | 164,885,000 | 580,895,000 |
| ZZZ-ADAR | EX - US | 256,039 | 328,401 | 746,827 | 193,306 | 1,524,573 | 2,056,039 | 500,000 | 500,000 | 500,000 | 500,000 | 2,000,000 |
| ZZZ-India | EX - US | 2,917,156 | 2,624,463 | 3,876,497 | 6,119,741 | 15,537,857 | 8,353,156 | 4,450,000 | 4,450,000 | 4,450,000 | 4,450,000 | 17,800,000 |
| ZZZ-Nicobrand | EX - US | 134,215 | 123,537 | 243,099 | 165,992 | 666,843 | 134,215 | - | - | - | - | - |
| ZZZ-Watson Asia | EX - US | 1,057,960 | 1,194,409 | 1,113,443 | 1,034,723 | 4,400,535 | 5,333,866 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 4,400,000 |
| **TOTAL EX - US** | | **4,365,370** | **4,270,810** | **5,979,866** | **42,506,339** | **57,122,385** | **2,146,132,249** | **135,389,000** | **142,819,000** | **155,952,000** | **170,935,000** | **605,095,000** |
| **TOTAL GENERICS** | | **395,150,435** | **393,757,347** | **392,332,968** | **449,282,128** | **1,630,522,878** | **2,515,832,952** | **570,741,115** | **565,564,991** | **575,345,756** | **601,160,577** | **2,312,812,439** |
| | | | | | | | | | | | | |
| GELNIQUE | Brand | - | 4,212,734 | 1,248,742 | 2,905,647 | 8,367,123 | 23,795,991 | 5,200,025 | 8,699,980 | 10,699,989 | 11,886,170 | 36,486,164 |
| RAPAFLO | Brand | - | 889,927 | 3,144,260 | 8,712,762 | 12,746,949 | 13,790,781 | 6,519,642 | 9,719,518 | 11,919,521 | 13,719,557 | 41,878,238 |
| PROCHIEVE | Brand | - | - | - | - | - | 13,790,782 | - | 4,300,000 | 5,450,000 | 7,250,000 | 17,000,000 |
| TRELSTAR US | Brand | 11,937,115 | 11,561,884 | 11,379,904 | 11,226,724 | 46,105,626 | 53,602,336 | 11,196,824 | 11,539,575 | 14,003,072 | 14,135,128 | 50,874,599 |

CONFIDENTIAL                        Product Family - Net Sales                        ALLERGAN_MDL_01493708

| Group | Mgmt Division | ACTUAL 09Q1 NS | ACTUAL 09Q2 NS | ACTUAL 09Q3 NS | ACTUAL 09Q4 NS | ACTUAL 2009 NS | 2009 LE 2009 NS | BUDGET 10Q1 NS | BUDGET 10Q2 NS | BUDGET 10Q3 NS | BUDGET 10Q4 NS | BUDGET 2010 NS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sub -Total Promoted** | | 11,937,115 | 16,664,545 | 15,772,905 | 22,845,133 | 67,219,698 | 104,979,891 | 22,916,491 | 34,259,073 | 42,072,581 | 46,990,855 | 146,239,000 |
| ANDRODERM INTL | Brand | 362,776 | 313,630 | 235,326 | 904,834 | 1,816,568 | 1,411,796 | 149,597 | 196,918 | 149,597 | 160,000 | 656,112 |
| EDEN | Brand | - | - | - | - | - | - | 1,412,986 | 1,834,868 | 1,480,000 | 1,197,000 | 5,924,854 |
| INTRINSA | Brand | - | 123,165 | - | 113,735 | 236,900 | - | - | 171,836 | - | - | 171,836 |
| OXYTROL INTL | Brand | 697,060 | 1,088,618 | 311,403 | 944,033 | 3,041,114 | 3,429,525 | 750,000 | 954,084 | 750,000 | 750,000 | 3,204,084 |
| TRELSTAR  INTL | Brand | 121,568 | 120,494 | 400,307 | - | 642,369 | 401,198 | - | 240,967 | 240,967 | 240,967 | 722,901 |
| **Sub -Total International** | | 1,181,404 | 1,645,907 | 947,037 | 1,962,603 | 5,736,951 | 5,242,519 | 2,312,583 | 3,398,673 | 2,620,564 | 2,347,967 | 10,679,786 |
| ALTOPREV | Brand | 350,957 | 366,890 | 495,934 | 131,019 | 1,344,801 | 1,374,101 | 482,579 | 149,440 | 199,036 | 482,579 | 1,313,634 |
| ACTOPLUS MET XR | Brand | - | - | - | - | - | - | - | - | - | - | - |
| FORTAMET | Brand | 1,630,317 | 1,941,065 | 1,379,081 | 780,686 | 5,731,150 | 5,550,485 | 1,521,472 | 1,167,337 | 1,344,405 | 948,297 | 4,981,511 |
| **Sub -Total Florida** | | 1,981,274 | 2,307,956 | 1,875,015 | 911,706 | 7,075,951 | 6,924,586 | 2,004,051 | 1,316,776 | 1,543,440 | 1,430,876 | 6,295,144 |
| ACTIGALL | Brand | 641,576 | 730,247 | 750,621 | 772,304 | 2,894,748 | 2,715,662 | 757,581 | 559,160 | 712,742 | 632,431 | 2,661,914 |
| ALORA | Brand | 610,157 | 712,956 | 640,408 | 682,830 | 2,646,351 | 2,703,525 | 697,867 | 696,399 | 695,000 | 693,730 | 2,782,971 |
| ANDRODERM US | Brand | 13,680,075 | 15,906,724 | 16,046,340 | 16,848,286 | 62,481,425 | 57,004,028 | 16,989,456 | 16,989,456 | 16,989,456 | 16,989,456 | 67,957,826 |
| BREVICON | Brand | 183,919 | 259,176 | 122,824 | 105,212 | 671,131 | 1,043,412 | 302,091 | 302,091 | 302,091 | 302,091 | 1,208,364 |
| CONDYLOX | Brand | 2,548,014 | 2,893,491 | 3,401,888 | 2,886,161 | 11,729,554 | 8,994,573 | 3,336,051 | 3,333,342 | 2,107,514 | 904,398 | 9,681,306 |
| CORDRAN | Brand | 1,696,698 | 2,248,586 | 2,210,766 | 1,962,549 | 8,118,598 | 8,353,198 | 2,215,570 | 2,214,942 | 1,929,307 | 1,928,678 | 8,288,498 |
| CORMAX | Brand | 83,604 | 80,430 | 80,867 | 90,483 | 335,383 | 338,844 | 68,062 | 67,552 | 67,041 | 66,541 | 269,197 |
| DILACOR M | Brand | 226,624 | 199,123 | 156,598 | 279,587 | 861,932 | 964,118 | 203,176 | 202,018 | 131,820 | 131,820 | 668,833 |
| FIORICET | Brand | 3,708,357 | 4,827,446 | 4,181,909 | 4,572,938 | 17,290,650 | 17,727,092 | 4,393,849 | 4,384,988 | 4,380,551 | 17,548,935 | 17,548,935 |
| FIORINAL | Brand | 1,883,651 | 2,036,048 | 2,039,058 | 1,967,490 | 7,926,247 | 8,681,324 | 1,972,778 | 1,956,830 | 1,940,881 | 1,925,439 | 7,795,927 |
| LOXITANE | Brand | 38,040 | 16,491 | 22,159 | 24,578 | 101,267 | 126,664 | 22,154 | 22,154 | 22,154 | 22,154 | 88,616 |
| MAXIDONE | Brand | 26,275 | 30,286 | 8,153 | 8,946 | 73,660 | 116,399 | 22,760 | 22,760 | 22,760 | 22,760 | 91,039 |
| MICROZIDE | Brand | 188,290 | 109,790 | 60,703 | 53,925 | 412,708 | 710,737 | 68,065 | 56,638 | 45,625 | 34,943 | 205,271 |
| MONODOX Aqua | Brand | - | 302,673 | 138,131 | 16,807 | 457,612 | - | 135,647 | 135,647 | 70,770 | 135,647 | 477,710 |
| NORCO | Brand | 4,217,248 | 4,120,611 | 3,243,677 | 4,422,685 | 16,004,222 | 17,136,367 | 3,855,676 | 3,855,106 | 3,854,372 | 3,853,801 | 15,418,956 |
| NORINYL | Brand | 769,199 | 850,977 | 721,322 | 457,418 | 2,798,916 | 2,958,426 | 411,382 | 411,188 | 411,021 | 410,799 | 1,644,390 |
| NOR-QD | Brand | 596,140 | 601,122 | 539,953 | 369,009 | 2,106,224 | 2,425,726 | 241,083 | 234,954 | 229,052 | 224,180 | 929,269 |
| OXYTROL US | Brand | 8,535,312 | 9,471,163 | 8,276,905 | 8,837,015 | 35,120,395 | 23,190,834 | 8,041,729 | 7,324,500 | 6,669,817 | 6,072,238 | 28,108,284 |
| PAPSURE | Brand | 184,058 | 168,710 | 152,720 | 152,845 | 658,332 | 711,391 | 152,713 | 152,713 | 152,713 | 152,713 | 610,852 |
| TRI-NORINYL | Brand | 449,267 | 350,268 | 295,275 | 452,940 | 1,547,751 | 1,911,763 | 232,414 | 232,414 | 232,414 | 232,414 | 929,656 |
| IMA | Brand | - | - | - | - | - | - | - | - | - | - | - |
| CALCI-CHEW | Brand | 6,147 | 5,789 | 6,096 | 5,444 | 23,475 | 20,968 | 4,044 | 4,044 | 4,044 | 4,044 | 16,174 |
| CALCI-MIX | Brand | 5,357 | 3,907 | 5,740 | 3,509 | 18,513 | 21,664 | 4,943 | 4,943 | 4,943 | 4,943 | 19,772 |
| FERRLECIT | Brand | 35,776,044 | 28,440,268 | 24,649,811 | 23,907,842 | 112,773,964 | 105,303,024 | - | - | - | - | - |
| FERRLECIT INTL | Brand | - | - | 797,313 | 230,933 | 1,028,245 | 369,753 | - | - | - | - | - |
| NULECIT | Brand | - | - | - | - | - | 369,754 | - | 10,531,477 | 18,592,296 | 23,375,036 | 52,498,808 |
| INFED | Brand | 6,628,547 | 2,231,213 | 8,657,334 | 6,653,022 | 24,170,116 | 8,841,322 | 5,630,729 | 6,040,229 | 6,552,121 | 6,756,875 | 24,979,963 |
| L-CARNITINE | Brand | 31,576 | 24,509 | 27,474 | 31,788 | 115,348 | 113,522 | 23,571 | 23,571 | 23,571 | 23,571 | 94,285 |
| NEPHRAMINE | Brand | - | - | - | - | - | - | - | - | - | - | - |
| NEPHRO-CALCI | Brand | - | - | - | - | - | - | - | - | - | - | - |
| NEPHRO-FER | Brand | 5,079 | 1,950 | 114 | - | 7,143 | 21,917 | - | - | - | - | - |
| NEPHRO-VITE RX | Brand | 351,438 | 337,483 | 326,641 | 305,114 | 1,320,676 | 1,407,932 | 339,097 | 339,097 | 339,097 | 339,097 | 1,356,387 |
| NEPHRO-VITAMIN | Nephrology | - | - | - | - | - | - | - | - | - | - | - |
| ZZ-NEPH RTN ALLOC | Nephrology | | | | | | | | | | | |
| **TOTAL BRAND** | | 98,170,482 | 97,579,844 | 96,155,754 | 101,821,103 | 393,727,184 | 116,469,856 | 77,355,613 | 99,077,300 | 112,724,197 | 120,390,023 | 409,547,134 |
| **TOTAL WATSON** | | 493,320,917 | 491,337,191 | 488,488,723 | 551,103,231 | 2,024,250,062 | #REF! | 648,096,729 | 664,642,292 | 688,069,953 | 721,550,600 | 2,722,359,573 |

| Group | Mgmt Division | ACTUAL 08Q1 NS | ACTUAL 08Q2 NS | ACTUAL 08Q3 NS | ACTUAL 08Q4 NS | ACTUAL 2008 NS | ACTUAL 09Q1 GP | ACTUAL 09Q2 GP | ACTUAL 09Q3 GP | ACTUAL 09Q4 GP | ACTUAL 2009 GP | 2009 LE 2009 GP | BUDGET 10Q1 GP | BUDGET 10Q2 GP | BUDGET 10Q3 GP | BUDGET 10Q4 GP | BUDGET 2010 GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACARBOSE | US Base | | | | | | | | | | | | 2,451,429 | 2,350,054 | 2,251,923 | 2,156,932 | 9,210,338 |
| ACETAZOLAMIDE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| ACYCLOVIR | US Base | 373,979 | 402,737 | 360,388 | 490,727 | 1,627,831 | (6,318) | 27,654 | 53,727 | 30,788 | 105,851 | | 4,581 | 6,394 | 3,984 | 1,678 | 16,637 |
| ALBUTEROL SULFATE | US Base | 3,182,400 | 1,185,814 | 432,087 | 3,525,288 | 8,325,589 | 1,717,189 | 768,848 | 476,109 | 1,686,986 | 4,649,132 | | 1,095,316 | 667,991 | 492,998 | 949,590 | 3,205,895 |
| ALBUTEROL SULFATE INHALATION | US Base | | | | | | | | | | | | 169,672 | 72,595 | (21,376) | (112,340) | 108,551 |
| ALENDRONATE SODIUM | US Base | | | 822,918 | 1,858,233 | 2,681,151 | 118,850 | 53,504 | 95,833 | 15,846 | 284,033 | | 593,787 | 547,035 | 503,318 | 460,999 | 2,105,138 |
| ALENDRONATE SODIUM A | US Base | 17,917,558 | 11,550,948 | 3,599,521 | - | 33,067,954 | | | | | | | - | - | - | - | - |
| ALLOPURINOL | US Base | 1,029,104 | 1,055,585 | 594,182 | 589,444 | 3,268,315 | (43,060) | (68,178) | (37,543) | (143,945) | (292,727) | | (199,158) | (194,683) | (212,805) | (229,538) | (836,184) |
| AMLODIPINE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| AMLODIPINE BESYLATE | US Base | | | | | | | | | | | | (414,788) | (433,901) | (452,401) | (470,310) | (1,771,400) |
| AMLODIPINE/BENAZAPRIL | US Base | | | | | | | | | | | | - | - | - | - | - |
| AMOXAPINE | US Base | 190,369 | 259,717 | 205,138 | 243,373 | 898,598 | 65,330 | 67,874 | 79,977 | 59,915 | 273,095 | | 92,942 | 86,651 | 80,601 | 74,797 | 334,991 |
| APAP CODEINE | US Base | 82,877 | 30,144 | 21,422 | 14,619 | 149,062 | (8,550) | | | | (8,550) | | - | - | - | - | - |
| ATENOLOL | US Base | 79,387 | 69,764 | 57,397 | 43,645 | 250,192 | (14,630) | (7,444) | (837) | (6,609) | (29,520) | | - | - | - | - | - |
| ATENOLOL CHLOR | US Base | 700,143 | 879,442 | 708,938 | 787,468 | 3,075,992 | (287,945) | (288,024) | (171,399) | (270,033) | (1,017,401) | | 153,548 | 145,503 | 118,523 | 92,762 | 510,336 |
| AZELASTINE NASAL SPRAY | US Base | | | | | | | | | | | | 4,097,569 | 7,415,490 | | | 11,513,060 |
| BAC | US Base | 299,038 | 417,930 | 341,149 | 374,779 | 1,432,896 | (156,711) | (116,499) | (39,294) | (147,597) | (460,101) | | (99,422) | (97,208) | (107,967) | (118,160) | (422,757) |
| BACC | US Base | 65,824 | 174,698 | 120,219 | 157,504 | 518,245 | 36,072 | 71,010 | 49,943 | 2,599 | 158,624 | | (1,538) | (1,995) | (5,539) | (8,912) | (17,984) |
| BACLOFEN | US Base | 264,989 | 294,889 | 222,364 | 214,078 | 996,320 | 1,052 | 8,323 | (7,411) | (21,644) | (19,681) | | 35,805 | 33,946 | 27,665 | 21,695 | 119,111 |
| BALSALAZIDE DISODIUM | US Base | 261,483 | 215,619 | 263,405 | 146,771 | 887,277 | 12,730 | (2,609) | (24,700) | (37,047) | (51,565) | | - | - | - | - | - |
| BISOPROLOL-HCTZ | US Base | 138,702 | 143,122 | 34,426 | 24,798 | 341,048 | 282 | 80 | | | 362 | | - | - | - | - | - |
| BUSPIRONE | US Base | 703,384 | 781,150 | 750,883 | 745,573 | 2,980,991 | 61,731 | 42,031 | 74,908 | 23,128 | 201,798 | | (49,598) | (48,787) | (71,736) | (93,820) | (263,941) |
| BUTAL/ASA/CAF/COD | US Base | 1,212,271 | 1,588,552 | 1,369,505 | 1,519,528 | 5,689,856 | 734,139 | 725,255 | 871,498 | 720,120 | 3,051,012 | | 723,477 | 696,821 | 649,543 | 604,177 | 2,674,018 |
| BUTAL/ASPIRIN/CAF | US Base | 390,233 | 510,023 | 518,137 | 530,933 | 1,949,326 | 245,989 | 287,965 | 331,965 | 200,721 | 1,066,639 | | 223,526 | 215,942 | 200,094 | 184,619 | 824,178 |
| CABERGOLINE | US Base | | | | | | | | | | | | 965,878 | 929,920 | 895,113 | 861,419 | 3,652,330 |
| CARBOPLATIN INJ SOLN | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CAFFEINE CITRATE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CARBOPLATIN Barr | US Base | | | | | | 75,045 | 2,360 | 4,708 | 1,977 | 84,090 | 623,398 | (28,506) | (27,645) | (28,042) | (28,418) | (112,611) |
| CARISOPRODOL | US Base | 2,738,352 | 2,820,698 | 3,083,616 | 2,688,905 | 11,331,571 | 889,521 | 1,021,720 | 1,038,430 | 852,840 | 3,802,512 | 11,134,695 | (76,144) | (86,903) | (171,328) | (250,025) | (584,399) |
| CARVEDILOL | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CDP/CLINDINIUM | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CEFAZOLIN | US Base | 158,865 | 415,164 | 225,894 | 172,266 | 972,189 | (1,716) | 636 | 420 | 238 | (422) | 16,686 | - | - | - | - | - |
| CEFUROXIME AXETIL | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CHLORDIAZEPOXIDE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CHLORZOXAZONE | US Base | - | - | - | - | - | (7,627) | (13,137) | (8,355) | (10,095) | (39,213) | 336,632 | (19,073) | (18,585) | (21,049) | (23,416) | (82,123) |
| CICLOPIROX NAIL LACQUER | US Base | 9,730 | 10,558 | 6,301 | - | 26,589 | | | | | - | | - | - | - | - | - |
| CILOSTAZOL | US Base | 95,452 | 44,828 | 11,497 | 4,322 | 156,099 | (136) | | | | (136) | 1,494 | - | - | - | - | - |
| CIPROFLOXACIN | US Base | - | - | - | - | - | (14%) | (4,232) | (18,601) | (4,002) | (41,130) | 78,525 | (552,863) | (294,975) | (344,335) | (633,411) | (1,825,584) |
| CITALOPRAM | US Base | 474,083 | 727,735 | 320,416 | 64,177 | 1,586,411 | (161,960) | (187,614) | (97,202) | 124,978 | (321,798) | 2,243,603 | 53,433 | 50,021 | 36,287 | 23,186 | 162,927 |
| CLINDAMYCIN | US Base | 453,092 | 714,448 | 636,584 | 519,145 | 2,323,270 | 262,836 | 64,554 | 72,192 | 79,281 | 478,863 | 1,475,605 | 70,906 | 68,552 | 64,207 | 60,016 | 263,681 |
| CLOMIPHENE | US Base | 343,098 | 367,715 | 309,544 | 125,272 | 1,145,629 | | | | | | | - | - | - | - | - |
| CLOMIPRAMINE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CLONAZEPAM | US Base | 76,692 | 91,829 | 5,427 | 4,097 | 178,045 | (20,464) | (5,498) | (6,985) | (3,961) | (36,907) | 11,255 | - | - | - | - | - |
| CLORAZEPATE | US Base | 385,214 | 382,375 | 171,616 | 27,700 | 966,904 | (19) | | | | (19) | 462 | - | - | - | - | - |
| COLCHICINE | US Base | 127,474 | 62,862 | 8,854 | 3,986 | 203,176 | (5,052) | 63,159 | 189,827 | - | 247,934 | 38,916 | - | - | - | - | - |
| COLISTIMETHATE | US Base | 201,655 | 93,969 | - | - | 295,623 | | | | | - | | - | - | - | - | - |
| CYCLAFEM | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| CYCLOBENZAPRINE | US Base | 1,533,460 | 1,492,578 | 1,418,343 | 1,404,356 | 5,848,737 | 29,005 | (45,591) | 3,247 | (315,868) | (329,207) | 5,041,361 | (406,418) | (414,084) | (429,404) | (458,184) | (1,708,089) |
| CYCLOBENZAPRINE VICT | US Base | 41,424 | 72,084 | 41,728 | 121,059 | 276,295 | (54,755) | | (85,545) | (52,229) | (192,529) | 88,712 | (116,304) | (113,176) | (113,785) | (51,977) | (395,241) |
| CYCLOSPORINE | US Base | - | - | - | 7,395 | 7,395 | 278,372 | 22,276 | (62,333) | (18,785) | 119,530 | 5,452,241 | (141,765) | (138,350) | (162,019) | (184,754) | (626,887) |
| DECA-DURABOLIN | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| DEFEROXAMINE | US Base | - | - | - | - | - | 25,014 | 18,323 | 20,190 | 24,927 | 88,454 | 421,081 | 10,703 | 10,245 | 7,026 | 3,928 | 31,902 |
| DESIPRAMINE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| DESMOPRESSIN ACETATE | US Base | - | - | - | - | - | 5,545,563 | 5,019,051 | 4,638,357 | 4,823,867 | 20,026,838 | 25,663,104 | 4,443,063 | 4,299,353 | 4,123,377 | 3,953,276 | 16,819,069 |
| DIAZEPAM | US Base | 617,387 | 748,804 | 715,849 | 747,658 | 2,829,698 | 77,183 | 96,236 | 130,538 | 39,602 | 343,558 | 2,808,158 | (75,059) | (75,735) | (95,248) | (113,786) | (358,828) |
| DICYCLOMINE HCL | US Base | 703,505 | 901,055 | 946,485 | 883,108 | 3,434,154 | 145,766 | 119,878 | 154,969 | 116,583 | 537,197 | 3,465,870 | 26,506 | 24,672 | (950) | (25,320) | 25,047 |
| DIETHYLPROPION | US Base | 632,901 | 569,662 | 430,352 | 415,745 | 2,048,659 | 210,833 | 192,924 | 163,667 | 185,739 | 753,163 | 4,804,611 | 144,256 | 151,092 | 153,265 | 139,828 | 588,440 |
| DILTIAZEM | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| DISOPYRAMIDE | US Base | 233,482 | 313,885 | 228,160 | 293,281 | 1,068,808 | 152,498 | 211,481 | 181,206 | 165,074 | 710,259 | 1,127,910 | 136,890 | 131,565 | 123,753 | 116,283 | 508,491 |
| DOXAZOSIN | US Base | - | - | - | - | - | | | | | - | | - | - | - | - | - |
| DOXEPIN | US Base | 141,808 | 142,523 | 3,548 | 316 | 288,195 | (12) | (844) | (3,498) | | (4,354) | 584 | - | - | - | - | - |
| DOXYCYCLINE | US Base | - | - | - | - | - | | | | | - | | - | - | - | - | - |
| DOXYCYCLINE HYCL | US Base | 998,621 | 893,825 | 765,409 | 978,647 | 3,636,502 | (719,542) | (607,266) | (566,663) | (802,940) | (2,696,410) | 3,482,242 | (819,209) | (800,122) | (825,327) | (848,913) | (3,293,571) |
| DOXYCYCLINE MONOHYDR | US Base | 86,133 | 136,214 | 157,017 | 203,896 | 583,260 | 48,181 | 48,927 | 28,847 | 31,155 | 157,111 | 702,382 | 104,839 | 101,105 | 95,163 | 89,459 | 390,563 |
| DRONABINOL | US Base | | 839,976 | 12,943,991 | 11,575,352 | 25,359,319 | 1,876,137 | 2,329,381 | 1,709,137 | 473,741 | 6,388,396 | 27,408,426 | 1,022,681 | 990,428 | 951,799 | 911,791 | 835,723 | 3,760,623 |
| FLUOXETINE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| FLUVOXAMINE | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| ENALAPRIL | US Base | 52,086 | 39,456 | 8,479 | 604 | 100,624 | (5) | | | | (5) | 2 | - | - | - | - | - |
| EPIRUBICIN HCL | US Base | - | - | - | - | - | | | | | | | - | - | - | - | - |
| ESTRAZOLAM | US Base | 124,665 | 115,895 | 146,466 | 138,938 | 525,964 | (11,862) | (18,738) | (4,430) | (15,893) | (50,922) | 524,267 | (18,394) | (18,434) | (22,322) | (26,014) | (85,164) |
| ESTRADIOL | US Base | 524,135 | 496,638 | 246,263 | 263,140 | 1,530,176 | 31,587 | (28,212) | (7,471) | 9,388 | 5,292 | 935,578 | 12,126 | 13,145 | 6,426 | 935 | 32,631 |
| ESTROPIPATE | US Base | 315,988 | 378,965 | 296,808 | 340,928 | 1,332,688 | 87,600 | 71,085 | 81,989 | 58,012 | 298,686 | 1,151,159 | 56,344 | 52,552 | 44,181 | 36,553 | 189,629 |
| FAMOTIDINE Andrx | US Base | 143,708 | 129,713 | 148,628 | 146,690 | 568,739 | 4,870 | 3,581 | 11,368 | 1,492 | 21,308 | 513,946 | (11,665) | (11,483) | (16,250) | (20,821) | (60,219) |
| FAMCICLOVIR | US Base | | | | | | | | | | | 513,947 | | 294,749 | 590,004 | 884,752 |
| FEMHRT | US Base | | | | | | | | | | | 513,948 | | 1,739,149 | 821,548 | 2,560,697 |
| FEMHRT LO | US Base | | | | | | | | | | | 513,949 | | 409,346 | 231,084 | 1,167,514 |
| FENTANYL | US Base | 14,519,436 | 10,524,246 | 22,096,827 | 22,818,196 | 69,958,705 | 20,060,996 | 17,094,447 | 13,988,020 | 15,007,318 | 66,150,781 | 97,936,494 | 9,847,305 | 9,524,124 | 9,017,208 | 8,527,793 | 36,916,430 |
| FENTANYL ORAVESCENT | US Base | | | | | | | | | | | 97,936,495 | | | | - |
| FLUTAMIDE | US Base | - | - | - | - | - | 98,187 | 112,619 | 124,098 | 188,090 | 522,994 | 529,970 | 78,401 | 75,842 | 72,150 | 68,585 | 294,978 |
| FLUTICASONE | US Base | - | - | - | - | - | | | | | - | | - | - | - | - | - |
| FOLIC ACID | US Base | 631,747 | 662,537 | 584,867 | 619,402 | 2,498,552 | (366,559) | 1,880 | 2,317 | - | (362,362) | 2,042,722 | (690,315) | (662,749) | (653,949) | (644,974) | (2,651,987) |

| | | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | 2009 LE | BUDGET | BUDGET | BUDGET | BUDGET | BUDGET |
| Group | Mgmt Division | 08Q1 NS | 08Q2 NS | 08Q3 NS | 08Q4 NS | 2008 NS | 09Q1 GP | 09Q2 GP | 09Q3 GP | 09Q4 GP | 2009 GP | 2009 GP | 10Q1 GP | 10Q2 GP | 10Q3 GP | 10Q4 GP | 2010 GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOSINOPRIL | US Base | | | | | | | | | | | | | | | | |
| FOSINPRIL HCTZ | US Base | | | | | | | | | | | | | | | | |
| FUROSEMIDE | US Base | 590,976 | 744,597 | 658,852 | 702,713 | 2,697,138 | (29,891) | (8,648) | 5,307 | 2,971 | (30,261) | 856,155 | 1,707 | 1,100 | - | - | 2,807 |
| GABAPENTIN CAPS | US Base | | | | | | | | | | | | | | | | |
| GEMFIBROZIL | US Base | 36,034 | 16,072 | 33,813 | 19,613 | 105,531 | (4,314) | | | | (4,314) | 4,162 | - | - | - | - | - |
| GLIPIZIDE | US Base | 516,941 | 537,677 | 502,411 | 504,385 | 2,061,414 | (114,463) | (183,702) | (126,402) | 92,432 | (332,135) | 1,805,636 | (9,470) | (9,566) | (22,252) | (34,521) | (75,809) |
| GLIPIZIDE METFORMIN | US Base | - | - | - | 7,917 | 7,917 | 317,555 | 307,687 | 306,494 | 317,358 | 1,249,093 | 1,569,071 | 262,397 | 253,874 | 242,582 | 231,671 | 990,523 |
| GONADATROPIN CHOR | US Base | | | | | | | | | | | | | | | | |
| GUANFACINE | US Base | 296,018 | 345,867 | 304,296 | 324,277 | 1,270,458 | (8,935) | (56,645) | (27,213) | 120,546 | 27,754 | 1,339,819 | 65,630 | 63,190 | 52,672 | 42,544 | 224,036 |
| HALOTUSSIN | US Base | | | | | | | | | | | | | | | | |
| HCTZ | US Base | 1,554,269 | 1,708,323 | 1,487,674 | 1,291,420 | 6,041,686 | 218,347 | 259,636 | 503,246 | 861,290 | 1,842,519 | 4,558,851 | 767,273 | 742,936 | 705,210 | 668,797 | 2,884,216 |
| HYDROCODONE | US Base | 33,754,303 | 36,465,300 | 34,805,994 | 40,018,052 | 145,043,649 | 10,499,559 | 6,419,107 | 9,238,070 | 8,099,435 | 34,256,171 | 160,019,835 | 4,152,020 | 4,163,588 | 3,317,130 | 2,490,226 | 14,122,964 |
| HYDROCODONE/APAP And | US Base | 229,488 | 193,781 | 190,412 | 216,428 | 830,109 | (451,065) | (439,680) | (163,977) | (359,596) | (1,414,318) | 1,850,864 | (323,883) | (309,544) | (315,974) | (321,639) | (1,271,039) |
| HYDROCODONE/IBUP And | US Base | 1,011,968 | 1,041,678 | 1,021,494 | 1,038,901 | 4,114,040 | (934,567) | (478,338) | (255,468) | (479,946) | (2,147,568) | 3,497,886 | (304,770) | (295,874) | (307,415) | (318,454) | (1,226,532) |
| HYDROCORTISONE | US Base | | | | | | | | | | | | | | | | |
| HYDROCOBALAMIN | US Base | 45,138 | 52,699 | 44,230 | 55,442 | 197,509 | 17,155 | 12,120 | 28,183 | 20,968 | 78,426 | 183,016 | 6,092 | 6,263 | 5,556 | 4,876 | 22,787 |
| HYDROXYCHLOROQUINE | US Base | 2,289,431 | 2,403,218 | 2,195,771 | 2,225,534 | 9,113,954 | 18,151 | (296,138) | (63,509) | (115,532) | (457,028) | 8,038,807 | (409,665) | (405,420) | (448,143) | (488,978) | (1,752,146) |
| HYDROXYZINE | US Base | 1,346,296 | 1,063,017 | 26,564 | 18,322 | 2,454,199 | 7,290 | 9,304 | 32,640 | 57,595 | 107,460 | 3,492,142 | 371,231 | 358,056 | 320,384 | 301,504 | 1,351,175 |
| HYDROXYZINE PAMOATE | US Base | 200,285 | 490,922 | 763,362 | 725,208 | 2,179,775 | (17,456) | (83,783) | (43,891) | (78,682) | (223,811) | 2,620,146 | (240,258) | (235,536) | (260,929) | (285,142) | (1,021,865) |
| IBUPROFEN | US Base | | | | | | | | | | | | | | | | |
| IBUPROFEN (RX) | US Base | 1,544,242 | 1,463,135 | 1,159,150 | 259,938 | 4,426,465 | 26,325 | 76,885 | 82,846 | (6,577) | 179,479 | 307,223 | (5,214) | (87) | (148) | 220 | (5,228) |
| IPRATROFEN BROMALB | US Base | 1,055,837 | 1,368,962 | 1,510,701 | 1,778,453 | 5,713,953 | 599,958 | 403,696 | 299,992 | 130,015 | 1,433,660 | 6,969,038 | (46,906) | (49,348) | (78,302) | (113,869) | (288,425) |
| IPRATROPIUM BROMIDE INHALATION | US Base | | | | | | | | | | | 6,969,038 | 37,530 | 27,254 | 17,306 | 7,677 | 89,767 |
| IPRATROPIUM BROMIDE | US Base | | | | | | | | | | | 6,969,039 | 501,441 | 438,476 | 377,527 | 318,527 | 1,635,971 |
| IPRATROPLUM/ALBUTEROL INHALATION | US Base | | | | | | | | | | | 6,969,039 | (5,805) | (16,310) | (26,478) | (36,321) | (84,913) |
| IBANDRONATE | US Base | | | | | | | (17) | (17) | (17) | (51) | 6,969,040 | | | | 360,367 | 360,367 |
| IRINOTECAN HCL | US Base | | | | | | | | | | | 6,969,040 | | | | | |
| ISRADIPINE | US Base | 244,512 | - | - | - | 244,512 | | | | | | 6,969,041 | 1,232,485 | 1,183,415 | 1,135,915 | 1,089,935 | 4,641,750 |
| LABETALOL | US Base | 442,998 | 392,537 | 482,735 | 669,706 | 1,987,976 | 42,101 | (28,556) | 73,526 | 289,553 | 376,625 | 6,969,042 | 123,743 | 119,778 | 99,432 | 78,966 | 421,920 |
| LACTULOSE | US Base | | | | | | | | | | | 6,969,043 | | | | | |
| LAMOTRIGINE | US Base | | | | | | | | | | | 6,969,043 | 24,911 | 23,620 | 22,370 | 21,160 | 92,062 |
| LEVETIRACETAM | US Base | | | | | | | | | | | 6,969,045 | (469,051) | (489,032) | (508,373) | (527,096) | (1,993,552) |
| LISIN/HCTZ | US Base | | | | | | | | | | | 6,969,046 | | | | | |
| LISINOPRIL | US Base | 1,059,741 | 1,052,603 | 1,144,235 | 1,020,031 | 4,276,610 | (397,692) | (13,457) | (146,468) | (423,660) | (981,277) | 7,088,059 | (598,100) | (580,421) | (623,531) | (665,237) | (2,467,289) |
| LISINOPRIL/HCTZ | US Base | 1,584,534 | 1,601,818 | 1,869,366 | 1,793,737 | 6,849,455 | (272,149) | (397,055) | (222,610) | (603,078) | (1,495,693) | 6,219,340 | (389,868) | (387,779) | (424,126) | (459,460) | (1,661,176) |
| LORATIDINE | US Base | 604,246 | 173,169 | 345,298 | 224,787 | 1,347,499 | (712,110) | (683,723) | (199,617) | (238,854) | (1,834,304) | 298,629 | (788,898) | (914,763) | (821,781) | (560,701) | (3,086,144) |
| LORAZEPAM | US Base | 1,932,549 | 2,192,562 | 2,119,521 | 2,218,768 | 8,463,401 | 393,779 | 579,862 | 671,165 | 501,972 | 2,146,778 | 7,990,321 | 961,251 | 931,183 | 881,071 | 832,643 | 3,606,148 |
| LORAZEPAM INJ | US Base | | | | | | | | | | | | | | | | |
| LOSARTAN HCT | US Base | 36 | 36 | 36 | 36 | 144 | | (36) | (36) | (36) | (108) | 1 | - | - | - | - | - |
| LOSARTAN | US Base | 100 | 100 | 100 | 100 | 400 | | (100) | (100) | (100) | (300) | 2 | - | - | - | - | - |
| LOVASTATIN | US Base | 303,582 | 248,853 | 190,944 | 177,222 | 920,601 | 19,642 | 13,255 | 3,664 | (472) | 36,089 | 443,029 | (3,637) | (3,621) | (4,649) | (5,594) | (17,501) |
| LOVENOX | US Base | | | | | | | | | | | | | | | | |
| LOXAPINE | US Base | 790,432 | 937,427 | 1,009,648 | 973,462 | 3,710,969 | 618,706 | 629,792 | 623,882 | 728,990 | 2,601,370 | 3,566,608 | 687,915 | 665,630 | 637,756 | 610,808 | 2,602,118 |
| MECLIZINE | US Base | 262,932 | 635,868 | - | - | 898,799 | | | | | | | | | | | |
| MELOXICAM | US Base | 111,430 | 151,915 | 15,130 | 115,776 | 394,251 | 2,589 | 3 | (1) | | 2,591 | 4,770 | - | - | - | - | - |
| MEPERIDINE | US Base | | | | | | | | | | | | | | | | |
| MEPROBAMATE | US Base | 2,680,716 | 489,437 | 27,473 | 494,600 | 3,692,226 | 408,793 | 365,565 | 413,854 | 496,377 | 1,684,588 | 1,927,989 | 466,474 | 451,155 | 433,923 | 397,614 | 1,749,165 |
| METFORMIN | US Base | 1,730 | 230 | - | - | 1,960 | | | | | | | | | | | |
| METFORMIN Andrx | US Base | 861,781 | 1,391,924 | 1,028,629 | 651,191 | 3,933,525 | (80,716) | (268,470) | (245,004) | (195,015) | (789,206) | 2,345,781 | (478,505) | (460,861) | (465,888) | (471,339) | (1,876,593) |
| METHOCARBAMOL | US Base | 434,578 | 370,950 | 286,564 | 442,153 | 1,534,245 | (45,109) | (35,792) | 57,900 | 827 | (22,174) | 1,919,380 | (338,327) | (329,370) | (332,194) | (334,473) | (1,334,473) |
| METHYLPHENIDATE | US Base | 1,084,805 | 1,183,312 | 1,229,784 | 1,146,839 | 4,644,740 | (200,463) | (155,031) | (54,838) | (326,713) | (737,045) | 4,697,936 | (179,258) | (177,924) | (203,609) | (227,970) | (788,761) |
| METHYLPREDNISOLONE | US Base | | | | | | | | | | | | | | | | |
| METOCLOPRAMIDE HCL | US Base | - | - | - | 3,206 | 3,206 | 325,049 | 232,760 | 202,535 | 105,664 | 866,007 | 4,488,463 | 38,222 | 36,088 | 11,554 | (12,047) | 73,817 |
| METOPROLOL | US Base | 214,541 | 115,198 | 122,871 | 82,037 | 534,648 | (90,526) | (120,941) | (108,303) | (158,440) | (478,210) | 367,514 | 18,750 | 18,041 | 14,723 | 11,529 | 63,043 |
| MOEXIPRIL HCL | US Base | | | | | | | | | | | 367,515 | 100,743 | 95,271 | 89,975 | 84,848 | 370,837 |
| MOEXIPRIL HCL/HCTZ | US Base | | | | | | | | | | | 367,516 | 204,585 | 195,199 | 186,113 | 177,317 | 763,214 |
| NAPROXEN SODIUM | US Base | | | | | | | | | | | | | | | | |
| NEFAZODONE | US Base | | | | | | | | | | | | | | | | |
| METRONIDAZOLE | US Base | 196,311 | 145,218 | 5,262 | 1,833 | 348,624 | 19,974 | 8,979 | 37,625 | (14,194) | 52,384 | 1,976,593 | (91,494) | (89,856) | (108,100) | (128,803) | (418,253) |
| MINOCYCLINE | US Base | 1,765,149 | 2,547,617 | 2,506,830 | 2,598,906 | 9,418,502 | (617,113) | (495,829) | (217,634) | (620,208) | (1,950,783) | 11,989,590 | (296,505) | (297,933) | (374,466) | (446,396) | (1,415,260) |
| MINOXIDIL | US Base | 970,342 | 1,059,087 | 919,493 | 1,008,509 | 3,957,431 | 377,408 | 375,711 | 374,829 | 323,856 | 1,451,804 | 3,849,283 | 307,561 | 295,110 | 267,066 | 240,216 | 1,109,953 |
| MIRTAZAPINE | US Base | 165,449 | 191,384 | 164,641 | 152,699 | 674,773 | 38,765 | 47,887 | 28,494 | 86,383 | 201,529 | 360,245 | 23,378 | 22,451 | 15,947 | 9,707 | 71,482 |
| MIRTAZAPINE Andrx | US Base | 2,230 | - | - | - | 2,230 | | | | | | | | | | | |
| MIRTAZAPINE ODT | US Base | - | - | - | - | - | 160,951 | 119,745 | 131,076 | 123,370 | 535,142 | 1,125,884 | 120,366 | 116,341 | 108,285 | 100,513 | 445,505 |
| MYSOLINE | US Base | - | 455,853 | - | 442,657 | 898,510 | | | | | | | | | | | |
| NABUMETONE | US Base | | | | | | | | | | | 1 | | 53,798 | 167,623 | 275,746 | 497,167 |
| NAPROXEN | US Base | 203 | - | - | - | 203 | | | | | | | | | | | |
| NATEGLINIDE | US Base | | | | | | | | | | | 1 | 21,908 | 116,537 | 78,170 | 80,217 | 296,832 |
| NEOMYCIN | US Base | 278,880 | 315,939 | 328,667 | 316,728 | 1,240,214 | 227,792 | 241,799 | 214,276 | 194,287 | 878,154 | 1,352,836 | 73,106 | 70,564 | 63,241 | 56,184 | 263,095 |
| NICOTINE GUM | US Base | 11,082,186 | 13,502,697 | 10,824,158 | 11,038,055 | 46,447,067 | 4,819,824 | 4,563,777 | 2,565,467 | 5,836,606 | 17,785,674 | 14,264,346 | 3,153,136 | 3,400,494 | 3,393,437 | 3,438,274 | 13,385,340 |
| NICOTINE PATCH | US Base | 4,515,746 | 5,138,675 | 5,903,623 | (244,918) | 15,313,126 | 4,351 | (506) | | (54,150) | (50,305) | 9,278 | - | - | - | - | - |
| NICOTINE PATCH OTC | US Base | 71,903 | 234,536 | 572,151 | 1,295,444 | 2,174,034 | 790,626 | 1,151,668 | 732,856 | 701,878 | 3,377,028 | 19,592,903 | 1,800,391 | 1,986,632 | 1,993,292 | 2,000,884 | 7,781,199 |
| NITROFURANTOIN | US Base | 461,498 | 705,676 | 900,271 | 994,728 | 3,062,172 | 7,919 | (34) | | | 7,886 | 458,837 | - | 189,459 | 992,530 | 1,571,590 | 2,753,579 |
| NITROGLYCERIN | US Base | | | | | | | | | | | | | | | | |
| NIZATIDINE | US Base | 73,055 | 59,175 | 67,254 | 60,830 | 260,314 | (79,926) | (31,134) | 670 | (71,543) | (181,933) | 161,410 | (15,441) | (15,067) | (15,441) | (15,789) | (61,739) |
| PENICILLIN | US Base | | | | | | | | | | | | | | | | |
| NORTRIPTYLINE | US Base | 1,006,957 | 1,124,696 | 922,502 | 1,011,596 | 4,065,751 | (134,738) | (65,988) | 24,755 | (123,251) | (299,222) | 3,783,261 | (125,842) | (125,025) | (148,603) | (170,732) | (570,202) |
| ORPHENADRINE INJ | US Base | | | | | | | | | | | | | | | | |
| ORPHENADRINE | US Base | 470,296 | 643,970 | 598,400 | 601,560 | 2,314,225 | 408,005 | 366,052 | 335,036 | 395,710 | 1,504,802 | 2,395,756 | 292,111 | 283,344 | 264,811 | 246,835 | 1,087,100 |
| OTC | US Base | 6,022,634 | 6,745,361 | 7,592,240 | 8,694,857 | 29,055,092 | 2,113,112 | 1,617,728 | 1,857,428 | 1,553,642 | 7,141,909 | 32,285,620 | 862,458 | 1,103,502 | 1,112,122 | 1,121,948 | 4,200,030 |
| OXANDROLONE | US Base | 1,221,333 | 979,169 | 974,483 | 1,366,713 | 4,541,698 | 308,834 | 286,883 | 239,105 | 153,450 | 988,273 | 4,559,385 | 150,681 | 151,427 | 142,392 | 133,819 | 578,319 |

| Group | Mgmt Division | ACTUAL 08Q1 NS | ACTUAL 08Q2 NS | ACTUAL 08Q3 NS | ACTUAL 08Q4 NS | ACTUAL 2008 NS | ACTUAL 09Q1 GP | ACTUAL 09Q2 GP | ACTUAL 09Q3 GP | ACTUAL 09Q4 GP | ACTUAL 2009 GP | 2009 LE 2009 GP | BUDGET 10Q1 GP | BUDGET 10Q2 GP | BUDGET 10Q3 GP | BUDGET 10Q4 GP | BUDGET 2010 GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OXYBUTYNIN | US Base | 270,359 | 303,237 | 134,110 | 1,540 | 709,247 | (23) | - | - | - | 26 | (85) | - | - | - | - | - |
| OXYCODONE/APAP | US Base | 12,134,569 | 11,208,861 | 9,815,199 | 11,963,622 | 45,122,251 | 3,099,028 | 4,318,866 | 4,150,886 | 3,152,676 | 14,721,456 | 46,798,511 | 1,209,057 | 1,158,861 | 877,524 | 603,805 | 3,849,247 |
| OXYCODONE/ASPIRIN | US Base | 732,434 | 818,415 | 750,869 | 791,270 | 3,092,988 | 467,353 | 458,392 | 435,322 | 385,123 | 1,746,190 | 1,743,152 | - | - | - | - | - |
| OXYCODONE/IBUPROFEN | US Base | 23,433 | 50,507 | 52,715 | 39,796 | 166,451 | 26,257 | 33,735 | 32,266 | 28,205 | 120,463 | 186,134 | 10,881 | 10,422 | 9,293 | 8,212 | 38,808 |
| PAROXETINE HCL | US Base | 540,572 | 441,902 | 248,649 | 153,988 | 1,385,004 | (1,205) | (1,032) | (2,099) | 21 | (4,315) | 90,057 | - | - | - | - | - |
| PENTAZOCINE/APAP | US Base | 227,215 | 259,420 | 582,766 | 607,813 | 1,677,214 | 295,072 | 404,385 | 227,428 | 236,383 | 1,163,268 | 2,314,502 | 330,473 | 318,897 | 301,559 | 284,889 | 1,235,818 |
| PENTAZOCINE/NALOXONE | US Base | 521,444 | 722,708 | 2,686,409 | 1,140,007 | 5,070,568 | 1,591,238 | 1,349,223 | 1,318,690 | 1,267,488 | 5,526,639 | 8,227,096 | 1,260,087 | 1,215,670 | 1,147,584 | 1,082,143 | 4,705,484 |
| PERINDOPRIL | US Base | 18 | 18 | 18 | 18 | 72 | - | (18) | (18) | (18) | (54) | 8,227,097 | - | 4,135 | 20,211 | 27,571 | 51,917 |
| PODOFILOX | US Base | 282,201 | 359,238 | 346,516 | 391,266 | 1,379,222 | 336,832 | 368,054 | 344,035 | 341,412 | 1,390,333 | 8,227,098 | 359,302 | 349,027 | 2,266,631 | 1,612,112 | 4,587,072 |
| PRAVASTATIN SOD | US Base | 473,670 | 2,247 | 787 | 973 | 477,677 | 37 | - | - | - | 37 | 8,227,099 | - | - | - | - | - |
| PRAVASTATIN SOD 80 | US Base | 21,685 | - | - | - | 21,685 | - | - | - | - | - | 8,227,100 | - | - | - | - | - |
| PRAVASTATIN SODIUM | US Base | - | - | - | - | - | - | - | - | - | - | 8,227,101 | - | - | - | - | - |
| PRAMIPEXOLE | US Base | 63 | 63 | 63 | 63 | 252 | - | (63) | (63) | (63) | (189) | 8,227,101 | (94,836) | (118,340) | (141,092) | (163,117) | (517,385) |
| PREDNISOLONE | US Base | 54,382 | 87,062 | 97,377 | 1,948 | 240,769 | (51,503) | - | (24,428) | - | (75,931) | 115,002 | - | - | - | - | - |
| PREDNISONE | US Base | 1,635,511 | 1,520,084 | 1,389,077 | 1,552,530 | 6,097,202 | (482,336) | (475,217) | (246,686) | (436,619) | (1,640,858) | 5,974,826 | (1,030,157) | (1,006,734) | (1,049,946) | (1,091,095) | (4,177,832) |
| QUININE | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRILOSEC | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRIMIDONE | US Base | 427,958 | 507,647 | 389,597 | 418,069 | 1,743,270 | 75,509 | 57,882 | 62,960 | 55,240 | 251,590 | 1,467,698 | 23,870 | 21,605 | 11,830 | 2,702 | 60,007 |
| PROBENECID | US Base | 737,180 | 930,715 | 851,711 | 950,412 | 3,470,017 | (127,014) | (146,798) | (11,001) | (88,437) | (373,250) | 3,383,015 | 15,437 | 12,162 | (8,052) | (27,179) | (7,631) |
| PROBENECID COLCHICIN | US Base | 759,001 | 912,864 | 861,832 | 796,910 | 3,330,608 | 80,914 | 80,232 | 82,496 | 39,310 | 282,952 | 2,305,986 | 199,754 | 192,159 | 177,430 | 163,311 | 732,654 |
| PROGESTERONE | US Base | 813,203 | 1,166,632 | 799,128 | 1,016,915 | 3,795,879 | 702,736 | 704,574 | 651,403 | 692,514 | 2,751,227 | 3,538,105 | 453,397 | 438,627 | 418,061 | 398,194 | 1,708,279 |
| PROMETHAZINE | US Base | 870,797 | 656,675 | 529,285 | 385,565 | 2,442,322 | 256,720 | 252,369 | 190,715 | 164,908 | 864,712 | 1,421,971 | 109,783 | 106,082 | 101,353 | 96,795 | 414,013 |
| PROMETHAZINE INJ | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PROPAFENONE | US Base | 609,259 | 1,011,659 | 1,051,284 | 938,600 | 3,610,803 | 399,398 | 341,840 | 534,558 | 462,817 | 1,738,613 | 3,821,634 | 312,612 | 302,046 | 278,278 | 255,360 | 1,148,296 |
| PROPOXYPHENE/APAP | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PROPRANOLOL | US Base | 552,841 | 603,735 | 536,235 | 604,203 | 2,297,014 | (177,799) | (281,755) | (224,823) | 134,385 | (549,991) | 2,040,254 | (64,138) | (64,115) | (76,529) | (88,315) | (293,097) |
| QUINAPRIL | US Base | 102,396 | 57,228 | 2,121 | - | 161,744 | - | - | - | - | - | - | - | - | - | - | - |
| QUINIDINE SULFATE | US Base | 46,546 | 47,220 | 45,334 | 51,700 | 190,801 | (8,803) | (6,492) | (2,454) | (7,206) | (24,955) | 173,519 | (10,525) | (10,396) | (11,551) | (12,645) | (45,117) |
| RAMAPRIL | US Base | - | - | - | - | - | - | - | - | - | - | 173,520 | 278,484 | 213,834 | 151,253 | 90,674 | 734,245 |
| RISPERIDONE | US Base | - | - | - | - | - | - | - | - | - | - | 173,521 | 515,220 | 496,674 | 478,721 | 461,343 | 1,951,959 |
| RIVASTIGMINE | US Base | - | - | - | - | - | - | - | - | - | - | 173,522 | - | - | 675,999 | 310,742 | 986,741 |
| SERTRALINE HCL | US Base | 66,847 | - | - | - | 66,847 | - | - | - | - | - | 173,523 | (431,198) | (464,488) | (496,712) | (527,904) | (1,920,302) |
| SILVER SULFADIAZINE | US Base | 823,449 | 1,146,584 | 1,090,467 | 857,919 | 3,918,419 | 140,404 | 149,719 | 144,466 | 86,611 | 521,200 | 3,960,626 | (9,961) | (11,155) | (44,259) | (60,371) | (125,746) |
| SIMVASTATIN | US Base | - | - | - | - | - | - | - | - | - | - | 3,960,627 | (428,712) | (461,680) | (493,593) | (524,485) | (1,908,470) |
| SOTALOL HCL | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SUCRALFATE | US Base | 946,042 | 2,267,536 | 2,372,196 | 1,670,608 | 7,256,382 | 126,033 | 46,389 | 100,612 | 6,801 | 279,836 | 6,408,677 | (131,571) | (129,192) | (170,949) | (211,080) | (642,792) |
| SULFAMETHOXAZOLE | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SULFASALAZINE | US Base | 731,236 | 888,322 | 699,566 | 768,188 | 3,087,312 | (30,509) | (60,573) | (23,622) | (62,079) | (176,782) | 3,022,507 | (140,353) | (136,900) | (158,546) | (179,334) | (615,133) |
| SULINDAC | US Base | 842,414 | 1,011,301 | 854,241 | 928,882 | 3,636,838 | (64,818) | (40,435) | 20,360 | (72,296) | (157,188) | 3,336,440 | (67,866) | (68,644) | (90,932) | (111,710) | (339,152) |
| SUMATRIPTAN | US Base | - | - | - | - | - | - | - | - | - | - | 3,336,441 | 60,712 | 55,193 | 49,800 | 44,678 | 210,434 |
| TACROLIMUS | US Base | - | - | - | - | - | - | - | - | - | - | 3,336,441 | - | 69,939 | 199,206 | 296,438 | 565,583 |
| TAMOXIFEN CITRATE | US Base | - | - | - | 7,976 | 7,976 | 216,927 | 248,939 | 362,401 | 338,049 | 1,166,315 | 2,016,062 | 249,409 | 240,974 | 221,897 | 203,503 | 915,782 |
| TERBINAFINE | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TERCONAZOLE | US Base | 728,063 | 875,641 | 768,268 | 831,068 | 3,203,040 | 187,199 | 327,341 | 284,974 | 216,876 | 1,016,390 | 3,302,627 | (488,173) | (478,144) | (478,572) | (493,404) | (1,938,294) |
| TESTOSTERONE | US Base | 3,333,392 | 3,270,759 | 3,148,665 | 3,336,432 | 13,089,248 | 2,665,526 | 2,847,871 | 2,820,210 | 3,027,505 | 11,361,112 | 11,758,225 | 2,210,997 | 2,158,789 | 2,088,239 | 2,021,336 | 8,480,355 |
| TETRACYCLINE HCL | US Base | - | - | - | - | - | 2,152 | 60,888 | (7,898) | (17,737) | 37,405 | 639,879 | (30,459) | (29,677) | (33,542) | (37,254) | (130,933) |
| TOPIRAMATE | US Base | - | - | - | - | - | - | - | - | - | - | 639,880 | 260,818 | 239,179 | 218,232 | 197,955 | 916,183 |
| TRANDOLAPRIL | US Base | - | - | - | - | - | - | - | - | - | - | 639,881 | 23,071 | 18,427 | 13,950 | 9,617 | 65,045 |
| TRIAMCINOLONE | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRIAMTERENE/HCTZ | US Base | 288,135 | 311,319 | 255,188 | 300,871 | 1,155,513 | (74,781) | (137,904) | (131,003) | 58,392 | (285,297) | 818,647 | 84,049 | 79,559 | 64,702 | 50,761 | 279,070 |
| TRIFLURIDINE | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRIHEXYPHENIDYL | US Base | 263,034 | 267,442 | 261,880 | 282,971 | 1,075,327 | 112,782 | 130,760 | 138,436 | 112,570 | 494,549 | 1,055,319 | 105,619 | 101,544 | 93,333 | 85,464 | 385,960 |
| TRIMETHOPRIM | US Base | 115,995 | 315,137 | 210,656 | 275,541 | 917,328 | 147,829 | 148,518 | 148,718 | 105,430 | 550,495 | 1,085,751 | 139,148 | 138,491 | 136,677 | 134,813 | 549,129 |
| URSODIOL | US Base | 544,429 | 722,749 | 1,641,389 | 942,279 | 3,850,845 | (275,052) | (209,334) | (270) | (112,271) | (596,927) | 4,480,129 | 144,801 | 140,363 | 116,044 | 92,821 | 494,029 |
| VALPROIC | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VALPROIC ACID | US Base | 787,479 | 881,606 | 746,310 | 847,205 | 3,262,600 | 32,220 | 25,556 | 52,377 | 33,580 | 143,732 | 2,970,678 | (1,184) | 6,088 | (4,861) | (15,341) | (15,299) |
| VANCOMYCIN HCL | US Base | - | - | - | - | - | - | - | - | - | - | 1,230,974 | 922,454 | 1,488,808 | 479,166 | 332,056 | 3,222,483 |
| VASOPRESSIN | US Base | 81,014 | 37,925 | 24,170 | 11,165 | 154,274 | 15,816 | - | - | - | 15,816 | - | - | - | - | - | - |
| VECURONIUM | US Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VERAPAMIL | US Base | 429,637 | 486,705 | 434,424 | 477,364 | 1,828,130 | 80,426 | 32,567 | 85,039 | 307,216 | 505,248 | 1,822,899 | 215,294 | 208,186 | 193,708 | 179,703 | 796,891 |
| ZOLPIDEM Andrx | US Base | - | - | - | - | - | - | - | - | - | - | 700,120 | - | - | - | - | - |
| ZOLPIDEM TARTRATE | US Base | 1,709 | 753 | 54 | - | 2,516 | - | - | - | - | - | - | - | - | - | - | - |
| ZZZ- Anda Markup | US Base | - | - | (3,202) | - | (3,202) | - | - | (500) | - | (500) | 16,500,000 | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 | 20,000,000 |
| ZZZ-Generic - Actavis Glipizide | US Base | - | - | - | - | - | - | - | - | - | - | 4,500,000 | - | - | - | - | - |
| **TOTAL US BASE** | | 59,376,294 | 52,428,082 | 52,159,033 | 50,755,627 | 214,719,036 | | | | | | | 42,071,351 | 42,543,481 | 46,823,223 | 54,521,806 | 185,959,860 |
| BUPROPION 200 | Extended Release | 2,111,731 | 1,932,509 | 1,122,118 | 1,015,614 | 6,181,971 | 110,339 | 130,111 | 119,498 | 36,003 | 395,950 | | - | - | - | - | - |
| BUPROPION 300 | Extended Release | 18,354,414 | 14,027,743 | 12,242,048 | 12,446,738 | 57,070,943 | (861,636) | 691,168 | 622,838 | (103) | 1,452,067 | | - | - | - | - | - |
| BUPROPION Watson | Extended Release | - | - | - | - | - | 169,929 | 3,537,253 | 4,417,731 | | 8,124,913 | | 5,170,451 | 4,977,705 | 4,975,884 | 4,710,786 | 19,834,825 |
| BUPROPION XL | Extended Release | 14,419,941 | 16,072,688 | 15,800,049 | 13,073,192 | 59,365,870 | 10,608,241 | 10,576,740 | 9,178,338 | 10,834,642 | 41,197,960 | | 10,543,359 | 10,254,327 | 9,905,729 | 9,566,849 | 40,270,263 |
| CARTIA Andrx | Extended Release | 10,079,107 | 9,993,993 | 7,600,123 | 7,286,036 | 34,959,259 | (1,751,195) | 542,948 | 140,252 | 84,600 | (983,395) | 15,228,007 | 290,747 | 54,196 | 62,719 | 65,571 | 473,234 |
| CARTIA International | Extended Release | 119,077 | 60,470 | 82,376 | 168,662 | 430,584 | - | - | - | - | - | | (79,184) | (73,533) | (269,699) | (158,140) | (580,557) |
| CLARITHROMYCIN | Extended Release | 15,814,254 | 3,075,964 | 2,273,971 | 6,737,057 | 27,901,246 | 2,080,911 | 2,206,530 | 1,335,723 | 2,558,112 | 8,181,277 | 13,127,862 | 2,985,597 | 1,233,976 | 1,056,358 | 3,245,953 | 8,521,883 |
| DEXCHLORPHENIRAMINE | Extended Release | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| DICLOFENAC SODIUM | Extended Release | 2,115,904 | 7,581,395 | 4,868,885 | 7,069,739 | 21,635,924 | 2,531,648 | 2,483,057 | 2,109,152 | 1,430,498 | 8,554,254 | 24,710,787 | 1,813,744 | 1,766,304 | 1,681,235 | 1,599,513 | 6,860,797 |
| DICLOFENAC SODIUM ER | Extended Release | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| DIETHYLPROPION ER | Extended Release | - | - | - | - | - | 847,736 | 1,055,243 | 726,932 | 735,858 | | | 739,664 | 807,703 | 810,389 | 744,272 | 3,102,028 |
| DILTIA Andrx | Extended Release | 30,757 | - | - | - | 30,757 | - | - | - | - | - | | - | - | - | - | - |
| DILTIAZEM ER | Extended Release | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| DILTIAZEM HCL ER(LA) | Extended Release | - | - | 4,895 | - | 4,895 | 964,314 | 884,973 | 1,178,664 | 1,682,372 | 4,710,324 | 38,345,404 | 12,143,044 | 9,166,667 | 9,168,798 | 9,171,227 | 39,649,736 |
| GALANTAMINE | Extended Release | - | - | - | - | - | - | - | - | - | - | 6,737,459 | 1,355,630 | 1,311,264 | 1,244,596 | 1,180,218 | 5,091,709 |
| GLIPIZIDE ER | Extended Release | 6,896,370 | 6,963,533 | 6,579,351 | 6,803,371 | 27,242,627 | 3,627,802 | 3,790,865 | 3,560,685 | 3,861,046 | 14,840,399 | 24,621,715 | 2,922,290 | 2,791,537 | 2,588,727 | 2,396,105 | 10,698,658 |

| Group | Mgmt Division | ACTUAL 08Q1 NS | ACTUAL 08Q2 NS | ACTUAL 08Q3 NS | ACTUAL 08Q4 NS | ACTUAL 2008 NS | ACTUAL 09Q1 GP | ACTUAL 09Q2 GP | ACTUAL 09Q3 GP | ACTUAL 09Q4 GP | ACTUAL 2009 GP | 2009 LE 2009 GP | BUDGET 10Q1 GP | BUDGET 10Q2 GP | BUDGET 10Q3 GP | BUDGET 10Q4 GP | BUDGET 2010 GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METFORMIN XR | Extended Release | 836,580 | 1,432,571 | 1,877,789 | 1,938,412 | 6,085,351 | (2,590,011) | (2,007,485) | (1,297,072) | (1,284,906) | (7,179,475) | 8,652,565 | (1,180,597) | (1,154,284) | (1,194,327) | (1,233,493) | (4,762,700) |
| METHYLPHENIDATE ER | Extended Release | 43,918 | 42,253 | 148,570 | 44,792 | 279,533 | (1,193) | | | | (1,193) | 43,949 | | | | | |
| METOPROLOL ANDRX | Extended Release | | | | | | | | 22,259,476 | 19,208,114 | 41,467,590 | 6,098,383 | 36,175,802 | 43,499,524 | 31,261,516 | 31,266,437 | 142,203,280 |
| MORPHINE | Extended Release | 3,622,018 | 3,585,500 | 3,332,941 | 3,186,147 | 13,726,606 | 408,673 | 2,149,219 | 848,206 | 1,096,407 | 4,502,505 | 14,753,619 | 861,451 | 885,057 | 776,164 | 669,503 | 3,192,175 |
| NAPROXEN Andrx | Extended Release | 612,192 | 639,713 | 439,866 | | 1,691,770 | | | | | | | | | | | |
| NIFEDIPINE | Extended Release | 1,999,064 | 3,312,391 | 1,875,924 | 2,948,931 | 10,136,310 | 1,455,886 | 1,175,256 | 1,018,619 | 919,378 | 4,569,138 | 10,009,834 | 938,155 | 895,606 | 829,119 | 765,899 | 3,428,779 |
| OMEPRAZOLE | Extended Release | | | 18,704,916 | 22,744,067 | 41,448,983 | 5,022,004 | 87,125 | 87,551 | 373,101 | 5,569,781 | 7,591,600 | 575,607 | 555,495 | 495,301 | 437,302 | 2,063,705 |
| OXYCODONE HCL SPC | Extended Release | | | | | | | | | | | | | | | | |
| POTASSIUM CHL Andrx | Extended Release | 2,710,279 | 2,979,548 | 2,896,674 | 2,673,997 | 11,260,498 | (1,334,436) | (286,247) | 147,699 | (93,163) | (1,566,167) | 11,359,799 | (139,814) | (138,081) | (202,341) | (264,111) | (744,347) |
| POTASSIUM XR | Extended Release | | | 1,363,707 | 5,694,828 | 7,058,534 | 12,901,763 | 20,218,290 | 18,347,364 | 19,570,589 | 71,038,007 | 109,436,678 | 21,289,362 | 21,470,224 | 21,476,692 | 21,484,064 | 85,720,343 |
| QUINIDINE GLUCONATE | Extended Release | | | | | | (7,436) | (5,944) | 9,073 | (21,553) | (25,860) | 109,436,679 | (26,980) | (26,805) | (32,582) | (37,915) | (124,282) |
| TAZTIA Intl | Extended Release | 161,311 | 632,901 | 651,702 | 325,628 | 1,771,542 | (559,082) | (284,353) | (111,911) | (85,539) | (1,041,085) | 1,968,829 | (415,271) | (391,696) | (284,856) | (593,724) | (1,652,547) |
| TAZTIA XT Andrx | Extended Release | 3,716,079 | 3,429,387 | 3,077,814 | 3,106,326 | 13,329,606 | 812,562 | 3,579,055 | 3,997,068 | 3,884,787 | 12,273,473 | 16,333,823 | 1,197,860 | 2,514,018 | 2,871,564 | | 6,583,442 |
| VERAPAMIL SR | Extended Release | 3,339,134 | 3,291,247 | 2,944,439 | 3,245,189 | 12,820,009 | 901,098 | 666,789 | 840,322 | 581,664 | 2,989,873 | 13,719,669 | 420,030 | 433,924 | 391,346 | 349,654 | 1,594,953 |
| **TOTAL EXTENDED RELEASE** | | 35,167,888 | 48,823,109 | 68,655,530 | 69,789,620 | 222,436,147 | | | | | | | 96,383,086 | 99,516,973 | 87,287,786 | 88,237,536 | 371,425,380 |
| ANGELIQ | Oral Contraceptives | | | | | | 2,560,534 | 2,591,715 | 2,959,853 | 4,029,600 | 12,141,701 | 17,163,376 | 4,036,380 | 3,871,242 | 3,711,388 | 3,556,690 | 15,175,660 |
| AZURETTE | Oral Contraceptives | | | | | | 94,030 | 93,382 | 146,320 | 149,989 | 483,721 | 1,126,245 | 202,742 | 192,783 | 183,142 | 173,811 | 752,478 |
| CAZIANT | Oral Contraceptives | | | | | | | | | | | | | | | | |
| JOLIVETTE | Oral Contraceptives | 1,019,063 | 2,577,554 | 2,199,271 | 2,682,807 | 8,478,695 | 905,662 | 876,916 | 886,811 | 923,824 | 3,593,213 | 9,993,824 | 851,299 | 824,057 | 797,688 | 772,162 | 3,245,206 |
| LEENA | Oral Contraceptives | 258,387 | 246,061 | 243,530 | 251,884 | 999,863 | 232,823 | 225,187 | 217,331 | 229,852 | 905,193 | 1,024,609 | 171,333 | 163,596 | 156,120 | 149,005 | 640,054 |
| LEVORA | Oral Contraceptives | 6,443,597 | 7,055,254 | 5,974,000 | 6,115,944 | 25,588,794 | 5,251,421 | 5,220,243 | 4,710,187 | 4,773,672 | 19,955,523 | 26,101,833 | 4,949,877 | 4,745,784 | 4,548,222 | 4,356,982 | 18,600,864 |
| LOW-OGESTREL | Oral Contraceptives | 7,668,633 | 8,423,410 | 7,382,823 | 7,429,739 | 30,904,612 | 6,213,400 | 5,696,831 | 5,302,183 | 5,396,580 | 22,608,994 | 27,866,119 | 5,685,606 | 5,461,674 | 5,244,909 | 5,035,080 | 21,427,269 |
| LUTERA | Oral Contraceptives | 4,685,878 | 6,740,808 | 6,800,367 | 6,555,495 | 24,782,548 | 5,823,732 | 5,421,662 | 5,237,651 | 5,316,162 | 21,799,207 | 25,021,268 | 5,438,509 | 4,190,319 | 3,802,064 | 3,437,513 | 16,868,405 |
| LYBREL | Oral Contraceptives | | | | | | | | | | | 25,021,269 | | 456,656 | 249,837 | 55,879 | 762,371 |
| MICROGESTIN | Oral Contraceptives | 11,669,069 | 12,536,781 | 12,253,889 | 12,512,461 | 48,972,200 | 11,168,715 | 11,052,451 | 10,231,960 | 11,067,965 | 43,521,092 | 45,445,521 | 10,535,870 | 8,259,592 | 7,570,612 | 6,915,410 | 33,281,483 |
| MIRCETTE | Oral Contraceptives | | | | | | | | | | | | | | | | |
| MONONESSA | Oral Contraceptives | 1,059,255 | 2,715,531 | 2,014,849 | 2,542,801 | 8,332,437 | 991,404 | 1,029,388 | 1,318,029 | 1,242,165 | 4,580,986 | 8,862,070 | 1,020,439 | 824,004 | 755,655 | 690,837 | 3,290,936 |
| NECON | Oral Contraceptives | 7,828,514 | 8,588,157 | 7,721,622 | 7,515,883 | 31,654,175 | 6,014,112 | 5,138,390 | 5,395,526 | 5,209,461 | 21,757,488 | 25,670,771 | 5,617,474 | 4,560,999 | 4,199,091 | 3,857,891 | 18,235,454 |
| NECON 777 | Oral Contraceptives | 2,911,265 | 3,120,369 | 2,733,154 | 2,662,302 | 11,427,091 | 999,722 | 889,281 | 880,002 | 760,088 | 3,529,093 | 5,128,454 | 758,374 | 605,804 | 555,554 | 507,000 | 2,427,631 |
| NORA-BE | Oral Contraceptives | 1,319,389 | 1,361,937 | 1,342,966 | 1,385,769 | 5,410,060 | 1,273,646 | 1,489,684 | 1,335,286 | 1,888,635 | 6,087,252 | 5,672,446 | 1,530,093 | 1,473,895 | 1,419,495 | 1,366,835 | 5,790,317 |
| OGESTREL | Oral Contraceptives | 678,457 | 1,158,516 | 836,279 | 882,363 | 3,555,615 | 737,265 | 770,544 | 764,849 | 718,881 | 2,991,538 | 3,272,695 | 1,167,725 | 1,117,942 | 1,070,162 | 1,024,231 | 4,380,060 |
| PLAN B Rx | Oral Contraceptives | | | | | | | | 1,143,385 | 557,638 | 1,701,023 | 4,587,523 | | | | | |
| PLAN B OTC | Oral Contraceptives | | | | | | | | 6,882,358 | 4,902,968 | 11,785,326 | 5,201,828 | 9,602,989 | 9,267,735 | 8,943,209 | 9,189,164 | 37,003,097 |
| PREVIFEM | Oral Contraceptives | 80,758 | | 100,417 | | 181,175 | | | | | | | | | | | |
| QUASENSE | Oral Contraceptives | 3,999,023 | 4,218,420 | 3,775,639 | 3,822,354 | 15,815,436 | 3,188,572 | 3,081,631 | 2,917,225 | 3,472,672 | 12,660,100 | 15,633,856 | 2,951,467 | 2,832,692 | 2,717,728 | 2,606,443 | 11,108,320 |
| RECLIPSEN | Oral Contraceptives | 2,164,407 | 2,929,831 | 2,940,974 | 2,906,126 | 10,941,337 | 1,665,231 | 1,359,617 | 1,466,276 | 2,037,542 | 6,528,665 | 10,730,805 | 1,892,749 | 1,354,512 | 1,207,011 | 1,070,291 | 5,524,569 |
| SEASONIQUE | Oral Contraceptives | 845,543 | 796,643 | 780,918 | 771,086 | 3,194,189 | 563,445 | 542,165 | 616,636 | 607,529 | 2,329,774 | 3,014,393 | 373,419 | 350,400 | 328,256 | 306,954 | 1,359,028 |
| SRONYX | Oral Contraceptives | 2,046,544 | 1,406,492 | 2,592,478 | 2,074,341 | 8,119,856 | 897,322 | 586,312 | 649,208 | 874,999 | 3,007,841 | 7,846,877 | 922,072 | 886,479 | 852,026 | 818,674 | 3,479,252 |
| TILIA | Oral Contraceptives | 12,506,871 | 11,813,815 | 10,490,251 | 10,699,392 | 45,510,329 | 4,128,303 | 4,057,166 | 3,622,042 | 3,802,189 | 15,609,700 | 38,884,376 | 3,622,680 | 2,909,857 | 2,654,378 | 2,413,864 | 11,600,778 |
| TRINESSA | Oral Contraceptives | | | 587,412 | | 587,412 | | | | | | | | | | | |
| TRI-PREVIFEM | Oral Contraceptives | | | | | | | | | | | | | | | | |
| TRIVORA | Oral Contraceptives | 5,997,232 | 6,581,485 | 5,974,918 | 5,313,479 | 23,867,114 | 4,582,489 | 4,034,796 | 4,062,746 | 3,496,227 | 16,176,259 | 18,001,068 | 3,647,577 | 2,762,500 | 2,445,041 | 2,156,549 | 11,011,667 |
| YASMIN | Oral Contraceptives | 820,884 | 788,329 | 562,785 | 1,027,008 | 3,199,005 | 302,127 | 250,329 | 506,437 | 452,106 | 1,510,999 | 3,038,670 | 407,995 | 306,428 | 276,356 | 248,255 | 1,239,034 |
| ZENCHENT | Oral Contraceptives | | | | | | | | | | | 648,812 | 633,283 | | | | 4,282,100 |
| ZOVIA | Oral Contraceptives | 3,576,354 | 3,651,400 | 3,564,348 | 3,301,096 | 14,093,197 | 2,714,567 | 2,491,071 | 2,528,343 | 2,504,387 | 10,238,369 | 13,389,938 | 2,770,472 | 2,638,674 | 2,512,243 | 2,390,896 | 10,312,286 |
| GENERIC OC | Generic OC | | | | | | | | | | | | | | | | |
| **TOTAL ORAL CONTRACEPTIVES** | | 52,631,244 | 87,298,206 | 80,285,477 | 80,452,329 | 325,615,140 | 60,308,521 | 56,898,760 | 63,780,646 | 64,515,129 | 245,503,056 | 369,700,709 | 68,157,130 | 60,057,624 | 61,446,761 | 58,971,653 | 248,633,168 |
| ARROW FOREIGN | EX - US | | | | | | | | 566,285 | 566,285 | | 40,895,000 | 60,258,000 | 69,022,000 | 78,368,000 | 248,544,000 |
| ZZZ-ADAB | EX - US | 326,521 | 731,926 | 735,346 | 358,809 | 2,152,602 | 221,550 | 153,353 | 479,586 | 145,095 | 999,584 | 2,056,039 | 173,603 | 183,658 | 184,017 | 184,427 | 725,705 |
| ZZZ-India | EX - US | 4,352,265 | 3,359,398 | 3,467,118 | 3,401,985 | 14,580,766 | 959,973 | 1,096,884 | 2,535,760 | 2,640,441 | 7,233,058 | 8,353,156 | 2,219,618 | 2,288,328 | 2,290,785 | 2,293,586 | 9,092,318 |
| ZZZ-Nicobrand | EX - US | 173,902 | 185,505 | 204,617 | 171,626 | 735,650 | 60,028 | 604,406 | (76,979) | (1,056,917) | (1,678,274) | 134,215 | | | | | |
| ZZZ-Watson Asia | EX - US | 1,205,453 | 1,457,669 | 1,472,761 | 1,153,394 | 5,289,277 | 580,441 | 817,027 | 716,586 | 536,684 | 2,650,738 | 5,333,860 | 501,605 | 520,039 | 520,698 | 521,450 | 2,063,793 |
| **TOTAL EX - US** | | 393,716,861 | 429,969,838 | 431,247,392 | 444,225,659 | 1,724,107,636 | 1,821,992 | 1,462,858 | 3,654,953 | 2,831,586 | 9,771,391 | 2,146,132,243 | 43,789,826 | 63,251,025 | 72,017,501 | 81,367,463 | 260,425,815 |
| **TOTAL GENERICS** | | 446,348,104 | 517,268,044 | 511,532,869 | 524,677,988 | 2,049,722,776 | 156,674,696 | 159,612,808 | 188,250,163 | 187,891,964 | 692,429,630 | 2,515,832,952 | 250,401,393 | 265,369,103 | 267,575,270 | 283,098,458 | 1,066,444,223 |
| GELNIQUE | Brand | | | | | | | 3,369,645 | 1,019,017 | 2,308,857 | 6,697,519 | 23,195,991 | 4,284,792 | 7,199,576 | 8,858,907 | 9,799,483 | 30,142,758 |
| RAPAFLO | Brand | | | | | | | 682,025 | 2,567,668 | 6,919,291 | 10,168,984 | 13,790,781 | 5,280,267 | 7,889,239 | 9,680,039 | 11,142,031 | 33,991,566 |
| PROCHIEVE | Brand | | | | | | | | | | | 13,790,782 | | 3,010,000 | 3,815,000 | 5,075,000 | 11,900,000 |
| TRELSTAR US | Brand | 10,556,555 | 11,344,290 | 11,593,385 | 10,369,871 | 43,864,101 | 7,346,308 | 6,888,073 | 7,049,630 | 6,796,989 | 28,081,001 | 53,602,336 | 6,643,472 | 6,848,282 | 8,326,401 | 8,406,505 | 30,224,659 |
| **Sub-Total Promoted** | | 10,556,555 | 11,344,290 | 11,593,385 | 10,369,871 | 43,864,101 | 7,346,308 | 10,939,744 | 10,636,314 | 16,025,137 | 44,947,503 | 104,979,891 | 16,208,530 | 24,947,087 | 30,680,347 | 34,423,019 | 106,258,983 |
| ANDRODERM INTL | Brand | 142,937 | 543,142 | 354,945 | 934,534 | 1,975,557 | (10,664) | (136,572) | 45,046 | (177,013) | (279,204) | 1,411,796 | (69,210) | (219,770) | (54,509) | (95,186) | (438,675) |
| EDEN | Brand | | | | | | | | | | | | (586,106) | (300,120) | (709,844) | (1,080,945) | (2,677,015) |
| INTRINSA | Brand | 219,043 | | | 164,912 | 383,955 | | | 3,790 | | 3,790 | | (3,092) | 668 | (26,969) | | (26,969) |
| OXYTROL INTL | Brand | 803,270 | 170,407 | 456,461 | 934,684 | 2,364,822 | 183,866 | 200,388 | 62,961 | 24,084 | 471,299 | 3,429,525 | 284,995 | 127,321 | 109,739 | 195,717 | 717,817 |
| TRELSTAR INTL | Brand | 268,756 | 49,731 | | 310,896 | 629,383 | 15,201 | 12,916 | 53,687 | | 81,803 | 401,198 | | 24,097 | 24,097 | 24,097 | 72,290 |
| **Sub-Total International** | | 1,434,006 | 763,279 | 811,406 | 2,345,025 | 5,353,716 | 188,402 | 80,523 | 161,694 | (156,022) | 274,597 | 5,242,519 | (370,321) | (395,392) | (630,518) | (956,322) | (2,352,552) |
| ALTOPREV | Brand | 956,638 | 143,979 | | 300,174 | 1,400,790 | (643,661) | (386,995) | (263,591) | (166,086) | (1,460,332) | 1,374,101 | (113,657) | (30,339) | (64,992) | (75,841) | (284,828) |
| ACTOPLUS MET XR | Brand | | | | | | | | | | | | | | | | |
| FORTAMET | Brand | 2,384,838 | 1,013,033 | 1,450,829 | 1,346,981 | 6,195,680 | (3,868,948) | (1,499,106) | (705,517) | (617,499) | (6,691,070) | 5,550,485 | (492,603) | (287,345) | (322,778) | (230,868) | (1,333,594) |
| **Sub-Total Florida** | | 3,341,476 | 1,157,012 | 1,450,829 | 1,647,154 | 7,596,471 | (4,512,609) | (1,886,101) | (969,108) | (783,585) | (8,151,402) | 6,924,586 | (606,260) | (317,684) | (387,770) | (306,708) | (1,618,423) |
| ACTIGALL | Brand | 721,621 | 842,229 | 996,439 | 952,672 | 3,513,262 | 555,077 | 671,081 | 673,433 | | 2,558,812 | 2,705,525 | 675,717 | 495,818 | 638,301 | 573,977 | 2,383,813 |
| ALORA | Brand | 568,862 | 651,934 | 708,781 | 741,481 | 2,669,059 | 518,994 | 603,304 | 552,207 | 576,747 | 2,261,342 | 2,703,525 | 528,402 | 533,389 | 535,403 | 536,174 | 2,133,368 |
| ANDRODERM US | Brand | 12,104,681 | 14,053,993 | 13,404,025 | 14,465,184 | 54,027,882 | 10,602,530 | 12,268,626 | 12,772,794 | 12,921,446 | 48,565,396 | 57,004,028 | 12,870,927 | 13,017,445 | 13,090,802 | 13,132,145 | 52,111,319 |
| BREVICON | Brand | 292,454 | 235,592 | 213,652 | 278,130 | 987,216 | 165,765 | 227,730 | 160,122 | 97,981 | 607,497 | 1,043,412 | 281,539 | 282,500 | 282,909 | 283,319 | 1,130,441 |
| CONDYLOX | Brand | 2,815,657 | 3,350,232 | 2,123,896 | 3,012,812 | 11,302,367 | 2,399,470 | 2,720,293 | 3,241,892 | 2,711,128 | 11,072,794 | 8,994,573 | 3,143,873 | 3,143,533 | 1,987,061 | 851,158 | 9,125,615 |
| CORDRAN | Brand | 1,764,161 | 2,064,494 | 1,642,125 | 2,158,788 | 7,629,567 | 1,132,437 | 1,415,685 | 1,379,498 | 1,353,742 | 5,281,362 | 8,353,198 | 1,124,646 | 1,159,300 | 1,161,782 | 1,168,672 | 4,614,400 |
| CORMAX | Brand | 161,419 | 177,494 | 148,511 | 157,091 | 644,515 | 35,266 | 27,020 | 29,632 | 19,027 | 110,946 | 338,844 | 13,322 | 15,187 | 16,064 | 16,512 | 61,085 |

| Group | Mgmt Division | ACTUAL 08Q1 NS | ACTUAL 08Q2 NS | ACTUAL 08Q3 NS | ACTUAL 08Q4 NS | ACTUAL 2008 NS | ACTUAL 09Q1 GP | ACTUAL 09Q2 GP | ACTUAL 09Q3 GP | ACTUAL 09Q4 GP | ACTUAL 2009 GP | 2009 LE 2009 GP | BUDGET 10Q1 GP | BUDGET 10Q2 GP | BUDGET 10Q3 GP | BUDGET 10Q4 GP | BUDGET 2010 GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DILACOR M | Brand | 253,619 | 223,197 | 243,380 | 203,108 | 923,303 | 177,725 | 154,517 | 123,527 | 211,677 | 667,447 | 964,118 | 157,520 | 158,233 | 103,808 | 104,105 | 523,666 |
| FIORICET | Brand | 4,131,496 | 4,782,155 | 4,772,022 | 4,619,041 | 18,304,714 | 3,553,909 | 4,627,162 | 4,002,522 | 4,330,696 | 16,514,288 | 17,727,092 | 4,185,052 | 4,187,654 | 4,186,594 | 4,184,256 | 16,743,556 |
| FIORINAL | Brand | 2,231,473 | 2,299,073 | 2,109,596 | 2,245,241 | 8,885,383 | 1,762,538 | 1,903,980 | 1,903,357 | 1,805,043 | 7,374,918 | 8,681,324 | 1,881,824 | 1,869,484 | 1,855,634 | 1,841,655 | 7,448,598 |
| LOXITANE | Brand | 46,806 | 34,719 | 18,010 | 27,937 | 127,471 | 35,473 | 15,147 | 20,738 | 22,500 | 93,859 | 126,664 | 20,807 | 20,855 | 20,879 | 20,893 | 83,435 |
| MAXIDONE | Brand | 38,379 | 25,029 | 28,259 | 24,868 | 116,535 | 24,083 | 27,589 | 7,501 | 8,094 | 67,266 | 116,399 | 20,830 | 20,898 | 20,933 | 20,952 | 83,613 |
| MICROZIDE | Brand | 620,402 | 528,501 | 401,860 | 412,524 | 1,963,287 | 160,962 | 94,995 | 54,415 | 46,587 | 356,960 | 710,737 | 65,097 | 54,248 | 43,731 | 33,507 | 196,582 |
| MONODOX Aqua | Brand | 65,590 | 62,289 | 99,722 | 54,760 | 282,361 | - | (189,946) | (38,905) | (13,175) | (242,026) | - | (25,694) | (20,512) | (2,959) | (16,499) | (65,663) |
| NORCO | Brand | 3,196,793 | 4,016,739 | 4,005,715 | 4,119,432 | 15,338,679 | 3,963,521 | 3,887,501 | 3,074,408 | 4,164,388 | 15,089,818 | 17,136,367 | 3,631,437 | 3,636,147 | 3,638,090 | 3,639,040 | 14,544,714 |
| NORINYL | Brand | 636,658 | 621,592 | 598,378 | 628,330 | 2,484,958 | 546,027 | 595,981 | 491,604 | 272,088 | 1,905,700 | 2,968,426 | 243,586 | 249,432 | 252,313 | 253,854 | 999,185 |
| NOR-QD | Brand | 588,440 | 685,104 | 625,147 | 323,480 | 2,222,171 | 441,424 | 433,738 | 399,835 | 290,774 | 1,565,771 | 2,425,726 | 167,976 | 166,241 | 163,302 | 160,511 | 658,030 |
| OXYTROL US | Brand | 8,227,564 | 9,116,600 | 7,633,542 | 9,506,081 | 34,483,788 | 7,972,709 | 8,830,812 | 7,798,993 | 8,283,055 | 32,885,570 | 23,190,834 | 7,526,084 | 6,871,553 | 6,264,973 | 5,707,574 | 26,370,185 |
| PAPSURE | Brand | 223,641 | 202,941 | 197,148 | 172,646 | 796,376 | 170,897 | 156,401 | 142,266 | 140,118 | 609,682 | 711,391 | 140,400 | 140,838 | 141,057 | 141,181 | 563,475 |
| TRI-NORINYL | Brand | 416,021 | 682,189 | 386,203 | 446,628 | 1,931,041 | 406,079 | 319,995 | 280,035 | 420,221 | 1,426,330 | 1,911,763 | 214,350 | 214,861 | 215,116 | 215,260 | 859,587 |
| IMA | Brand | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CALCI-CHEW | Brand | 5,920 | 6,864 | 7,095 | 6,030 | 25,908 | 2,481 | 2,797 | 2,904 | 2,397 | 10,580 | 20,968 | 1,682 | 1,766 | 1,808 | 1,832 | 7,087 |
| CALCI-MIX | Brand | 5,632 | 5,425 | 5,985 | 5,921 | 22,962 | 688 | 936 | 1,388 | 684 | 3,697 | 21,664 | 719 | 869 | 944 | 987 | 3,518 |
| FERRLECIT INTL | Brand | 35,557,164 | 34,119,405 | 31,345,901 | 34,434,920 | 135,457,389 | 32,556,183 | 26,090,460 | 22,609,166 | 21,796,389 | 103,052,197 | 105,303,024 | - | - | - | - | - |
| FERRLECIT INTL | Brand | 391,188 | - | - | - | 391,188 | - | 650,676 | 186,493 | 837,169 | 369,753 | - | - | - | - | - | |
| NULECIT | Brand | - | - | - | - | - | - | - | - | - | - | 369,754 | 3,262,201 | 4,444,346 | 4,145,220 | 11,851,766 | |
| INFED | Brand | 8,224,562 | 8,964,210 | 8,371,650 | 8,485,863 | 34,046,284 | 3,458,487 | 1,327,719 | 5,119,618 | 3,756,425 | 13,662,250 | 8,841,322 | 3,022,124 | 3,341,466 | 3,678,708 | 3,825,091 | 13,867,389 |
| L-CARNITINE | Brand | 33,124 | 35,032 | 24,516 | 30,545 | 123,217 | 15,085 | 13,577 | 15,212 | 16,720 | 60,593 | 113,522 | 11,676 | 12,099 | 12,311 | 12,430 | 48,516 |
| NEPHRAMINE | Brand | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NEPHRO-CALCI | Brand | - | - | - | - | - | - | - | - | - | - | 21,917 | - | - | - | - | - |
| NEPHRO-FER | Brand | 4,492 | 5,209 | 1,770 | 4,229 | 15,699 | 3,550 | 1,445 | 84 | - | 5,079 | - | - | - | - | - | - |
| NEPHRO-VITE | Brand | 366,503 | 409,270 | 329,089 | 389,271 | 1,494,133 | 248,564 | 253,183 | 243,189 | 222,982 | 967,918 | 1,407,932 | 241,309 | 244,788 | 246,529 | 247,511 | 980,137 |
| NEPHRO-VITE RX | Nephrology | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ZZ-NEPH RTN ALLOC | Nephrology | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL BRAND** | | 44,588,583 | 43,545,413 | 40,086,005 | 43,356,779 | 171,576,780 | 73,936,173 | 75,599,981 | 75,494,559 | 79,403,200 | 304,433,913 | 116,469,856 | 55,377,453 | 67,314,362 | 72,662,500 | 74,261,109 | 269,615,425 |
| **TOTAL WATSON** | | #REF! | #REF! | #REF! | #REF! | #REF! | 230,610,868 | 235,212,789 | 263,744,722 | 267,295,164 | 996,863,543 | #REF! | 305,778,846 | 332,683,465 | 340,237,770 | 357,359,567 | 1,336,059,648 |

Product Family - GP

ALLERGAN_MDL_01493708

## RECONCILIATION OF GAAP EARNINGS TO ADJUSTED CASH EARNINGS AND EPS

| | 2007 | | | | | 2008 | | | | | 2009 Actual | | | | | 2010 Budget | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Year | Q1 | Q2 | Q3 | Q4 | Year | Q1 | Q2 | Q3 | Q4 | Year | Q1 | Q2 | Q3 | Q4 | Year |
| GAAP net income | $ 31,612 | $ 36,409 | $ 34,606 | $ 38,403 | $ 141,030 | $ 50,629 | $ 60,303 | #REF! | #REF! | #REF! | $ 49,120 | $ 53,014 | $ 62,960 | $ 56,929 | $ 222,023 | $ 46,246 | $ 56,928 | $ 57,281 | $ 69,349 | $ 229,804 |
| Adjusted for: | | | | | | | | | | | | | | | | | | | | |
| Amortization | 7,361 | 2,217 | 1,710 | 1,494 | 12,782 | 5,000 | 500 | 1,000 | | 6,500 | 21,761 | 22,101 | 22,200 | 26,541 | 92,603 | 38,475 | 38,475 | 46,337 | 46,337 | 169,624 |
| Acquisition and licensing charges | 7,361 | 2,217 | 1,710 | 1,494 | 12,782 | 5,000 | 500 | 1,000 | 6,532 | 6,500 | 9,260 | 11,880 | 2,874 | 21,603 | 36,357 | 23,379 | 8,044 | 8,913 | 7,087 | 47,423 |
| Global supply chain initiative(1) | - | - | - | - | - | 13,741 | 5,423 | 4,740 | 6,532 | 30,436 | 9,260 | 8,566 | 6,947 | 7,742 | 32,515 | 4,400 | 4,400 | 4,400 | 4,400 | 17,600 |
| Acquisition related liability adjustment | | | | | | | | (5,928) | | (5,928) | | | | | | - | - | - | - | - |
| Legal settlements | 1,000 | (842) | 8,500 | (800) | 7,858 | - | (15,000) | | | (15,000) | 18,810 | - | 3,500 | 2,436 | 24,746 | - | - | - | - | - |
| Non-cash impairment charges | - | - | 4,499 | 132 | 4,631 | - | - | 303 | 8 | 311 | (1,452) | 166 | 3,481 | - | 2,195 | - | - | - | - | - |
| Gain on sale of assets | (1,789) | (683) | (10,617) | - | (13,089) | (1,355) | - | (8,250) | | (9,605) | 1,050 | - | - | - | 1,050 | - | - | - | - | - |
| Loss on debt repurchases | 2,729 | 1,681 | (2,176) | 1,143 | 5,553 | 1,095 | - | - | - | 1,095 | - | - | 2,023 | - | 2,023 | - | - | - | - | - |
| Income taxes | (3,609) | (1,680) | (2,176) | (1,239) | (8,703) | (8,946) | 3,182 | (9,369) | (2,282) | (17,416) | (18,338) | (11,562) | (14,004) | (20,823) | (64,727) | (21,289) | (14,993) | (18,167) | (16,726) | (71,175) |
| Net income, adjusted | 44,665 | 39,319 | 38,232 | 40,627 | 162,844 | 65,164 | 54,908 | #REF! | #REF! | #REF! | 80,211 | 84,165 | 89,981 | 94,428 | 348,785 | 91,210 | 92,853 | 98,765 | 110,448 | 393,276 |
| Add:  Interest expense on CODES, net of tax | 1,943 | 2,058 | 1,905 | 1,874 | 7,780 | 1,986 | 1,945 | 1,979 | 2,029 | 7,939 | 1,935 | 1,962 | 1,629 | - | 5,526 | - | - | - | - | - |
| Net income, adjusted for interest on CODES | $ 46,608 | $ 41,377 | $ 40,137 | $ 42,501 | $ 170,623 | $ 67,150 | $ 56,853 | #REF! | #REF! | #REF! | $ 82,146 | $ 86,127 | $ 91,610 | $ 94,428 | $ 354,311 | $ 91,210 | $ 92,853 | $ 98,765 | $ 110,448 | $ 393,276 |
| GAAP EPS | $ 0.29 | $ 0.33 | $ 0.31 | $ 0.34 | $ 1.27 | $ 0.45 | $ 0.53 | #REF! | #REF! | #REF! | $ 0.43 | $ 0.46 | $ 0.55 | $ 0.51 | $ 1.96 | $ 0.38 | $ 0.46 | $ 0.46 | $ 0.56 | $ 1.86 |
| Adjusted Cash EPS | $ 0.40 | $ 0.35 | $ 0.34 | $ 0.36 | $ 1.46 | $ 0.57 | $ 0.48 | #REF! | #REF! | #REF! | $ 0.69 | $ 0.73 | $ 0.78 | $ 0.85 | $ 3.04 | $ 0.74 | $ 0.75 | $ 0.80 | $ 0.89 | $ 3.18 |
| (1) Includes accelerated depreciation charges | | | | | | | | | | | | | | | | | | | | |
| Basic shares outstanding | 101,928 | 102,093 | 102,453 | 102,608 | 102,273 | 102,625 | 102,728 | 102,893 | 103,140 | 102,847 | 103,102 | 103,412 | 103,811 | 109,743 | 105,032 | 112,257 | 112,639 | 113,022 | 113,405 | 112,831 |
| Effect of dilutive securities: | | | | | | | | | | | | | | | | | | | | |
| Conversion of CODES | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 14,357 | 11,860 | - | 10,109 | 10,109 | 10,109 | 10,109 | 10,109 | 10,109 |
| Dilutive stock options | 327 | 630 | 611 | 409 | 409 | 398 | 567 | 745 | 500 | 553 | 782 | 996 | 1,405 | 1,577 | 1,247 | 700 | 700 | 700 | 700 | 700 |
| Diluted shares outstanding | 116,612 | 117,080 | 117,421 | 117,374 | 117,039 | 117,380 | 117,652 | 117,995 | 117,997 | 117,756 | 118,241 | 118,765 | 117,076 | 111,320 | 116,388 | 123,066 | 123,448 | 123,831 | 124,214 | 123,640 |

## RECONCILIATION OF GAAP INCOME TO ADJUSTED EBITDA

| | | 2009 Actual | | | | | 2010 Budget | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | *Q1* | *Q2* | *Q3* | *Q4* | *Year* | *Q1* | *Q2* | *Q3* | *Q4* | *Year* |
| GAAP net (loss) income | | $ 49,120 | $ 53,014 | $ 62,960 | $ 56,929 | $ 222,023 | $ 46,246 | $ 56,928 | $ 57,281 | $ 69,349 | $ 229,804 |
| Plus (minus): | | | | | | | | | | | |
| Interest expense | | 4,749 | 4,569 | 9,017 | 15,852 | 34,186 | 19,410 | 19,575 | 19,804 | 20,028 | 78,817 |
| Interest income | | (2,012) | (1,307) | (971) | (728) | (5,018) | (206) | (214) | (286) | (297) | (1,003) |
| Provision for income taxes | | 30,880 | 37,608 | 39,285 | 32,834 | 140,607 | 31,365 | 38,610 | 38,849 | 47,034 | 155,858 |
| Depreciation | | 23,248 | 24,073 | 24,145 | 24,901 | 96,367 | 24,955 | 25,212 | 25,471 | 25,732 | 101,370 |
| Amortization | | 21,761 | 22,101 | 22,200 | 26,541 | 92,603 | 38,475 | 38,475 | 46,337 | 46,337 | 169,624 |
| EBITDA | | 127,745 | 140,058 | 156,635 | 156,329 | 580,767 | 160,244 | 178,585 | 187,456 | 208,184 | 734,469 |
| Adjusted for: | | | | | | | | | | | |
| Reversal of accrual related to IRS settlement | | - | - | - | - | - | - | - | - | - | - |
| Non-cash impairment charges | | (1,452) | 166 | 3,481 | - | 2,195 | | | | | |
| Share-based compensation | | 4,471 | 5,126 | 4,820 | 4,641 | 19,058 | 4,522 | 5,234 | 4,978 | 4,582 | 19,316 |
| Global supply chain initiative | | 7,396 | 6,802 | 5,113 | 5,979 | 25,290 | 3,600 | 3,600 | 3,600 | 3,600 | 14,400 |
| Acquisition and licensing charges | | - | 11,880 | 2,874 | 19,446 | 34,200 | 16,800 | 1,300 | 2,000 | - | 20,100 |
| Legal settlements | | 18,810 | - | 3,500 | 2,436 | 24,746 | - | - | - | - | - |
| Loss on debt repurchases | | - | - | 2,023 | - | 2,023 | - | - | - | - | - |
| (Gains) losses on sale of assets | | 1,050 | - | - | - | 1,050 | - | - | - | - | - |
| Adjusted EBITDA | | $ 158,020 | $ 164,032 | $ 178,447 | $ 188,831 | $ 689,330 | $ 185,166 | $ 188,719 | $ 198,034 | $ 216,366 | $ 788,285 |

## CONSOLIDATED BALANCE SHEETS AND METRICS
## TRENDING BY QUARTER

| | 2008 Actual | | | | 2009 Actual | | | | 2010 Budget | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03/31/08 | 06/30/08 | 09/30/08 | 12/31/08 | 03/31/09 | 06/30/09 | 09/30/09 | 12/31/09 | 03/31/10 | 06/30/10 | 09/30/10 | 12/31/10 |
| Cash and cash equivalents | $ 173,998 | $ 265,469 | $ 339,354 | $ 507,578 | $ 558,983 | $ 637,452 | $ 812,861 | $ 201,414 | 265,719 | $ 266,038 | $ 283,053 | $ 304,551 |
| Marketable securities | 12,711 | 12,718 | 12,683 | 13,202 | 11,776 | 13,427 | 13,078 | 13,586 | 13,586 | 13,586 | 13,722 | 13,859 |
| Accounts receivable, net | 273,305 | 297,171 | 314,475 | 305,009 | 353,618 | 356,631 | 377,142 | 519,522 | 563,439 | 572,242 | 585,084 | 616,256 |
| Inventories | 521,322 | 490,701 | 481,559 | 473,127 | 476,206 | 499,248 | 505,689 | 692,325 | 682,565 | 668,565 | 678,897 | 726,336 |
| Other current assets | 69,039 | 74,101 | 68,883 | 48,496 | 49,314 | 60,692 | 58,682 | 213,249 | 193,249 | 193,249 | 193,249 | 158,249 |
| Current deferred tax assets | 113,252 | 105,199 | 106,311 | 111,005 | 113,898 | 121,039 | 116,523 | 130,873 | 130,873 | 130,873 | 130,873 | 130,873 |
| **Total current assets** | **1,163,627** | **1,245,359** | **1,323,265** | **1,458,417** | **1,563,795** | **1,688,489** | **1,883,975** | **1,770,969** | **1,849,431** | **1,844,553** | **1,884,878** | **1,950,124** |
| Property and equipment, net | 684,507 | 672,670 | 660,549 | 658,465 | 649,007 | 635,427 | 625,052 | 695,543 | 694,338 | 692,876 | 691,156 | 689,173 |
| Investments and other assets | 131,285 | 131,385 | 149,564 | 132,897 | 123,948 | 126,571 | 137,147 | 155,644 | 155,644 | 155,644 | 155,644 | 155,644 |
| Product rights, net | 583,776 | 563,924 | 543,891 | 560,023 | 546,044 | 531,727 | 510,244 | 1,721,924 | 1,683,449 | 1,644,974 | 1,637,112 | 1,598,637 |
| Goodwill | 876,449 | 876,449 | 868,085 | 868,085 | 868,085 | 868,085 | 868,085 | 1,648,127 | 1,648,127 | 1,648,127 | 1,648,127 | 1,648,127 |
| **Total assets** | **$ 3,439,644** | **$ 3,489,787** | **$ 3,545,354** | **$ 3,677,887** | **$ 3,750,879** | **$ 3,850,443** | **$ 4,024,503** | **$ 5,992,207** | **$ 6,030,989** | **$ 5,986,174** | **$ 6,016,917** | **$ 6,041,705** |
| Accounts payable & accruals | $ 376,545 | $ 382,050 | $ 353,744 | $ 381,328 | $ 382,812 | $ 427,130 | $ 395,574 | $ 615,196 | $ 597,631 | $ 590,911 | $ 575,871 | $ 608,641 |
| Current portion of long-term debt | 2,851 | 2,949 | 3,217 | 53,215 | 626,357 | 726,425 | 1,609 | 307,567 | 225,067 | 162,567 | 100,067 | 2,567 |
| Current deferred tax liabilities | 18,709 | 24,378 | 24,080 | 15,838 | 89,226 | 14,586 | 18,129 | 34,887 | 34,887 | 34,887 | 34,887 | 34,887 |
| Income taxes payable | 20,006 | 898 | 777 | 15,491 | 22,184 | - | - | 78,410 | - | - | - | - |
| Deferred revenue | 17,610 | 14,592 | 16,281 | 16,123 | 22,018 | 22,485 | 21,071 | 16,346 | 15,846 | 15,346 | 14,846 | 14,346 |
| **Total current liabilities** | **435,721** | **424,867** | **398,100** | **481,995** | **1,142,597** | **1,190,626** | **436,383** | **1,052,406** | **873,431** | **803,711** | **725,671** | **660,441** |
| Long-term debt | 824,473 | 824,540 | 824,609 | 824,678 | 250,000 | 150,000 | 997,383 | 1,150,215 | 1,150,215 | 1,150,215 | 1,150,215 | 1,150,215 |
| Intercompany, net | | | | | | | | | | | | |
| Deferred revenue | 35,117 | 33,677 | 33,786 | 30,092 | 31,071 | 37,218 | 34,019 | 31,859 | 31,859 | 31,859 | 31,859 | 31,859 |
| Other long-term liabilities | 5,442 | 4,693 | 4,848 | 4,957 | 4,991 | 5,220 | 5,250 | 118,691 | 118,691 | 118,691 | 118,691 | 118,691 |
| Other taxes payable | 55,050 | 54,300 | 51,983 | 53,293 | 58,137 | 58,137 | 63,140 | 61,707 | 61,707 | 61,707 | 61,707 | 61,707 |
| Deferred tax and other tax liabilities | 180,474 | 177,276 | 181,745 | 174,287 | 100,534 | 177,166 | 175,478 | 554,207 | 539,707 | 532,207 | 524,707 | 517,207 |
| Stockholders' equity | 1,903,367 | 1,970,434 | 2,050,283 | 2,108,585 | 2,163,549 | 2,232,076 | 2,312,850 | 3,023,122 | 3,255,379 | 3,287,784 | 3,404,067 | 3,501,584 |
| **Total liabilities and stockholders' equity** | **$ 3,439,644** | **$ 3,489,787** | **$ 3,545,354** | **$ 3,677,887** | **$ 3,750,879** | **$ 3,850,443** | **$ 4,024,503** | **$ 5,992,207** | **$ 6,030,989** | **$ 5,986,174** | **$ 6,016,917** | **$ 6,041,705** |
| ***Balance Sheet Measures:*** | | | | | | | | | | | | |
| Debt to equity | 43.5% | 42.0% | 40.4% | 41.6% | 40.5% | 39.3% | 43.2% | 48.2% | 42.2% | 39.9% | 36.7% | 32.9% |
| Debt to capital | 30.3% | 29.6% | 28.8% | 29.4% | 28.8% | 28.2% | 30.2% | 32.5% | 29.7% | 28.5% | 26.9% | 24.8% |
| Return on equity - annualized | 10.8% | #REF! | #REF! | #REF! | 9.2% | 9.6% | 11.1% | 8.3% | 0.0% | 5.7% | 6.8% | 6.6% |
| Return on assets - annualized | 5.9% | 7.0% | #REF! | #REF! | 5.3% | 5.6% | 6.4% | 4.4% | 0.0% | 3.1% | 3.8% | 3.8% |
| Days sales outstanding (DSO) | 42.4 | 47.1 | #REF! | 43.3 | 49.2 | 49.7 | 52.4 | 62.8 | 60.0 | 60.0 | 60.0 | 60.0 |
| Annual receivable turns | 8.6 | 7.8 | #REF! | 8.5 | 7.4 | 7.4 | 7.0 | 5.8 | 6.1 | 6.1 | 6.1 | 6.1 |
| Days COGS in inventory (DOH) | 124.8 | 124.1 | #REF! | #REF! | 110.3 | 115.6 | 131.6 | 137.8 | 125.0 | 125.0 | 125.0 | 125.0 |
| Annual inventory turns | 2.9 | 2.9 | #REF! | #REF! | 3.3 | 3.2 | 2.8 | 2.6 | 2.9 | 2.9 | 2.9 | 2.9 |
| Current ratio | 2.7 | 2.9 | 3.3 | 3.0 | 1.4 | 1.4 | 4.3 | 1.7 | 2.1 | 2.3 | 2.6 | 3.0 |
| Working capital | 727,906 | 820,492 | 925,165 | 976,422 | 421,198 | 497,863 | 1,447,592 | 718,563 | 975,999 | 1,040,842 | 1,159,208 | 1,289,683 |

Balance Sheet

| | | | | | | Q1 | Q2 | Q3 | Q4 | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Working Capital Assumptions | | | | | | | | | | | | | | |
| A/R | | | | | | | | | | | | | | |
| Net Sales | | | | | | 667,371 | 677,770 | 662,110 | 785,870 | | 854,549 | 867,900 | 887,378 | 934,654 |
| DSO | 60 | | | | | 440,025 | 446,881 | 436,556 | 518,156 | | 563,439 | 572,242 | 585,084 | 616,256 |
| | | | | | | | | | | | | | | |
| Inventory | | | | | | | | | | | | | | |
| COS | | | | | | 388,682 | 393,102 | 353,652 | 461,373 | | 496,908 | 486,715 | 494,237 | 528,773 |
| DOH | 125 | | | | | 533,904 | 539,975 | 485,786 | 633,754 | | 682,565 | 668,565 | 678,897 | 726,336 |
| | | | | | | | | | | | | | | |
| A/P | | | | | | | | | | | | | | |
| COS | | | | | | 388,682 | 393,102 | 353,652 | 461,373 | | 496,908 | 486,715 | 494,237 | 528,773 |
| Payment days | 60 | | | | | 356,274 | 359,188 | 333,177 | 404,202 | | 597,631 | 590,911 | 575,871 | 608,641 |

**Consolidated Statement of Cash Flows**
**Trending By Quarter 2009 Actual & 2010 Budget**

| | | | | 2009 Actual | | | | 2010 Budget | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1 | Q2 | Q3 | Q4 | YTD | Q1 | Q2 | Q3 | Q4 | YTD |
| **Cash flows from operating activities:** | | | | | | | | | | |
| Net income | $ 49,120 | $ 53,014 | $ 62,960 | $ 56,929 | $ 222,023 | $ 46,246 | $ 56,928 | $ 57,281 | $ 69,349 | $ 229,804 |
| Reconciliation to net cash provided by operating activities: | | | | | | | | | | |
| Depreciation | 23,248 | 24,073 | 24,145 | 24,901 | 96,367 | 24,955 | 25,212 | 25,471 | 25,732 | 101,370 |
| Amortization | 21,762 | 22,101 | 22,200 | 26,540 | 92,603 | 38,475 | 38,475 | 46,337 | 46,337 | 169,624 |
| Provision for inventory reserve and inventory | 12,268 | 12,966 | 10,826 | 14,920 | 50,980 | - | - | - | - | - |
| Restricted stock and stock option compensation | 4,471 | 5,126 | 4,820 | 4,641 | 19,058 | 4,522 | 5,234 | 4,978 | 4,582 | 19,316 |
| Loss on early extinguishment of debt | - | - | 2,023 | - | 2,023 | - | - | - | - | - |
| Charge for asset impairment | (1,452) | 166 | 3,481 | 401 | 2,596 | - | - | - | - | - |
| In process research and development | - | - | - | - | - | - | - | - | - | - |
| Amortization of lease liabilities | - | - | - | - | - | - | - | - | - | - |
| Deferred income tax provision (benefit) | 5,719 | (3,390) | 6,066 | (27,390) | (18,995) | (14,500) | (7,500) | (7,500) | (7,500) | (37,000) |
| Equity in (earnings) loss of joint ventures | (2,246) | (2,435) | (1,502) | (4,640) | (10,823) | (1,000) | - | - | - | (1,000) |
| (Gain) loss on sale of securities | 1,050 | - | - | - | 1,050 | - | - | - | - | - |
| Loss / (Gain) on disposal of fixed assets | (28) | (5) | 24 | (14) | (23) | - | - | - | - | - |
| Accretion of discount on preferred stock | - | - | - | 2,156 | 2,156 | 6,579 | 6,744 | 6,913 | 7,087 | 27,323 |
| Income tax benefit from stock option exercises | - | - | - | - | - | - | - | - | - | - |
| Other | (81) | 646 | 435 | 395 | 1,395 | - | - | - | - | - |
| Cash provided by (used for) changes in: | | | | | | | | | | |
| Accounts receivable | (48,609) | (3,013) | (20,511) | (32,655) | (104,788) | (43,917) | (8,803) | (12,843) | (31,171) | (96,734) |
| Inventories | (15,347) | (36,008) | (17,267) | (13,611) | (82,233) | 9,760 | 14,001 | (10,332) | (47,439) | (34,011) |
| Prepaid expenses and other current assets | (818) | (11,358) | 2,131 | 19,171 | 9,126 | 20,000 | - | - | 35,000 | 55,000 |
| Accounts payable and accrued expenses | 1,484 | 44,318 | (28,056) | 54,219 | 71,965 | (17,565) | (6,720) | (15,041) | 32,771 | (6,555) |
| Income taxes payable | 10,873 | (21,897) | 4,441 | 23,506 | 16,923 | (8,000) | - | - | - | (8,000) |
| Deferred revenue | 6,874 | 6,614 | (4,613) | (6,885) | 1,990 | - | - | - | - | - |
| Other assets | 1,208 | 782 | 2,805 | (1,357) | 3,438 | - | - | - | - | - |
| Total adjustments | 20,376 | 38,686 | 11,448 | 84,299 | 154,809 | 19,309 | 66,642 | 37,983 | 65,399 | 189,333 |
| **Net cash provided by (used for) operating activities** | **69,496** | **91,700** | **74,408** | **141,227** | **376,831** | **65,555** | **123,570** | **95,265** | **134,748** | **419,137** |
| | | | | | | | | | | |
| **Cash flows from investing activities:** | | | | | | | | | | |
| Acquisitions of property and equipment, net | (15,320) | (10,654) | (17,276) | (12,148) | (55,398) | (23,750) | (23,750) | (23,750) | (23,750) | (95,000) |
| Acquisition of product rights and patent development | (7,783) | (7,784) | (717) | (248) | (16,532) | - | (47,000) | - | - | (47,000) |
| Acquisition of business, net of cash acquired | - | - | - | (1,754,385) | (1,754,385) | - | - | - | - | - |
| Additions to long-term investments | - | - | - | - | - | - | - | - | - | - |
| Additions to marketable securities | - | (2,994) | (1,395) | (3,694) | (8,083) | - | - | - | - | - |
| Proceeds from sale of securities | 2,195 | 1,750 | 2,000 | 3,095 | 9,040 | - | - | - | - | - |
| Distributions from Joint Ventures | - | - | - | - | - | - | - | - | - | - |
| Proceeds from sale of fixed assets | 3,010 | - | - | 22 | 3,032 | - | 2,000 | - | - | 2,000 |
| Proceeds from sale of cost/equity investments | - | 2 | - | - | 2 | 97,000 | - | - | - | 97,000 |
| Proceeds from divestiture of assets | - | - | - | - | - | - | - | - | - | - |
| **Net cash used in investing activities** | **(17,898)** | **(19,680)** | **(17,388)** | **(1,767,358)** | **(1,822,324)** | **73,250** | **(68,750)** | **(23,750)** | **(23,750)** | **(43,000)** |
| | | | | | | | | | | |
| **Cash flows from financing activities:** | | | | | | | | | | |
| Redemption of CODES | - | - | (575,000) | - | (575,000) | - | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Proceeds from issuance of debt | - | - | 832,954 | 276,917 | 1,109,871 | - | - | - | - | - |
| Issue of common and preferred stock on acquisition | | | | 786,225 | 786,225 | | | | | |
| Payments on other long-term liabilities | (1,605) | (1) | - | | (1,606) | - | - | - | | - |
| Repurchase of common stock | (2,145) | (67) | (1,009) | (337) | (3,558) | - | - | - | | - |
| Payments on term loan and long-term debt | - | - | (150,000) | (60,000) | (210,000) | (82,500) | (62,500) | (62,500) | (97,500) | (305,000) |
| Intercompany balance | | | | - | | | | | | |
| Proceeds from stock plans | 3,557 | 6,517 | 11,444 | 11,879 | 33,397 | 8,000 | 8,000 | 8,000 | 8,000 | 32,000 |
| **Net cash provided by (used in) financing activities** | **(193)** | **6,449** | **118,389** | **1,014,684** | **1,139,330** | **(74,500)** | **(54,500)** | **(54,500)** | **(89,500)** | **(273,000)** |
| Increase (decrease) in cash and cash equivalents | 51,405 | 78,469 | 175,409 | (611,447) | (306,163) | 64,305 | 320 | 17,015 | 21,498 | 103,137 |
| Cash and cash equivalents - beginning of period | 507,578 | 558,983 | 637,453 | 812,861 | 507,578 | 201,414 | 265,719 | 266,038 | 283,053 | 201,414 |
| **Cash, cash equivalents** | **$ 558,983** | **$ 637,453** | **$ 812,861** | **$ 201,414** | **$ 201,414** | **$ 265,719** | **$ 266,038** | **$ 283,053** | **$ 304,551** | **$ 304,551** |
| **Marketable securities** | 11,776 | 13,427 | 13,078 | 13,586 | 13,586 | 13,586 | 13,722 | 13,859 | 13,998 | 13,998 |
| **Cash, cash equivalents and marketable securities** | **$ 570,759** | **$ 650,879** | **$ 825,939** | **$ 215,000** | **$ 215,000** | **$ 279,305** | **$ 279,760** | **$ 296,912** | **$ 318,549** | **$ 318,549** |
| | | | | | | | | | | |
| | #REF! | 598,218 | 725,157 | 507,138 | | 233,566 | 265,878 | 274,546 | 293,802 | |
| | 1.50% | 1.50% | 0.70% | 0.70% | | 1.50% | 1.50% | 0.70% | 0.70% | |
| | #REF! | 2,243 | 1,269 | 887 | | 876 | 997 | 480 | 514 | |

Sales by part#

CONFIDENTIAL

ALLERGAN_MDL_01493708

CONFIDENTIAL

Sales by part#

ALLERGAN_MDL_01493708

CONFIDENTIAL

Sales by part#

ALLERGAN_MDL_01493708

Sales by part#

ALLERGAN_MDL_01493708

Sales by part#

ALLERGAN_MDL_01493708

Sales by part#

ALLERGAN_MDL_01493708

| | | | | | |
|---|---|---|---|---|---|
| A | | | SAP Part# | 00591321472 | |
| B | | | Old Part # | 00591321472 | |
| C | | | Description | FENTANYL PATCH 100MCG 5 | |
| D | | | Group | FENTANYL | |
| E | | | Product type | Generics | |
| F | | | Pipeline / Existing | Existing | |
| G | | Old | Mgmt Division | Generics | |
| H | | New | Mgmt Division | US Base | |
| I | | | G / B | Generics | |
| J | | | Co | UTAH | |
| K | | | MB | M | |
| L | | | Type | FG | |
| M | 2010 | CGS at | Total | 10.817 | |
| N | | | Net Royalty % | 0.0% | |
| O | | | GP Royalty % | 0.0% | |
| P | Actual | Units Act. | 09Q1 | 182,150 | |
| Q | Actual | Units Act. | 09Q2 | 176,894 | |
| R | Actual | Units Act. | 09Q3 | 186,041 | |
| S | Actual | Units Act. | 09Q4 | 193,739 | |
| T | Budget | Units Act. | 10Q1 | 165,384 | |
| U | Budget | Units Act. | 10Q2 | 165,384 | |
| V | Budget | Units Act. | 10Q3 | 165,384 | |
| W | Budget | Units Act. | 10Q4 | 165,384 | |
| X | Actual | Net ASP | 09Q1 NP | | #REF! |
| Y | Actual | Net ASP | 08Q2 NP | | #REF! |
| Z | Actual | Net ASP's | | | 35.76 |
| AA | Actual | Net ASP | 08Q3 NP | | #REF! |
| AB | Actual | Net ASP | 08Q4 NP | | #REF! |
| AC | Actual | 2009 | NASP | | 52.05 |
| AD | Actual | Net ASP | 09Q1 NP | | 50.63 |
| AE | Actual | Net ASP | 09Q2 NP | | 48.97 |
| AF | Actual | Net ASP | 09Q3 NP | | 42.29 |
| AG | Actual | Net ASP | 09Q4 NP | | 41.96 |
| AH | 2010 | Base | NASP | | 39.87 |
| AI | Budget | Net ASP | 10Q1 NP | | 37.10 |
| AJ | Budget | Net ASP | 10Q2 NP | | 35.91 |
| AK | Budget | Net ASP | 10Q3 NP | | 34.76 |
| AL | Budget | Net ASP | 10Q4 NP | | 33.65 |
| AM | Actual | Net Sales | 08Q1 NS | | 4,914,006 |
| AN | Actual | Net Sales | 08Q2 NS | | 2,776,363 |
| AO | Actual | Net Sales | 08Q3 NS | | 8,752,691 |
| AP | Actual | Net Sales | 08Q4 NS | | 8,384,871 |
| AQ | Actual | Net Sales | 09Q1 NS | | 9,223,027 |
| AR | Actual | Net Sales | 09Q2 NS | | 8,663,336 |
| AS | Actual | Net Sales | 09Q3 NS | | 7,867,202 |
| AT | Actual | Net Sales | 09Q4 NS | | 8,129,460 |
| AU | Budget | Net Sales | 10Q1 NS | | 6,134,946 |
| AV | Budget | Net Sales | 10Q2 NS | | 5,938,628 |
| AW | Budget | Net Sales | 10Q3 NS | | 5,748,591 |
| AX | Budget | Net Sales | 10Q4 NS | | 5,564,637 |
| AY | Actual | COS STD | 08Q1 CS | | 1,718,880 |
| AZ | Actual | COS STD | 08Q3 CS | | 1,136,796 |
| BA | Actual | COS STD | 08Q4 CS | | 2,245,434 |
| BB | Actual | COS STD | 08Q4 CS | | 1,988,384 |
| BC | Actual | COS STD | 09Q1 CS | | 2,221,592 |
| BD | Actual | COS STD | 09Q2 CS | | 2,157,488 |
| BE | Actual | COS STD | 09Q3 CS | | 2,269,049 |
| BF | Actual | COS STD | 09Q4 CS | | 2,362,938 |
| BG | Budget | COS STD | 10Q1 CS | | 1,788,876 |
| BH | Budget | COS STD | 10Q2 CS | | 1,788,876 |
| BI | Budget | COS STD | 10Q3 CS | | 1,788,876 |
| BJ | Budget | COS STD | 10Q4 CS | | 1,788,876 |
| BK | Actual | OTHER COS | 08Q1 CS | | #REF! |
| BL | Actual | OTHER COS | 08Q2 CS | | #REF! |
| BM | Actual | OTHER COS | 08Q3 CS | | #REF! |
| BN | Actual | OTHER COS | 08Q4 CS | | #REF! |
| BO | Actual | OTHER COS | 09Q1 CS | | (14,321) |
| BP | Actual | OTHER COS | 09Q2 CS | | (3,541) |
| BQ | Actual | OTHER COS | 09Q3 CS | | (67,074) |
| BR | Actual | OTHER COS | 09Q4 CS | | (118,020) |
| BS | Budget | OTHER COS | 10Q1 CS | | #DIV/0! |
| BT | Budget | OTHER COS | 10Q2 CS | | #DIV/0! |
| BU | Budget | OTHER COS | 10Q3 CS | | #DIV/0! |
| BV | Budget | OTHER COS | 10Q4 CS | | #DIV/0! |
| BW | Actual | Royalty | 09Q1 RY | | 0 |
| BX | Actual | Royalty | 09Q2 RY | | 0 |
| BY | Actual | Royalty | 09Q3 RY | | - |
| BZ | Actual | Royalty | 09Q4 RY | | 0 |
| CA | Budget | Royalty | 10Q1 RY | | 0 |
| CB | Budget | Royalty | 10Q2 RY | | 0 |
| CC | Budget | Royalty | 10Q3 RY | | 0 |
| CD | Budget | Royalty | 10Q4 RY | | 0 |
| CE | Actual | Total COS | 08Q1 TC | | 2,103,991 |
| CF | Actual | Total COS | 08Q2 TC | | 1,581,049 |
| CG | Actual | Total COS | 08Q3 TC | | 2,360,214 |
| CH | Actual | Total COS | 08Q4 TC | | 2,055,257 |
| CI | Actual | Total COS | 09Q1 TC | | 2,207,272 |
| CJ | Actual | Total COS | 09Q2 TC | | 2,153,946 |
| CK | Actual | Total COS | 09Q3 TC | | 2,201,975 |
| CL | Actual | Total COS | 09Q4 TC | | 2,244,918 |
| CM | Budget | Total COS | 10Q1 TC | | #DIV/0! |
| CN | Budget | Total COS | 10Q2 TC | | #DIV/0! |
| CO | Budget | Total COS | 10Q3 TC | | #DIV/0! |
| CP | Budget | Total COS | 10Q4 TC | | #DIV/0! |
| CQ | Actual | Gross Profit | 08Q1 GP | | 2,810,015 |
| CR | Actual | Gross Profit | 08Q2 GP | | 1,195,314 |
| CS | Actual | Gross Profit | 08Q3 GP | | 6,392,477 |
| CT | Actual | Gross Profit | 08Q4 GP | | 6,329,615 |
| CU | Actual | Gross Profit | 09Q1 GP | | 7,015,755 |
| CV | Actual | Gross Profit | 09Q2 GP | | 6,509,389 |
| CW | Actual | Gross Profit | 09Q3 GP | | 5,665,227 |
| CX | Actual | Gross Profit | 09Q4 GP | | 5,884,543 |
| CY | Budget | Gross Profit | 01Q1 GP | | #DIV/0! |
| CZ | Budget | Gross Profit | 01Q2 GP | | #DIV/0! |
| DA | Budget | Gross Profit | 01Q3 GP | | #DIV/0! |
| DB | Budget | Gross Profit | 01Q4 GP | | #DIV/0! |
| DC | Actual | Gross Margin | 08Q1 GP | | 57.2% |
| DD | Actual | Gross Margin | 08Q2 GP | | 43.1% |
| DE | Actual | Gross Margin | 08Q3 GP | | 73.0% |
| DF | Actual | Gross Margin | 08Q4 GP | | 75.5% |
| DG | Actual | Gross Margin | 09Q1 GP | | 76.1% |
| DH | Actual | Gross Margin | 09Q2 GP | | 75.1% |
| DI | Actual | Gross Margin | 09Q3 GP | | 72.0% |
| DJ | Actual | Gross Margin | 09Q4 GP | | 72.4% |
| DK | Budget | Gross Margin | 10Q1 GP | | #DIV/0! |
| DL | Budget | Gross Margin | 10Q2 GP | | #DIV/0! |
| DM | Budget | Gross Margin | 10Q3 GP | | #DIV/0! |
| DN | Budget | Gross Margin | 10Q4 GP | | #DIV/0! |