PSJ10 Exh 76

# Document Produced in Native Format

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ALLERGAN_MDL_04451817

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7502001 | InterCo - Income - Dividends | No | 01.04.2016 | AB | (69,575,000.00) | GL Code 7251600 @ 31st March 2016 | 2740001 | Invest in Consol Affiliates |
| 7501001 | I/Co-Inc-Interest | No | 01.04.2016 | AB | (56,927.38) | GL Code 7252800 @ 31st March 2016 | 2740001 | Invest in Consol Affiliates |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 01.04.2016 | AB | (46,471.80) | GL Code 7253015 @ 31st March 2016 | 2740001 | Invest in Consol Affiliates |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 01.04.2016 | AB | (1,158.93) | GL Code 7253020 @ 31st March 2016 | 2740001 | Invest in Consol Affiliates |
| 5690001 | Gen - Telephone/Telex | No | 01.04.2016 | AB | 479.35 | GL Code 6851000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5592002 | Gen - Courier Service | No | 01.04.2016 | AB | 758.82 | GL Code 7075000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5660001 | Gen - Office Supplies | No | 01.04.2016 | AB | 865.26 | GL Code 6307000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5400001 | Finance - Bank Charges | No | 01.04.2016 | AB | 1,307.77 | GL Code 7073500 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 01.04.2016 | AB | 1,563.40 | GL Code 7253025 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5640001 | Gen - Photocopier Supplies | No | 01.04.2016 | AB | 3,367.70 | GL Code 6402000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5428005 | Info Services - Data Subscriptions | No | 01.04.2016 | AB | 7,038.87 | GL Code 6831000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5630001 | Gen - Rentals - Photocopier | No | 01.04.2016 | AB | 10,006.86 | GL Code 6405000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5682001 | Gen - Meeting/Seminar Registration | No | 01.04.2016 | AB | 13,550.09 | GL Code 7255000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 01.04.2016 | AB | 17,650.24 | GL Code 6851000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5290001 | Fxd - Building Rental | No | 01.04.2016 | AB | 27,018.16 | GL Code 7041000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5595001 | Gen - Board of Directors Fees | No | 01.04.2016 | AB | 31,540.79 | GL Code 7075500 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 01.04.2016 | AB | 42,977.00 | GL Code 6012000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5403001 | Finance - Audit Fees | No | 01.04.2016 | AB | 63,999.99 | GL Code 6101000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 01.04.2016 | AB | 73,119.51 | GL Code 7253000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 01.04.2016 | AB | 107,782.85 | GL Code 6103500 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 01.04.2016 | AB | 128,510.68 | GL Code 7255000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5683001 | Gen - Consulting Fees | No | 01.04.2016 | AB | 5,103,795.34 | GL Code 6705000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 01.04.2016 | AB | 9,512,087.51 | GL Code 7003000 @ 31st March 2016 | 2703001 | Additional Paid-In-Capital |
| 5640001 | Gen - Photocopier Supplies | No | 29.04.2016 | KA | 125.28 | Bizquip Limited - Photocopy Paper | 1000232811 | BIZQUIP LIMITED |
| 5660001 | Gen - Office Supplies | No | 29.04.2016 | KA | 261.26 | Java Republic - Espresso | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5428005 | Info Services - Data Subscriptions | No | 29.04.2016 | SA | 2,346.29 | Release Apr 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5290001 | Fxd - Building Rental | No | 29.04.2016 | KA | 9,386.46 | April 2016 - Rent & Service Charge | 9999991330 | Forest Laboratories Ireland Ltd. |
| 5403001 | Finance - Audit Fees | No | 29.04.2016 | SA | 21,333.33 | April 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 7420501 | Misc Non Operating - Other - Exp | No | 30.04.2016 | AB | (170,319,000.00) | Pfizer Payment - Termination Agree | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7420501 | Misc Non Operating - Other - Exp | No | 30.04.2016 | AB | (150,000,000.00) | Pfizer Payment - Termination Agree | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7501001 | I/Co-Inc-Interest | No | 30.04.2016 | AB | (165,834.10) | April 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5683001 | Gen - Consulting Fees | No | 30.04.2016 | AB | (25,510.58) | Payment Made To BOA ML Q1 2016 | 7420501 | Misc Non Operating - Other - Exp |
| 5595001 | Gen - Board of Directors Fees | No | 30.04.2016 | AB | (19,110.38) | April 2016 - Director Expenses Paid | 7420501 | Misc Non Operating - Other - Exp |
| 7000001 | Interest Income | No | 30.04.2016 | SA | (661.45) | Bank Interest Received | 5682001 | Gen - Meeting/Seminar Registration |
| 5400001 | Finance - Bank Charges | No | 30.04.2016 | AB | (28.39) | Money Received From BG011 - Mar 16 | 7420501 | Misc Non Operating - Other - Exp |
| 5400001 | Finance - Bank Charges | No | 30.04.2016 | AB | (27.31) | April 2016 - HSBC USD Bank Charge's | 7420501 | Misc Non Operating - Other - Exp |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.04.2016 | SA | 39,174.27 | 1000617 - Valuation on 20160430 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.04.2016 | SA | 71.24 | 2000001 - Valuation on 20160430 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.04.2016 | SA | 0.01 | 1000617 - Valuation on 20160430 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.04.2016 | SA | 14.91 | FX Difference On Sigmar Refund | 2000003 | Accounts Payable - Trade Manual |
| 5400001 | Finance - Bank Charges | No | 30.04.2016 | AB | 27.31 | April 2016 - HSBC USD Bank Charge's | 7420501 | Misc Non Operating - Other - Exp |
| 5400001 | Finance - Bank Charges | No | 30.04.2016 | AB | 24.05 | April 2016 - HSBC USD Bank Charge's | 7420501 | Misc Non Operating - Other - Exp |
| 5400001 | Finance - Bank Charges | No | 30.04.2016 | AB | 28.39 | Money Received From BG011 - Mar 16 | 7420501 | Misc Non Operating - Other - Exp |
| 5400001 | Finance - Bank Charges | No | 30.04.2016 | AB | 25.00 | Money Received From BG011 - Mar 16 | 7420501 | Misc Non Operating - Other - Exp |
| 5400001 | Finance - Bank Charges | No | 30.04.2016 | SA | 211.99 | April 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5683001 | Gen - Consulting Fees | No | 30.04.2016 | SA | 417.05 | Payment Made To CJS Payroll Q1 2016 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5595001 | Gen - Board of Directors Fees | No | 30.04.2016 | AB | 19,110.38 | April 2016 - Director Expenses Paid | 7420501 | Misc Non Operating - Other - Exp |
| 5595001 | Gen - Board of Directors Fees | No | 30.04.2016 | AB | 16,830.52 | April 2016 - Director Expenses Paid | 7420501 | Misc Non Operating - Other - Exp |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.04.2016 | SA | 22,317.47 | April 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5683001 | Gen - Consulting Fees | No | 30.04.2016 | AB | 25,510.58 | Payment Made To BOA ML Q1 2016 | 7420501 | Misc Non Operating - Other - Exp |
| 5683001 | Gen - Consulting Fees | No | 30.04.2016 | AB | 22,467.18 | Payment Made To BOA ML Q1 2016 | 7420501 | Misc Non Operating - Other - Exp |
| 5682001 | Gen - Meeting/Seminar Registration | No | 30.04.2016 | SA | 34,706.92 | May 2016 Board Meeting - Conrad Hotel | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5309001 | Promotion Rel - Public Relations - Publ | T0129 | 30.04.2016 | SA | 125,000.00 | FTC | 9999990129 | Allergan USA, Inc. |
| 7420501 | Misc Non Operating - Other - Exp | No | 30.04.2016 | AB | 170,319,000.00 | Pfizer Payment - Termination Agree | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5682001 | Gen - Meeting/Seminar Registration | No | 03.05.2016 | AB | (35,021.15) | May 2016 Board Meeting - Conrad Hotel | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 03.05.2016 | SA | (22,519.52) | April 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7000001 | Interest Income | No | 03.05.2016 | SA | (667.44) | Bank Interest Received | 5682001 | Gen - Meeting/Seminar Registration |
| 5683001 | Gen - Consulting Fees | No | 03.05.2016 | AB | (420.83) | Payment Made To CJS Payroll Q1 2016 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 03.05.2016 | AB | (213.91) | April 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 03.05.2016 | SA | 213.91 | April 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5683001 | Gen - Consulting Fees | No | 03.05.2016 | SA | 420.83 | Payment Made To CJS Payroll Q1 2016 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7000001 | Interest Income | No | 03.05.2016 | AB | 667.44 | Bank Interest Received | 5682001 | Gen - Meeting/Seminar Registration |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 03.05.2016 | SA | 22,519.52 | April 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5682001 | Gen - Meeting/Seminar Registration | No | 03.05.2016 | AB | 35,021.15 | May 2016 Board Meeting - Conrad Hotel | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7501001 | I/Co-Inc-Interest | No | 09.06.2016 | AB | (62,448.90) | June 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5592002 | Gen - Courier Service | No | 09.06.2016 | KR | 30.53 | Fedex - April 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 09.06.2016 | KR | 80.83 | Fedex - April 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 09.06.2016 | KR | 88.00 | Fedex - May 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 09.06.2016 | KR | 100.24 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 09.06.2016 | KR | 106.05 | National Radio Cabs - May 2016 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5592002 | Gen - Courier Service | No | 09.06.2016 | KR | 165.22 | National Radio Cabs - April 2016 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5592002 | Gen - Courier Service | No | 09.06.2016 | KR | 323.79 | Connect Couriers - May 2016 Courier's | 1000232810 | CONNECT COURIERS |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 09.06.2016 | KR | 364.67 | DAA - VIP Service's On 23rd May 2016 | 1000232815 | DAA SHARED SERVICES |
| 5428005 | Info Services - Data Subscriptions | No | 09.06.2016 | SA | 782.10 | Release June 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 09.06.2016 | KR | 5,264.94 | DAA - VIP Service's On 10th May 2016 | 1000232815 | DAA SHARED SERVICES |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 09.06.2016 | KR | 6,730.48 | Cosgrove Limo's - May 2016 Limo Hire | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5403001 | Finance - Audit Fees | No | 09.06.2016 | SA | 7,111.11 | June 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5630001 | Gen - Rentals - Photocopier | No | 09.06.2016 | KR | 14,213.32 | Audio Visual Services - Hiring Of Audio Visua | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5683001 | Gen - Consulting Fees | No | 09.06.2016 | KR | 22,467.18 | Bank Of America ML - Q4 2015 Service Fee | 1000235029 | BANK OF AMERICA N.A |
| 5683001 | Gen - Consulting Fees | No | 09.06.2016 | KR | 96,713.85 | JP Morgan - Project Fruitbasket 15 | 1000235026 | P MORGAN LIMITED |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 10.06.2016 | SA | (1,436,717.72) | Posting The Correct Charge To Rev Commis | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 10.06.2016 | SA | (816,072.86) | Directors Fee's Received Into The Bank Acco | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5683001 | Gen - Consulting Fees | No | 10.06.2016 | SA | (96,713.85) | Reverse JP Morgan Payment - Project Fruitb | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7501001 | I/Co-Inc-Interest | No | 10.06.2016 | AB | (66,122.30) | June 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5595001 | Gen - Board of Directors Fees | No | 10.06.2016 | SA | (49,381.09) | Reclass Director Expense's | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 5683001 | Gen - Consulting Fees | No | 10.06.2016 | SA | (22,467.18) | Reverse Payment Made To BOA ML Q1 201 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 10.06.2016 | SA | (6,684.77) | Reverse Payment Made To Cosgrove Limo's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 10.06.2016 | SA | (358.62) | FX Difference On Payments Made To 2 Direc | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 10.06.2016 | SA | (7,632.03) | 1000617 - Valuation on 20160610 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 10.06.2016 | SA | (89.28) | 2320001 - Valuation on 20160610 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 10.06.2016 | SA | (187.95) | 2000001 - Valuation on 20160610 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 10.06.2016 | SA | 0.57 | 2000001 - Valuation on 20160610 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 5400001 | Finance - Bank Charges | No | 10.06.2016 | AB | 15.00 | Money Received From IE025 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 10.06.2016 | AB | 20.00 | Money Received From MT014 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 10.06.2016 | AB | 20.00 | Money Received From PL011 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 10.06.2016 | AB | 25.00 | Money Received From NZ011 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5400001 | Finance - Bank Charges | No | 10.06.2016 | AB | 27.42 | Money Received From IN013 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 10.06.2016 | AB | 35.00 | Money Received From IT011 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 10.06.2016 | SA | 659.35 | June 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5290001 | Fxd - Building Rental | No | 10.06.2016 | SA | 3,128.82 | Release June 2016 Rent & Service Charge | 1323001 | Prepaid Rent- Rent |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 10.06.2016 | SA | 49,381.09 | Reclass Director Expense's | 5595001 | Gen - Board of Directors Fees |
| 7501001 | I/Co-Inc-Interest | No | 10.06.2016 | AB | 62,448.90 | June 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 10.06.2016 | SA | 1,421,595.11 | Posting The Correct Charge To Rev Commis | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 10.06.2016 | SA | 1,402,000.00 | Directors Fee's - May 2016 | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5030031 | Hdcount Dir - Fringe Ben - Stock Optior | No | 10.06.2016 | SA | 1,772,761.20 | May 2016 - RSU's Vested | 2705001 | Additional Paid-In-Capital - Unearned Compensation |
| 5400001 | Finance - Bank Charges | No | 12.05.2016 | AB | 40.00 | Money Received From FR014 - Mar 16 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5400001 | Finance - Bank Charges | No | 12.05.2016 | AB | 41.50 | Money Received From AT011 - Mar 16 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5595001 | Gen - Board of Directors Fees | No | 12.05.2016 | AB | 1,009.78 | May 2016 - James Bloem Board Exps | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5400001 | Finance - Bank Charges | No | 13.05.2016 | AB | (0.19) | Money Received From GB025 - Mar 16 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 13.05.2016 | AB | 25.00 | Money Received From AU020 - Mar 16 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 16.05.2016 | AB | (0.01) | | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 17.05.2016 | AB | 20.00 | Money Received From CH013 - Mar 16 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5400001 | Finance - Bank Charges | No | 17.05.2016 | AB | 25.00 | Money Received From LT011 - Mar 16 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5428005 | Info Services - Data Subscriptions | No | 17.05.2016 | SA | 2,346.29 | Release May 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5290001 | Fxd - Building Rental | No | 17.05.2016 | SA | 9,386.47 | May 2016 - Rent & Service Charge | 1323001 | Prepaid Rent- Rent |
| 5403001 | Finance - Audit Fees | No | 17.05.2016 | SA | 21,333.33 | May 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5400001 | Finance - Bank Charges | No | 24.05.2016 | AB | 20.00 | Money Received From MT014 - Mar 16 | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5400001 | Finance - Bank Charges | No | 24.05.2016 | AB | 20.00 | Money Received From MT016 - Mar 16 | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5400001 | Finance - Bank Charges | No | 24.05.2016 | AB | 40.00 | Money Received From IS012 - Mar 16 | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5400001 | Finance - Bank Charges | No | 24.05.2016 | AB | 45.00 | Money Received From SK011 - Mar 16 | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 64,753.01 | May 2016 - Pat O'Sullivan Board Fee | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 67,811.78 | May 2016 - Chris Coughlin Board Fee's | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 75,544.56 | May 2016 - Peter McDonnel Board Fee's | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 75,544.56 | May 2016 - James Bloem Board Fee's | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 75,544.56 | May 2016 - Mick Gallagher Board Fee's | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 88,024.56 | May 2016 - Chris Bodine Board Fee | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 88,024.56 | May 2016 - Tamarack Bay Board Fee's | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 88,136.16 | May 2016 - Nesli Basgoz Board Fee | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 91,144.56 | May 2016 - Fred Weiss Board Fee | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5683001 | Gen - Consulting Fees | No | 24.05.2016 | AB | 96,713.85 | JP Morgan - Project Fruitbasket 15 | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 24.05.2016 | AB | 101,544.55 | May 2016 - Catherine Klema Board Fee | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 26.05.2016 | SA | (557,785.00) | Money Received From Treasurt | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 26.05.2016 | AB | (0.20) | Money Received From PR011 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 26.05.2016 | AB | 10.00 | Money Received From NL018 - Mar 16 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5400001 | Finance - Bank Charges | No | 26.05.2016 | AB | 25.00 | Money Received From HK014 - Mar 16 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 26.05.2016 | SA | 28,773.90 | May 2016 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 26.05.2016 | AB | 558,500.00 | Payment Sent To Treasury For USD | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 7502001 | InterCo - Income - Dividends | No | 27.05.2016 | AB | (69,575,000.00) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 27.05.2016 | AB | 25.00 | Money Received From AU013 - Mar 16 | 2340001 | InterCompany Notes - Receivable |
| 5400001 | Finance - Bank Charges | No | 27.05.2016 | AB | 25.00 | Money Received From BG014 - Mar 16 | 2340001 | InterCompany Notes - Receivable |
| 5400001 | Finance - Bank Charges | No | 27.05.2016 | SA | 214.09 | May 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 27.05.2016 | SA | 6,612.95 | Payment Made To Cosgrove Limo's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7501001 | I/Co-Inc-Interest | No | 31.05.2016 | AB | (204,774.95) | May 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5400001 | Finance - Bank Charges | No | 31.05.2016 | AB | (0.08) | Money Received From IN014 - Mar 16 | 2009003 | Other Current Payables - Dividends Payable |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5400001 | Finance - Bank Charges | No | 31.05.2016 | AB | 20.00 | Money Received From SG013 - Mar 16 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 31.05.2016 | AB | 25.00 | Money Received From BG015 - Mar 16 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 31.05.2016 | AB | 25.00 | Money Received From BG012 - Mar 16 | 2320002 | InterCompany Balance - Payable (Manual) |
| 5400001 | Finance - Bank Charges | No | 31.05.2016 | AB | 25.00 | Money Received From IN011 - Mar 16 | 2320002 | InterCompany Balance - Payable (Manual) |
| 5400001 | Finance - Bank Charges | No | 31.05.2016 | AB | 25.00 | Money Received From DK011 - Mar 16 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 21.06.2016 | AB | 0.01 | | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 21.06.2016 | AB | 0.10 | Bank Charges On Receipt From DE019 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5400001 | Finance - Bank Charges | No | 21.06.2016 | AB | 20.00 | Bank Charge On Receipt From MT016 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 21.06.2016 | AB | 251.85 | Board Expenses - Michael Gallagher | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 21.06.2016 | AB | 251.85 | Board Expenses - Peter McDonnell | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 21.06.2016 | AB | 274.32 | Board Expenses - James Bloem | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 21.06.2016 | AB | 687.70 | Board Expenses - Tamarack Bay | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 21.06.2016 | AB | 15,289.45 | Board Expenses - Fred Weiss | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 7501001 | I/Co-Inc-Interest | No | 23.06.2016 | AB | (132,244.71) | June 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5592002 | Gen - Courier Service | No | 23.06.2016 | KR | 66.26 | Fedex - June 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5428005 | Info Services - Data Subscriptions | No | 23.06.2016 | AB | 1,564.19 | Release June 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5290001 | Fxd - Building Rental | No | 23.06.2016 | SA | 6,257.66 | Release June 2016 Rent & Service Charge | 1323001 | Prepaid Rent- Rent |
| 5403001 | Finance - Audit Fees | No | 23.06.2016 | AB | 14,222.22 | June 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5682001 | Gen - Meeting/Seminar Registration | No | 23.06.2016 | KR | 63,100.71 | | 1000235027 | CONRAD HOTEL |
| 7501001 | I/Co-Inc-Interest | No | 23.06.2016 | AB | 132,244.71 | June 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5400001 | Finance - Bank Charges | No | 27.06.2016 | AB | 20.00 | Money Received From PL011 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5400001 | Finance - Bank Charges | No | 29.06.2016 | AB | 20.00 | Money Received From IE025 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 29.06.2016 | AB | 35.00 | Money Received From SE011 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 29.06.2016 | SA | 440.07 | June 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 29.06.2016 | SA | 15,497.55 | June 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 30.06.2016 | SA | (9,637,087.51) | move to B/S acct to change Profit Ctr | 1339999 | Prepaid Other - Miscellaneous |
| 5683001 | Gen - Consulting Fees | No | 30.06.2016 | SA | (5,229,188.81) | move to B/S acct to change Profit Ctr | 1339999 | Prepaid Other - Miscellaneous |
| 7501001 | I/Co-Inc-Interest | No | 30.06.2016 | AB | (132,824.71) | June 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 30.06.2016 | SA | (474.67) | 2320007 - Valuation on 20160630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 30.06.2016 | SA | (113.05) | 2000001 - Valuation on 20160630 | 7200005 | Misc NonOp-Foreign Currency-Loss Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 30.06.2016 | SA | 7,704.41 | 1000617 - Valuation on 20160630 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 30.06.2016 | SA | 226.10 | 2000001 - Valuation on 20160630 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 30.06.2016 | AB | 25.00 | Bank Charge On Receipt From IE021 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5640001 | Gen - Photocopier Supplies | No | 30.06.2016 | SA | 204.62 | June 2016 - Bizquip Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 5640001 | Gen - Photocopier Supplies | No | 30.06.2016 | SA | 1,030.73 | June 2016 - Bizquip Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 5683001 | Gen - Consulting Fees | No | 30.06.2016 | SA | 6,212.44 | June 2016 - Stock & Option Solutions | 2000999 | Accounts Payable - Accruals (Manual) |
| 5683001 | Gen - Consulting Fees | No | 30.06.2016 | SA | 5,229,188.81 | move to B/S acct to change Profit Ctr | 1339999 | Prepaid Other - Miscellaneous |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 30.06.2016 | SA | 9,637,087.51 | move to B/S acct to change Profit Ctr | 1339999 | Prepaid Other - Miscellaneous |
| 5683001 | Gen - Consulting Fees | No | 01.07.2016 | AB | (6,212.44) | June 2016 - Stock & Option Solutions | 2000999 | Accounts Payable - Accruals (Manual) |
| 5640001 | Gen - Photocopier Supplies | No | 01.07.2016 | AB | (1,030.73) | June 2016 - Bizquip Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 5640001 | Gen - Photocopier Supplies | No | 01.07.2016 | AB | (204.62) | June 2016 - Bizquip Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 5400001 | Finance - Bank Charges | No | 07.07.2016 | AB | 0.01 | Difference In Money Received - DE017 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5640001 | Gen - Photocopier Supplies | No | 11.07.2016 | KA | (833.44) | | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 11.07.2016 | KA | (165.45) | | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 11.07.2016 | KR | 165.45 | | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 11.07.2016 | KR | 833.44 | | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 11.07.2016 | KR | 6,212.44 | Stock & Option Solutions - Production Of Sta | 1000237078 | STOCK & OPTION SOLUTIONS, INC |

HIGHLY CONFIDENTIAL

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5400001 | Finance - Bank Charges | No | 12.07.2016 | AB | 0.07 | Money Received From US082 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5640001 | Gen - Photocopier Supplies | No | 12.07.2016 | KR | 203.37 | | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 12.07.2016 | KR | 1,024.46 | | 1000232811 | BIZQUIP LIMITED |
| 5400001 | Finance - Bank Charges | No | 14.07.2016 | AB | 35.00 | Money Received From IT011 | 2705001 | Additional Paid-In-Capital - Unearned Compensation |
| 5400001 | Finance - Bank Charges | No | 15.07.2016 | AB | 24.50 | Money Received From RO012 | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 18.07.2016 | KR | 3,336.66 | | 1000237156 | LISCANNOR FERRY COMPANY LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 28.07.2016 | AB | (0.01) | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.07.2016 | AB | 6.98 | | 1000232811 | BIZQUIP LIMITED |
| 5400001 | Finance - Bank Charges | No | 28.07.2016 | AB | 8.11 | July 2016 HSBC USD Bank Charge | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5592002 | Gen - Courier Service | No | 28.07.2016 | KR | 35.13 | Fedex - July 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5400001 | Finance - Bank Charges | No | 28.07.2016 | AB | 270.02 | July 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.07.2016 | AB | 11,382.70 | July 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5630001 | Gen - Rentals - Photocopier | No | 28.07.2016 | KR | 15,299.28 | Audio Visual Services - Hiring Of Audio Visua | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 28.07.2016 | AB | 28,025.32 | Cosgrove Limo's - July 2016 Limo Hire | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5683001 | Gen - Consulting Fees | No | 28.07.2016 | KR | 109,470.22 | Arthur Cox - Professional Fee's To 31st May | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 29.07.2016 | AB | 0.05 | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 29.07.2016 | AB | 67.32 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 29.07.2016 | AB | 149.55 | | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 29.07.2016 | AB | 20.47 | | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 7511001 | G&A/Management Service Fee Crossc | T1021 | 31.07.2016 | AB | (7,716,658.00) | 2015 Management Fee True Up | 1024004 | Cash in Transit-AP (open item) |
| 5030031 | Hdcount Dir - Fringe Ben - Stock Optior | No | 31.07.2016 | SA | (1,772,761.20) | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 5595001 | Gen - Board of Directors Fees | No | 31.07.2016 | SA | (1,402,000.00) | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 7501001 | I/Co-Inc-Interest | No | 31.07.2016 | AB | (214,123.42) | July 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2016 | SA | (66,136.26) | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 5682001 | Gen - Meeting/Seminar Registration | No | 31.07.2016 | SA | (58,636.52) | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.07.2016 | SA | (13.65) | 2000004 - Valuation on 20160731 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.07.2016 | SA | 1,814.56 | 1000617 - Valuation on 20160731 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.07.2016 | SA | 13.65 | 2000004 - Valuation on 20160731 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 5428005 | Info Services - Data Subscriptions | No | 31.07.2016 | AB | 2,346.29 | Release July 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5290001 | Fxd - Building Rental | No | 31.07.2016 | AB | 9,144.50 | Release July 2016 Rent & Service Charge | 1323001 | Prepaid Rent- Rent |
| 5403001 | Finance - Audit Fees | No | 31.07.2016 | AB | 21,333.33 | July 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5682001 | Gen - Meeting/Seminar Registration | No | 31.07.2016 | AB | 58,636.52 | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2016 | AB | 66,136.26 | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 5595001 | Gen - Board of Directors Fees | No | 31.07.2016 | AB | 1,402,000.00 | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 5030031 | Hdcount Dir - Fringe Ben - Stock Optior | No | 31.07.2016 | AB | 1,772,761.20 | move to B/S acct to change Profit Ctr from 10 | 1339999 | Prepaid Other - Miscellaneous |
| 7502001 | InterCo - Income - Dividends | No | 02.08.2016 | AB | (1,035,999,217.00) | Step 9A - T1327 Distributes Dividend To T13 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7502001 | InterCo - Income - Dividends | No | 02.08.2016 | AB | (1,035,999,217.00) | Step 9A - T1327 Distributes Dividend To T13 | 2340004 | IC notes recievable - Teva generics business |
| 7502001 | InterCo - Income - Dividends | No | 02.08.2016 | AB | 1,035,999,217.00 | Step 9A - T1327 Distributes Dividend To T13 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5592002 | Gen - Courier Service | No | 09.08.2016 | KR | 27.20 | Fedex - August 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5683001 | Gen - Consulting Fees | No | 09.08.2016 | KR | 931.39 | Twomey Moran - Professional Services To 30 | 1000238656 | TWOMEY MORAN |
| 5592002 | Gen - Courier Service | No | 09.08.2016 | KR | 1,331.78 | Connect Couriers - August 2016 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 09.08.2016 | KR | 8,648.64 | Twomey Moran - Professional Services To 30 | 1000238656 | TWOMEY MORAN |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 09.08.2016 | KR | 11,642.40 | Molloy Group - Purchase Of Whiskey For Boa | 1000238701 | MOLLOY HOLDINGS LIMITED |
| 5683001 | Gen - Consulting Fees | No | 09.08.2016 | KR | 16,365.89 | KPMG - Professional Fee's | 1000232816 | KPMG |
| 5683001 | Gen - Consulting Fees | No | 10.08.2016 | KR | 550,000.00 | Camber View Partners - Board Governance C | 1000238745 | CAMBER VIEW PARTNERS |
| 7511001 | G&A/Management Service Fee Crossc | T1621 | 11.08.2016 | AB | (7,716,658.00) | 2015 Management Fee True Up Reclass | 7511001 | G&A/Management Service Fee Crosscharges Income |
| 5428005 | Info Services - Data Subscriptions | No | 11.08.2016 | AB | 2,346.29 | Release Aug 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5290001 | Fxd - Building Rental | No | 11.08.2016 | AB | 9,144.50 | Release August 2016 Rent & Service Charge | 1323001 | Prepaid Rent- Rent |

HIGHLY CONFIDENTIAL

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5403001 | Finance - Audit Fees | No | 11.08.2016 | AB | 21,333.33 | Aug 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 7511001 | G&A/Management Service Fee Crossc | T1021 | 11.08.2016 | AB | 7,716,658.00 | 2015 Management Fee True Up Reclass | 7511001 | G&A/Management Service Fee Crosscharges Income |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 12.08.2016 | AB | (222,740.00) | Money Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 30.08.2016 | AB | 13.86 | August 2016 HSBC USD Bank Charge | 1024004 | Cash in Transit-AP (open item) |
| 5400001 | Finance - Bank Charges | No | 30.08.2016 | AB | 30.00 | Money Received From GB013 | 1024004 | Cash in Transit-AP (open item) |
| 5400001 | Finance - Bank Charges | No | 30.08.2016 | AB | 223.05 | Aug 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To James Bloem | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Tamarack Bay | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Christopher Coughlin | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Michael Gallagher | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Fred Weiss | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Catherine Klema | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Christopher Bodine | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Peter J McDonnell | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,000.00 | Payment Made To Nesle Basgoz | 1024004 | Cash in Transit-AP (open item) |
| 5595001 | Gen - Board of Directors Fees | No | 30.08.2016 | AB | 13,391.95 | Payment Made To Patrick O'Sullivan | 1024004 | Cash in Transit-AP (open item) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.08.2016 | AB | 17,146.02 | August 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.08.2016 | AB | 221,720.00 | Money Transferred To Treasury (T0409) | 1024004 | Cash in Transit-AP (open item) |
| 7502001 | InterCo - Income - Dividends | No | 31.08.2016 | AB | (69,575,000.00) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0010 | 31.08.2016 | SU | (25,126,363.00) | Pfizer Transaction Costs from Allergan Inc | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0129 | 31.08.2016 | SU | (13,093,425.00) | Pfizer Transaction Costs from Allergan USA I | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0120 | 31.08.2016 | SU | (8,008,336.00) | Pfizer Transaction Costs from Allergan Sales | 9999990010 | ALLERGAN INC. |
| 7501001 | I/Co-Inc-Interest | No | 31.08.2016 | AB | (214,289.37) | August 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.08.2016 | SA | (2,128.93) | 1000617 - Valuation on 20160831 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.08.2016 | SA | (123.99) | 2000001 - Valuation on 20160831 | 7200005 | Misc NonOp-Foreign Currency-Loss Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.08.2016 | SA | 299.63 | 2000001 - Valuation on 20160831 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5640001 | Gen - Photocopier Supplies | No | 31.08.2016 | AB | 467.91 | Bizquip Limited - Invoice SINV334973 | 2000999 | Accounts Payable - Accruals (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2016 | AB | 4,416.67 | Aug 2016 Fitch Rating Maintenance Fee | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 31.08.2016 | AB | 29,365.85 | August 2016 - Share Repurchase Program | 2320002 | InterCompany Balance - Payable (Manual) |
| 5555001 | Gen - General Insurance | No | 31.08.2016 | AB | 45,305.91 | Marsh Limited Inv - FINMW1500209078 / 15( | 2000999 | Accounts Payable - Accruals (Manual) |
| 5683001 | Gen - Consulting Fees | No | 31.08.2016 | AB | 67,334.65 | BOA ML Invoices - X20160432 / 0871 / 0767 | 2000999 | Accounts Payable - Accruals (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0120 | 31.08.2016 | SU | 8,008,336.00 | Pfizer Transaction Costs from Allergan Sales | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0120 | 31.08.2016 | SU | 8,008,336.00 | Pfizer Transaction Costs from Allergan Sales | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0129 | 31.08.2016 | SU | 13,093,425.00 | Pfizer Transaction Costs from Allergan USA I | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0129 | 31.08.2016 | SU | 13,093,425.00 | Pfizer Transaction Costs from Allergan USA I | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0010 | 31.08.2016 | SU | 25,126,363.00 | Pfizer Transaction Costs from Allergan Inc | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0010 | 31.08.2016 | SU | 25,126,363.00 | Pfizer Transaction Costs from Allergan Inc | 9999990010 | ALLERGAN INC. |
| 5683001 | Gen - Consulting Fees | No | 01.09.2016 | AB | (67,334.65) | BOA ML Invoices - X20160432 / 0871 / 0767 | 2000999 | Accounts Payable - Accruals (Manual) |
| 5555001 | Gen - General Insurance | No | 01.09.2016 | AB | (45,305.91) | Marsh Limited Inv - FINMW1500209078 / 15( | 2000999 | Accounts Payable - Accruals (Manual) |
| 5640001 | Gen - Photocopier Supplies | No | 01.09.2016 | AB | (467.91) | Bizquip Limited - Invoice SINV334973 | 2000999 | Accounts Payable - Accruals (Manual) |
| 5592002 | Gen - Courier Service | No | 06.09.2016 | KR | 24.48 | CONNECT COURIERS | 1000232810 | CONNECT COURIERS |
| 5640001 | Gen - Photocopier Supplies | No | 06.09.2016 | KR | 468.07 | BIZQUIP LIMITED | 1000232811 | BIZQUIP LIMITED |
| 7502001 | InterCo - Income - Dividends | No | 08.09.2016 | AB | (1,035,999,217.00) | Step 9A - T1327 Distributes Dividend To T13 | 2340104 | IC notes recievable - Teva generics business |
| 7502001 | InterCo - Income - Dividends | No | 08.09.2016 | AB | 1,035,999,217.00 | Step 9A - T1327 Distributes Dividend To T13 | 2340104 | IC notes recievable - Teva generics business |
| 5683001 | Gen - Consulting Fees | No | 09.09.2016 | KR | 1,645.00 |  | 1000235029 | BANK OF AMERICA N.A |
| 5555001 | Gen - General Insurance | No | 09.09.2016 | KR | 9,021.18 |  | 1000238655 | MARSH LIMITED |
| 5683001 | Gen - Consulting Fees | No | 09.09.2016 | KR | 10,316.60 |  | 1000235029 | BANK OF AMERICA N.A |
| 5683001 | Gen - Consulting Fees | No | 09.09.2016 | KR | 23,918.93 |  | 1000235029 | BANK OF AMERICA N.A |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5683001 | Gen - Consulting Fees | No | 09.09.2016 | KR | 31,454.12 | | 1000235029 | BANK OF AMERICA N.A |
| 5555001 | Gen - General Insurance | No | 09.09.2016 | KR | 36,284.73 | | 1000238655 | MARSH LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.09.2016 | AB | 0.02 | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.09.2016 | AB | 0.39 | | 1000232811 | BIZQUIP LIMITED |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.09.2016 | AB | 261.06 | Payment Made To Catherine Klema | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.09.2016 | AB | 266.41 | Payment Made To Peter J McDonnell | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.09.2016 | AB | 278.58 | Payment Made To James Bloem | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.09.2016 | AB | 352.70 | Payment Made To Fred Weiss | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.09.2016 | AB | 767.11 | Payment Made To Nesle Basgoz | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5640001 | Gen - Photocopier Supplies | No | 21.09.2016 | KR | 68.34 | | 1000232811 | BIZQUIP LIMITED |
| 5660001 | Gen - Office Supplies | No | 21.09.2016 | KR | 76.56 | | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5428005 | Info Services - Data Subscriptions | No | 21.09.2016 | AB | 2,346.29 | Release Sept 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 21.09.2016 | AB | 4,416.67 | Release Sept 2016 Fitch Rating Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5290001 | Fxd - Building Rental | No | 21.09.2016 | AB | 9,144.51 | Release September 2016 Rent & Service Ch | 1323001 | Prepaid Rent- Rent |
| 5403001 | Finance - Audit Fees | No | 21.09.2016 | AB | 21,333.33 | Sept 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5030001 | Hdcount Dir - Fringe Ben - Stock Optior | No | 22.09.2016 | AB | 105,684.80 | Aug 2016 - Cost Of RSU's For T1300 | 2705001 | Additional Paid-In-Capital - Unearned Compensation |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 28.09.2016 | AB | (0.01) | | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.09.2016 | AB | 1.17 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.09.2016 | AB | 0.24 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.09.2016 | AB | 0.26 | | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.09.2016 | AB | 19,641.48 | GB013 TEVA Balance Not Cleared @ 2nd Ac | 2000999 | Accounts Payable - Accruals (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.09.2016 | AB | 45,633.90 | GB013 TEVA Balance Not Cleared @ 2nd Ac | 2000999 | Accounts Payable - Accruals (Manual) |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2016 | AB | (12,552,669.15) | Sept 2016 - Int Chrg Forest Finance BV | 2340104 | IC notes recievable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2016 | AB | (12,552,669.15) | Sept 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7501001 | I/Co-Inc-Interest | No | 30.09.2016 | AB | (273,412.24) | Sept 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.09.2016 | SA | (1,861.80) | 1000617 - Valuation on 20160930 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.09.2016 | SA | 0.83 | 2000001 - Valuation on 20160930 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 30.09.2016 | SU | 5.00 | SEC | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2016 | AB | 261.06 | Payment Made To Tamarack Bay | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 30.09.2016 | AB | 395.35 | Sept 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2016 | AB | 11,693.32 | Sept 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 30.09.2016 | SU | 64,318.00 | SEC | 9999990010 | ALLERGAN INC. |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 30.09.2016 | AB | 81,722.67 | September 2016 - Share Repurchase Progra | 2320002 | InterCompany Balance - Payable (Manual) |
| 5682001 | Gen - Meeting/Seminar Registration | No | 30.09.2016 | AB | 95,229.75 | September 2016 - Accrual For Doonbeg Hote | 2000999 | Accounts Payable - Accruals (Manual) |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 30.09.2016 | SU | 125,000.00 | AGN PROJECT AUGUSTA | 9999990010 | ALLERGAN INC. |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 30.09.2016 | SU | 195,538.85 | SEC | 9999990010 | ALLERGAN INC. |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 30.09.2016 | SU | 305,000.00 | SEC | 9999990010 | ALLERGAN INC. |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2016 | AB | 12,552,669.15 | Sept 2016 - Int Chrg Forest Finance BV | 2340104 | IC notes recievable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2016 | AB | 12,552,669.15 | Sept 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2016 | AB | 12,552,669.15 | Sept 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 5682001 | Gen - Meeting/Seminar Registration | No | 01.10.2016 | AB | (95,229.75) | September 2016 - Accrual For Doonbeg Hote | 2000999 | Accounts Payable - Accruals (Manual) |
| 5428005 | Info Services - Data Subscriptions | No | 06.10.2016 | AB | 2,346.31 | Release Oct 16 Boardvantage Subs | 1339006 | Prepaid Other - Dues & Subscriptions |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 06.10.2016 | AB | 4,416.67 | Release Oct 2016 Fitch Rating Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5403001 | Finance - Audit Fees | No | 06.10.2016 | AB | 21,333.34 | Oct 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5400001 | Finance - Bank Charges | No | 12.10.2016 | AB | 16.05 | Bank Charges On Payment To GB013 / CH0 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5640001 | Gen - Photocopier Supplies | No | 13.10.2016 | KR | 12.99 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 13.10.2016 | KR | 18.56 | Oasis Document Management - Digit BC She | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 13.10.2016 | KR | 38.29 | Fedex - September 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5592002 | Gen - Courier Service | No | 13.10.2016 | KR | 135.04 | Connect Couriers - September 2016 Courier: | 1000232810 | CONNECT COURIERS |
| 5660001 | Gen - Office Supplies | No | 13.10.2016 | KR | 304.38 | Java Republic - Espresso | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5640001 | Gen - Photocopier Supplies | No | 13.10.2016 | KR | 958.68 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 13.10.2016 | KR | 96,157.01 | TIGL Doonbeg - Q2 2016 Board Meeting | 1000232818 | TIGL IRELAND MANAGEMENT LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 25.10.2016 | AB | (0.42) | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 25.10.2016 | AB | (10.86) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 25.10.2016 | AB | (1,074.53) | | 1000232818 | TIGL IRELAND MANAGEMENT LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 25.10.2016 | AB | (0.21) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 25.10.2016 | AB | (1.50) | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 25.10.2016 | AB | 1.30 | | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5640001 | Gen - Photocopier Supplies | No | 25.10.2016 | KR | 267.57 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 25.10.2016 | KR | 1,270.00 | Donnelley Financial Solutions - EDGAR Prep | 1000241235 | DONNELLEY FINANCIAL SOLUTIONS |
| 5683001 | Gen - Consulting Fees | No | 25.10.2016 | KR | 12,046.37 | KPMG - Professional Service's For Tax Comp | 1000232816 | KPMG |
| 5683001 | Gen - Consulting Fees | No | 25.10.2016 | KR | 12,825.84 | Donnelley Financial Solutions - Prep Of Acco | 1000241235 | DONNELLEY FINANCIAL SOLUTIONS |
| 5682001 | Gen - Meeting/Seminar Registration | No | 25.10.2016 | KR | 84,036.25 | Conrad Hotel - October 2016  Board Meeting | 1000235027 | CONRAD HOTEL |
| 7501001 | I/Co-Inc-Interest | No | 31.10.2016 | AB | (282,805.01) | Oct 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2016 | AB | (209,211.15) | Correction To The Sept 2016 In Charged | 7601001 | I/Co-Exp-Interest |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.10.2016 | SA | (45.27) | 1000617 - Valuation on 20161031 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.10.2016 | SA | 9,540.20 | 1000617 - Valuation on 20161031 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 31.10.2016 | AB | (305.04) | | 9999991330 | Forest Laboratories Ireland Ltd. |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 31.10.2016 | AB | 0.37 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 31.10.2016 | AB | 16.61 | | 1000232816 | KPMG |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 31.10.2016 | AB | 115.83 | | 1000235027 | CONRAD HOTEL |
| 5400001 | Finance - Bank Charges | No | 31.10.2016 | AB | 20.00 | Bank Charges On Receipt From T0460 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5683001 | Gen - Consulting Fees | No | 31.10.2016 | AB | 128.56 | Payment Made To CJS Payroll Q3 2016 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 31.10.2016 | AB | 261.44 | Oct 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2016 | AB | 4,424.76 | Oct 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5290001 | Fxd - Building Rental | No | 31.10.2016 | AB | 9,099.12 | Release Oct 2016 Rent & Service Charge | 1323001 | Prepaid Rent- Rent |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 31.10.2016 | AB | 99,359.05 | October 2016 Share Repurchase Program | 2340104 | IC notes recievable - Teva generics business |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 31.10.2016 | SU | 125,000.00 | AGN PROJECT IMPALA HSR WIRE | 9999990010 | ALLERGAN INC. |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 31.10.2016 | SU | 125,000.00 | HSR FILING | 9999990010 | ALLERGAN INC. |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 31.10.2016 | SU | 280,000.00 | AGN PRG TOLEDO/SAPPHIRE | 9999990010 | ALLERGAN INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2016 | AB | 6,276,334.57 | Oct 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 8200001 | Prov for Income Taxes - Foreign | No | 31.10.2016 | AB | 22,430,521.00 | Q3 2016 US Tax Provision (ADV53 - PO913) | 2703001 | Additional Paid-In-Capital |
| 5592002 | Gen - Courier Service | No | 08.11.2016 | KR | 30.27 | Federal Express - October 2016 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 08.11.2016 | KR | 38.41 | Federal Express - November 2016 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 08.11.2016 | KR | 42.32 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 08.11.2016 | KR | 93.10 | Bizquip Limited - Stationery For Oct 2016 EB | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 08.11.2016 | KR | 135.80 | Connect Couriers - October 2016 | 1000232810 | CONNECT COURIERS |
| 5592002 | Gen - Courier Service | No | 08.11.2016 | KR | 320.50 | Connect Couriers - Couriers For Oct 2016 EE | 1000232810 | CONNECT COURIERS |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 08.11.2016 | KR | 8,324.87 | DAA - October 2016 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 08.11.2016 | KR | 10,764.42 | Cosgrove Limo's - October 2016 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5630001 | Gen - Rentals - Photocopier | No | 08.11.2016 | KR | 19,718.78 | Audio Visual Service -Hire Of Equip For Oct | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5592002 | Gen - Courier Service | No | 08.11.2016 | KR | 130.48 | National Radio Cabs - October 2016 EBM | 1000234339 | NATIONAL RADIO CABS PLC |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 16.11.2016 | SU | 125,000.00 | MOTUS - HSR FILING | 9999990010 | ALLERGAN INC. |
| 5682001 | Gen - Meeting/Seminar Registration | No | 18.11.2016 | KA | (11,838.03) | The Unicorn - EBM Dinner On 27th October 2 | 1000240279 | THE UNICORN |
| 5592002 | Gen - Courier Service | No | 18.11.2016 | KR | 33.75 | Federal Express - November 2016 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 18.11.2016 | KR | 193.44 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5640001 | Gen - Photocopier Supplies | No | 18.11.2016 | KR | 1,554.79 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5682001 | Gen - Meeting/Seminar Registration | No | 18.11.2016 | KR | 10,985.32 | Conrad Hotel - Balance On the October 2016 | 1000235027 | CONRAD HOTEL |
| 5682001 | Gen - Meeting/Seminar Registration | No | 18.11.2016 | KR | 11,838.03 | The Unicorn - EBM Dinner On 27th October 2 | 1000242079 | THE UNICORN |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.11.2016 | KZ | (5.56) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.11.2016 | KZ | (2.81) | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5403001 | Finance - Audit Fees | No | 22.11.2016 | AB | (49,999.98) | Release 2015 Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5403001 | Finance - Audit Fees | No | 22.11.2016 | AB | (24,499.97) | Nov 2016 - Audit Fee Accrual Correction | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 22.11.2016 | AB | (2,500.15) | Received This Money Back From PR011 | 2320002 | InterCompany Balance - Payable (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 22.11.2016 | AB | 4,416.67 | Release Nov 16 Fitch Rating Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 22.11.2016 | AB | 7,852.49 | Release Jul - Nov 2016 Irish Takeover Panel | 1339999 | Prepaid Other - Miscellaneous |
| 5290001 | Fxd - Building Rental | No | 22.11.2016 | AB | 9,099.12 | Release Nov 2016 Rent & Service Charge | 1323001 | Prepaid Rent- Rent |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 22.11.2016 | AB | 23,872.85 | November 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 23.11.2016 | AB | (0.12) | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (18.72) | | 1000232810 | CONNECT COURIERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (6.26) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (809.04) | | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (441.65) | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (341.56) | | 1000232815 | DAA SHARED SERVICES |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (5.18) | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (39.29) | | 1000235027 | CONRAD HOTEL |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 24.11.2016 | AB | (527.68) | | 1000241918 | IRISH TAKEOVER PANEL |
| 5682001 | Gen - Meeting/Seminar Registration | No | 24.11.2016 | KR | 25,881.19 | The Unicorn - EBM Dinner On 27th October 2 | 1000242079 | THE UNICORN |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 25.11.2016 | AB | 85.84 | | 1000242079 | THE UNICORN |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 29.11.2016 | AB | (53,070.00) | Money Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 29.11.2016 | AB | 184.68 | Nov 2016 - HSBC EUR Bank Charge's | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 29.11.2016 | AB | 53,030.00 | Money Transferred To Treasury (T0409) | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7502001 | InterCo - Income - Dividends | No | 30.11.2016 | AB | (69,575,000.00) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7501001 | I/Co-Inc-Interest | No | 30.11.2016 | AB | (273,961.82) | Nov 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 30.11.2016 | SA | (1.12) | 2000001 - Valuation on 20161130 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 30.11.2016 | SA | (1.18) | 2000001 - Valuation on 20161130 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 30.11.2016 | SA | 4,522.96 | 1000617 - Valuation on 20161130 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5592002 | Gen - Courier Service | No | 30.11.2016 | KR | 4.91 | Vat Left Of Invoice 31500078 Federal Expres | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 30.11.2016 | KR | 13.36 | National Radio Cabs - November 2016 EBM | 1000234339 | NATIONAL RADIO CABS PLC |
| 5592002 | Gen - Courier Service | No | 30.11.2016 | KR | 21.33 | Federal Express - November 2016 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 30.11.2016 | KR | 33.97 | Federal Express - November 2016 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2016 | AB | 91.29 | Payment Made To Catherine Klema | 7502001 | InterCo - Income - Dividends |
| 5640001 | Gen - Photocopier Supplies | No | 30.11.2016 | KR | 137.34 | Oasis Document Mgt - Oct To Dec 2016 Box | 1000240408 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 30.11.2016 | KR | 191.98 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 30.11.2016 | KR | 3,670.19 | Stock & Option Solutions - Production Of Sta | 1000237078 | STOCK & OPTION SOLUTIONS, INC |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2016 | AB | 8,078.63 | Payment Made To Nesle Basgoz | 7502001 | InterCo - Income - Dividends |
| 7601001 | I/Co-Exp-Interest | T1055 | 30.11.2016 | SU | 2,061,123.06 | Record IC Interest - Note G | 9999991055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2016 | SU | 6,276,334.57 | Nov 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | T1055 | 08.12.2016 | SU | 79,273.96 | Correct IC Interest - Note G for November | 9999991055 | FRX Churchill Holdings, Inc. |
| 5692002 | Gen - Purchasing Card R&D Purchases | No | 09.12.2016 | KR | 26.04 | Federal Express - October 2016 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5660001 | Gen - Office Supplies | No | 09.12.2016 | KR | 30.23 | Java Republic - Espresso | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5592002 | Gen - Courier Service | No | 09.12.2016 | KR | 117.90 | Connect Couriers - November 2016 Courier's | 1000232810 | CONNECT COURIERS |
| 5640001 | Gen - Photocopier Supplies | No | 09.12.2016 | KR | 284.14 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 15.12.2016 | AB | (0.50) | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 15.12.2016 | AB | (0.88) | | 1000232810 | CONNECT COURIERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 15.12.2016 | AB | (3.07) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 15.12.2016 | AB | (0.22) | | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 15.12.2016 | AB | (0.69) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 15.12.2016 | AB | (0.07) | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 15.12.2016 | AB | 0.00 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 15.12.2016 | AB | 0.01 | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2016 | AB | (1,500,000.00) | Reverse The Accrued Issuance Fee | 2289037 | Accrued Other - Miscellaneous |
| 5683001 | Gen - Consulting Fees | No | 19.12.2016 | AB | (30,000.00) | Reverse The Accrual For KPMG Tax Fees | 2289037 | Accrued Other - Miscellaneous |
| 5400001 | Finance - Bank Charges | No | 19.12.2016 | AB | 7.33 | December 2016 USD HSBC Charge | 1000616 | Cash-HSBC-Allergan PLC 411612347101 USD |
| 5400001 | Finance - Bank Charges | No | 19.12.2016 | AB | 20.00 | Bank Charge On Money Transferred From M | 1000616 | Cash-HSBC-Allergan PLC 411612347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2016 | AB | 1,570.50 | Release Dec 2016 Irish Takeover Panel Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2016 | AB | 2,043.54 | Payment Made To Christopher Bodine | 1000616 | Cash-HSBC-Allergan PLC 411612347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2016 | AB | 4,416.67 | Release Dec 16 Fitch Rating Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5290001 | Fxd - Building Rental | No | 19.12.2016 | AB | 9,099.12 | Release Dec 2016 Rent & Service Charge | 1323001 | Prepaid Rent- Rent |
| 5403001 | Finance - Audit Fees | No | 19.12.2016 | AB | 17,166.67 | Dec 2016 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2016 | AB | 34,953.37 | December 2016 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411612347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2016 | AB | 175,000.00 | Rating Assessment Fee Paid To Fitch Rating | 1000616 | Cash-HSBC-Allergan PLC 411612347101 USD |
| 5592002 | Gen - Courier Service | No | 20.12.2016 | KR | 96.69 | Fedex - December 2016 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 20.12.2016 | KR | 411.42 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 20.12.2016 | KR | 2,877.46 | Arthur Cox - Prof Fee's To 30th Nov 2016 | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 20.12.2016 | KR | 19,557.53 | Bank Of America ML - Q3 2016 Recordkeepi | 1000235029 | BANK OF AMERICA N.A |
| 5683001 | Gen - Consulting Fees | No | 20.12.2016 | KR | 2,351.01 | Arthur Cox - Prof Fee's To 30th Nov 2016 | 1000238124 | ARTHUR COX |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0010 | 22.12.2016 | SU | 783,701.33 | Pfizer Transaction Costs from Allergan Inc | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0010 | 22.12.2016 | SU | 6,369,872.06 | Pfizer Transaction Costs from Allergan Inc | 9999990129 | Allergan USA, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0120 | 22.12.2016 | SU | 9,478,829.24 | Pfizer Transaction Costs from Allergan Sales | 9999990129 | Allergan USA, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0129 | 22.12.2016 | SU | 22,069,760.95 | Pfizer Transaction Costs from Allergan USA I | 9999990129 | Allergan USA, Inc. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.12.2016 | AB | (19,096,463.61) | Step 8 - Allergan AHI CV Clean Up | 2320002 | InterCompany Balance - Payable (Manual) |
| 7501001 | I/Co-Inc-Interest | No | 31.12.2016 | AB | (357,205.15) | Dec 2016 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.12.2016 | AB | (119,608.05) | Dec 2016 Director's Journal Updated | 5595001 | Gen - Board of Directors Fees |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.12.2016 | SU | (79,273.96) | Correct IC Interest - Note G for November | 9999991055 | FRX Churchill Holdings, Inc. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.12.2016 | AB | (50,810.00) | Dec 2016 Director's Journal Updated | 5595001 | Gen - Board of Directors Fees |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.12.2016 | SA | 585.17 | 1000617 - Valuation on 20161231 | 1000617 | Cash-HSBC-Allergan PLC  411612347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.12.2016 | SA | 741.75 | 2320001 - Valuation on 20161231 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.12.2016 | SA | 66.64 | 2000001 - Valuation on 20161231 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 31.12.2016 | AB | 234.48 | Dec 2016 - HSBC EUR Bank Charge's | 1000617 | Cash-HSBC-Allergan PLC  411612347001 EUR |
| 5403001 | Finance - Audit Fees | No | 31.12.2016 | SA | 67,092.90 | Reclass doc 31507434 - 1300 | 9999990409 | Allergan Pharmaceuticals Internatio |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2016 | AB | 79,273.96 | Dec 2016 - Interest Charged | 7501001 | I/Co-Inc-Interest |
| 5595001 | Gen - Board of Directors Fees | No | 31.12.2016 | AB | 119,608.05 | Dec 2016 Director's Journal Updated | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.12.2016 | AB | 161,643.47 | Dec 2016 Director's Journal Updated | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2016 | AB | 158,547.93 | 2 Days Interest Transferred From T1350 | 7501001 | I/Co-Inc-Interest |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.12.2016 | SU | 2,298,944.95 | Dec16 IC Interest - Note G/107255 | 9999991055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2016 | AB | 2,592,221.62 | Nov 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2016 | AB | 2,880,246.24 | Dec 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2016 | AB | 6,276,334.57 | Dec 2016 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.12.2016 | AB | 18,967,628.00 | Step 8 - Allergan AHI CV Clean Up | 2340001 | InterCompany Notes - Receivable |
| 7611001 | I/Co-Exp-Interest | T0010 | 31.12.2016 | SU | 113,604,318.62 | 2016 Management Fee GAAP | 9999990010 | ALLERGAN INC. |
| 8200001 | Prov for Income Taxes - Foreign | No | 31.12.2016 | AB | (22,430,521.00) | 21528 ADV58 P1216 - Q4 2016 Tax JE | 2120001 | Income Taxes Payable - Foreign Taxes |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7611001 | I/Co-Exp-Interest | T0010 | 31.12.2016 | AB | 4,562,362.02 | 21351 AD30c P1216 - Various Mgt Fee True | 2320002 | InterCompany Balance - Payable (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | T0129 | 31.12.2016 | AB | 9,247,066.00 | ADV18 - P1216 Pfizer Recharge Dec 2016 O | 2320002 | InterCompany Balance - Payable (Manual) |
| 5592002 | Gen - Courier Service | No | 12.01.2017 | KR | 26.07 | Fedex - January 2017 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 12.01.2017 | KR | 38.96 | Fedex - December 2016 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 12.01.2017 | KR | 84.73 | Connect Couriers - December 2016 Couriers | 1000232810 | CONNECT COURIERS |
| 5640001 | Gen - Photocopier Supplies | No | 12.01.2017 | KR | 524.35 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 16.01.2017 | DR | (12,786,263.61) | Reclass Dec 2016 Allergan AHI CV Clean Up | 9999991364 | Actavis International Ltd. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 16.01.2017 | DR | (6,310,200.00) | Reclass Dec 2016 Allergan AHI CV Clean Up | 9999991362 | Actavis Acquisition 1 S.a.r.l.  (f |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 16.01.2017 | SU | 280,000.00 | FTC-PreMerger Notification Office-1716H161 | 9999990010 | ALLERGAN INC. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 16.01.2017 | AB | 6,310,200.00 | Reclass Dec 2016 Allergan AHI CV Clean Up | 2320002 | InterCompany Balance - Payable (Manual) |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 16.01.2017 | AB | 12,786,263.61 | Reclass Dec 2016 Allergan AHI CV Clean Up | 2320002 | InterCompany Balance - Payable (Manual) |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 18.01.2017 | AB | (1,526,602.50) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 18.01.2017 | SA | 98.57 | | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 18.01.2017 | SA | 14.24 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 18.01.2017 | SA | 2.63 | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 18.01.2017 | SA | 1.05 | | 1000232810 | CONNECT COURIERS |
| 5400001 | Finance - Bank Charges | No | 18.01.2017 | AB | 20.00 | Bank Charge On Money Received From T050 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 18.01.2017 | AB | 1,570.50 | Release Jan 2017 Irish Takeover Panel Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 18.01.2017 | AB | 4,416.67 | Release Jan 2017 Fitch Rating Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5403001 | Finance - Audit Fees | No | 18.01.2017 | AB | 17,166.67 | Jan 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 18.01.2017 | AB | 1,508,006.25 | USD Transferred To Treasury (T0409) | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5640001 | Gen - Photocopier Supplies | No | 19.01.2017 | KR | 87.07 | Oasis Document Mgt - Jan To Mar 2017 Box | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 19.01.2017 | KR | 650.04 | Bizquip Limited - Stationery For Feb 2017 EB | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 19.01.2017 | KR | 876.11 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 19.01.2017 | KR | 9,255.07 | Arthur Cox - Professional Fees For Luxembo | 1000238124 | ARTHUR COX |
| 5290001 | Fxd - Building Rental | No | 19.01.2017 | SA | 26,362.40 | Q1 2017 Office Rent & Service Charge | 9999991330 | Forest Laboratories Ireland Ltd. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 23.01.2017 | AB | 30,511.04 | January 2017 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.01.2017 | SA | 334.80 | | 9999991330 | Forest Laboratories Ireland Ltd. |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.01.2017 | SA | 117.54 | | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.01.2017 | SA | 19.38 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.01.2017 | SA | 1.11 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 30.01.2017 | AB | (654.25) | Correct Cost Centre Posting On Invoice 3150 | 5640001 | Gen - Photocopier Supplies |
| 5400001 | Finance - Bank Charges | No | 30.01.2017 | AB | 203.44 | Jan 2017 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5660001 | Gen - Office Supplies | No | 30.01.2017 | KR | 246.17 | Java Republic - Espresso | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5640001 | Gen - Photocopier Supplies | No | 30.01.2017 | AB | 654.25 | Correct Cost Centre Posting On Invoice 3150 | 5640001 | Gen - Photocopier Supplies |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 30.01.2017 | AB | 15,714.00 | Payment Made To Discover Bermuda For Ca | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7501001 | I/Co-Inc-Interest | No | 31.01.2017 | AB | (371,714.02) | Jan 2017 - Interest Received | 7601001 | I/Co-Exp-Interest |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.01.2017 | SA | (12,131.40) | 1000617 - Valuation on 20170131 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.01.2017 | SA | (168,600.00) | 2300001 - Valuation on 20170131 | 2300000 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.01.2017 | SA | (341,631.65) | 2300001 - Valuation on 20170131 | 2300000 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.01.2017 | SA | (664.35) | 2320001 - Valuation on 20170131 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.01.2017 | SA | (3.22) | 2000001 - Valuation on 20170131 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.01.2017 | SA | 1,812.45 | 2320001 - Valuation on 20170131 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.01.2017 | SA | 3.13 | 2000001 - Valuation on 20170131 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.01.2017 | SA | 14,126.20 | 1000617 - Valuation on 20170131 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.01.2017 | SA | 61,800.00 | 2300001 - Valuation on 20170131 | 2300000 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.01.2017 | SA | 125,224.41 | 2300001 - Valuation on 20170131 | 2300000 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 5400001 | Finance - Bank Charges | No | 31.01.2017 | AB | 12.87 | Jan 2017 - HSBC USD Bank Charges | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |

HIGHLY CONFIDENTIAL

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5592002 | Gen - Courier Service | No | 31.01.2017 | KR | 87.89 | Fedex - January 2017 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 31.01.2017 | SU | 45,000.00 | Premerger Notification Funds Transfer-1/23 | 9999990010 | ALLERGAN INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.01.2017 | AB | 2,378,218.91 | Jan 2017 - Int Chrg Actavis Capital Sarl | 2320002 | InterCompany Balance - Payable (Manual) |
| 7601001 | I/Co-Exp-Interest | No | 31.01.2017 | AB | 2,880,246.24 | Jan 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 31.01.2017 | AB | 6,276,334.57 | Jan 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 20.02.2017 | AB | (212,320.00) | Euro Received From Treasury (T0409) | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5400001 | Finance - Bank Charges | No | 20.02.2017 | DZ | 25.00 | Bank Charge On Money Received From T12' | 9999991275 | Warner Chilcott Deutschland GmbH |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.02.2017 | AB | 486.30 | Payment Made To Nesli Basgoz | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.02.2017 | AB | 954.60 | Payment Made To Michael Gallagher | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.02.2017 | AB | 1,301.96 | Payment Made To James Bloem | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.02.2017 | AB | 1,570.50 | Release Feb 2017 Irish Takeover Panel Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.02.2017 | AB | 1,941.85 | Payment Made To Patrick O'Sullivan | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.02.2017 | AB | 4,416.67 | Release Feb 17 Fitch Rating Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5403001 | Finance - Audit Fees | No | 20.02.2017 | AB | 17,166.67 | Feb 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.02.2017 | AB | 71,473.06 | Paid WC Ireland Limited - Ref: Ken Foley | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 20.02.2017 | AB | 214,000.00 | USD Transferred To Treasury (T0409) | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5640001 | Gen - Photocopier Supplies | No | 22.02.2017 | KR | 434.20 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 22.02.2017 | KR | 508.90 | Bizquip Limited - Stationery For Feb 2017 EB | 1000232811 | BIZQUIP LIMITED |
| 7501001 | I/Co-Inc-Interest | No | 28.02.2017 | AB | (336,115.13) | Feb 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 28.02.2017 | AB | (86,723.05) | FX Difference On December 2016 P30 Paid | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2017 | SA | (767.55) | 2320001 - Valuation on 20170228 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2017 | SA | (3.72) | 2000001 - Valuation on 20170228 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2017 | SA | (103.77) | 2320001 - Valuation on 20170228 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2017 | SA | (88.21) | 1000617 - Valuation on 20170228 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2017 | SA | (6,600.00) | 2300001 - Valuation on 20170228 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2017 | SA | (13,373.48) | 2300001 - Valuation on 20170228 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2017 | SA | (59.46) | 2320001 - Valuation on 20170228 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 11,196.83 | 1000617 - Valuation on 20170228 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 71,400.00 | 2300001 - Valuation on 20170228 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 144,676.75 | 2300001 - Valuation on 20170228 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 3.58 | 2000001 - Valuation on 20170228 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 103.77 | 2320001 - Valuation on 20170228 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 59.46 | 2320001 - Valuation on 20170228 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 70.95 | 2320001 - Valuation on 20170228 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2017 | SA | 1.33 | 2000001 - Valuation on 20170228 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 28.02.2017 | AB | 12.91 | Feb 2017 - HSBC USD Bank Charges | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5400001 | Finance - Bank Charges | No | 28.02.2017 | AB | 25.00 | Bank Charge On Money Received From T049 | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5400001 | Finance - Bank Charges | No | 28.02.2017 | AB | 168.55 | Feb 2017 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2017 | AB | 14,949.90 | February 2017 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 28.02.2017 | AB | 28,155.50 | Payment Made To Boardvantage | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 7601001 | I/Co-Exp-Interest | No | 28.02.2017 | AB | 2,880,246.24 | Feb 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 28.02.2017 | AB | 4,761,205.38 | Feb 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 5100009 | Hdcount Ind - Transport - Expenses | T0010 | 01.03.2017 | KR | 205.96 | ROYAL COACHMAN LTD | 9999990010 | ALLERGAN INC. |
| 5640001 | Gen - Photocopier Supplies | No | 06.03.2017 | KR | 520.68 | Bizquip Limited - Stationery For Feb 2017 EB | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 06.03.2017 | KR | 1,132.29 | Bizquip Limited - Stationery For Feb 2017 EB | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 06.03.2017 | KR | 1,182.39 | Bizquip Limited - Stationery For Feb 2017 EB | 1000232811 | BIZQUIP LIMITED |
| 5100009 | Hdcount Ind - Transport - Expenses | T0010 | 07.03.2017 | KR | 195.96 | ROYAL COACHMAN LTD | 9999990010 | ALLERGAN INC. |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 07.03.2017 | KR | 352.38 | Cosgrove Limo's - February 2017 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|-----|-----------------|--------|------------|------|-----------------|------|------------|----------------------------|
| 5683001 | Gen - Consulting Fees | No | 07.03.2017 | KR | 4,767.06 | Matheson - Professional Fees For Work To 3 | 1000246727 | MATHESON |
| 7502001 | InterCo - Income - Dividends | No | 13.03.2017 | AB | (55,000,000.00) | Dividends Received From WC PLC | 2009003 | Other Current Payables - Dividends Payable |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 13.03.2017 | SA | 41.00 | | 1000246727 | MATHESON |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 13.03.2017 | SA | 3.03 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 13.03.2017 | SA | 21.32 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 13.03.2017 | SA | 1.98 | | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 13.03.2017 | SA | 0.71 | | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 13.03.2017 | AB | 7.55 | Mar 2017 - HSBC USD Bank Charges | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 13.03.2017 | AB | 25.00 | Bank Charge On Dividends Received From V | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 13.03.2017 | AB | 55.50 | Mar 2017 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5683001 | Gen - Consulting Fees | No | 13.03.2017 | AB | 127.10 | Payment Made To CJS Payroll Q4 2016 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5640001 | Gen - Photocopier Supplies | No | 14.03.2017 | KR | 94.34 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 14.03.2017 | KR | 197.08 | DAA - February 2017 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5600001 | Gen - Conferences | No | 14.03.2017 | KR | 357.72 | Connect Couriers - March 2017 GLT Couriers | 1000232810 | CONNECT COURIERS |
| 5600001 | Gen - Conferences | No | 14.03.2017 | KR | 707.57 | Snap - Boards For The February 2017 GLT N | 1000247028 | SNAP |
| 5683001 | Gen - Consulting Fees | No | 14.03.2017 | KR | 818.04 | Arthur Cox - Prof Fee's To 31st January 2017 | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 14.03.2017 | KR | 1,339.41 | Matheson - Professional Fees For Work To 3 | 1000246727 | MATHESON |
| 5683001 | Gen - Consulting Fees | No | 14.03.2017 | KR | 1,926.51 | Stock & Option Solutions - Production Of Sta | 1000237078 | STOCK & OPTION SOLUTIONS, INC |
| 5600001 | Gen - Conferences | No | 14.03.2017 | KR | 8,806.65 | Snap - Boards / Booklet For The Feb 17 GLT | 1000247028 | SNAP |
| 5600001 | Gen - Conferences | No | 14.03.2017 | KR | 17,747.90 | Cosgrove Limo's - February 2017 GLT | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5555001 | Gen - General Insurance | No | 14.03.2017 | KR | 214,561.04 | Marsh - Dec 16 To Dec 17 Cyber Liability Co | 1000238655 | MARSH LIMITED |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 15.03.2017 | SU | 280,000.00 | HSR Filing Fee-Zeltiq Deal | 9999990010 | ALLERGAN INC. |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.03.2017 | SA | 141.61 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.03.2017 | SA | 75.92 | | 1000247028 | SNAP |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.03.2017 | SA | 10.69 | | 1000246727 | MATHESON |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.03.2017 | SA | 6.53 | | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.03.2017 | SA | 2.85 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.03.2017 | SA | 1.57 | | 1000232815 | DAA SHARED SERVICES |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.03.2017 | SA | 0.76 | | 1000232811 | BIZQUIP LIMITED |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.03.2017 | AB | 952.60 | Payment Made To Peter McDonnell | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.03.2017 | AB | 3,142.02 | Payment Made To Christopher Coughlin | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.03.2017 | AB | 6,281.98 | Release Mar - June 2017 Irish Takeover Pan | 1339999 | Prepaid Other - Miscellaneous |
| 5403001 | Finance - Audit Fees | No | 20.03.2017 | AB | 17,166.67 | Mar 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.03.2017 | AB | 22,083.31 | Release Mar - July 17 Fitch Rating Fee | 1339999 | Prepaid Other - Miscellaneous |
| 5600001 | Gen - Conferences | No | 22.03.2017 | KR | 200.00 | DAA - March 2017 GLT VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5683001 | Gen - Consulting Fees | No | 22.03.2017 | KR | 830.18 | Arthur Cox - Prof Fee's To 31st January 2017 | 1000238124 | ARTHUR COX |
| 5600001 | Gen - Conferences | No | 22.03.2017 | KR | 6,077.93 | DAA - March 2017 GLT VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 44,622.77 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 59,591.83 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 86,904.72 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 104,482.64 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 121,980.83 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 149,937.60 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 156,788.44 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 165,672.79 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 174,492.82 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 214,561.04 | Marsh - Dec 16 To Dec 17 Cyber Liability Co | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 217,859.93 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 267,497.38 | Marsh - Dec 16 To Dec 17 Dir's & Officer Liab | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 450,952.86 | Marsh - Dec 16 To Dec 17 Dir's & Officer Liab | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 22.03.2017 | KR | 758,515.14 | Marsh - Dec 16 To Dec 17 Dir's & Officer Liab | 1000238655 | MARSH LIMITED |
| 7502001 | InterCo - Income - Dividends | No | 31.03.2017 | AB | (234,728,314.80) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5555001 | Gen - General Insurance | No | 31.03.2017 | AB | (1,982,573.86) | Insurance Prepaid - April  To November 2017 | 1320001 | Prepaid Insurance |
| 7501001 | I/Co-Inc-Interest | No | 31.03.2017 | AB | (433,713.51) | Mar 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.03.2017 | SA | (280,000.00) | RC CC for Zeltiq HSR Filing Fee | 5309001 | Promotion Rel - Public Relations - Public/Financi |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.03.2017 | SA | (280,000.00) | RC CC for LifeCell HSR Filing Fee | 5309001 | Promotion Rel - Public Relations - Public/Financi |
| 5555001 | Gen - General Insurance | No | 31.03.2017 | KA | (214,561.04) | Marsh - Dec 16 To Dec 17 Cyber Liability Cov | 1000238655 | MARSH LIMITED |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.03.2017 | SA | (45,000.00) | RC CC for Assembly BioScience HSR Filing | 5309001 | Promotion Rel - Public Relations - Public/Financi |
| 5683001 | Gen - Consulting Fees | No | 31.03.2017 | KA | (830.18) | Arthur Cox - Prof Fee's To 31st January 2017 | 1000238124 | ARTHUR COX |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.03.2017 | SA | (877.42) | 1000617 - Valuation on 20170331 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.03.2017 | SA | (52,200.00) | 2300001 - Valuation on 20170331 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.03.2017 | SA | (105,772.07) | 2300001 - Valuation on 20170331 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.03.2017 | SA | (78.82) | 2320001 - Valuation on 20170331 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.03.2017 | SA | 78.82 | 2320001 - Valuation on 20170331 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.03.2017 | SA | 561.15 | 2320001 - Valuation on 20170331 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 31.03.2017 | SA | (79.55) | | 1000232815 | DAA SHARED SERVICES |
| 5400001 | Finance - Bank Charges | No | 31.03.2017 | AB | 2.00 | Bank Charge On Money Received From T043 | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 31.03.2017 | AB | 20.00 | Bank Charge On Money Received From ML A | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 31.03.2017 | AB | 165.93 | Mar 2017 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5682001 | Gen - Meeting/Seminar Registration | No | 31.03.2017 | AB | 1,067.40 | Payment Made To Dylan Hotel For May 2017 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.03.2017 | AB | 30,318.43 | March 2017 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.03.2017 | SA | 45,000.00 | RC CC for Assembly BioScience HSR Filing | 5309001 | Promotion Rel - Public Relations - Public/Financi |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.03.2017 | SA | 280,000.00 | RC CC for Zeltiq HSR Filing Fee | 5309001 | Promotion Rel - Public Relations - Public/Financi |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.03.2017 | SA | 280,000.00 | RC CC for LifeCell HSR Filing Fee | 5309001 | Promotion Rel - Public Relations - Public/Financi |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2017 | AB | 2,880,246.24 | Mar 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2017 | AB | 3,435,467.35 | Mar 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 5660001 | Gen - Office Supplies | No | 12.04.2017 | KR | 20.14 | Java Republic - Sugar Sticks | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5640001 | Gen - Photocopier Supplies | No | 12.04.2017 | KR | 40.65 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 47.79 | | 9999990129 | Allergan USA, Inc. |
| 5592002 | Gen - Courier Service | No | 12.04.2017 | KR | 56.10 | Fedex - March 2017 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 12.04.2017 | KR | 57.83 | Oasis Document Mgt - Apr To June 2017 Box | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 54.54 | | 9999990129 | Allergan USA, Inc. |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 60.75 | | 9999990129 | Allergan USA, Inc. |
| 5592002 | Gen - Courier Service | No | 12.04.2017 | KR | 72.76 | Fedex - March 2017 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 72.27 | | 9999990129 | Allergan USA, Inc. |
| 5592002 | Gen - Courier Service | No | 12.04.2017 | KR | 95.88 | Connect Couriers - March 2017 Courier's | 1000232810 | CONNECT COURIERS |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 127.50 | | 9999990129 | Allergan USA, Inc. |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 134.10 | | 9999990129 | Allergan USA, Inc. |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 137.48 | | 9999990129 | Allergan USA, Inc. |
| 5592002 | Gen - Courier Service | No | 12.04.2017 | KR | 146.44 | Fedex - January 2017 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 162.50 | | 9999990129 | Allergan USA, Inc. |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 283.00 | | 9999990129 | Allergan USA, Inc. |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 353.52 | | 9999990129 | Allergan USA, Inc. |
| 5660001 | Gen - Office Supplies | No | 12.04.2017 | KR | 381.72 | Java Republic - Espresso / Tea / Sugar Stick | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5694001 | Gen - Internally Consumed Inventory | T0129 | 12.04.2017 | WL | 572.00 | | 9999990129 | Allergan USA, Inc. |
| 5660001 | Gen - Office Supplies | No | 12.04.2017 | KR | 1,737.48 | Snap - Printed A4 Pads For The Apr 17 EBM | 1000247028 | SNAP |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5403001 | Finance - Audit Fees | No | 18.04.2017 | AB | 17,166.67 | Apr 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 18.04.2017 | AB | 247,821.73 | Release Apr 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.04.2017 | SA | 20.15 | | 1000247028 | SNAP |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.04.2017 | SA | 4.66 | | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.04.2017 | SA | 3.20 | | 1000232819 | FEDERAL EXPRESS (EUROPE) INC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.04.2017 | SA | 1.11 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.04.2017 | SA | 0.67 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.04.2017 | SA | 0.47 | | 1000232811 | BIZQUIP LIMITED |
| 5400001 | Finance - Bank Charges | No | 24.04.2017 | AB | 32.10 | April 2017 USD HSBC Charges | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 24.04.2017 | AB | 429.18 | Payment Made To Tamarack Bay | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 24.04.2017 | AB | 23,684.80 | Payment Made To Fred Weiss | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 24.04.2017 | AB | 114,211.25 | Payment Made To The Hamilton Properties | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5640001 | Gen - Photocopier Supplies | No | 25.04.2017 | KR | 234.80 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5660001 | Gen - Office Supplies | No | 25.04.2017 | KR | 757.95 | Snap - Engraved Pens For The Apr 17 EBM | 1000247028 | SNAP |
| 5688001 | Gen - Subs & Dues - Publications Trad | No | 25.04.2017 | KR | 4,995.00 | Intelligize - SEC Filings, Analysis And Letters | 1000248759 | INTELLIGIZE |
| 5290001 | Fxd - Building Rental | No | 25.04.2017 | KR | 26,952.64 | Q217 Clonshaugh B1 Office rental | 9999991330 | Forest Laboratories Ireland Ltd. |
| 5555001 | Gen - General Insurance | No | 25.04.2017 | KR | 137,143.85 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 25.04.2017 | KR | 158,437.20 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 25.04.2017 | KR | 197,186.29 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 25.04.2017 | KR | 222,957.59 | Marsh - Dec 16 To Dec 17 Dir's & Officer Lial | 1000238655 | MARSH LIMITED |
| 7501001 | I/Co-Inc-Interest | No | 30.04.2017 | AB | (427,225.41) | Apr 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5555001 | Gen - General Insurance | No | 30.04.2017 | AB | (417,506.18) | Insurance Prepaid - May  To November 2017 | 1320001 | Prepaid Insurance |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.04.2017 | AB | (163,425.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.04.2017 | SA | (129.39) | 1000617 - Valuation on 20170430 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.04.2017 | SA | (132,600.00) | 2300001 - Valuation on 20170430 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.04.2017 | SA | (268,685.40) | 2300001 - Valuation on 20170430 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.04.2017 | SA | (147.39) | 2320001 - Valuation on 20170430 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.04.2017 | SA | 147.39 | 2320001 - Valuation on 20170430 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.04.2017 | SA | 1,425.45 | 2320001 - Valuation on 20170430 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.04.2017 | SA | 66.96 | 2320001 - Valuation on 20170430 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.04.2017 | SA | 2.47 | 2000001 - Valuation on 20170430 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 30.04.2017 | AB | 437.43 | Apr 2017 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.04.2017 | AB | 3,654.47 | Payment Made To Nesli Basgoz | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 30.04.2017 | AB | 7,026.95 | Payment Made To The Pierre Hotel | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.04.2017 | AB | 71,246.76 | April 2017 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.04.2017 | AB | 163,560.00 | USD Transferred To Treasury (T0409) | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7601001 | I/Co-Exp-Interest | No | 30.04.2017 | AB | 2,880,246.24 | Apr 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 7601001 | I/Co-Exp-Interest | No | 30.04.2017 | AB | 3,435,467.35 | Apr 2017 - Int Chrg Forest Finance BV | 2350104 | IC notes payable - Teva generics business |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 15.05.2017 | SU | (162,519.67) | Transfer from AGN Plc | 9999990010 | ALLERGAN INC. |
| 5592002 | Gen - Courier Service | No | 15.05.2017 | KR | 27.31 | Fedex - March 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 15.05.2017 | KR | 85.13 | Fedex - April 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 15.05.2017 | KR | 458.82 | Connect Couriers - May 2017 EBM Couriers | 1000232810 | CONNECT COURIERS |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 15.05.2017 | SU | 6,067.92 | Transfer to Edgar Account for SEC Filings | 9999990010 | ALLERGAN INC. |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 15.05.2017 | KR | 9,634.58 | Cosgrove Limo's - May 2017 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5630001 | Gen - Rentals - Photocopier | No | 15.05.2017 | KR | 18,637.64 | Audio Visual Service -Hire Of Equip For Oct | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5682001 | Gen - Meeting/Seminar Registration | No | 15.05.2017 | KR | 60,448.43 | The K Club - 50% Deposit Paid For July 2017 | 1000232812 | THE K CLUB |
| 5309001 | Promotion Rel - Public Relations - Publ | T0010 | 15.05.2017 | SU | 162,519.67 | Transfer from AGN Plc | 9999990010 | ALLERGAN INC. |
| 5403001 | Finance - Audit Fees | No | 17.05.2017 | AB | 17,166.67 | May 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5555001 | Gen - General Insurance | No | 17.05.2017 | AB | 307,465.47 | Release May 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 19.05.2017 | KG | (716.15) | DAA - May 2017 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5592002 | Gen - Courier Service | No | 19.05.2017 | KR | 35.85 | Connect Couriers - January 2017 Courier's | 1000232810 | CONNECT COURIERS |
| 5592002 | Gen - Courier Service | No | 19.05.2017 | KR | 92.87 | Connect Couriers - February 2017 Courier's | 1000232810 | CONNECT COURIERS |
| 5600001 | Gen - Conferences | No | 19.05.2017 | KR | 366.00 | Connect Couriers - February 2017 GLT Couri | 1000232810 | CONNECT COURIERS |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 19.05.2017 | KR | 10,014.92 | DAA - May 2017 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.05.2017 | SA | (16.76) | | 1000232815 | DAA SHARED SERVICES |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.05.2017 | SA | (0.89) | | 1000232810 | CONNECT COURIERS |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SU | (1,279,703.80) | Retention bonus-0686 | 9999990686 | Allergan Inforamtion Consulting |
| 7501001 | I/Co-Inc-Interest | No | 31.05.2017 | AB | (463,037.58) | May 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.05.2017 | AB | (223,720.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.05.2017 | SA | (402.79) | 1000617 - Valuation on 20170531 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.05.2017 | SA | (174,600.00) | 2300001 - Valuation on 20170531 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.05.2017 | SA | (353,789.36) | 2300001 - Valuation on 20170531 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.05.2017 | SA | 1,876.95 | 2320001 - Valuation on 20170531 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.05.2017 | SA | 721.68 | 2320001 - Valuation on 20170531 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 5400001 | Finance - Bank Charges | No | 31.05.2017 | AB | 25.00 | Bank Charge On Money Received From T06 | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5400001 | Finance - Bank Charges | No | 31.05.2017 | AB | 243.58 | May 2017 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5683001 | Gen - Consulting Fees | No | 31.05.2017 | AB | 6,236.10 | Payment Made To Appleby For Professional | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | AB | 40,667.82 | May 2017 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5682001 | Gen - Meeting/Seminar Registration | No | 31.05.2017 | AB | 44,115.85 | Payment Made To Dylan Hotel For May 2017 | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5403001 | Finance - Audit Fees | T0010 | 31.05.2017 | SA | 46,600.00 | Charge-back PWC 2016 AGN PLC Audit fees | 9999990010 | ALLERGAN INC. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.05.2017 | AB | 218,480.00 | USD Transferred To Treasury (T0409) | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | AB | 87,316.50 | Retention Bonus Cross Charge 1300 | 9999990691 | Allergan Hong Kong Limited |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 622,119.66 | AU May17 Retention Bonus CrossCharge | 9999990686 | Allergan Australia (PTY) Ltd |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SU | 1,280,712.68 | Retention bonus-0686 | 9999990686 | Allergan Inforamtion Consulting |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 1,179,542.50 | Pfizer Costs in SG | 9999990631 | Allergan Singapore Pte Ltd. |
| 7601001 | I/Co-Exp-Interest | No | 31.05.2017 | AB | 2,880,246.24 | May 2017 - Int Chrg Forest Finance BV | 9998821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.05.2017 | AB | 3,435,467.35 | May 2017 - Int Chrg Forest Finance BV | 9998821385 | FOREST FINANCE BV |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | AB | 125,448.17 | Retention Bonus Cross Charge 1300 | 9999990694 | Allergan Pharmaceuticals Taiwan Co. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 99,576.35 | Retention Bonus Cross Charge | 9999990634 | Allergan Healthcare Philippines, |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 87,077.52 | Retention Bonus Cross Charge | 9999990642 | ALLERGAN HEALTHCARE INDIA PVT LTD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 116,242.19 | Retention Bonus Cross Charge | 9999990640 | ALLERGAN INDIA PVT LTD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 226,430.77 | | 9999990632 | Allergan (Thailand) Limited |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SU | 1,279,703.80 | Retention bonus-0686 | 9999990686 | Allergan Inforamtion Consulting |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 321,457.16 | Retention Bonus cross charge AJKK | 9999990715 | Allergan Japan KK |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2017 | SA | 581,007.38 | Cross charge of Retetion Bonus | 9999990740 | Allergan Korea Ltd. |
| 5683001 | Gen - Consulting Fees | T0120 | 01.06.2017 | KR | 19,276.44 | BANK OF AMERICA MERRILL LYNCH | 9999990120 | ALLERGAN SALES LLC |
| 5640001 | Gen - Photocopier Supplies | No | 08.06.2017 | KR | 29.23 | Oasis Document Mgt - May 2017 Box Storag | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5683001 | Gen - Consulting Fees | No | 08.06.2017 | KR | 760.00 | Donnelly Financial Solutions - EDGAR Prep | 1000241235 | DONNELLEY FINANCIAL SOLUTIONS |
| 5683001 | Gen - Consulting Fees | No | 08.06.2017 | KR | 1,790.00 | Donnelly Financial Solutions - EDGAR Prep | 1000241235 | DONNELLEY FINANCIAL SOLUTIONS |
| 5683001 | Gen - Consulting Fees | No | 08.06.2017 | KR | 11,743.71 | Arthur Cox - Prof Fee's To 30th April 2017 | 1000241235 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 08.06.2017 | KR | 14,500.00 | Donnelley Financial Solutions - Maintenance | 1000241235 | DONNELLEY FINANCIAL SOLUTIONS |
| 5683001 | Gen - Consulting Fees | No | 08.06.2017 | KR | 20,021.48 | Arthur Cox - Prof Fee's To 31st January 2017 | 1000241235 | ARTHUR COX |
| 5340001 | Sales & Mktg -Area Meetings | T0120 | 16.06.2017 | KR | 316.82 | Aida Soto Board of Director Meetings | 9999990120 | ALLERGAN SALES LLC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 20.06.2017 | SA | (0.15) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 20.06.2017 | SA | (166.49) | | 1000238124 | ARTHUR COX |
| 5640001 | Gen - Photocopier Supplies | No | 20.06.2017 | KR | 28.95 | Oasis Document Mgt - June 2017 Box Storag | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5592002 | Gen - Courier Service | No | 20.06.2017 | KR | 798.47 | Connect Couriers - October 2016 | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 20.06.2017 | KR | 9,176.23 | Arthur Cox - Prof Fee's To 31st May 2017 | 1000238124 | ARTHUR COX |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 20.06.2017 | KR | 10,290.64 | Trump Hotel - 10% Deposit For July 2018 EB | 1000232818 | TIGL IRELAND MANAGEMENT LIMITED |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 22.06.2017 | AB | (218,480.00) | Reclass Cost Centre On USD Transferred To | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 22.06.2017 | AB | (163,560.00) | Reclass Cost Centre On USD Transferred To | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5403001 | Finance - Audit Fees | No | 22.06.2017 | AB | 17,166.67 | June 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 22.06.2017 | AB | 163,560.00 | Reclass Cost Centre On USD Transferred To | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 22.06.2017 | AB | 218,480.00 | Reclass Cost Centre On USD Transferred To | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5555001 | Gen - General Insurance | No | 22.06.2017 | AB | 307,465.47 | Release June 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 26.06.2017 | KD | (227,744.53) | Payment Made To T0632 Allergan Thailand | 9999990632 | Allergan (Thailand) Limited |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.06.2017 | SA | 37.04 | | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.06.2017 | SA | 3.22 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.06.2017 | SA | 0.12 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.06.2017 | SA | 1,313.76 | | 9999990632 | Allergan (Thailand) Limited |
| 5030031 | Hdcount Dir - Fringe Ben - Stock Optior | No | 26.06.2017 | AB | 3,576,690.48 | May 2017 - RSU's Vested For T1300 | 2705001 | Additional Paid-In-Capital - Unearned Compensation |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.06.2017 | SA | 41.53 | | 1000232818 | TIGL IRELAND MANAGEMENT LIMITED |
| 7502001 | InterCo - Income - Dividends | No | 30.06.2017 | AB | (235,173,718.50) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7502001 | InterCo - Income - Dividends | No | 30.06.2017 | AB | (69,575,000.00) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.06.2017 | AB | (12,700,000.00) | USD Write Off Between T1300 v T1364 | 9999991364 | Allergan Acquisition 2 Sarl |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.06.2017 | AB | (13,909,636.01) | EUR Write Off Between T1300 v T1364 | 9999991364 | Actavis International Ltd. |
| 7501001 | I/Co-Inc-Interest | No | 30.06.2017 | AB | (498,153.64) | June 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7501001 | I/Co-Inc-Interest | No | 30.06.2017 | AB | (498,153.64) | June 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (1,975.69) | 1000617 - Valuation on 20170630 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (153,000.00) | 2300001 - Valuation on 20170630 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (310,021.60) | 2300001 - Valuation on 20170630 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (142.90) | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (3,812.78) | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (8,172.15) | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (1,486.95) | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.06.2017 | SA | (757.99) | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.06.2017 | SA | 18,167.73 | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.06.2017 | SA | 1,644.75 | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.06.2017 | SA | 632.40 | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.06.2017 | SA | 75.19 | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.06.2017 | SA | 56.33 | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.06.2017 | SA | 4,458.00 | 2320001 - Valuation on 20170630 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.06.2017 | SA | 1,123,372.40 | 2300001 - Valuation on 20170630 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 5400001 | Finance - Bank Charges | No | 30.06.2017 | AB | 141.30 | June 2017 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.06.2017 | AB | 207.38 | Payment Made To Nesli Basgoz - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.06.2017 | AB | 314.76 | Payment Made To Tamarack Bay - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.06.2017 | AB | 321.10 | Payment Made To Peter McDonnell - Board F | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.06.2017 | AB | 829.76 | Payment Made To Fred Weiss - Board Exp's | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 30.06.2017 | AB | 1,088.55 | Payment Made To Appleby For Professional | 7502001 | InterCo - Income - Dividends |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 30.06.2017 | AB | 1,716.00 | Balance Of Payment To Discover Bermuda F | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.06.2017 | AB | 2,988.34 | 2017 Director's Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.06.2017 | AB | 7,100.00 | Payment Made To Altered Image For Board F | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 11,318.80 | Payment Made To Michael Gallagher - Board | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.06.2017 | AB | 28,268.42 | June 2017 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 81,805.97 | Payment Made To Patrick O'Sullivan - Board | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 89,318.79 | Payment Made To Peter McDonnell - Board I | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 89,318.79 | Payment Made To James Bloem - Board Fee | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 89,318.79 | Payment Made To Tamarack Bay - Board Fe | 7502001 | InterCo - Income - Dividends |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 30.06.2017 | AB | 96,890.04 | Payment Made To Conrad Hotel - May 2017 | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 101,468.78 | Payment Made To Catherine Klema - Board I | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 101,798.80 | Payment Made To Nesli Basgoz - Board Fee' | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 101,798.80 | Payment Made To Christopher Bodine - Boar | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 104,918.80 | Payment Made To Fred Weiss - Board Fee's | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 108,972.83 | Payment Made To A & D Brown Family - Boa | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 115,397.31 | Payment Made To Paul Bisaro - Board Fee's | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 129,098.80 | Payment Made To Christopher Coughlin - Bo | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.06.2017 | AB | 230,417.79 | Payment Made To T0632 Thailand (TB 7,728 | 7502001 | InterCo - Income - Dividends |
| 7501001 | I/Co-Inc-Interest | No | 30.06.2017 | AB | 498,153.64 | June 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5595001 | Gen - Board of Directors Fees | No | 30.06.2017 | AB | 793,946.74 | 2017 Director's Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7601001 | I/Co-Exp-Interest | No | 30.06.2017 | AB | 2,880,246.24 | June 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.06.2017 | AB | 3,435,467.35 | June 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.06.2017 | AB | 13,909,636.01 | EUR Write Off Between T1300 v T1364 | 9999991364 | Actavis International Ltd. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.06.2017 | AB | 12,786,263.61 | EUR Write Off Between T1300 v T1364 | 9999991364 | Actavis International Ltd. |
| 5592002 | Gen - Courier Service | No | 11.07.2017 | KR | 28.35 | Fedex - May 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 11.07.2017 | KR | 28.35 | Fedex - May 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 11.07.2017 | KR | 28.35 | Fedex - May 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 11.07.2017 | KR | 31.83 | Fedex - June 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5592002 | Gen - Courier Service | No | 11.07.2017 | KR | 42.03 | Fedex - July 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 11.07.2017 | KR | 42.05 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 11.07.2017 | KR | 82.24 | Connect Couriers - June 2017 | 1000232810 | CONNECT COURIERS |
| 5592002 | Gen - Courier Service | No | 11.07.2017 | KR | 95.48 | Fedex - June 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5692002 | Gen - Purchasing Card R&D Purchases | No | 11.07.2017 | KR | 187.27 | Fedex - April 2017 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5683001 | Gen - Consulting Fees | No | 11.07.2017 | KR | 3,158.66 | Twomey Moran - Professional Services To 2r | 1000238656 | TWOMEY MORAN |
| 5640001 | Gen - Photocopier Supplies | No | 11.07.2017 | KR | 3,396.81 | Bizquip Limited - Stationery For July 2017 EE | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 11.07.2017 | KR | 8,720.24 | Twomey Moran - Fixed Fee For 2016 Tax Re | 1000238656 | TWOMEY MORAN |
| 5683001 | Gen - Consulting Fees | No | 11.07.2017 | KR | 35,768.39 | Arthur Cox - Prof Fee's To 28th June 2017 | 1000238124 | ARTHUR COX |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 13.07.2017 | KG | (314,868.53) | Payment Made To T0715 Allergan Japan KK | 9999990715 | Allergan Japan KK |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 13.07.2017 | SA | (2,775.85) | | 9999990715 | Allergan Japan KK |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 14.07.2017 | SA | (3.14) | | 1000238124 | ARTHUR COX |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 14.07.2017 | SA | (1.04) | | 1000238656 | TWOMEY MORAN |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 14.07.2017 | SA | (0.30) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 14.07.2017 | SA | (0.04) | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 14.07.2017 | SA | 0.00 | | 1000232811 | BIZQUIP LIMITED |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.07.2017 | AB | (2,527,108.43) | Paid P30 For The Director's Salary & RSU's | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.07.2017 | AB | (2,820,240.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7501001 | I/Co-Inc-Interest | No | 31.07.2017 | AB | (541,565.74) | July 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.07.2017 | AB | (235,020.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5692002 | Gen - Purchasing Card R&D Purchases | No | 31.07.2017 | AB | (187.27) | Reclass GL Code On Invoice 31500091 | 5592002 | Gen - Courier Service |
| 5400001 | Finance - Bank Charges | No | 31.07.2017 | AB | (3.00) | Bank Charge On Receipt From T0430 Italy | 2340001 | InterCompany Notes - Receivable |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.07.2017 | SA | (186,000.00) | 2300001 - Valuation on 20170731 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.07.2017 | SA | (376,889.01) | 2300001 - Valuation on 20170731 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.07.2017 | SA | (47.63) | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 25.08 | 1000617 - Valuation on 20170731 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 376,889.01 | 2300001 - Valuation on 20170731 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 25,334.81 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 1,999.50 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 768.80 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 902.27 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 675.89 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 9,741.21 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 19,546.64 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.07.2017 | SA | 644.29 | 2320001 - Valuation on 20170731 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 5400001 | Finance - Bank Charges | No | 31.07.2017 | AB | 24.98 | Bank Charge On Receipt From T0642 India | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5592002 | Gen - Courier Service | No | 31.07.2017 | AB | 187.27 | Reclass GL Code On Invoice 31500091 | 5692002 | Gen - Purchasing Card R&D Purchases |
| 5400001 | Finance - Bank Charges | No | 31.07.2017 | AB | 671.04 | July 2017 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2017 | AB | 604.20 | Payment Made To A & D Brown Family - Boa | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5403001 | Finance - Audit Fees | No | 31.07.2017 | AB | 17,166.67 | July 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5290001 | Fxd - Building Rental | No | 31.07.2017 | AB | 29,142.48 | Q317 CLONSHAUGH OFFICE RENTAL | 9999991330 | Forest Laboratories Ireland Ltd. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2017 | AB | 68,226.31 | July 2017 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.07.2017 | AB | 229,340.00 | USD Transferred To Treasury (T0409) | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5555001 | Gen - General Insurance | No | 31.07.2017 | AB | 307,465.47 | Release July 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.07.2017 | AB | 316,934.56 | Payment Made To T0715 Allergan Japan KK | 2703001 | Additional Paid-In-Capital |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.07.2017 | AB | 2,706,530.46 | Paid P30 For The Director's Salary & RSU's | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.07.2017 | AB | 2,765,040.00 | USD Transferred To Treasury (T0409) | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 7601001 | I/Co-Exp-Interest | No | 31.07.2017 | AB | 3,052,496.26 | July 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.07.2017 | AB | 3,435,467.35 | July 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5640001 | Gen - Photocopier Supplies | No | 15.08.2017 | KR | 30.59 | Oasis Document Mgt - August 2017 Box Stor | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 15.08.2017 | KR | 30.59 | Oasis Document Mgt - July 2017 Box Storage | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 15.08.2017 | KR | 32.60 | Federal Express - July 2017 Couriers | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 15.08.2017 | KR | 98.47 | Bizquip Limited - Stationery For July 2017 EE | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 15.08.2017 | KR | 598.99 | Bizquip Limited - Stationery For July 2017 EE | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 15.08.2017 | KR | 1,725.77 | Connect Couriers - July 2017 EBM Couriers | 1000232810 | CONNECT COURIERS |
| 5640001 | Gen - Photocopier Supplies | No | 15.08.2017 | KR | 2,861.95 | Bizquip Limited - Stationery For July 2017 EE | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 15.08.2017 | KR | 3,071.13 | Bizquip Limited - Stationery For July 2017 EE | 1000232811 | BIZQUIP LIMITED |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 15.08.2017 | KR | 11,780.00 | Lough Eske Castle - Deposit For July 2018 E | 1000252896 | LOUGH ESKE CASTLE |
| 5630001 | Gen - Rentals - Photocopier | No | 15.08.2017 | KR | 16,159.22 | Audio Visual Service -Hire Of Equip For Jul 1 | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 15.08.2017 | KR | 20,915.43 | DAA - July 2017 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5683001 | Gen - Consulting Fees | No | 15.08.2017 | KR | 22,626.70 | Bank Of America ML - Q1 2017 Recordkeepi | 1000235029 | BANK OF AMERICA N.A |
| 5688001 | Gen - Subs & Dues - Publications Trade | No | 15.08.2017 | KR | 39,316.66 | Diligent - Subscriptions For Board Portal | 1000252933 | DILIGENT CORPORATION |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 16.08.2017 | AB | (12,400,813.43) | T300 Received From T1300 And Lodged Tc | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 16.08.2017 | AB | 12,400,813.43 | T300 Received From T1300 And Lodged Tc | 9999991327 | Warner Chilcott plc |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 21.08.2017 | KG | (117,219.65) | Payment Made To T0640 Allergan India Priv | 9999990640 | ALLERGAN INDIA PVT LTD |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 21.08.2017 | KG | (87,809.74) | Payment Made To T0642 Allergan Healthcar | 9999990642 | ALLERGAN HEALTHCARE INDIA PVT LTD |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 21.08.2017 | KG | (96,354.62) | Payment Made To T0634 Allergan Healthcar | 9999990634 | Allergan Healthcare Philippines, In |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 21.08.2017 | KG | (124,879.68) | Payment Made To T0694 Allergan Pharma T | 9999990694 | Allergan Pharmaceuticals Taiwan Co. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 21.08.2017 | KG | (1,198,239.99) | Payment Made To T0631 Allergan Singapore | 9999990631 | Allergan Singapore Pte Ltd. |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 21.08.2017 | KG | (660,788.59) | Payment Made To T0580 Allergan Australia F | 9999990580 | Allergan Australia (PTY) Ltd |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 21.08.2017 | KG | (86,976.27) | Payment Made To T0691 Allergan Hong Kon | 9999990691 | Allergan Hong Kong Limited |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (19.00) | | 1000252896 | LOUGH ESKE CASTLE |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (0.06) | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |

HIGHLY CONFIDENTIAL

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (0.09) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (2.78) | | 1000232810 | CONNECT COURIERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (10.70) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (26.07) | | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (33.74) | | 1000232815 | DAA SHARED SERVICES |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (149.70) | | 9999990691 | Allergan Hong Kong Limited |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (4,833.61) | | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (1,734.78) | | 9999990634 | Allergan Healthcare Philippines, |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (5,307.15) | | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 21.08.2017 | SA | (454.79) | | 9999990694 | Allergan Pharmaceuticals Taiwan Co. |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 21.08.2017 | SA | 64.50 | | 9999990409 | Allergan Pharmaceuticals Internatio |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 21.08.2017 | SA | 24.80 | | 9999991330 | Forest Laboratories Ireland Ltd. |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 21.08.2017 | SA | 24.80 | | 9999991330 | Forest Laboratories Ireland Ltd. |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 21.08.2017 | SA | 0.00 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 21.08.2017 | SA | 0.00 | | 1000232811 | BIZQUIP LIMITED |
| 5403001 | Finance - Audit Fees | No | 22.08.2017 | AB | 17,166.67 | August 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 22.08.2017 | AB | 307,465.47 | Release August 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 23.08.2017 | SA | (576,627.11) | Payment Made To T0740 Allergan Korea Lim | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 23.08.2017 | SA | (5,949.33) | | 9999990740 | Allergan Korea Ltd. |
| 7502001 | InterCo - Income - Dividends | No | 31.08.2017 | AB | (69,575,000.00) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | (2,639,699.04) | Received From FM Global UK For Damaged | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7501001 | I/Co-Inc-Interest | No | 31.08.2017 | AB | (561,236.28) | August 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | (1,463.72) | Payment Made To Oppen Heimer - Board Ex | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.08.2017 | SA | (1,238.17) | 1000617 - Valuation on 20170831 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.08.2017 | SA | (79,800.00) | 2300001 - Valuation on 20170831 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 5400001 | Finance - Bank Charges | No | 31.08.2017 | AB | 20.00 | Bank Charge On Receipt From T1255 Odyss | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 31.08.2017 | AB | 25.00 | Bank Charge On Receipt From T1330 Forest | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 31.08.2017 | AB | 25.00 | Bank Charge On Receipt From T0642 Health | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 31.08.2017 | AB | 25.00 | Bank Charge On Receipt From T0640 India F | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 31.08.2017 | AB | 50.00 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 31.08.2017 | AB | 143.44 | Payment Made To CJS Payroll Services For | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 5400001 | Finance - Bank Charges | No | 31.08.2017 | AB | 179.21 | August 2017 - HSBC EUR Bank Charges | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 360.82 | Payment Made To Peter J McDonnell - Board | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 374.66 | Payment Made To Fred Weiss - Board Exp's | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 31.08.2017 | AB | 469.42 | Payment Made To Simon Haplin For Notary S | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 1,000.00 | Payment Made To ISIN For Maintenance Fee | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 1,361.64 | Payment Made To James Bloem - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 1,463.72 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 5,491.73 | Payment Made To Nesli Basgoz - Board Exp' | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 8,776.47 | Payment Made To Altered Image For Board F | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 48,216.95 | August 2017 - Stamp Duty | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 88,293.83 | Payment Made To T0691 Allergan Hong Kon | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 89,041.78 | Payment Made To T0642 Allerrgan Healthcar | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 98,030.00 | Payment Made To T0634 Allergan Philippines | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 117,495.23 | Payment Made To T0640 Allergan India Priva | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 125,448.17 | Payment Made To T0694 Allergan Pharma T | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 581,007.38 | Payment Made To T0740 Allergan Korea Lim | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 654,194.59 | Payment Made To T0580 Allergan Australia F | 7502001 | InterCo - Income - Dividends |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.08.2017 | AB | 1,202,303.78 | Payment Made To T0631 Allergan Singapore | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.08.2017 | AB | 2,639,699.04 | Transferred To APIL The Refund Received F | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 7601001 | I/Co-Exp-Interest | No | 31.08.2017 | AB | 3,435,467.35 | August 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.08.2017 | AB | 5,167,500.61 | August 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5660001 | Gen - Office Supplies | No | 05.09.2017 | KR | 133.59 | Java Republic - Tea / Cups | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5640001 | Gen - Photocopier Supplies | No | 05.09.2017 | KR | 174.66 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 05.09.2017 | KR | 236.72 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 05.09.2017 | KR | 18,315.74 | Cosgrove Limo's - July 2017 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 05.09.2017 | KR | 21,149.11 | Irish Takeover Panel - July 2017 To June 201 | 1000241918 | IRISH TAKEOVER PANEL |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 06.09.2017 | SA | 0.62 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 06.09.2017 | SA | 27.71 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 06.09.2017 | SA | 0.20 | | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 06.09.2017 | SA | 32.00 | | 1000241918 | IRISH TAKEOVER PANEL |
| 5640001 | Gen - Photocopier Supplies | No | 12.09.2017 | KR | 31.04 | Oasis Document Mgt - September 2017 Box | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 12.09.2017 | KR | 378.69 | Connect Couriers - August 2017 Courier's | 1000232810 | CONNECT COURIERS |
| 5685001 | Gen - Outside Services | No | 12.09.2017 | KR | 5,025.98 | ICE Systems INC - Proxy Trust Nominee Fee | 1000253699 | ICE SYSTEMS, INC. D/B/A PROXY TRUST |
| 5685001 | Gen - Outside Services | No | 12.09.2017 | KR | 7,400.90 | ICE Systems INC - Proxy Trust Nominee Fee | 1000253699 | ICE SYSTEMS, INC. D/B/A PROXY TRUST |
| 5685001 | Gen - Outside Services | No | 12.09.2017 | KR | 9,084.10 | ICE Systems INC - Proxy Trust Nominee Fee | 1000253699 | ICE SYSTEMS, INC. D/B/A PROXY TRUST |
| 5685001 | Gen - Outside Services | No | 12.09.2017 | KR | 9,814.34 | ICE Systems INC - Proxy Trust Nominee Fee | 1000253699 | ICE SYSTEMS, INC. D/B/A PROXY TRUST |
| 5403001 | Finance - Audit Fees | No | 18.09.2017 | AB | 17,166.67 | September 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 18.09.2017 | AB | 307,465.47 | Release September 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 5544001 | Gen-Legal Administration | No | 20.09.2017 | KR | 908,138.00 | Camberview Partners - Campaign Service Su | 1000238745 | CAMBER VIEW PARTNERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 26.09.2017 | SA | (3.32) | | 1000232810 | CONNECT COURIERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 26.09.2017 | SA | (0.27) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 26.09.2017 | KR | 107.96 | Bizquip Limited - Stationery For Oct 2017 EB | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 26.09.2017 | KR | 22,557.66 | Bank Of America ML - Q2 2017 Recordkeepi | 1000235029 | BANK OF AMERICA N.A |
| 5682001 | Gen - Meeting/Seminar Registration | No | 26.09.2017 | KR | 181,614.92 | The K Club - Balance Paid For July 2017 EBI | 1000232812 | THE K CLUB |
| 7502001 | InterCo - Income - Dividends | No | 30.09.2017 | AB | (234,142,806.10) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2017 | AB | (1,280,580.18) | Money Received Back From Allergan China | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 7501001 | I/Co-Inc-Interest | No | 30.09.2017 | AB | (558,773.71) | September 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.09.2017 | AB | (235,720.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2017 | AB | (10,607.44) | Refund Received From Dublin Airport Author | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 30.09.2017 | AB | (0.08) | T1310 Paid US Entities On Behalf Of T1300 | 9999840010 | ALLERGAN INC. |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.09.2017 | SA | (44.35) | 1000617 - Valuation on 20170930 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.09.2017 | SA | (950.95) | 2000001 - Valuation on 20170930 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.09.2017 | SA | 58,800.00 | 2300001 - Valuation on 20170930 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.09.2017 | SA | 0.01 | 1000617 - Valuation on 20170930 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 30.09.2017 | AB | 12.00 | Bank Charge On Receipt From T0281 Allerga | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2017 | AB | 374.66 | Payment Made To Tamarack Bay - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2017 | AB | 376.92 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 30.09.2017 | AB | 560.42 | September 2017 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2017 | AB | 1,463.72 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2017 | AB | 8,621.08 | Payment Made To Christopher Coughlin - Bo | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2017 | AB | 23,884.33 | September 2017 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5595001 | Gen - Board of Directors Fees | No | 30.09.2017 | AB | 120,000.00 | Payment Made To Susan Ellen Wolf - Board | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.09.2017 | AB | 240,720.00 | USD Transferred To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2017 | AB | 3,435,467.35 | September 2017 - Int Chrg Forest Finance B' | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2017 | AB | 5,167,500.61 | September 2017 - Int Chrg Forest Finance B' | 9999821385 | FOREST FINANCE BV |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7611001 | I/Co-Exp-Interest | T0010 | 30.09.2017 | SU | 58,137,449.58 | management fee alloc 0010 | 9999840010 | ALLERGAN INC. |
| 5592002 | Gen - Courier Service | No | 10.10.2017 | KR | 983.31 | Connect Couriers - September 2017 Courier's | 1000232810 | CONNECT COURIERS |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 10.10.2017 | KR | 8,111.17 | Glenlo Abbey Hotel - Deposit For Oct 2018 E | 1000254700 | GLENLO ABBEY HOTEL |
| 5640001 | Gen - Photocopier Supplies | No | 17.10.2017 | KR | 30.63 | Oasis Document Mgt - October 2017 Box Sto | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 24.10.2017 | SA | 6.21 | | 1000254700 | GLENLO ABBEY HOTEL |
| 5403001 | Finance - Audit Fees | No | 24.10.2017 | AB | 17,166.67 | October 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 24.10.2017 | AB | 307,465.47 | Release October 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 8200001 | Prov for Income Taxes - Foreign | No | 31.10.2017 | AB | (1,326,128.00) | Q3 2017 Tax Push Down Journal | 2120001 | Income Taxes Payable - Foreign Taxes |
| 7501001 | I/Co-Inc-Interest | No | 31.10.2017 | AB | (323,035.25) | October 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.10.2017 | AB | (233,020.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 8200003 | Deferred Prov for Income Taxes - Intl | No | 31.10.2017 | AB | (100,885.00) | Q3 2017 Tax Push Down Journal | 2120001 | Income Taxes Payable - Foreign Taxes |
| 7200004 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.10.2017 | SA | (7.83) | 2000001 - Valuation on 20171031 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.10.2017 | SA | 479.39 | 1000617 - Valuation on 20171031 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.10.2017 | SA | 81,000.00 | 2300001 - Valuation on 20171031 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 5400001 | Finance - Bank Charges | No | 31.10.2017 | AB | 438.54 | October 2017 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2017 | AB | 408.67 | Payment Made To Oppen Heimer - Board Ex | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 5290001 | Fxd - Building Rental | No | 31.10.2017 | AB | 28,894.48 | Q417 Clonshaugh B1 Office rental | 9999991330 | Forest Laboratories Ireland Ltd. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2017 | AB | 73,532.96 | October 2017 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5595001 | Gen - Board of Directors Fees | No | 31.10.2017 | AB | 72,910.78 | Payment Made To Oppen Heimer - Director F | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.10.2017 | AB | 236,160.00 | USD Transferred To Treasury (T0409) | 1000618 | CLOSED - Cash-HSBC-Allergan PLC 724003754 USD |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2017 | AB | 4,052,089.69 | October 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2017 | AB | 5,780,258.88 | October 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7501001 | I/Co-Inc-Interest | No | 01.11.2017 | SU | (18,887,990.00) | Align win Interity | 9999991310 | ACTAVIS CAPITAL S.A.R.L. |
| 5640001 | Gen - Photocopier Supplies | No | 01.11.2017 | KR | 3,239.61 | Bizquip Limited - Stationery For Oct 2017 EB | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 08.11.2017 | KR | 21.67 | National Radio Cabs - Oct 2017 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5592002 | Gen - Courier Service | No | 08.11.2017 | KR | 31.86 | National Radio Cabs - Sept 2017 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 08.11.2017 | KR | 63.93 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 08.11.2017 | KR | 76.73 | National Radio Cabs - July 2017 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5592002 | Gen - Courier Service | No | 08.11.2017 | KR | 163.78 | National Radio Cabs - April 2017 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5592002 | Gen - Courier Service | No | 08.11.2017 | KR | 211.45 | National Radio Cabs - May 2017 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 08.11.2017 | KR | 214.36 | DAA - October 2017 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5592002 | Gen - Courier Service | No | 08.11.2017 | KR | 400.18 | Connect Couriers - Oct 2017 Couriers | 1000232810 | CONNECT COURIERS |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 08.11.2017 | KR | 961.74 | DAA - October 2017 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5592002 | Gen - Courier Service | No | 08.11.2017 | KR | 1,576.52 | Connect Couriers - Oct 2017 EBM Couriers | 1000232810 | CONNECT COURIERS |
| 5630001 | Gen - Rentals - Photocopier | No | 08.11.2017 | KR | 21,306.75 | Audio Visual Service -Hire Of Equip For Oct ' | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5683001 | Gen - Consulting Fees | No | 08.11.2017 | KR | 20,989.63 | Bank Of America ML - Q3 2017 Recordkeepi | 1000235029 | BANK OF AMERICA N.A |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 08.11.2017 | KR | 32,905.23 | Cosgrove Limo's - October 2017 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 13.11.2017 | KR | 30.29 | Oasis Document Mgt - November 2017 Box S | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.11.2017 | SA | 20.61 | | 1000232815 | DAA SHARED SERVICES |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.11.2017 | SA | 0.69 | | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.11.2017 | SA | 8.86 | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.11.2017 | SA | 46.27 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.11.2017 | SA | 41.18 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.11.2017 | SA | 373.29 | | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 20.11.2017 | SA | 576.48 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5403001 | Finance - Audit Fees | No | 20.11.2017 | AB | 17,166.67 | November 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 20.11.2017 | AB | 307,465.49 | Release November 2017 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7502001 | InterCo - Income - Dividends | No | 30.11.2017 | AB | (300,135,420.20) | November 2017 - Share Buy Back | 2703001 | Additional Paid-In-Capital |

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7501001 | I/Co-Inc-Interest | No | 30.11.2017 | AB | (315,213.09) | November 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5640001 | Gen - Photocopier Supplies | No | 30.11.2017 | AB | (61.53) | Payment Made To Oasis Document Returned | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 30.11.2017 | SA | (3,028.57) | 1000617 - Valuation on 20171130 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 30.11.2017 | SA | (117,600.00) | 2300001 - Valuation on 20171130 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 30.11.2017 | SA | 486.08 | 2320001 - Valuation on 20171130 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 114.49 | Payment Made To Patrick O'Sullivan - Board | 9999891385 | FOREST FINANCE BV |
| 5400001 | Finance - Bank Charges | No | 30.11.2017 | AB | 152.83 | November 2017 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 136.20 | Payment Made To Nesli Basgoz - Board Exp | 9999891385 | FOREST FINANCE BV |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.11.2017 | AB | 193.23 | November 2017 - Director's Salary Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 374.73 | Payment Made To James Bloem - Board Exp | 9999891385 | FOREST FINANCE BV |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 399.66 | Payment Made To Fred Weiss - Board Exp's | 9999891385 | FOREST FINANCE BV |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 410.94 | Payment Made To Tamarack Bay - Board Exp | 9999891385 | FOREST FINANCE BV |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 501.47 | Payment Made To Peter J McDonnell - Board | 9999891385 | FOREST FINANCE BV |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 1,453.82 | Payment Made To Oppenheimer & Co - Boar | 9999891385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2017 | AB | 2,667.04 | November 2017 - Int Chrg WC PLC | 9999891327 | Warner Chilcott plc |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 6,089.90 | Payment Made To Nesli Basgoz - Board Exp | 9999891385 | FOREST FINANCE BV |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2017 | AB | 41,767.78 | November 2017 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 30.11.2017 | AB | 38,219.34 | November 2017 - Share Buy Back | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.11.2017 | AB | 45,589.22 | November 2017 - Director's Salary Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2017 | AB | 6,078,134.53 | November 2017 - Int Chrg Forest Finance BV | 1100006 | Accounts Receivable - Manual System Balance |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2017 | AB | 7,793,607.48 | November 2017 - Int Chrg Forest Finance BV | 1100006 | Accounts Receivable - Manual System Balance |
| 5640001 | Gen - Photocopier Supplies | No | 14.12.2017 | KR | 30.71 | Oasis Document Mgt - December 2017 Box S | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 14.12.2017 | KR | 49.69 | National Radio Cabs - Nov 2017 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 14.12.2017 | KR | 222.39 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 14.12.2017 | KR | 592.71 | Connect Couriers - November 2017 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 14.12.2017 | KR | 3,664.87 | Arthur Cox - Prof Fee's To 31st Oct 2017 | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 14.12.2017 | KR | 3,728.13 | Arthur Cox - Prof Fee's To 31st Oct 2017 | 1000238124 | ARTHUR COX |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 14.12.2017 | KR | 64,120.93 | Knockranny House - October 2017 EBM | 1000234283 | KNOCKRANNY HOUSE HOTEL & SPA |
| 5683001 | Gen - Consulting Fees | No | 14.12.2017 | KR | 73,800.00 | Computershare - Intermediary Service Div P | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 18.12.2017 | AB | (117,490.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 18.12.2017 | SA | (417.50) | | 1000234283 | KNOCKRANNY HOUSE HOTEL & SPA |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 18.12.2017 | SA | (0.32) | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 18.12.2017 | SA | (0.20) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 18.12.2017 | SA | (1.45) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 18.12.2017 | SA | (48.14) | | 1000238124 | ARTHUR COX |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 18.12.2017 | SA | (243.04) | | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 18.12.2017 | SA | (3.86) | | 1000232810 | CONNECT COURIERS |
| 5400001 | Finance - Bank Charges | No | 18.12.2017 | AB | 29.78 | December 2017 - Bank Charges | 9999891327 | Warner Chilcott plc |
| 5640001 | Gen - Photocopier Supplies | No | 18.12.2017 | AB | 61.02 | Oasis Document Returned Into Bank Repaid | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 18.12.2017 | AB | 28,422.01 | December 2017 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 18.12.2017 | AB | 117,420.00 | USD Transferred To Treasury (T0409) | 9999891327 | Warner Chilcott plc |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2017 | KR | 1,413.84 | | 9999990410 | Allergan Pharmaceuticals (I) Ltd |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 19.12.2017 | KR | 14,774.63 | | 9999990410 | Allergan Pharmaceuticals (I) Ltd |
| 5403001 | Finance - Audit Fees | No | 19.12.2017 | AB | 17,166.63 | December 2017 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 19.12.2017 | AB | 20,330.27 | 2017 Director's Cost Recharge To Allergan P | 9999891327 | Warner Chilcott plc |
| 5683001 | Gen - Consulting Fees | No | 21.12.2017 | KR | 11,018.90 | Arthur Cox - Prof Fee's To 30th Nov 2017 | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 21.12.2017 | KR | 500,000.00 | Camberview Partners - Retainer For Shareho | 1000238745 | CAMBER VIEW PARTNERS |
| 7611001 | I/Co-Exp-Interest | T0010 | 22.12.2017 | SU | 12,652,616.47 | management fee alloc 0010 | 9999840010 | ALLERGAN INC. |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7601001 | I/Co-Exp-Interest | No | 31.12.2017 | AB | (7,793,607.48) | December 2017 - Int Chrg Forest Finance BV | 9999891385 | FOREST FINANCE BV |
| 5683001 | Gen - Consulting Fees | T0010 | 31.12.2017 | SA | (632,000.00) | Fidelity | 9999990010 | ALLERGAN INC. |
| 7501001 | I/Co-Inc-Interest | No | 31.12.2017 | AB | (370,088.03) | December 2017 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5683001 | Gen - Consulting Fees | T0010 | 31.12.2017 | SA | (25,000.00) | Merrilll Lynch | 9999990010 | ALLERGAN INC. |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 31.12.2017 | AB | (2,820.70) | December 2017 - Share Buy Back | 9999891385 | FOREST FINANCE BV |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 31.12.2017 | AB | (2,820.70) | December 2017 - Share Buy Back | 9999891385 | FOREST FINANCE BV |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.12.2017 | SA | (208.51) | 1000617 - Valuation on 20171231 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.12.2017 | SA | (57,600.00) | 2300001 - Valuation on 20171231 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.12.2017 | SA | 221.21 | 2320001 - Valuation on 20171231 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 31.12.2017 | SA | 66.83 | | 1000238124 | ARTHUR COX |
| 5400001 | Finance - Bank Charges | No | 31.12.2017 | AB | 322.04 | December 2017 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 31.12.2017 | AB | 2,820.70 | December 2017 - Share Buy Back | 9999891385 | FOREST FINANCE BV |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 31.12.2017 | AB | 2,820.70 | December 2017 - Share Buy Back | 9999891385 | FOREST FINANCE BV |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 31.12.2017 | AB | 2,820.70 | December 2017 - Share Buy Back | 9999891385 | FOREST FINANCE BV |
| 5309001 | Promotion Rel - Public Relations - Publ | T0120 | 31.12.2017 | SU | 4,000.00 | Reclass SEC Filing Fee | 9999990120 | ALLERGAN SALES LLC |
| 5683001 | Gen - Consulting Fees | T0010 | 31.12.2017 | Z1 | 25,000.00 | Merrilll Lynch | 9999990010 | ALLERGAN INC. |
| 5683001 | Gen - Consulting Fees | No | 31.12.2017 | AB | 96,109.23 | December 2017 - Arthur Cox Accruals | 2000999 | Accounts Payable - Accruals (Manual) |
| 5683001 | Gen - Consulting Fees | No | 31.12.2017 | AB | 147,600.00 | December 2017 - Computershare Accruals | 2000999 | Accounts Payable - Accruals (Manual) |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2017 | AB | 198,618.15 | December 2017 - Int Chrg Forest Finance BV | 9999891385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2017 | AB | 230,964.90 | December 2017 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 5683001 | Gen - Consulting Fees | No | 31.12.2017 | Z1 | 632,000.00 | Fidelity | 9999990010 | ALLERGAN INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2017 | AB | 6,078,134.53 | December 2017 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2017 | AB | 7,793,607.48 | December 2017 - Int Chrg Forest Finance BV | 9999891385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2017 | AB | 7,793,607.48 | December 2017 - Int Chrg Forest Finance BV | 9999891385 | FOREST FINANCE BV |
| 8200003 | Deferred Prov for Income Taxes - Intl | No | 31.12.2017 | AB | 100,884.00 | Q4 2017 Tax Pushdown Journals | 2510001 | Deferred Tax Liability |
| 8200001 | Prov for Income Taxes - Foreign | No | 31.12.2017 | AB | 1,326,128.00 | Q4 2017 Tax Pushdown Journals | 2510001 | Deferred Tax Liability |
| 7611001 | I/Co-Exp-Interest | T0010 | 31.12.2017 | KR | 11,146,313.70 | EPM P13 2017 Pushdown Journals | 9999840010 | ALLERGAN INC. |
| 5683001 | Gen - Consulting Fees | No | 01.01.2018 | AB | (96,109.23) | December 2017 - Arthur Cox Accruals | 2000999 | Accounts Payable - Accruals (Manual) |
| 5683001 | Gen - Consulting Fees | T0010 | 10.01.2018 | Z2 | (632,000.00) | Fidelity | 9999990010 | ALLERGAN INC. |
| 5683001 | Gen - Consulting Fees | T0010 | 10.01.2018 | Z2 | (25,000.00) | Merrilll Lynch | 9999990010 | ALLERGAN INC. |
| 5640001 | Gen - Photocopier Supplies | No | 12.01.2018 | KR | 31.25 | Oasis Document Mgt - January 2018 Box Stc | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 12.01.2018 | KR | 1,311.61 | Connect Couriers - December 2017 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 12.01.2018 | KR | 13,142.57 | Arthur Cox - Prof Fee's For September 2017 | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 12.01.2018 | KR | 32,404.70 | Arthur Cox - Prof Fee's For August 2017 | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 12.01.2018 | KR | 51,278.17 | Arthur Cox - Prof Fee's For July 2017 | 1000238124 | ARTHUR COX |
| 5685001 | Gen - Outside Services | T0120 | 23.01.2018 | KR | 4,498.88 | BANK OF AMERICA MERRILL LYNCH | 9999990120 | ALLERGAN SALES LLC |
| 5403001 | Finance - Audit Fees | No | 29.01.2018 | AB | 17,166.63 | January 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.01.2018 | AB | (123,830.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 30.01.2018 | AB | 256.70 | January 2018 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.01.2018 | AB | 22,385.99 | January 2018 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.01.2018 | AB | 120,320.00 | USD Transferred To Treasury (T0409) | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7501001 | I/Co-Inc-Interest | No | 31.01.2018 | AB | (372,827.96) | January 2018 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 5683001 | Gen - Consulting Fees | No | 31.01.2018 | AB | (147,600.00) | January 2018 - Computershare Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.01.2018 | SA | (1,399.09) | 1000617 - Valuation on 20180131 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.01.2018 | SA | (275,400.00) | 2300001 - Valuation on 20180131 | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.01.2018 | SA | 630.67 | 2320001 - Valuation on 20180131 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.01.2018 | SA | 3,222.77 | 2000001 - Valuation on 20180131 | 2000999 | Accounts Payable - Revaluation Gain/Loss |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 31.01.2018 | SA | 0.00 | | 1000238124 | ARTHUR COX |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 31.01.2018 | SA | 0.00 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 31.01.2018 | SA | 0.00 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5400001 | Finance - Bank Charges | No | 31.01.2018 | AB | 20.00 | January 2018 - Bank Charges | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5290001 | Fxd - Building Rental | No | 31.01.2018 | AB | 30,756.96 | Q0118 Clonshaugh B1 Office rental T1330 | 9999801330 | Forest Laboratories Ireland Ltd. |
| 5683001 | Gen - Consulting Fees | No | 31.01.2018 | AB | 73,800.00 | January 2018 - Computershare Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 5683001 | Gen - Consulting Fees | No | 31.01.2018 | AB | 147,600.00 | January 2018 - Computershare Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 7601001 | I/Co-Exp-Interest | No | 31.01.2018 | AB | 259,067.15 | January 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.01.2018 | AB | 346,400.04 | January 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | No | 31.01.2018 | AB | 6,078,134.53 | January 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.01.2018 | AB | 7,793,607.48 | January 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5640001 | Gen - Photocopier Supplies | No | 13.02.2018 | KR | 31.92 | Oasis Document Mgt - February 2018 Box St | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 13.02.2018 | KR | 51.92 | National Radio Cabs - January 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 13.02.2018 | KR | 428.31 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5683001 | Gen - Consulting Fees | No | 13.02.2018 | KR | 544.29 | Arthur Cox - Prof Fee's To 31st Dec 2017 | 1000238124 | ARTHUR COX |
| 5592002 | Gen - Courier Service | No | 13.02.2018 | KR | 778.15 | Connect Couriers - January 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 26.02.2018 | AB | (6,310,200.00) | Correct Step 8 Of The Allergan AHI CV Clear | 9999991362 | Actavis Acquisition 1 S.a.r.l.  (f |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 26.02.2018 | SA | 0.00 | | 9999991362 | Actavis Acquisition 1 S.a.r.l.  (f |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.02.2018 | SA | 64,200.00 | | 2300004 | InterCompany Balance-Receivable- Revaluation Gain/ |
| 5403001 | Finance - Audit Fees | No | 26.02.2018 | AB | 17,166.63 | February  2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 26.02.2018 | AB | 7,377,000.00 | Correct Step 8 Of The Allergan AHI CV Clear | 9999991362 | Actavis Acquisition 1 S.a.r.l.  (f |
| 7502001 | InterCo - Income - Dividends | No | 28.02.2018 | AB | (197,445,768.17) | February 2018 - Share Buy Back | 2703001 | Additional Paid-In-Capital |
| 7502001 | InterCo - Income - Dividends | No | 28.02.2018 | AB | (69,575,000.00) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7502001 | InterCo - Income - Dividends | No | 28.02.2018 | AB | (69,575,000.00) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7501001 | I/Co-Inc-Interest | No | 28.02.2018 | AB | (336,747.84) | February 2018 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 28.02.2018 | AB | (124,510.00) | USD Transferred To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 28.02.2018 | AB | (122,330.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (949.81) | Payment Made To James Trainor - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (623.30) | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (482.81) | Payment Made To Nesli Basgoz - Board Exp' | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (480.20) | Payment Made To Peter J McDonnell - Board | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (469.23) | Payment Made To Fred Weiss - Board Exp's | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (441.62) | Payment Made To A & D Brown Family - Boa | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (418.59) | Payment Made To Tamarack Bay - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | (362.34) | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 28.02.2018 | AB | (300.00) | Payment Made To The Depository Trust Com | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 28.02.2018 | AB | (20.00) | February 2018 - Bank Charges | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 28.02.2018 | AB | (20.00) | February 2018 - Bank Charges | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2018 | SA | (232.21) | 2320001 - Valuation on 20180228 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2018 | SA | (419.12) | 2320011 - Valuation on 20180228 | 2320031 | InterCompany Balance-Payable- Reval Cross Charges |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2018 | SA | (8.80) | 2000001 - Valuation on 20180228 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 28.02.2018 | SA | (0.01) | 1000617 - Valuation on 20180228 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 28.02.2018 | SA | 384.99 | 1000617 - Valuation on 20180228 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 28.02.2018 | AB | 20.00 | February 2018 - Bank Charges | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 28.02.2018 | AB | 77.31 | February 2018 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5683001 | Gen - Consulting Fees | No | 28.02.2018 | AB | 145.94 | Payment Made To CJS Payroll - Q4 2017 | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5683001 | Gen - Consulting Fees | No | 28.02.2018 | AB | 300.00 | Payment Made To The Depository Trust Com | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 28.02.2018 | AB | 300.00 | Payment Made To The Depository Trust Com | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 362.34 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |

HIGHLY CONFIDENTIAL

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 362.34 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 418.59 | Payment Made To Tamarack Bay - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 418.59 | Payment Made To Tamarack Bay - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 441.62 | Payment Made To A & D Brown Family - Boa | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 441.62 | Payment Made To A & D Brown Family - Boa | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 469.23 | Payment Made To Fred Weiss - Board Exp's | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 469.23 | Payment Made To Fred Weiss - Board Exp's | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 480.20 | Payment Made To Peter J McDonnell - Board | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 480.20 | Payment Made To Peter J McDonnell - Board | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 482.81 | Payment Made To Nesli Basgoz - Board Exp' | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 482.81 | Payment Made To Nesli Basgoz - Board Exp' | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 623.30 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 623.30 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 949.81 | Payment Made To James Trainor - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693016 | Gen - Miscellaneous-Miscellaneous | No | 28.02.2018 | AB | 949.81 | Payment Made To James Trainor - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693016 | Gen - Miscellaneous-Penalties | No | 28.02.2018 | AB | 3,586.72 | Penalty Payment Made To Revenue Commis | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 28.02.2018 | AB | 3,729.00 | February 2018 - Share Buy Back | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 28.02.2018 | AB | 7,822.64 | Payment Made To Swift SCRL | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5683001 | Gen - Consulting Fees | T0010 | 28.02.2018 | SA | 25,000.00 | Merrilll Lynch | 9999990010 | ALLERGAN INC. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.02.2018 | AB | 36,711.23 | February 2018 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 28.02.2018 | AB | 47,088.62 | February 2018 - Share Buy Back | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 28.02.2018 | AB | 73,800.00 | February 2018 - Computershare Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 28.02.2018 | AB | 124,510.00 | USD Transferred To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 28.02.2018 | AB | 124,510.00 | USD Transferred To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 7601001 | I/Co-Exp-Interest | No | 28.02.2018 | AB | 259,067.15 | February 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 28.02.2018 | AB | 346,400.04 | February 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 5683001 | Gen - Consulting Fees | T0010 | 28.02.2018 | SA | 632,000.00 | Fidelity | 9999990010 | ALLERGAN INC. |
| 7601001 | I/Co-Exp-Interest | No | 28.02.2018 | AB | 6,078,134.53 | February 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 28.02.2018 | AB | 7,793,607.48 | February 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7502001 | InterCo - Income - Dividends | No | 28.02.2018 | AB | 69,575,000.00 | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5683001 | Gen - Consulting Fees | T0120 | 01.03.2018 | KR | 3,870.58 | BANK OF AMERICA MERRILL LYNCH | 9999990120 | ALLERGAN SALES LLC |
| 5683001 | Gen - Consulting Fees | T0120 | 01.03.2018 | KR | 13,047.65 | BANK OF AMERICA MERRILL LYNCH | 9999990120 | ALLERGAN SALES LLC |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | KR | 21.03.2018 | KR | 31,720.61 | Conrad Hotel - 30% Deposit Paid For May 20 | 1000235027 | CONRAD HOTEL |
| 6610501 | Misc Operating (Inc)/Exp - IC Commiss | No | 26.03.2018 | AB | (50,817.62) | Reclass Commission On Feb 2018 Share Bu | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 26.03.2018 | SA | 287.62 | | 1000235027 | CONRAD HOTEL |
| 5403001 | Finance - Audit Fees | No | 26.03.2018 | AB | 17,166.63 | March 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 26.03.2018 | AB | 50,817.62 | Reclass Commission On Feb 2018 Share Ba | 6610501 | Misc Operating (Inc)/Exp - IC Commissionaire |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | KR | 26.03.2018 | KR | 74,685.87 | Conrad Hotel - 70% Deposit Paid For May 20 | 1000235027 | CONRAD HOTEL |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 29.03.2018 | SA | (1,065,470.00) | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 29.03.2018 | SA | (40.00) | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 29.03.2018 | SA | 40.00 | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 29.03.2018 | SA | 1,065,470.00 | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7502001 | InterCo - Income - Dividends | No | 30.03.2018 | AB | (249,882,706.08) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.03.2018 | AB | (1,065,470.00) | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.03.2018 | AB | (246,000.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.03.2018 | AB | (40.00) | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.03.2018 | AB | 40.00 | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5400001 | Finance - Bank Charges | No | 30.03.2018 | AB | 343.97 | March 2018 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5683001 | Gen - Consulting Fees | No | 30.03.2018 | AB | 306.05 | Payment Made To BOA - Funds To Cover Cl | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.03.2018 | AB | 362.40 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.03.2018 | AB | 1,213.47 | Payment Made To Oppen Heimer - Board Ex | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.03.2018 | AB | 3,061.34 | Payment Made To Patrick O'Sullivan - Board | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.03.2018 | AB | 22,668.90 | March 2018 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.03.2018 | AB | 74,227.13 | USD Transferred To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 30.03.2018 | AB | 142,558.83 | Payment Made To Hamilton Properties - Feb | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.03.2018 | AB | 171,812.87 | USD Transferred To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.03.2018 | AB | 1,065,470.00 | | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7502001 | InterCo - Income - Dividends | No | 31.03.2018 | AB | (150,023,782.75) | March 2018 - Share Buy Back (Step 1 & 2) | 2703001 | Additional Paid-In-Capital |
| 7502001 | InterCo - Income - Dividends | No | 31.03.2018 | AB | (123,792,541.01) | March 2018 - Share Buy Back (Step 3) | 2703001 | Additional Paid-In-Capital |
| 7502001 | InterCo - Income - Dividends | No | 31.03.2018 | AB | (102,554,215.16) | March 2018 - Share Buy Back (Step 1 & 2) | 2703001 | Additional Paid-In-Capital |
| 7502001 | InterCo - Income - Dividends | No | 31.03.2018 | AB | (65,904,255.19) | March 2018 - Share Buy Back (Step 10) | 2703001 | Additional Paid-In-Capital |
| 7501001 | I/Co-Inc-Interest | No | 31.03.2018 | AB | (295,044.18) | March 2018 - Interest Received | 2340001 | InterCompany Notes - Receivable |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2018 | AB | (180,363.11) | March 2018 - Interest Charged By T1310 | 2340001 | InterCompany Notes - Receivable |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.03.2018 | SA | (839.46) | 1000617 - Valuation on 20180331 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.03.2018 | SA | (320.44) | 2000001 - Valuation on 20180331 | 2000004 | Accounts Payable - Revaluation Gain/Loss |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.03.2018 | SA | 92.06 | 2320001 - Valuation on 20180331 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.03.2018 | SA | 320.44 | 2320001 - Valuation on 20180331 | 7200004 | Misc NonOp-Foreign Currency-Gain Non Realized |
| 7501001 | I/Co-Inc-Interest | No | 31.03.2018 | AB | 0.21 | To Agree SAP To Integrity | 7501001 | I/Co-Inc-Interest |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.03.2018 | AB | 4,196.32 | March 2018 - Share Buy Back (Step 8) | 9999851055 | FRX Churchill Holdings, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.03.2018 | AB | 6,660.29 | March 2018 - Share Buy Back (Step 13) | 9999851055 | FRX Churchill Holdings, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.03.2018 | AB | 11,783.98 | March 2018 - Share Buy Back (Step 10) | 9999851055 | FRX Churchill Holdings, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.03.2018 | AB | 23,879.05 | March 2018 - Share Buy Back (Step 1 & 2) | 9999851055 | FRX Churchill Holdings, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.03.2018 | AB | 36,936.00 | March 2018 - Share Buy Back (Step 13) | 9999851055 | FRX Churchill Holdings, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.03.2018 | AB | 87,255.33 | March 2018 - Share Buy Back (Step 4) | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.03.2018 | AB | 172,800.22 | March 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2018 | AB | 180,363.11 | March 2018 - Interest Charged By T1310 | 7501001 | I/Co-Inc-Interest |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2018 | AB | 180,363.11 | March 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2018 | AB | 259,067.15 | March 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2018 | AB | 346,400.04 | March 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2018 | AB | 6,078,134.53 | March 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.03.2018 | AB | 7,793,607.48 | March 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5400001 | Finance - Bank Charges | No | 17.04.2018 | AB | (0.09) | Write Off The Small IC Balance With 999999 | 9999831077 | Forest Laboratories, LLC |
| 5400001 | Finance - Bank Charges | No | 17.04.2018 | AB | (0.03) | Write Off The Small IC Balance With 999999 | 9999831077 | Forest Laboratories, LLC |
| 5592002 | Gen - Courier Service | No | 19.04.2018 | KR | 72.96 | National Radio Cabs - March 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 19.04.2018 | KR | 407.98 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 19.04.2018 | KR | 411.51 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 19.04.2018 | KR | 507.52 | Connect Couriers - February 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 19.04.2018 | KR | 972.62 | Arthur Cox - Prof Fee's To 31st Jan 2018 | 1000238124 | ARTHUR COX |
| 5592002 | Gen - Courier Service | No | 19.04.2018 | KR | 1,307.25 | Connect Couriers - March 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 19.04.2018 | KR | 73,800.00 | Computershare - P01 Dividend Payment 01.0 | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 5683001 | Gen - Consulting Fees | No | 19.04.2018 | KR | 73,800.00 | Computershare - C01 Dividend Payment 15.0 | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 5683001 | Gen - Consulting Fees | No | 19.04.2018 | KR | 73,800.00 | Computershare - Dividend Payment 01.12.20 | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 5683001 | Gen - Consulting Fees | No | 19.04.2018 | KR | 73,800.00 | Computershare - C01 Dividend Payment 15.' | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 5403001 | Finance - Audit Fees | No | 27.04.2018 | AB | 17,166.63 | April 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5683001 | Gen - Consulting Fees | No | 30.04.2018 | AB | (295,200.00) | Reverse Payment Made To Computershare | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.04.2018 | SA | (233.58) | 2320001 - Valuation on 20180430 | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 30.04.2018 | SA | 2,523.51 | 1000617 - Valuation on 20180430 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.04.2018 | SA | (3.69) | | 1000238124 | ARTHUR COX |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.04.2018 | SA | (0.28) | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.04.2018 | SA | (6.89) | | 1000232810 | CONNECT COURIERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.04.2018 | SA | (3.11) | | 1000232811 | BIZQUIP LIMITED |
| 5400001 | Finance - Bank Charges | No | 30.04.2018 | AB | 367.60 | April 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.04.2018 | AB | 410.51 | Payment Made To Fred Weiss - Board Exp's | 5683001 | Gen - Consulting Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.04.2018 | AB | 415.76 | Payment Made To Catherine Klema - Board I | 5683001 | Gen - Consulting Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.04.2018 | AB | 2,233.32 | Payment Made To James Bloem - Board Exp | 5683001 | Gen - Consulting Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.04.2018 | AB | 10,040.00 | April 2018 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7601001 | I/Co-Exp-Interest | T1055 | 30.04.2018 | AB | 250,149.71 | April 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 30.04.2018 | AB | 259,067.15 | April 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.04.2018 | AB | 346,400.04 | April 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | No | 30.04.2018 | AB | 939,758.01 | April 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 30.04.2018 | AB | 6,078,134.53 | April 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.04.2018 | AB | 7,793,607.48 | April 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5640001 | Gen - Photocopier Supplies | No | 09.05.2018 | KR | 113.08 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 09.05.2018 | KR | 218.91 | Bizquip Limited - Stationery For May 2018 EE | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 09.05.2018 | KR | 232.76 | Bizquip Limited - Stationery For May 2018 EE | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 09.05.2018 | KR | 312.17 | National Radio Cabs - April 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 09.05.2018 | KR | 334.91 | Bizquip Limited - Stationery For May 2018 EE | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 09.05.2018 | KR | 340.54 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 09.05.2018 | KR | 1,011.82 | Connect Couriers - April 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 09.05.2018 | KR | 1,042.51 | Arthur Cox - Prof Fee's To 31st April 2018 | 1000238124 | ARTHUR COX |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 09.05.2018 | KR | 7,128.08 | DAA - May 2018 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 09.05.2018 | KR | 9,943.81 | Cosgrove Limo's - May 2018 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5630001 | Gen - Rentals - Photocopier | No | 09.05.2018 | KR | 24,318.77 | Audio Visual Service -Hire Of Equip For May | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Gain Re | No | 16.05.2018 | SA | 0.00 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 16.05.2018 | SA | 6.59 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 16.05.2018 | SA | 37.85 | | 1000232815 | DAA SHARED SERVICES |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 16.05.2018 | SA | 129.13 | | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 16.05.2018 | SA | 52.81 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 16.05.2018 | SA | 5.37 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 16.05.2018 | SA | 5.54 | | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 16.05.2018 | SA | 1.65 | | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 16.05.2018 | KR | 30.74 | Oasis Document Mgt - May 2018 Box Storag | 1000235027 | CONRAD HOTEL |
| 5640001 | Gen - Photocopier Supplies | No | 16.05.2018 | KR | 1,136.27 | Bizquip Limited - Stationery For May 2018 EE | 1000232811 | BIZQUIP LIMITED |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 16.05.2018 | KR | 9,430.28 | Conrad Hotel - Balance On the May 2018 EB | 1000235027 | CONRAD HOTEL |
| 5682001 | Gen - Meeting/Seminar Registration | No | 16.05.2018 | KR | 17,972.29 | The Unicorn - EBM Dinner On 2nd May 2018 | 1000242079 | THE UNICORN |
| 5403001 | Finance - Audit Fees | T0010 | 16.05.2018 | SU | 16,600.00 | | 9999800010 | ALLERGAN INC. |
| 5290001 | Fxd - Building Rental | No | 16.05.2018 | KR | 29,358.24 | Forest Labs - Q2 2018 Rent & Service Charg | 9999801330 | Forest Laboratories Ireland Ltd. |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 22.05.2018 | SA | (116.56) | | 9999801330 | Forest Laboratories Ireland Ltd. |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 22.05.2018 | KZ | (37.44) | | 1000235027 | CONRAD HOTEL |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 22.05.2018 | SA | (71.36) | | 1000242079 | THE UNICORN |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 22.05.2018 | SA | (465.79) | | 2320006 | InterCompany Balance-Payable- Revaluation Gain/Los |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 22.05.2018 | SA | (4.51) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 22.05.2018 | SA | (0.12) | | 1000235027 | CONRAD HOTEL |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 22.05.2018 | SA | 0.00 | | 7202004 | Misc NonOp-Foreign Currency-Gain Realized |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5403001 | Finance - Audit Fees | No | 29.05.2018 | AB | 24,083.48 | May 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5400001 | Finance - Bank Charges | No | 30.05.2018 | AB | 140.50 | May 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 30.05.2018 | KR | 231.79 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5400001 | Finance - Bank Charges | No | 30.05.2018 | KR | 231.79 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5400001 | Finance - Bank Charges | No | 30.05.2018 | KR | 231.79 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.05.2018 | AB | 724.68 | Payment Made To Oppenheimer - Board Exp | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.05.2018 | AB | 746.81 | Payment Made To Carol Davidson - Board E | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.05.2018 | AB | 914.17 | Payment Made To Christopher Coughlin - Bo | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.05.2018 | AB | 1,000.00 | Payment Made To ISIN For Maintenance Fee | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5400001 | Finance - Bank Charges | No | 30.05.2018 | KR | 2,540.20 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5682001 | Gen - Meeting/Seminar Registration | No | 30.05.2018 | AB | 10,777.15 | Payment Made To Royal Bermuda Yacht Clu | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.05.2018 | AB | 14,288.83 | May 2018 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 13,679.59 | Payment Made To James Bloem - Board Fee | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 13,679.59 | Payment Made To Tamarack Bay - Board FE | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 80,472.86 | Payment Made To Patrick O'Sullivan - Board | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 90,983.39 | Payment Made To Oppenheimer - Board Fee | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 91,826.41 | Payment Made To Peter J McDonnell - Board | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 91,826.41 | Payment Made To A & D Brown Family - Boa | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 91,826.41 | Payment Made To Paul Bisaro - Board Fee's | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 104,159.58 | Payment Made To Catherine Klema - Board I | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 104,306.41 | Payment Made To Nesli Basgoz - Board Fee' | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 104,306.41 | Payment Made To Christopher Bodine - Boar | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 107,279.58 | Payment Made To Fredd Weiss - Board Fee' | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5595001 | Gen - Board of Directors Fees | No | 30.05.2018 | AB | 117,679.59 | Payment Made To Christopher & Diane - Boa | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5640001 | Gen - Photocopier Supplies | No | 31.05.2018 | KA | (30.29) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.05.2018 | SA | 4,865.09 | 1000617 - Valuation on 20180531 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.05.2018 | SA | 68.39 | 1000617 - Valuation on 20180531 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 31.05.2018 | SA | 0.00 | | * | |
| 5640001 | Gen - Photocopier Supplies | No | 31.05.2018 | KR | 30.29 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.05.2018 | AB | 499.62 | Payment Made To Oppenheimer - Board Exp | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.05.2018 | AB | 532.62 | 2018 Director's Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5595001 | Gen - Board of Directors Fees | No | 31.05.2018 | AB | 89,886.17 | Payment Made To Carol Davidson - Board Fe | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.05.2018 | AB | 258,999.54 | May 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 31.05.2018 | AB | 259,067.15 | May 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.05.2018 | AB | 346,400.04 | May 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 5595001 | Gen - Board of Directors Fees | No | 31.05.2018 | AB | 700,087.60 | 2018 Director's Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7601001 | I/Co-Exp-Interest | No | 31.05.2018 | AB | 978,998.68 | May 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 5030031 | Hdcount Dir - Fringe Ben - Stock Option | No | 31.05.2018 | AB | 2,204,630.10 | 2018 Director's Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 7601001 | I/Co-Exp-Interest | No | 31.05.2018 | AB | 6,078,134.53 | May 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.05.2018 | AB | 7,793,607.48 | May 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5592002 | Gen - Courier Service | No | 13.06.2018 | KR | 118.34 | National Radio Cabs - May 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 13.06.2018 | KR | 1,147.85 | Bizquip Limited - Stationery For May 2018 EE | 1000232811 | BIZQUIP LIMITED |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 13.06.2018 | KR | 2,349.00 | Fire Mansion House - Deposit For 24th Octob | 1000263793 | MHL EVENT MANAGEMENT LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 14.06.2018 | KR | 30.62 | Oasis Document Mgt - May 2018 Box Storag | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 14.06.2018 | KR | 30.62 | Oasis Document Mgt - April 2018 Box Storag | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 14.06.2018 | KR | 30.62 | Oasis Document Mgt - March 2018 Box Stora | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5400001 | Finance - Bank Charges | No | 14.06.2018 | KR | 236.83 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5592002 | Gen - Courier Service | No | 14.06.2018 | KR | 592.02 | Connect Couriers - May 2018 Couriers | 1000232810 | CONNECT COURIERS |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5640001 | Gen - Photocopier Supplies | No | 14.06.2018 | KR | 612.67 | Bizquip Limited - Stationery For May 2018 EE | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 14.06.2018 | KR | 652.63 | Connect Couriers - May 2018 GLT / EBM Co | 1000232810 | CONNECT COURIERS |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 14.06.2018 | KR | 984.25 | Conrad Hotel - Balance On the May 2018 EB | 1000235027 | CONRAD HOTEL |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 14.06.2018 | KR | 1,103.65 | DAA - May 2018 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5683001 | Gen - Consulting Fees | No | 14.06.2018 | KR | 1,625.50 | Arthur Cox - Professional Fees To 31st May 2 | 1000238124 | ARTHUR COX |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 14.06.2018 | KR | 3,375.17 | Cosgrove Limo's - May 2018 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5683001 | Gen - Consulting Fees | No | 14.06.2018 | KR | 8,017.94 | Arthur Cox - Professional Fees To 30th April | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 14.06.2018 | KR | 12,026.82 | Twomey Moran - Fee For 2017 Tax Return P | 1000238656 | TWOMEY MORAN |
| 5683001 | Gen - Consulting Fees | No | 14.06.2018 | KR | 73,800.00 | Computershare - Dividend Payment 28.03.20 | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 5555001 | Gen - General Insurance | No | 14.06.2018 | KR | 137,225.00 | Marsh - Excess Cyber Liability Insurance | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 14.06.2018 | KR | 138,533.50 | Marsh - Excess Side A DIC Dirs & Officers Li | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 14.06.2018 | KR | 198,007.66 | Marsh - Excess Side A DIC Dirs & Officers Li | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 14.06.2018 | KR | 247,323.92 | Marsh - Excess Side A DIC Dirs & Officers Li | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 14.06.2018 | KR | 304,288.98 | Marsh - Excess Dirs & Officers Liability Cor R | 1000238655 | MARSH LIMITED |
| 5555001 | Gen - General Insurance | No | 14.06.2018 | KR | 391,148.09 | Marsh - Excess Dirs & Officers Liability Cor R | 1000238655 | MARSH LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 19.06.2018 | KR | 139.27 | Bizquip Limited - Stationery For June 2018 EE | 1000232811 | BIZQUIP LIMITED |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 19.06.2018 | KR | 406.81 | Cosgrove Limo's - June 2018 GLT | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 371.39 | 2883 - Sleeping room for Board member, Chr | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 371.39 | 2883 - Sleeping room for Board member, Joh | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 371.39 | 2883 - Sleeping room for Board member, Cat | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 371.39 | 2883 - Sleeping room for Board member, Fre | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 389.46 | 2882 - Sleeping room for Board member, Adr | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 420.51 | 2883 - Sleeping room for Board member, Clin | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 554.93 | 2883 - Sleeping room for Board member, Joe | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 19.06.2018 | SU | 731.42 | 2883 - Sleeping room for Board member, Pet | 9999990129 | Allergan USA, Inc. |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 19.06.2018 | KR | 5,724.40 | DAA - June 2018 GLT VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 19.06.2018 | KR | 17,105.34 | Cosgrove Limo's - June 2018 GLT | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7502001 | InterCo - Income - Dividends | No | 27.06.2018 | AB | (244,174,366.10) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 27.06.2018 | AB | (1,747,200.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 27.06.2018 | AB | (232,960.00) | Euro Received From Treasury (T0409) | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 27.06.2018 | KG | (11,880.96) | Payment Made To Twomey Moran | 1000238656 | TWOMEY MORAN |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (71.16) | | 1000238124 | ARTHUR COX |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (9.19) | | 1000232810 | CONNECT COURIERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (7.56) | | 1000232811 | BIZQUIP LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (0.41) | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (0.67) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (7.26) | | 1000235027 | CONRAD HOTEL |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (1.74) | | 1000263463 | S.W.I.F.T SCRL |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (8.20) | | 1000263793 | MHL EVENT MANAGEMENT LIMITED |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 27.06.2018 | SA | (145.86) | | 1000238656 | TWOMEY MORAN |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.06.2018 | SA | 31.75 | | 1000232815 | DAA SHARED SERVICES |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.06.2018 | SA | 97.13 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5400001 | Finance - Bank Charges | No | 27.06.2018 | AB | 20.00 | Bank Charge On Computershare Payment | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 27.06.2018 | AB | 20.00 | Bank Charge On Computershare Payment | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 27.06.2018 | AB | 429.81 | Payment Made To Assets Model Agency | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 27.06.2018 | AB | 954.63 | Payment Made To Oppenheimer - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 27.06.2018 | AB | 1,397.76 | Payment Made To Derrick Carberry Make Up | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5683001 | Gen - Consulting Fees | No | 27.06.2018 | AB | 4,510.11 | Payment Made To TMF Structured Finance S | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 27.06.2018 | AB | 8,569.62 | Payment Made To Christopher Coughlin - Bo | 7502001 | InterCo - Income - Dividends |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 27.06.2018 | AB | 9,250.00 | Payment Made To Westend Properties | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 27.06.2018 | AB | 12,175.97 | Payment Made To Twomey Moran | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 27.06.2018 | AB | 35,768.68 | June 2018 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 27.06.2018 | AB | 231,800.00 | USD Payment Made To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 27.06.2018 | AB | 1,741,500.00 | USD Payment Made To Treasury (T0409) | 7502001 | InterCo - Income - Dividends |
| 7502001 | InterCo - Income - Dividends | No | 30.06.2018 | AB | (959,178,268.40) | Reclass Cost Centre On Intercompany Divide | 7502001 | InterCo - Income - Dividends |
| 5555001 | Gen - General Insurance | No | 30.06.2018 | AB | (1,416,527.15) | Cost Centre Reclass | 1320001 | Prepaid Insurance |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 30.06.2018 | AB | (65,652.11) | FX On June 2018 Revenue Payment | 7502001 | InterCo - Income - Dividends |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 30.06.2018 | SA | 12,867.84 | 1000617 - Valuation on 20180630 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 30.06.2018 | AB | 599.97 | June 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5403001 | Finance - Audit Fees | No | 30.06.2018 | AB | 18,550.00 | June 2018 - Audit Fee Accrual | 7502001 | InterCo - Income - Dividends |
| 7601001 | I/Co-Exp-Interest | T1055 | 30.06.2018 | AB | 280,322.12 | June 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 30.06.2018 | AB | 331,294.70 | June 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.06.2018 | AB | 346,400.04 | June 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 5555001 | Gen - General Insurance | No | 30.06.2018 | AB | 708,263.53 | Cost Centre Reclass | 5555001 | Gen - General Insurance |
| 7601001 | I/Co-Exp-Interest | No | 30.06.2018 | AB | 1,065,505.02 | June 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 30.06.2018 | AB | 6,078,134.53 | June 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.06.2018 | AB | 7,793,607.48 | June 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7611001 | I/Co-Exp-Interest | T0010 | 30.06.2018 | SU | 29,352,147.94 | mgmt fee allocation | 9999840010 | ALLERGAN INC. |
| 7502001 | InterCo - Income - Dividends | No | 30.06.2018 | AB | 959,178,268.40 | Reclass Cost Centre On Intercompany Divide | 7502001 | InterCo - Income - Dividends |
| 8200003 | Deferred Prov for Income Taxes - Intl | No | 24.07.2018 | AB | (6,021,966.00) | Q2 2018 Tax Push Down Journal | 2510001 | Deferred Tax Liability |
| 5403001 | Finance - Audit Fees | No | 24.07.2018 | AB | 18,550.00 | July 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 24.07.2018 | AB | 118,043.93 | Release July 2018 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 5683001 | Gen - Consulting Fees | No | 31.07.2018 | AB | (16,918.23) | Correct Cost Centre Error Per Carat BPC | 5683001 | Gen - Consulting Fees |
| 7502001 | InterCo - Income - Dividends | No | 31.07.2018 | AB | (0.04) | Correct Cost Centre Error Per Carat BPC | 5683001 | Gen - Consulting Fees |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.07.2018 | SA | (2,068.63) | 1000617 - Valuation on 20180731 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7502001 | InterCo - Income - Dividends | No | 31.07.2018 | AB | 0.04 | Correct Cost Centre Error Per Carat BPC | 5683001 | Gen - Consulting Fees |
| 5683001 | Gen - Consulting Fees | No | 31.07.2018 | AB | 235.13 | Payment Made To Swift SCRL | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 31.07.2018 | AB | 347.08 | July 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 432.26 | Payment Made To Nesli Basgoz - Board Exp' | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 621.64 | Payment Made To Thomas C Freyman - Boa | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 760.43 | Payment Made To Oppenheimer & Co - Boar | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 871.20 | Payment Made To Fred Weiss - Board Exp's | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 909.30 | Payment Made To Christopher Bodine - Boar | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 1,745.89 | Payment Made To Carol Anthony David - Boa | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 2,640.95 | Payment Made To Patrick O'Sullivan - Board | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.07.2018 | AB | 10,373.86 | July 2018 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5683001 | Gen - Consulting Fees | No | 31.07.2018 | AB | 16,918.23 | Correct Cost Centre Error Per Carat BPC | 5683001 | Gen - Consulting Fees |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.07.2018 | AB | 267,502.62 | July 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 31.07.2018 | AB | 331,294.70 | July 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.07.2018 | AB | 346,400.04 | July 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | No | 31.07.2018 | AB | 1,020,703.55 | July 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 31.07.2018 | AB | 6,078,134.53 | July 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.07.2018 | AB | 7,793,607.48 | July 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5640001 | Gen - Photocopier Supplies | No | 09.08.2018 | KR | 30.15 | Oasis Document Mgt - July 2018 Box Storage | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 09.08.2018 | KR | 54.45 | Connect Couriers - July 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 5592002 | Gen - Courier Service | No | 09.08.2018 | KR | 89.14 | National Radio Cabs - June 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 09.08.2018 | KR | 125.39 | Cosgroves - July 2018 EMB Madison Limo | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5592002 | Gen - Courier Service | No | 09.08.2018 | KR | 182.11 | National Radio Cabs - June 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5400001 | Finance - Bank Charges | No | 09.08.2018 | KR | 233.20 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 09.08.2018 | KR | 236.84 | DAA - July 2018 EMB Madison VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5660001 | Gen - Office Supplies | No | 09.08.2018 | KR | 267.13 | Java Republic - Espresso | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 5592002 | Gen - Courier Service | No | 09.08.2018 | KR | 961.26 | Connect Couriers - June 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 09.08.2018 | KR | 73,800.00 | Computershare - P01 Dividend Payment 01.0 | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 5640001 | Gen - Photocopier Supplies | No | 14.08.2018 | KR | 34.56 | Oasis Document Mgt - August 2018 Box Stor | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 14.08.2018 | KR | 47.69 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5600001 | Gen - Conferences | T0129 | 16.08.2018 | SA | 512.25 | 2886 - Board Meeting Dinner | 9999990129 | Allergan USA, Inc. |
| 5600001 | Gen - Conferences | T0129 | 16.08.2018 | SA | 4,080.30 | 2886 - Board Meeting group transportation | 9999990129 | Allergan USA, Inc. |
| 5580001 | Gen - Restaurant / Cafeteria | T0129 | 16.08.2018 | SA | 12,633.48 | 2886 - Board Meeting Dinner | 9999990129 | Allergan USA, Inc. |
| 5683001 | Gen - Consulting Fees | No | 28.08.2018 | AB | (234.56) | Payment Made To Swift SCRL | 5693001 | Gen - Miscellaneous - Miscellaneous |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 5.95 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 1.59 | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 1.57 | | 1000234293 | JAVA REPUBLIC ROASTING COMPANY LTD |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 1.39 | | 1000232815 | DAA SHARED SERVICES |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 1.12 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 0.99 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 0.73 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 28.08.2018 | SA | 1.36 | | 1000263463 | S.W.I.F.T SCRL |
| 5683001 | Gen - Consulting Fees | No | 28.08.2018 | AB | 145.12 | Payment Made To CJS Payroll - Q2 2018 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5400001 | Finance - Bank Charges | No | 28.08.2018 | AB | 225.39 | August 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.08.2018 | AB | 14,025.28 | August 2018 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5595001 | Gen - Board of Directors Fees | No | 28.08.2018 | AB | 132,692.31 | Payment Made To Thomas C Freyman - Boa | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5290001 | Fxd - Building Rental | No | 30.08.2018 | KR | 29,033.36 | Forest Labs - Q3 2018 Rent & Service Charg | 9999801330 | Forest Laboratories Ireland Ltd. |
| 7200004 | Misc NonOp-Foreign Currency-Gain No | No | 31.08.2018 | SA | (89.28) | 2320011 - Valuation on 20180831 | 2320031 | InterCompany Balance-Payable- Reval Cross Charges |
| 7200005 | Misc NonOp-Foreign Currency-Loss No | No | 31.08.2018 | SA | 485.88 | 1000617 - Valuation on 20180831 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5403001 | Finance - Audit Fees | No | 31.08.2018 | AB | 18,550.00 | August 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 31.08.2018 | AB | 118,043.93 | Release Aug 2018 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.08.2018 | AB | 266,898.34 | August 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 31.08.2018 | AB | 331,294.70 | August 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.08.2018 | AB | 346,400.04 | August 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | No | 31.08.2018 | AB | 1,018,397.81 | August 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 31.08.2018 | AB | 6,078,134.53 | August 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.08.2018 | AB | 7,793,607.48 | August 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5592002 | Gen - Courier Service | No | 12.09.2018 | KR | 19.15 | National Radio Cabs - August 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5640001 | Gen - Photocopier Supplies | No | 12.09.2018 | KR | 35.15 | Oasis Document Mgt - September 2018 Box | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 12.09.2018 | KR | 53.17 | Fedex - July 2018 Courier's | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 5640001 | Gen - Photocopier Supplies | No | 12.09.2018 | KR | 91.62 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 12.09.2018 | KR | 874.48 | Connect Couriers - August 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 12.09.2018 | KR | 13,551.32 | Arthur Cox - Prof Fee's To 31st July 2018 | 1000238124 | ARTHUR COX |
| 5600001 | Gen - Conferences | T0129 | 20.09.2018 | SA | 15,130.97 | 2886 - Hotel balance due from Board of Direc | 9999990129 | Allergan USA, Inc. |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.09.2018 | SA | 155.29 | | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.09.2018 | SA | 10.02 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.09.2018 | SA | 1.05 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.09.2018 | SA | 0.61 | | 1000232789 | FEDERAL EXPRESS (EUROPE) INC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.09.2018 | SA | 0.41 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|-----|-----------------|--------|------------|------|-----------------|------|------------|----------------------------|
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 27.09.2018 | SA | 0.22 | Dividends Received From WC PLC | 1000234339 | NATIONAL RADIO CABS PLC |
| 7502001 | InterCo - Income - Dividends | No | 28.09.2018 | AB | (244,445,950.80) | | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 28.09.2018 | AB | 25.00 | Bank Charge On Receipt From T0642 Health | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 28.09.2018 | AB | 115.77 | September 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.09.2018 | AB | 285.03 | Payment Made To Nesli Basgoz - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.09.2018 | AB | 376.92 | Payment Made To Oppenheimer - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.09.2018 | AB | 376.92 | Payment Made To Oppenheimer - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5400001 | Finance - Bank Charges | No | 28.09.2018 | AB | 467.64 | Payment Made To Swift SCRL | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.09.2018 | AB | 512.80 | Payment Made To Nesli Basgoz - Board Exp | 7502001 | InterCo - Income - Dividends |
| 5403001 | Finance - Audit Fees | No | 28.09.2018 | AB | 18,550.00 | September 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 28.09.2018 | AB | 41,503.66 | September 2018 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5595001 | Gen - Board of Directors Fees | No | 28.09.2018 | AB | 69,079.14 | Payment Made To Michael Greenberg - Boar | 7502001 | InterCo - Income - Dividends |
| 5555001 | Gen - General Insurance | No | 28.09.2018 | AB | 118,043.93 | Release Sept 2018 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7502001 | InterCo - Income - Dividends | No | 30.09.2018 | AB | (300,047,554.65) | September 2018 - Share Buy Back | 2703001 | Additional Paid-In-Capital |
| 7502001 | InterCo - Income - Dividends | No | 30.09.2018 | AB | (150,023,091.27) | September 2018 - Share Buy Back | 2703001 | Additional Paid-In-Capital |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.09.2018 | SA | (74.40) | 2320011 - Valuation on 20180930 | 2320031 | InterCompany Balance-Payable- Reval Cross Charges |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.09.2018 | SA | 259.18 | 1000617 - Valuation on 20180930 | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2018 | AB | 23,773.58 | September 2018 - Share Buy Back | 7502001 | InterCo - Income - Dividends |
| 5595001 | Gen - Board of Directors Fees | No | 30.09.2018 | AB | 41,360.12 | September 2018 Director Fee Journal | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.09.2018 | AB | 47,750.95 | September 2018 - Share Buy Back | 7502001 | InterCo - Income - Dividends |
| 7601001 | I/Co-Exp-Interest | T1055 | 30.09.2018 | AB | 261,198.00 | September 2018 - Interest Charged By T105! | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2018 | AB | 333,912.25 | September 2018 - Int Chrg Forest Finance B\ | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2018 | AB | 346,400.04 | September 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2018 | AB | 996,647.15 | September 2018 - Interest Charged By T111! | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2018 | AB | 6,078,134.53 | September 2018 - Int Chrg Forest Finance B\ | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.09.2018 | AB | 7,793,607.48 | September 2018 - Int Chrg Forest Finance B\ | 9999821385 | FOREST FINANCE BV |
| 7611001 | I/Co-Exp-Interest | T0010 | 30.09.2018 | SU | 15,735,687.71 | Tax Management Fee IC Q3 | 9999840010 | ALLERGAN INC. |
| 5640001 | Gen - Photocopier Supplies | No | 10.10.2018 | KR | 34.81 | Oasis Document Mgt - October 2018 Box Sto | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5640001 | Gen - Photocopier Supplies | No | 10.10.2018 | KR | 126.10 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 5592002 | Gen - Courier Service | No | 10.10.2018 | KR | 578.19 | Connect Couriers - September 2018 Courier's | 1000232810 | CONNECT COURIERS |
| 5683001 | Gen - Consulting Fees | No | 10.10.2018 | KR | 5,000.58 | Arthur Cox - Professional Fees To 31st Augu | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 10.10.2018 | KR | 6,481.82 | Arthur Cox - Professional Fees To 30th Sept | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 10.10.2018 | KR | 61,553.30 | Arthur Cox - Professional Fees To 30th April | 1000238124 | ARTHUR COX |
| 5683001 | Gen - Consulting Fees | No | 10.10.2018 | KR | 73,800.00 | Computershare - C01 Dividend Payment 15.( | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 17.10.2018 | SA | 0.91 | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 17.10.2018 | SA | 4.18 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 17.10.2018 | SA | 0.25 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 17.10.2018 | SA | 527.54 | | 1000238124 | ARTHUR COX |
| 5400001 | Finance - Bank Charges | No | 17.10.2018 | KR | 232.48 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5102001 | Hdcount Ind - Accommodation - Lodgin | No | 17.10.2018 | KR | 3,472.20 | Fire Mansion House - Deposit For 24th Octot | 1000263793 | MHL EVENT MANAGEMENT LIMITED |
| 7502001 | InterCo - Income - Dividends | No | 22.10.2018 | AB | (450,070,645.92) | Correct Cost Centre Error Per Carat BPC | 7502001 | InterCo - Income - Dividends |
| 7502001 | InterCo - Income - Dividends | No | 22.10.2018 | AB | 450,070,645.92 | Correct Cost Centre Error Per Carat BPC | 7502001 | InterCo - Income - Dividends |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 23.10.2018 | SA | (18.00) | | 1000263793 | MHL EVENT MANAGEMENT LIMITED |
| 5403001 | Finance - Audit Fees | No | 23.10.2018 | AB | 18,550.00 | October 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 23.10.2018 | AB | 118,043.93 | Release Oct 2018 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 8200003 | Deferred Prov for Income Taxes - Intl | No | 30.10.2018 | AB | 6,021,965.00 | Q3 2018 Tax Push Down Journal | 1870004 | Deferred Tax Asset - Valuation Allowance |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 31.10.2018 | AB | (567,250.00) | Money Transferred From USD To EUR Accou | 1000617 | Cash-HSBC-Allergan PLC 411012347001 EUR |
| 5290001 | Fxd - Building Rental | No | 31.10.2018 | AB | (89,148.56) | Reclass IC Rent | 7500001 | IC-Rental Income/Asset Gain |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.10.2018 | SU | (25,200.00) | 10/26 Outgoing Wire Allergan plc | 2320002 | InterCompany Balance - Payable (Manual) |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.10.2018 | SA | (522.77) | 1000617 - Valuation on 20181031 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.10.2018 | SA | (734.08) | 2320011 - Valuation on 20181031 | 2320031 | InterCompany Balance-Payable- Reval Cross Charges |
| 5400001 | Finance - Bank Charges | No | 31.10.2018 | AB | 20.00 | Bank Charge On Receipt From T0430 Allerga | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2018 | AB | 154.50 | Payment Made To Thomas C Freyman - Boa | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5400001 | Finance - Bank Charges | No | 31.10.2018 | AB | 239.95 | October 2018 - HSBC EUR Bank Charges | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5683001 | Gen - Consulting Fees | No | 31.10.2018 | AB | 420.43 | Payment Made To CJS Payroll Q3 2018 | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5660001 | Gen - Office Supplies | No | 31.10.2018 | AB | 463.95 | Payment Made To Bechtle Direct Limited (Pri | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2018 | AB | 724.68 | Payment Made To Oppenheimer - Board Exp | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2018 | AB | 920.90 | Payment Made To Christopher Bodine - Boar | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2018 | AB | 1,659.52 | Payment Made To Folio Investments Inc | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2018 | AB | 5,150.81 | Payment Made To The Virtual Office Secreta | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2018 | AB | 8,500.00 | Payment Made To National Assciation Of Co | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.10.2018 | AB | 13,820.48 | October 2018 - Stamp Duty | 7200001 | Misc NonOp - Foreign Currency - Gain/Loss |
| 5309001 | Promotion Rel - Public Relations - Publ | T0120 | 31.10.2018 | SU | 22,500.00 | 10/26 Outgoing Wire Allergan plc | 5309001 | Promotion Rel - Public Relations - Public/Financi |
| 7500001 | IC-Rental Income/Asset Gain | No | 31.10.2018 | Z1 | 28,135.60 | Forest Labs - Q4 2018 Rent & Service Charg | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5309001 | Promotion Rel - Public Relations - Publ | No | 31.10.2018 | SU | 25,200.00 | 10/26 Outgoing Wire Allergan plc | 2320002 | InterCompany Balance - Payable (Manual) |
| 7500001 | IC-Rental Income/Asset Gain | No | 31.10.2018 | AB | 89,148.56 | Reclass IC Rent | 5290001 | Fxd - Building Rental |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.10.2018 | AB | 287,237.75 | October 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2018 | AB | 333,912.25 | October 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2018 | AB | 346,400.04 | October 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7200002 | Misc NonOp - Foreign Currency - Gain/ | No | 31.10.2018 | AB | 582,200.00 | Money Transferred From USD To EUR Accou | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2018 | AB | 1,096,006.43 | October 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2018 | AB | 2,418,888.89 | October 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2018 | AB | 4,853,333.33 | October 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2018 | AB | 6,078,134.53 | October 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.10.2018 | AB | 7,793,607.48 | October 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 5290001 | Fxd - Building Rental | No | 06.11.2018 | KA | (28,289.36) | Forest Labs - Q4 2018 Rent & Service Charg | 9999801330 | Forest Laboratories Ireland Ltd. |
| 7500001 | IC-Rental Income/Asset Gain | No | 06.11.2018 | Z2 | (28,135.60) | Forest Labs - Q4 2018 Rent & Service Charg | 2300002 | InterCompany Balance - Receivable Misc Chgbks |
| 5290001 | Fxd - Building Rental | No | 06.11.2018 | KR | 28,289.36 | Forest Labs - Q4 2018 Rent & Service Charg | 9999801330 | Forest Laboratories Ireland Ltd. |
| 7500001 | IC-Rental Income/Asset Gain | No | 06.11.2018 | KR | 28,135.60 | Forest Labs - Q4 2018 Rent & Service Charg | 9999801330 | Forest Laboratories Ireland Ltd. |
| 5592002 | Gen - Courier Service | No | 14.11.2018 | KR | 666.56 | Connect Couriers - Oct 2018 EBM Couriers | 1000232810 | CONNECT COURIERS |
| 5592002 | Gen - Courier Service | No | 14.11.2018 | KR | 1,195.66 | Connect Couriers - Oct 2018 Couriers | 1000232810 | CONNECT COURIERS |
| 5630001 | Gen - Rentals - Photocopier | No | 15.11.2018 | KG | (1,669.36) | Audio Visual Service -Hire Of Equip For Oct | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 15.11.2018 | KR | 34.26 | Oasis Document Mgt - November 2018 Box S | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 15.11.2018 | KR | 404.08 | National Radio Cabs - Oct 2018 Taxi's | 1000234339 | NATIONAL RADIO CABS PLC |
| 5683001 | Gen - Consulting Fees | No | 15.11.2018 | KR | 1,851.11 | Arthur Cox - Professional Fees To 30th Sept | 1000238124 | ARTHUR COX |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 15.11.2018 | KR | 9,855.42 | Cosgrove Limo's - October 2018 EBM | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 5630001 | Gen - Rentals - Photocopier | No | 15.11.2018 | KR | 16,413.94 | Audio Visual Service -Hire Of Equip For Oct | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 5102002 | Hdcount Ind - Accommodation - Lodgin | No | 15.11.2018 | KR | 96,600.46 | Conrad Hotel - October 2018 EBM | 1000235027 | CONRAD HOTEL |
| 5400001 | Finance - Bank Charges | No | 20.11.2018 | KR | 230.07 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 20.11.2018 | KR | 285.09 | Bizquip Limited - Stationery For Oct 2018 EB | 1000232811 | BIZQUIP LIMITED |
| 5640001 | Gen - Photocopier Supplies | No | 20.11.2018 | KR | 564.33 | Bizquip Limited - Office Stationery | 1000232811 | BIZQUIP LIMITED |
| 7502001 | InterCo - Income - Dividends | No | 30.11.2018 | AB | (600,286,952.52) | November 2018 - Share Buy Back | 2703001 | Additional Paid-In-Capital |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.11.2018 | SA | 0.00 | | 9999801330 | Forest Laboratories Ireland Ltd. |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.11.2018 | SA | (2,154.05) | 1000617 - Valuation on 20181130 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 30.11.2018 | SA | (1,813.59) | 2320008 - Valuation on 20181130 | 2320028 | InterCompany Balance -Payable - Reval Equity Comp |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 30.11.2018 | SA | 1,813.59 | 2300008 - Valuation on 20181130 | 2300028 | InterCompany Balance-Receivable- Reval Equity Comp |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|---|---|---|---|---|---|---|---|---|
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.11.2018 | SA | (1.23) | | 1000263463 | S.W.I.F.T SCRL |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 30.11.2018 | SA | (4.53) | | 1000232811 | BIZQUIP LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 708.92 | | 1000235027 | CONRAD HOTEL |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 238.08 | | 2320031 | InterCompany Balance-Payable- Reval Cross Charges |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 16.99 | | 1000232810 | CONNECT COURIERS |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 72.33 | | 1000232814 | COSGROVE LIMOUSINES IRELAND |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 2.97 | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 13.59 | | 1000238124 | ARTHUR COX |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 108.21 | | 1000232813 | AUDIO VISUAL SERVICES LIMITED |
| 7202005 | Misc NonOp-Foreign Currency-Loss Re | No | 30.11.2018 | SA | 0.25 | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5595001 | Gen - Board of Directors Fees | T0129 | 30.11.2018 | SA | 1.84 | 9466--2884 - International transaction fee on | 9999990129 | Allergan USA, Inc. |
| 5595001 | Gen - Board of Directors Fees | T0129 | 30.11.2018 | SA | 184.17 | 9466--2884 - Staff dinners at Board offiste di | 9999990129 | Allergan USA, Inc. |
| 5400001 | Finance - Bank Charges | No | 30.11.2018 | AB | 249.73 | November 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2018 | AB | 376.92 | Payment Made to Oppenheimer - Board Exp | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5595001 | Gen - Board of Directors Fees | T0129 | 30.11.2018 | SA | 2,073.54 | 9466--2884 - Board of Director overnight roor | 9999990129 | Allergan USA, Inc. |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2018 | AB | 2,965.19 | Payment Made To Carol Anthony Davidson - | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2018 | AB | 3,046.81 | Payment Made To Catherine Klema - Board I | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2018 | AB | 7,574.70 | Payment Made To Christopher Coughlin - Bo | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2018 | AB | 15,798.67 | November 2018 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5403001 | Finance - Audit Fees | No | 30.11.2018 | AB | 18,550.00 | November 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 30.11.2018 | AB | 40,694.10 | November 2018 - Share Buy Back | 7502001 | InterCo - Income - Dividends |
| 5555001 | Gen - General Insurance | No | 30.11.2018 | AB | 118,043.93 | Release Nov 2018 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 7601001 | I/Co-Exp-Interest | T1055 | 30.11.2018 | AB | 283,233.36 | November 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2018 | AB | 333,912.25 | November 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2018 | AB | 346,400.04 | November 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | T1009 | 30.11.2018 | AB | 561,128.24 | November 2018 - Interest Charged By T1009 | 9999890180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | T0465 | 30.11.2018 | AB | 701,195.88 | November 2018 - Interest Charged By T0465 | 9999890180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2018 | AB | 1,080,726.98 | November 2018 - Interest Charged By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2018 | AB | 2,591,666.67 | November 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2018 | AB | 6,078,134.53 | November 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 30.11.2018 | AB | 7,793,607.48 | November 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | T0180 | 30.11.2018 | AB | 8,791,009.21 | November 2018 - Interest Charged By T0180 | 9999890180 | ALLERGAN HOLDING INC. |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 13.12.2018 | KG | (2,327.29) | DAA - October 2018 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 7200001 | Misc NonOp - Foreign Currency - Gain/ | No | 13.12.2018 | AB | (1,213.28) | FX Difference On September 2018 P30 Payn | 2212001 | Accrued Taxes - Payroll - Taxes |
| 5640001 | Gen - Photocopier Supplies | No | 13.12.2018 | KR | 34.44 | Oasis Document Mgt - December 2018 Box S | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 5592002 | Gen - Courier Service | No | 13.12.2018 | KR | 135.94 | National Radio Cabs - November 2018 Taxis | 1000234339 | NATIONAL RADIO CABS PLC |
| 5400001 | Finance - Bank Charges | No | 13.12.2018 | KR | 228.36 | S.W.I.F.T SCRL - Banking Fee's | 1000263463 | S.W.I.F.T SCRL |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 13.12.2018 | KR | 231.93 | DAA - October 2018 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5592002 | Gen - Courier Service | No | 13.12.2018 | KR | 429.86 | Connect Couriers - November 2018 | 1000232810 | CONNECT COURIERS |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 13.12.2018 | KR | 1,688.35 | DAA - October 2018 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5100003 | Hdcount Ind - Transport - Trvl/Htl/Meals | No | 13.12.2018 | KR | 8,108.56 | DAA - October 2018 EMB VIP Services | 1000232815 | DAA SHARED SERVICES |
| 5683001 | Gen - Consulting Fees | No | 13.12.2018 | KR | 73,800.00 | Computershare - C01 Dividend Payment 17.0 | 1000257083 | COMPUTERSHARE INVESTOR SERVICES |
| 5683001 | Gen - Consulting Fees | No | 13.12.2018 | KR | 200,000.00 | Camberview - Incremental Advice In Proxy S | 1000238745 | CAMBER VIEW PARTNERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 19.12.2018 | SA | (0.03) | | 1000240748 | OASIS DOCUMENT MANAGEMENT IRELAND |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 19.12.2018 | SA | (0.10) | | 1000234339 | NATIONAL RADIO CABS PLC |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 19.12.2018 | SA | (0.30) | | 1000232810 | CONNECT COURIERS |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 19.12.2018 | SA | (5.42) | | 1000232815 | DAA SHARED SERVICES |
| 7202004 | Misc NonOp-Foreign Currency-Gain Re | No | 19.12.2018 | SA | (0.16) | | 1000263463 | S.W.I.F.T SCRL |

HIGHLY CONFIDENTIAL

ALLERGAN PLC - 2016-2019 General Ledger

| G/L | G/L Description | Entity | Pstng Date | Type | Amt in loc.cur. | Text | Offst.acct | Name of offsetting account |
|-----|-----------------|--------|------------|------|-----------------|------|------------|----------------------------|
| 5403001 | Finance - Audit Fees | No | 19.12.2018 | AB | 18,550.00 | December 2018 - Audit Fee Accrual | 2223001 | Accrued Audit Fees |
| 5555001 | Gen - General Insurance | No | 19.12.2018 | AB | 118,043.97 | Release Dec 2018 Prepaid Insurance | 1320001 | Prepaid Insurance |
| 5100001 | Hdcount Ind - Transport - Airline | T0120 | 21.12.2018 | SA | 14.00 | Wilfredo Nieves New York to Bermuda (BKJS | 9999990120 | ALLERGAN SALES LLC |
| 5100001 | Hdcount Ind - Transport - Airline | T0120 | 21.12.2018 | SA | 362.09 | Wilfredo Nieves New York to Bermuda (BKJS | 9999990120 | ALLERGAN SALES LLC |
| 7502001 | InterCo - Income - Dividends | No | 31.12.2018 | AB | (241,712,140.30) | Dividends Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7502001 | InterCo - Income - Dividends | No | 31.12.2018 | AB | (150,032,259.07) | December 2018 - Share Buy Back | 2703001 | Additional Paid-In-Capital |
| 7611001 | I/Co-Exp-Interest | T0010 | 31.12.2018 | SU | (16,348,152.81) | Tax Management Fee IC Q4 | 9999840010 | ALLERGAN INC. |
| 7601001 | I/Co-Exp-Interest | T0180 | 31.12.2018 | AB | (6,517,823.34) | Correct Nov 2018 - Int Chrg By T0180 As In S | 9999890180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | T0180 | 31.12.2018 | AB | (6,517,823.34) | Correct Nov 2018 - Int Chrg By T0180 As In S | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | (2,600,020.10) | Correct Nov 2018 - Interest That Wasn't Post | 7601001 | I/Co-Exp-Interest |
| 7601001 | I/Co-Exp-Interest | T0465 | 31.12.2018 | AB | (519,498.72) | Correct Nov 2018 - Int Chrg By T0465 As In S | 9999890180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | T0465 | 31.12.2018 | AB | (519,498.72) | Correct Nov 2018 - Int Chrg By T0465 As In S | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | T1009 | 31.12.2018 | AB | (416,031.28) | Correct Nov 2018 - Int Chrg By T1009 As In S | 9999890180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | T1009 | 31.12.2018 | AB | (416,031.28) | Correct Nov 2018 - Int Chrg By T1009 As In S | 9999820180 | ALLERGAN HOLDING INC. |
| 5400001 | Finance - Bank Charges | No | 31.12.2018 | AB | (1.00) | 1 EUR Lodgement From T1327 | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7502001 | InterCo - Income - Dividends | No | 31.12.2018 | AB | (0.01) | Dividend Received From WC PLC | 1000616 | Cash-HSBC-Allergan PLC 411012347101 USD |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.12.2018 | SA | (1,152.30) | 1000617 - Valuation on 20181231 | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 7200004 | Misc NonOp-Foreign Currency-Gain Nc | No | 31.12.2018 | SA | (519.86) | 2320008 - Valuation on 20181231 | 2320028 | InterCompany Balance -Payable - Reval Equity Comp |
| 7200005 | Misc NonOp-Foreign Currency-Loss Nc | No | 31.12.2018 | SA | 519.86 | 2300008 - Valuation on 20181231 | 2300028 | InterCompany Balance-Receivable- Reval Equity Comp |
| 5400001 | Finance - Bank Charges | No | 31.12.2018 | AB | 246.23 | December 2018 - HSBC EUR Bank Charges | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5640001 | Gen - Photocopier Supplies | No | 31.12.2018 | AB | 270.43 | December 2018 - Bizquip Limited Invoice Acc | 2000999 | Accounts Payable - Accruals (Manual) |
| 5592002 | Gen - Courier Service | No | 31.12.2018 | AB | 388.09 | December 2018 - Connect Couriers Invoice A | 2000999 | Accounts Payable - Accruals (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.12.2018 | AB | 3,948.18 | Payment Made To Lahinch Golf Club | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5683001 | Gen - Consulting Fees | No | 31.12.2018 | AB | 5,567.80 | December 2018 - Arthur Cox Invoice Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.12.2018 | AB | 5,000.00 | Payment Made To Council Of Institutional Inv | 7502001 | InterCo - Income - Dividends |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.12.2018 | AB | 5,846.74 | December 2018 - Stamp Duty | 1000617 | Cash-HSBC-Allergan PLC  411012347001 EUR |
| 5683001 | Gen - Consulting Fees | No | 31.12.2018 | AB | 8,157.60 | December 2018 - Appleby Invoice Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 5693001 | Gen - Miscellaneous - Miscellaneous | No | 31.12.2018 | AB | 32,345.70 | December 2018 - Share Buy Back | 7502001 | InterCo - Income - Dividends |
| 5683001 | Gen - Consulting Fees | No | 31.12.2018 | AB | 43,677.65 | December 2018 - Arthur Cox Invoice Accrual | 2000999 | Accounts Payable - Accruals (Manual) |
| 7601001 | I/Co-Exp-Interest | T1055 | 31.12.2018 | AB | 183,161.16 | December 2018 - Interest Charged By T1055 | 9999851055 | FRX Churchill Holdings, Inc. |
| 7601001 | I/Co-Exp-Interest | T1009 | 31.12.2018 | AB | 290,238.75 | December 2018 - Interest Charged By T1009 | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 346,400.04 | December 2018 - Int Chrg WC PLC | 9999821327 | Warner Chilcott plc |
| 7601001 | I/Co-Exp-Interest | T0465 | 31.12.2018 | AB | 362,687.52 | December 2018 - Interest Charged By T0465 | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 386,023.19 | December 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | T1009 | 31.12.2018 | AB | 416,031.28 | Correct Nov 2018 - Int Chrg By T1009 As In S | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | T0465 | 31.12.2018 | AB | 519,498.72 | Correct Nov 2018 - Int Chrg By T0465 As In S | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 1,256,129.65 | December 2018 - Int Chrg By T1115 | 9999851115 | ACTAVIS CAPITAL S.A.R.L. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 2,591,666.67 | December 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 2,600,020.10 | Correct Nov 2018 - Interest That Wasn't Post | 7601001 | I/Co-Exp-Interest |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 2,600,020.10 | Correct Nov 2018 - Interest That Wasn't Post | 7601001 | I/Co-Exp-Interest |
| 7601001 | I/Co-Exp-Interest | T0180 | 31.12.2018 | AB | 4,547,073.73 | December 2018 - Interest Charged By T0180 | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 6,078,134.53 | December 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7601001 | I/Co-Exp-Interest | T0180 | 31.12.2018 | AB | 6,517,823.34 | Correct Nov 2018 - Int Chrg By T0180 As In S | 9999820180 | ALLERGAN HOLDING INC. |
| 7601001 | I/Co-Exp-Interest | No | 31.12.2018 | AB | 7,793,607.48 | December 2018 - Int Chrg Forest Finance BV | 9999821385 | FOREST FINANCE BV |
| 7611001 | I/Co-Exp-Interest | T0010 | 31.12.2018 | SU | 16,348,152.81 | Tax Management Fee IC Q4 | 9999840010 | ALLERGAN INC. |
| 7611001 | I/Co-Exp-Interest | T0010 | 31.12.2018 | SU | 16,348,152.81 | Tax Manag Fee IC Q4 | 9999840010 | ALLERGAN INC. |
| 7611001 | I/Co-Exp-Interest | T0010 | 31.12.2018 | SU | 22,655,183.08 | Tax Manag Fee IC Jan19 | 2320002 | InterCompany Balance - Payable (Manual) |

HIGHLY CONFIDENTIAL