PSJ15 Exh 3

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | |
|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION, | ) MDL No. 2804 |
| | ) |
| | ) Case No. 17-md-2804 |
| This document relates to: | ) |
| | ) Judge Dan Aaron Polster |
| *City of Cleveland v. AmerisourceBergen Drug Corp., et al.,* Case No. 18-OP-45132 (N.D. Ohio); | ) |
| | ) |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.,* Case No, 17-OP-45004 (N.D. Ohio); and | ) |
| | ) |
| *The County of Summit, Ohio, et al., v. Purdue Pharma L.P., et al.,* Case No. 18-OP-45090 (N.D. Ohio). | ) |
| | ) |

## MALLINCKRODT'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO INTERROGATORY NOS. 1, 5, 7, 8, 9, 16, 21, 22, 23, 27, 30, 31, 32, 33, AND 35

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, the Local Rules of the Northern District of Ohio, and the Court's Case Management Order One (Dkt. No. 232) ("CMO 1"), Defendants Mallinckrodt LLC and SpecGx LLC (collectively, "Mallinckrodt") hereby further respond and supplement their responses to Plaintiffs' Interrogatory Nos. 1, 5, 7, 8, 9, 16, 21, 22, 23, 27, 30, 31, 32, 33, and 35 (the "Interrogatories").[1]

---

[1] SpecGx LLC executed a service waiver in the Summit County case on June 28, 2018, and joined Mallinckrodt's interrogatory responses and objections at that point.  It joins the foregoing responses and objections as well.  Mallinckrodt plc is an Irish holding company "that has not sold or distributed prescription opiates in the United States during the relevant time period." Dkt. No. No. 1108 (November 9, 2018 Order). As such, Mallinckrodt plc, specially appearing, filed a motion to dismiss for lack of personal jurisdiction on January 15, 2019. Dkt. No. 1266 (Mallinckrodt plc's Motion by Special Appearance to Dismiss for Lack of Personal Jurisdiction). Mallinckrodt plc maintains that it is not subject to personal jurisdiction in this litigation, and it expressly reserves all defenses and objections, including without limitation those regarding personal jurisdiction, and accordingly, it is not required to and does not join in Mallinckrodt LLC's and SpecGx LLC's responses and objections to these Interrogatories.

orders and attendant issues to the DEA but has not identified documents reflecting such orders after a diligent search.

Mallinckrodt further refers Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to the suspicious order reports, including documents regarding communications with DEA, set forth in the custodial file productions from the following document custodians:

- Karen Harper (Senior Manager, Controlled Substances Compliance)

- Eileen Spaulding (Manager, Controlled Substances Compliance)

- Jennifer Buist (Senior Data Analyst, Controlled Substances Compliance)

Mallinckrodt personnel reviewed orders reflected in the reports described above in relation to order history, market segmentation, and additional information gathered as part of Mallinckrodt's anti-diversion efforts.

## INTERROGATORY NO. 33

For each Opioid Product (branded or generic) You manufactured, marketed, promoted, sold or distributed in the United States, provide an annual sales summary, including for each Opioid Product (1) the product name; (2) the NDC Code(s) for that Opioid Product; (3) the NDC Code(s) holder for that Opioid Product; (4) your role with regard to the product (manufacturer, marketer, seller, distributor, etc.); (5) annual sales by script volume for that Opioid Product; (6) annual sales volume by number of pills for that Opioid Product; (7) annual sales volume by number of SKU units/bottles for that Opioid Product; (8) annual gross dollar sales for that Opioid Product; and (9) the Documents relied upon to generate the summary. The summary shall include all current Opioid Products as well as all discontinued Opioid Products. As set forth in the definition of "You" and "Your" herein, the summary shall include the Opioid Products manufactured, marketed, promoted, sold or distributed by You or Your corporate parent, subsidiaries, affiliates, divisions, predecessors or successors-in-interest, and other persons or entities acting on Your behalf or controlled by You.

## RESPONSE TO INTERROGATORY NO. 33

Mallinckrodt objects to this Interrogatory to the extent it calls for information outside of matters known or reasonably available to Mallinckrodt or outside of Mallinckrodt's possession, custody, or control, including to the extent it encompasses matters relating to "annual sales by script volume."  Mallinckrodt, as a manufacturer of Opioid Products, sells its Opioid Products to

licensed wholesalers by package and bottle, and does not track annual sales by prescriptions or prescription volume.

Subject to and without waiving the foregoing General and Specific Objections, Mallinckrodt responds by referring Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to (1) the report showing Schedule II Opioid Products that Mallinckrodt sold or shipped into the Track One jurisdictions, which can be found at Bates number MNK-T1_0001820275; (2) the report showing Schedule II Opioid Products that Mallinckrodt sold nationwide, which can be found at Bates number MNK-TI_0007897646; and (3) the report regarding Mallinckrodt's sales of Schedule II Opioid Products attached as **Exhibit E**.

**INTERROGATORY NO. 35**

Identify whether You acquired 867 sales data or 852 inventory data during the relevant time period, and (i) when You acquired this data, (ii) which entity You acquired this data from, (iii) how long You received this data, (iv) which agreement between You and a wholesale distributor, pharmacy, or any other entity governed or governs the acquisition of this data, (v) the details of the 867 sales or 852 inventory data You received, (vi) which of Your departments and employees were primarily responsible for receiving and reviewing this data, and (vii) the database(s) or other data repositories in which this data resides.

**RESPONSE TO INTERROGATORY NO. 35**

Mallinckrodt objects to this Interrogatory to the extent it calls for information outside of matters known or reasonably available to Mallinckrodt or outside of Mallinckrodt's possession, custody, or control, and to the extent it encompasses matters relating to sales data for non-relevant Mallinckrodt products.

Subject to and without waiving the foregoing General and Specific Objections, Mallinckrodt responds by stating that Mallinckrodt has received 867 data and 852 data since at least 2010 to the present.  Mallinckrodt acquired this data from its distributor customers; Distribution Service agreements and Data Acquisition agreements, included in Mallinckrodt's contracts with certain customers, govern the format and acquisition of the data.  Mallinckrodt's

# EXHIBIT E

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc | 2010 | 830,400 | 8,304 | 9,964,800 |
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc | 2011 | 1,600,800 | 16,008 | 20,445,408 |
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc | 2012 | 3,009,600 | 30,096 | 41,909,133 |
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc | 2013 | 3,184,800 | 31,848 | 51,318,375 |
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc | 2014 | 1,324,000 | 13,240 | 24,070,747 |
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc | 2015 | 359,200 | 3,592 | 6,830,763 |
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc | 2016 | 194,100 | 1,941 | 3,691,122 |
| EXALGO 12MG TAB | 2363541201 | 23635-412-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 125,800 | 1,258 | 2,577,124 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc | 2010 | 1,432,800 | 14,328 | 22,924,800 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc | 2011 | 2,173,200 | 21,732 | 36,960,576 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc | 2012 | 4,586,400 | 45,864 | 85,208,665 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc | 2013 | 4,244,400 | 42,444 | 91,169,927 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc | 2014 | 1,736,000 | 17,360 | 42,121,059 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc | 2015 | 476,700 | 4,767 | 12,086,919 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc | 2016 | 250,800 | 2,508 | 6,359,134 |
| EXALGO 16MG TAB | 2363541601 | 23635-416-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 147,600 | 1,476 | 4,032,011 |
| EXALGO 32MG TAB | 2363543201 | 23635-432-01 | Mallinckrodt Inc | 2012 | 394,800 | 3,948 | 15,113,545 |
| EXALGO 32MG TAB | 2363543201 | 23635-432-01 | Mallinckrodt Inc | 2013 | 1,665,600 | 16,656 | 72,054,725 |
| EXALGO 32MG TAB | 2363543201 | 23635-432-01 | Mallinckrodt Inc | 2014 | 926,400 | 9,264 | 45,162,133 |
| EXALGO 32MG TAB | 2363543201 | 23635-432-01 | Mallinckrodt Inc | 2015 | 327,300 | 3,273 | 16,597,645 |
| EXALGO 32MG TAB | 2363543201 | 23635-432-01 | Mallinckrodt Inc | 2016 | 193,500 | 1,935 | 9,812,540 |
| EXALGO 32MG TAB | 2363543201 | 23635-432-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 100,500 | 1,005 | 5,482,346 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc | 2010 | 1,064,400 | 10,644 | 8,515,200 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc | 2011 | 1,549,200 | 15,492 | 13,186,560 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc | 2012 | 2,608,800 | 26,088 | 24,169,360 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc | 2013 | 2,575,200 | 25,752 | 27,706,763 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc | 2014 | 988,000 | 9,880 | 11,955,897 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc | 2015 | 266,100 | 2,661 | 3,373,536 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc | 2016 | 140,700 | 1,407 | 1,783,752 |
| EXALGO 8MG TAB | 2363540801 | 23635-408-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 88,900 | 889 | 1,216,688 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc | 2010 | 409,320 | 13,644 | 11,721,056 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc | 2011 | 593,040 | 19,768 | 16,965,529 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc | 2012 | 434,580 | 14,486 | 12,534,167 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc | 2013 | 373,590 | 12,453 | 10,881,805 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc | 2014 | 283,140 | 9,438 | 8,247,208 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc | 2015 | 289,470 | 9,649 | 8,371,224 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc | 2016 | 193,650 | 6,455 | 5,324,517 |
| FENTANYL LOZENGE 1200MCG | 0406921230 | 0406-9212-30 | Mallinckrodt Inc / SpecGx LLC | 2017 | 121,320 | 4,044 | 3,310,795 |
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc | 2010 | 531,360 | 17,712 | 18,694,359 |

MNK-T1_0008592371

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc | 2011 | 851,460 | 28,382 | 29,888,535 |
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc | 2012 | 641,610 | 21,387 | 22,811,792 |
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc | 2013 | 593,460 | 19,782 | 21,319,457 |
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc | 2014 | 407,790 | 13,593 | 14,649,448 |
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc | 2015 | 384,600 | 12,820 | 13,774,636 |
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc | 2016 | 272,970 | 9,099 | 9,480,256 |
| FENTANYL LOZENGE 1600MCG | 0406921630 | 0406-9216-30 | Mallinckrodt Inc / SpecGx LLC | 2017 | 188,100 | 6,270 | 6,629,468 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc | 2010 | 245,370 | 8,179 | 2,941,216 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc | 2011 | 349,320 | 11,644 | 4,238,338 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc | 2012 | 231,570 | 7,719 | 2,796,719 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc | 2013 | 219,180 | 7,306 | 2,670,708 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc | 2014 | 198,210 | 6,607 | 2,415,189 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc | 2015 | 217,380 | 7,246 | 2,648,775 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc | 2016 | 147,750 | 4,925 | 1,800,334 |
| FENTANYL LOZENGE 200MCG | 0406920230 | 0406-9202-30 | Mallinckrodt Inc / SpecGx LLC | 2017 | 120,960 | 4,032 | 1,470,843 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc | 2010 | 464,700 | 15,490 | 7,009,678 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc | 2011 | 679,920 | 22,664 | 10,222,288 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc | 2012 | 476,310 | 15,877 | 7,258,604 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc | 2013 | 372,990 | 12,433 | 5,758,095 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc | 2014 | 276,390 | 9,213 | 4,266,817 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc | 2015 | 285,870 | 9,529 | 4,397,433 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc | 2016 | 190,110 | 6,337 | 2,808,995 |
| FENTANYL LOZENGE 400MCG | 0406920430 | 0406-9204-30 | Mallinckrodt Inc / SpecGx LLC | 2017 | 139,830 | 4,661 | 2,138,983 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc | 2010 | 363,900 | 12,130 | 6,778,874 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc | 2011 | 515,340 | 17,178 | 9,645,319 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc | 2012 | 420,810 | 14,027 | 7,895,118 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc | 2013 | 336,990 | 11,233 | 6,372,032 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc | 2014 | 231,060 | 7,702 | 4,369,037 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc | 2015 | 216,570 | 7,219 | 4,080,529 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc | 2016 | 139,170 | 4,639 | 2,527,455 |
| FENTANYL LOZENGE 600MCG | 0406920630 | 0406-9206-30 | Mallinckrodt Inc / SpecGx LLC | 2017 | 98,490 | 3,283 | 1,789,712 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc | 2010 | 598,140 | 19,938 | 12,922,314 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc | 2011 | 883,680 | 29,456 | 19,214,623 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc | 2012 | 669,540 | 22,318 | 14,728,205 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc | 2013 | 568,260 | 18,942 | 12,731,297 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc | 2014 | 462,240 | 15,408 | 10,356,025 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc | 2015 | 357,510 | 11,917 | 7,974,993 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc | 2016 | 335,430 | 11,181 | 7,188,247 |
| FENTANYL LOZENGE 800MCG | 0406920830 | 0406-9208-30 | Mallinckrodt Inc / SpecGx LLC | 2017 | 177,510 | 5,917 | 3,832,133 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| FENTANYL TTS 100MCG/HR | 900076 | 0406-9000-76 | Mallinckrodt Inc | 2011 | 1,651,920 | 330,384 | 42,747,271 |
| FENTANYL TTS 100MCG/HR | 900076 | 0406-9000-76 | Mallinckrodt Inc | 2012 | 2,536,680 | 507,336 | 65,082,957 |
| FENTANYL TTS 100MCG/HR | 900076 | 0406-9000-76 | Mallinckrodt Inc | 2013 | 3,359,160 | 671,832 | 87,030,090 |
| FENTANYL TTS 100MCG/HR | 900076 | 0406-9000-76 | Mallinckrodt Inc | 2014 | 3,418,080 | 683,616 | 88,637,610 |
| FENTANYL TTS 100MCG/HR | 900076 | 0406-9000-76 | Mallinckrodt Inc | 2015 | 3,378,720 | 675,744 | 86,317,405 |
| FENTANYL TTS 100MCG/HR | 900076 | 0406-9000-76 | Mallinckrodt Inc | 2016 | 3,357,840 | 671,568 | 85,049,346 |
| FENTANYL TTS 100MCG/HR | 900076 | 0406-9000-76 | Mallinckrodt Inc / SpecGx LLC | 2017 | 2,967,720 | 593,544 | 74,247,768 |
| FENTANYL TTS 12MCG/HR | 901276 | 0406-9012-76 | Mallinckrodt Inc | 2015 | 557,160 | 111,432 | 8,217,269 |
| FENTANYL TTS 12MCG/HR | 901276 | 0406-9012-76 | Mallinckrodt Inc | 2016 | 1,300,680 | 260,136 | 17,608,908 |
| FENTANYL TTS 12MCG/HR | 901276 | 0406-9012-76 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,460,640 | 292,128 | 18,938,404 |
| FENTANYL TTS 25MCG/HR | 902576 | 0406-9025-76 | Mallinckrodt Inc | 2011 | 1,795,800 | 359,160 | 12,117,498 |
| FENTANYL TTS 25MCG/HR | 902576 | 0406-9025-76 | Mallinckrodt Inc | 2012 | 2,909,400 | 581,880 | 19,549,768 |
| FENTANYL TTS 25MCG/HR | 902576 | 0406-9025-76 | Mallinckrodt Inc | 2013 | 4,341,120 | 868,224 | 29,595,198 |
| FENTANYL TTS 25MCG/HR | 902576 | 0406-9025-76 | Mallinckrodt Inc | 2014 | 4,282,800 | 856,560 | 28,939,168 |
| FENTANYL TTS 25MCG/HR | 902576 | 0406-9025-76 | Mallinckrodt Inc | 2015 | 4,775,040 | 955,008 | 31,591,017 |
| FENTANYL TTS 25MCG/HR | 902576 | 0406-9025-76 | Mallinckrodt Inc | 2016 | 4,007,040 | 801,408 | 25,564,154 |
| FENTANYL TTS 25MCG/HR | 902576 | 0406-9025-76 | Mallinckrodt Inc / SpecGx LLC | 2017 | 3,868,920 | 773,784 | 24,171,588 |
| FENTANYL TTS 50MCG/HR | 905076 | 0406-9050-76 | Mallinckrodt Inc | 2011 | 1,749,960 | 349,992 | 21,121,628 |
| FENTANYL TTS 50MCG/HR | 905076 | 0406-9050-76 | Mallinckrodt Inc | 2012 | 2,856,000 | 571,200 | 34,301,737 |
| FENTANYL TTS 50MCG/HR | 905076 | 0406-9050-76 | Mallinckrodt Inc | 2013 | 3,767,400 | 753,480 | 45,401,212 |
| FENTANYL TTS 50MCG/HR | 905076 | 0406-9050-76 | Mallinckrodt Inc | 2014 | 4,137,360 | 827,472 | 49,734,863 |
| FENTANYL TTS 50MCG/HR | 905076 | 0406-9050-76 | Mallinckrodt Inc | 2015 | 4,635,600 | 927,120 | 54,788,494 |
| FENTANYL TTS 50MCG/HR | 905076 | 0406-9050-76 | Mallinckrodt Inc | 2016 | 4,647,840 | 929,568 | 54,196,842 |
| FENTANYL TTS 50MCG/HR | 905076 | 0406-9050-76 | Mallinckrodt Inc / SpecGx LLC | 2017 | 4,454,400 | 890,880 | 51,446,202 |
| FENTANYL TTS 75MCG/HR | 907576 | 0406-9075-76 | Mallinckrodt Inc | 2011 | 1,227,360 | 245,472 | 23,611,575 |
| FENTANYL TTS 75MCG/HR | 907576 | 0406-9075-76 | Mallinckrodt Inc | 2012 | 1,881,360 | 376,272 | 35,754,459 |
| FENTANYL TTS 75MCG/HR | 907576 | 0406-9075-76 | Mallinckrodt Inc | 2013 | 2,671,680 | 534,216 | 51,095,311 |
| FENTANYL TTS 75MCG/HR | 907576 | 0406-9075-76 | Mallinckrodt Inc | 2014 | 2,865,840 | 573,168 | 54,453,940 |
| FENTANYL TTS 75MCG/HR | 907576 | 0406-9075-76 | Mallinckrodt Inc | 2015 | 2,963,640 | 592,728 | 55,762,038 |
| FENTANYL TTS 75MCG/HR | 907576 | 0406-9075-76 | Mallinckrodt Inc | 2016 | 2,952,000 | 590,400 | 54,650,109 |
| FENTANYL TTS 75MCG/HR | 907576 | 0406-9075-76 | Mallinckrodt Inc / SpecGx LLC | 2017 | 2,631,840 | 526,368 | 48,084,662 |
| HYDROCODONE APAP 10/300MG | 037801 | 0406-0378-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 261,600 | 2,616 | 450,470 |
| HYDROCODONE APAP 10/300MG | 037805 | 0406-0378-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,527,000 | 3,054 | 3,045,602 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2000 | 2,856,000 | 28,560 | 962,395 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2000 | 2,430,000 | 4,860 | 691,868 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2001 | 25,957,800 | 259,578 | 6,273,789 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2001 | 8,292,000 | 16,584 | 2,180,622 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2002 | 56,575,200 | 565,752 | 12,935,787 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2002 | 16,128,000 | 32,256 | 4,113,736 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2002 | 784,800 | 7,848 | 553,284 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2003 | 73,410,000 | 734,100 | 16,627,405 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2003 | 22,920,000 | 45,840 | 6,266,490 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2003 | 1,807,200 | 18,072 | 1,273,237 |
| HYDROCODONE APAP 5/325MG | 012301 | 0406-0123-01 | Mallinckrodt Inc | 2014 | 166,627,200 | 1,666,272 | 43,925,256 |
| HYDROCODONE APAP 5/325MG | 012301 | 0406-0123-01 | Mallinckrodt Inc | 2015 | 562,300,800 | 5,623,008 | 160,142,057 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2004 | 105,132,900 | 1,051,329 | 22,775,542 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2004 | 38,319,000 | 76,638 | 10,157,150 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2004 | 3,276,000 | 32,760 | 2,286,570 |
| HYDROCODONE APAP 5/300MG | 037601 | 0406-0376-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 489,600 | 4,896 | 500,602 |
| HYDROCODONE APAP 5/300MG | 037605 | 0406-0376-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 4,194,000 | 8,388 | 5,921,928 |
| HYDROCODONE APAP 5/325MG | 012301 | 0406-0123-01 | Mallinckrodt Inc | 2016 | 530,166,000 | 5,301,660 | 153,112,451 |
| HYDROCODONE APAP 5/325MG | 012301 | 0406-0123-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 519,342,000 | 5,193,420 | 135,282,756 |
| HYDROCODONE APAP 5/325MG | 012305 | 0406-0123-05 | Mallinckrodt Inc | 2014 | 118,674,000 | 237,348 | 41,660,664 |
| HYDROCODONE APAP 5/325MG | 012305 | 0406-0123-05 | Mallinckrodt Inc | 2015 | 157,902,000 | 315,804 | 57,319,416 |
| HYDROCODONE APAP 5/325MG | 012305 | 0406-0123-05 | Mallinckrodt Inc | 2016 | 110,679,000 | 221,358 | 40,670,940 |
| HYDROCODONE APAP 5/325MG | 012305 | 0406-0123-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 84,576,000 | 169,152 | 29,030,435 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2005 | 130,263,600 | 1,302,636 | 27,193,234 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2005 | 79,284,000 | 158,568 | 16,602,066 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2005 | 4,814,400 | 48,144 | 3,392,052 |
| HYDROCODONE APAP 5/325MG | 012310 | 0406-0123-10 | Mallinckrodt Inc | 2016 | 3,618,000 | 3,618 | 1,192,511 |
| HYDROCODONE APAP 5/325MG | 012310 | 0406-0123-10 | Mallinckrodt Inc / SpecGx LLC | 2017 | 27,900,000 | 27,900 | 8,537,942 |
| HYDROCODONE APAP 5/325MG TABS | 012312 | 0406-0123-12 | Mallinckrodt Inc / SpecGx LLC | 2017 | 38,880 | 324 | 12,691 |
| HYDROCODONE APAP 5/325MG | 012362 | 0406-0123-62 | Mallinckrodt Inc | 2014 | 6,472,800 | 64,728 | 2,850,694 |
| HYDROCODONE APAP 5/325MG | 012362 | 0406-0123-62 | Mallinckrodt Inc | 2015 | 28,459,200 | 284,592 | 12,530,586 |
| HYDROCODONE APAP 5/325MG | 012362 | 0406-0123-62 | Mallinckrodt Inc | 2016 | 23,359,200 | 233,592 | 10,285,056 |
| HYDROCODONE APAP 7.5/300MG | 037701 | 0406-0377-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 382,800 | 3,828 | 458,974 |
| HYDROCODONE APAP 7.5/300MG | 037705 | 0406-0377-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 3,027,000 | 6,054 | 4,679,742 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2006 | 124,830,000 | 1,248,300 | 21,424,940 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2006 | 131,511,000 | 263,022 | 19,720,022 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2006 | 6,244,800 | 62,448 | 4,402,584 |
| HYDROCODONE APAP 5/325MG | 012362 | 0406-0123-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 19,624,800 | 196,248 | 8,640,799 |
| HYDROCODONE APAP 7.5/325MG | 012401 | 0406-0124-01 | Mallinckrodt Inc | 2014 | 105,036,000 | 1,050,360 | 29,958,799 |
| HYDROCODONE APAP 7.5/325MG | 012401 | 0406-0124-01 | Mallinckrodt Inc | 2015 | 345,916,800 | 3,459,168 | 106,307,925 |
| HYDROCODONE APAP 7.5/325MG | 012401 | 0406-0124-01 | Mallinckrodt Inc | 2016 | 333,910,800 | 3,339,108 | 100,598,601 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2007 | 171,134,400 | 1,711,344 | 24,859,952 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2007 | 72,147,000 | 144,294 | 20,040,042 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2007 | 7,814,400 | 78,144 | 5,509,152 |
| HYDROCODONE APAP 7.5/325MG | 012401 | 0406-0124-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 314,419,200 | 3,144,192 | 83,079,322 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592374

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE APAP 7.5/325MG | 012405 | 0406-0124-05 | Mallinckrodt Inc | 2014 | 52,986,000 | 105,972 | 21,445,877 |
| HYDROCODONE APAP 7.5/325MG | 012405 | 0406-0124-05 | Mallinckrodt Inc | 2015 | 96,873,000 | 193,746 | 38,965,771 |
| HYDROCODONE APAP 7.5/325MG | 012405 | 0406-0124-05 | Mallinckrodt Inc | 2016 | 74,217,000 | 148,434 | 29,473,100 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2008 | 205,630,800 | 2,056,308 | 25,736,202 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2008 | 106,854,000 | 213,708 | 30,635,863 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2008 | 8,371,200 | 83,712 | 5,901,696 |
| HYDROCODONE APAP 7.5/325MG | 012405 | 0406-0124-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 53,145,000 | 106,290 | 19,917,180 |
| HYDROCODONE APAP 7.5/325MG | 012410 | 0406-0124-10 | Mallinckrodt Inc | 2016 | 4,926,000 | 4,926 | 1,855,229 |
| HYDROCODONE APAP 7.5/325MG | 012410 | 0406-0124-10 | Mallinckrodt Inc / SpecGx LLC | 2017 | 29,232,000 | 29,232 | 10,505,010 |
| HYDROCODONE APAP 7.5/325MG TAB | 012412 | 0406-0124-12 | Mallinckrodt Inc / SpecGx LLC | 2017 | 41,760 | 348 | 15,218 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2009 | 202,220,400 | 2,022,204 | 29,167,291 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2009 | 136,035,000 | 272,070 | 36,939,934 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2009 | 8,073,600 | 80,736 | 5,691,888 |
| HYDROCODONE APAP 7.5/325MG | 012462 | 0406-0124-62 | Mallinckrodt Inc | 2014 | 3,664,800 | 36,648 | 1,779,627 |
| HYDROCODONE APAP 7.5/325MG | 012462 | 0406-0124-62 | Mallinckrodt Inc | 2015 | 8,803,200 | 88,032 | 4,274,834 |
| HYDROCODONE APAP 7.5/325MG | 012462 | 0406-0124-62 | Mallinckrodt Inc | 2016 | 6,386,400 | 63,864 | 3,101,236 |
| HYDROCODONE APAP 7.5/325MG | 012462 | 0406-0124-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 5,092,800 | 50,928 | 2,473,064 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2010 | 164,378,400 | 1,643,784 | 24,402,494 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2010 | 166,872,000 | 333,744 | 44,778,989 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2010 | 7,200,000 | 72,000 | 5,076,000 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2003 | 8,529,600 | 85,296 | 2,178,125 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2004 | 18,066,900 | 180,669 | 4,402,159 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2005 | 39,525,600 | 395,256 | 8,972,083 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2006 | 47,233,200 | 472,332 | 9,552,923 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2011 | 172,194,000 | 1,721,940 | 22,842,910 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2011 | 257,667,000 | 515,334 | 63,475,264 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2011 | 9,525,600 | 95,256 | 6,715,548 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2007 | 67,579,200 | 675,792 | 13,019,657 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2008 | 74,323,200 | 743,232 | 15,861,394 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2009 | 106,830,000 | 1,068,300 | 23,165,613 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2010 | 116,943,600 | 1,169,436 | 26,582,784 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2011 | 171,187,200 | 1,711,872 | 38,073,527 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2012 | 183,613,200 | 1,836,132 | 26,551,908 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2012 | 157,170,000 | 1,571,700 | 25,668,076 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2012 | 304,488,000 | 608,976 | 60,306,984 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2012 | 8,472,000 | 84,720 | 5,972,760 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2013 | 198,018,000 | 1,980,180 | 30,164,939 |
| HYDROCODONE/APAP 5/325 TABS | 036501 | 0406-0365-01 | Mallinckrodt Inc | 2014 | 123,739,200 | 1,237,392 | 22,277,392 |
| HYDROCODONE/APAP 5/325 TABS | 036505 | 0406-0365-05 | Mallinckrodt Inc | 2004 | 69,000 | 138 | 17,107 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592375

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 5/325 TABS | 036505 | 0406-0365-05 | Mallinckrodt Inc | 2005 | 483,000 | 966 | 144,231 |
| HYDROCODONE/APAP 5/325 TABS | 036505 | 0406-0365-05 | Mallinckrodt Inc | 2011 | 22,671,000 | 45,342 | 4,680,252 |
| HYDROCODONE/APAP 5/325 TABS | 036505 | 0406-0365-05 | Mallinckrodt Inc | 2012 | 160,290,000 | 320,580 | 18,636,243 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2013 | 309,648,000 | 3,096,480 | 33,655,799 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-01 | Mallinckrodt Inc | 2013 | 424,902,000 | 849,804 | 69,371,604 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2013 | 12,528,000 | 125,280 | 8,786,961 |
| HYDROCODONE/APAP 5/325 TABS | 036505 | 0406-0365-05 | Mallinckrodt Inc | 2013 | 293,565,000 | 587,130 | 35,615,586 |
| HYDROCODONE/APAP 5/325 TABS | 036505 | 0406-0365-05 | Mallinckrodt Inc | 2014 | 485,898,000 | 971,796 | 79,381,390 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Chemical, Inc | 1998 | 5,997,600 | 59,976 | 1,715,097 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Chemical, Inc | 1998 | 6,621,000 | 13,242 | 1,844,839 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Chemical, Inc | 1998 | 10,531,200 | 105,312 | 912,784 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Chemical, Inc | 1998 | 10,194,000 | 20,388 | 932,347 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Inc | 1999 | 25,665,600 | 256,656 | 6,132,794 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Inc | 1999 | 7,461,000 | 14,922 | 1,546,904 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Inc | 1999 | 32,194,800 | 321,948 | 2,178,645 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Inc | 1999 | 34,632,000 | 69,264 | 2,186,370 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Inc | 2000 | 35,163,600 | 351,636 | 6,921,608 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Inc | 2000 | 11,782,000 | 23,564 | 2,367,519 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Inc | 2000 | 27,523,200 | 275,232 | 1,770,255 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Inc | 2000 | 49,281,000 | 98,562 | 2,814,406 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Inc | 2001 | 62,498,400 | 624,984 | 12,020,871 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Inc | 2001 | 19,842,000 | 39,684 | 4,108,804 |
| HYDROCODONE/APAP 10/500 TABS | 036363 | 0406-0363-63 | Mallinckrodt Inc | 2001 | 80,400 | 3,216 | 129,346 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Inc | 2001 | 66,459,600 | 664,596 | 4,073,173 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Inc | 2001 | 92,235,000 | 184,470 | 4,981,945 |
| HYDROCODONE/APAP 7.5/500 TABS | 035863 | 0406-0358-63 | Mallinckrodt Inc | 2001 | 186,600 | 7,464 | 207,431 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Inc | 2002 | 84,262,800 | 842,628 | 13,540,413 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Inc | 2002 | 19,278,000 | 38,556 | 3,430,307 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 | Mallinckrodt Inc | 2002 | 1,024,800 | 10,248 | 413,097 |
| HYDROCODONE/APAP 10/500 TABS | 036363 | 0406-0363-63 | Mallinckrodt Inc | 2002 | 18,000 | 720 | 29,023 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Inc | 2002 | 79,042,800 | 790,428 | 5,084,086 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Inc | 2002 | 112,641,000 | 225,282 | 6,664,645 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 | Mallinckrodt Inc | 2002 | 3,328,800 | 33,288 | 926,169 |
| HYDROCODONE/APAP 7.5/500 TABS | 035863 | 0406-0358-63 | Mallinckrodt Inc | 2002 | 105,600 | 4,224 | 117,554 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Inc | 2003 | 120,224,400 | 1,202,244 | 19,801,749 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Inc | 2003 | 30,198,000 | 60,396 | 6,569,660 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 | Mallinckrodt Inc | 2003 | 1,780,800 | 17,808 | 717,840 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Inc | 2003 | 99,550,800 | 995,508 | 6,871,140 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Inc | 2003 | 214,446,000 | 428,892 | 12,407,910 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 | Mallinckrodt Inc | 2003 | 5,188,800 | 51,888 | 1,442,294 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Inc | 2004 | 138,633,300 | 1,386,333 | 21,761,499 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Inc | 2004 | 37,641,000 | 75,282 | 8,869,353 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 | Mallinckrodt Inc | 2004 | 1,972,800 | 19,728 | 794,048 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Inc | 2004 | 114,674,100 | 1,146,741 | 7,952,164 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Inc | 2004 | 233,211,000 | 466,422 | 13,115,696 |
| HYDROCODONE/APAP 7.5/500 TABS | 035833 | 0406-0358-33 | Mallinckrodt Inc | 2004 | 70,201 | 156 | 8,137 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 | Mallinckrodt Inc | 2004 | 5,592,000 | 55,920 | 1,546,549 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 | Mallinckrodt Inc | 2005 | 157,456,800 | 1,574,568 | 23,515,906 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 | Mallinckrodt Inc | 2005 | 40,059,000 | 80,118 | 10,261,527 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 | Mallinckrodt Inc | 2005 | 3,309,600 | 33,096 | 1,334,100 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 | Mallinckrodt Inc | 2005 | 122,037,600 | 1,220,376 | 8,548,784 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 | Mallinckrodt Inc | 2005 | 250,161,000 | 500,322 | 13,756,064 |
| HYDROCODONE/APAP 7.5/500 TABS | 035833 | 0406-0358-33 | Mallinckrodt Inc | 2005 | 189,002 | 420 | 21,907 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 | Mallinckrodt Inc | 2005 | 8,584,800 | 85,848 | 2,388,645 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Chemical, Inc | 1996 | 241,200 | 2,412 | 35,627 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Chemical, Inc | 1996 | 282,000 | 564 | 37,007 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Chemical, Inc | 1996 | 412,800 | 4,128 | 83,659 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Chemical, Inc | 1996 | 372,000 | 744 | 59,688 |
| HYDROCODONE/APAP 7.5/650 TABS | 035910 | 0406-0359-10 | Mallinckrodt Chemical, Inc | 1996 | 502,000 | 502 | 65,926 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Chemical, Inc | 1996 | 1,261,700 | 12,617 | 237,158 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Chemical, Inc | 1996 | 963,000 | 1,926 | 86,543 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Chemical, Inc | 1997 | 5,605,200 | 56,052 | 952,942 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Chemical, Inc | 1997 | 9,921,000 | 19,842 | 1,139,664 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | 1997 | 4,512,200 | 45,122 | 508,997 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | 1997 | 5,169,000 | 10,338 | 435,947 |
| HYDROCODONE/APAP 7.5/650 TABS | 035910 | 0406-0359-10 | Mallinckrodt Inc | 1997 | 2,768,000 | 2,768 | 116,743 |
| HYDROCODONE/APAP 7.5MG/750 TAB | 036010 | 0406-0360-10 | Mallinckrodt Chemical, Inc | 1996 | 42,000 | 42 | 7,413 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Chemical, Inc | 1997 | 9,460,700 | 94,607 | 1,044,617 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | 1998 | 16,828,800 | 168,288 | 1,917,075 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | 1998 | 16,608,000 | 33,216 | 1,582,085 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | 1998 | 19,174,800 | 191,748 | 1,548,964 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | 1998 | 14,313,000 | 28,626 | 1,008,546 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Chemical, Inc | 1997 | 17,577,000 | 35,154 | 1,535,225 |
| HYDROCODONE/APAP 7.5MG/750 TAB | 036010 | 0406-0360-10 | Mallinckrodt Chemical, Inc | 1997 | 168,000 | 168 | 18,809 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | 1998 | 2,546,400 | 25,464 | 739,697 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | 1999 | 20,540,400 | 205,404 | 1,851,421 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | 1999 | 14,175,600 | 141,756 | 914,343 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | 1999 | 19,437,000 | 38,874 | 1,214,841 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY  CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 1999 | 25,293,000 | 50,586 | 1,855,697 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 1998 | 14,338,800 | 143,388 | 1,134,998 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 1998 | 36,201,000 | 72,402 | 2,598,130 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 1999 | 7,022,400 | 70,224 | 1,991,441 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2000 | 13,183,200 | 131,832 | 787,940 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2000 | 22,773,000 | 45,546 | 1,262,514 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2000 | 20,254,800 | 202,548 | 1,668,466 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2000 | 31,290,000 | 62,580 | 2,194,979 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 1999 | 19,711,200 | 197,112 | 1,456,462 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 1999 | 83,253,000 | 166,506 | 4,798,384 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2001 | 24,031,200 | 240,312 | 1,293,265 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2001 | 24,591,000 | 49,182 | 1,248,970 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2000 | 13,707,600 | 137,076 | 3,513,233 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2001 | 47,623,200 | 476,232 | 3,478,301 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2001 | 30,783,000 | 61,566 | 1,994,569 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2000 | 18,861,600 | 188,616 | 1,331,200 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2000 | 89,355,000 | 178,710 | 4,521,413 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2002 | 24,810,000 | 248,100 | 1,293,853 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2002 | 22,689,000 | 45,378 | 1,176,163 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2001 | 17,788,800 | 177,888 | 4,948,393 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2002 | 55,810,800 | 558,108 | 4,076,298 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2002 | 33,894,000 | 67,788 | 2,283,338 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 | Mallinckrodt Inc | | 2002 | 340,800 | 3,408 | 258,009 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2001 | 32,500,800 | 325,008 | 2,014,969 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2003 | 31,551,600 | 315,516 | 1,772,566 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2001 | 153,951,000 | 307,902 | 7,672,946 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2002 | 25,627,200 | 256,272 | 7,019,003 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2003 | 63,282,000 | 632,820 | 4,927,324 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2003 | 49,320,000 | 98,640 | 3,842,006 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 | Mallinckrodt Inc | | 2003 | 523,200 | 5,232 | 394,556 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2003 | 36,139,200 | 361,392 | 9,461,641 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2002 | 52,797,600 | 527,976 | 2,957,716 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2002 | 261,351,000 | 522,702 | 12,303,415 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2004 | 43,173,600 | 431,736 | 10,061,135 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2004 | 72,439,200 | 724,392 | 5,625,857 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2004 | 52,272,000 | 104,544 | 3,959,414 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 | Mallinckrodt Inc | | 2004 | 621,600 | 6,216 | 464,905 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2003 | 61,146,000 | 611,460 | 3,812,046 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2003 | 345,048,000 | 690,096 | 16,830,166 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | 2005 | 47,263,200 | 472,632 | 9,196,453 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | 2005 | 83,474,400 | 834,744 | 5,879,694 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | 2005 | 48,021,000 | 96,042 | 4,142,398 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2004 | 1,098,000 | 10,980 | 608,250 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2005 | 1,297,200 | 12,972 | 668,970 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2006 | 666,000 | 6,660 | 358,580 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2007 | 862,800 | 8,628 | 478,920 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2008 | 990,000 | 9,900 | 550,410 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2009 | 1,189,200 | 11,892 | 677,376 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2010 | 1,226,400 | 12,264 | 706,107 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2011 | 1,183,200 | 11,832 | 681,150 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2012 | 1,072,800 | 10,728 | 648,568 |
| HYDROCODONE/APAP 10/750 TABS | 036401 | 0406-0364-01 | Mallinckrodt Inc | 2013 | 951,600 | 9,516 | 583,807 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2004 | 362,400 | 3,624 | 108,721 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2005 | 5,587,200 | 55,872 | 1,676,642 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2006 | 8,001,600 | 80,016 | 2,401,280 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2007 | 11,769,600 | 117,696 | 3,532,057 |
| HYDROCODONE APAP 10/325MG | 012501 | 0406-0125-01 | Mallinckrodt Inc | 2014 | 252,109,200 | 2,521,092 | 84,411,384 |
| HYDROCODONE APAP 10/325MG | 012505 | 0406-0125-05 | Mallinckrodt Inc | 2014 | 92,628,000 | 185,256 | 37,726,423 |
| HYDROCODONE APAP 10/325MG | 012562 | 0406-0125-62 | Mallinckrodt Inc | 2014 | 4,920,000 | 49,200 | 3,815,460 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2008 | 12,388,800 | 123,888 | 3,717,879 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2009 | 14,688,000 | 146,880 | 4,407,869 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2010 | 13,903,200 | 139,032 | 4,172,350 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2011 | 21,916,800 | 219,168 | 6,577,232 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2012 | 19,413,600 | 194,136 | 5,826,021 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2013 | 21,300,000 | 213,000 | 6,392,130 |
| HYDROCODONE/APAP 10/325 TABS | 036701 | 0406-0367-01 | Mallinckrodt Inc | 2014 | 325,672,800 | 3,256,728 | 51,188,926 |
| HYDROCODONE/APAP 10/325 TABS | 036705 | 0406-0367-05 | Mallinckrodt Inc | 2014 | 437,820,000 | 875,640 | 65,327,253 |
| HYDROCODONE/APAP 10/325 TABS | 036762 | 0406-0367-62 | Mallinckrodt Inc | 2014 | 9,148,800 | 91,488 | 6,229,976 |
| HYDROCODONE/APAP 5/325 TABS | 036562 | 0406-0365-62 | Mallinckrodt Inc | 2014 | 13,951,200 | 139,512 | 4,186,755 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2003 | 9,199,200 | 91,992 | 2,618,352 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2004 | 17,422,500 | 174,225 | 4,628,792 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2005 | 38,438,400 | 384,384 | 9,076,891 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2006 | 53,492,400 | 534,924 | 9,076,554 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2007 | 59,473,200 | 594,732 | 11,151,166 |
| HYDROCODONE APAP 10/325MG | 012501 | 0406-0125-01 | Mallinckrodt Inc | 2015 | 760,860,000 | 7,608,600 | 251,443,777 |
| HYDROCODONE APAP 10/325MG | 012505 | 0406-0125-05 | Mallinckrodt Inc | 2015 | 222,744,000 | 445,488 | 92,674,971 |
| HYDROCODONE APAP 10/325MG | 012562 | 0406-0125-62 | Mallinckrodt Inc | 2015 | 12,650,400 | 126,504 | 9,810,385 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2008 | 77,160,000 | 771,600 | 14,791,427 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2009 | 103,700,400 | 1,037,004 | 19,625,535 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2010 | 131,822,400 | 1,318,224 | 23,478,003 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2011 | 163,698,000 | 1,636,980 | 27,654,207 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 1997 | 301,200 | 3,012 | 38,477 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 1998 | 2,301,600 | 23,016 | 263,162 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 1999 | 2,546,400 | 25,464 | 288,782 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 2000 | 3,214,800 | 32,148 | 367,180 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 2001 | 3,319,200 | 33,192 | 364,012 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 2002 | 3,975,600 | 39,756 | 451,148 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 2003 | 3,144,000 | 31,440 | 352,837 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | No records in our database until 2005 | 2004 | 4,285,200 | 42,852 | 461,323 |
| HYDROCODONE/APAP 5/500 CAPS | 435701 | 0406-4357-01 | Mallinckrodt Inc | 2005 | 1,275,600 | 12,756 | 149,586 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Chemical, Inc | 1996 | 1,287,600 | 12,876 | 44,456 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Chemical, Inc | 1996 | 17,991,000 | 35,982 | 546,744 |
| HYDROCODONE/APAP 5/500 TABS | 035710 | 0406-0357-10 | Mallinckrodt Chemical, Inc | 1996 | 1,284,000 | 1,284 | 35,878 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Chemical, Inc | 1997 | 10,477,200 | 104,772 | 343,795 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Chemical, Inc | 1997 | 104,157,000 | 208,314 | 2,912,747 |
| HYDROCODONE/APAP 5/500 TABS | 035710 | 0406-0357-10 | Mallinckrodt Chemical, Inc | 1997 | 2,544,000 | 2,544 | 51,987 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 1998 | 15,296,400 | 152,964 | 440,373 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | 1998 | 181,296,000 | 362,592 | 4,196,765 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 1999 | 18,968,400 | 189,684 | 545,098 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | 1999 | 283,353,000 | 566,706 | 5,930,527 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 2000 | 21,456,000 | 214,560 | 615,944 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | 2000 | 318,144,000 | 636,288 | 6,578,844 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 2001 | 36,057,600 | 360,576 | 3,104,935 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | 2001 | 560,031,000 | 1,120,062 | 17,637,151 |
| HYDROCODONE/APAP 5/500 TABS | 035763 | 0406-0357-63 | Mallinckrodt Inc | 2001 | 463,200 | 18,528 | 241,326 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 2002 | 43,071,600 | 430,716 | 3,841,829 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | 2002 | 715,311,000 | 1,430,622 | 26,649,207 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | 2002 | 10,778,400 | 107,784 | 1,401,543 |
| HYDROCODONE/APAP 5/500 TABS | 035763 | 0406-0357-63 | Mallinckrodt Inc | 2002 | 323,400 | 12,936 | 168,556 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 2003 | 59,515,200 | 595,152 | 5,328,811 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | 2003 | 869,043,000 | 1,738,086 | 35,497,069 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | 2003 | 18,871,200 | 188,712 | 2,451,195 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 2004 | 69,579,300 | 695,793 | 6,251,219 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | 2004 | 978,357,000 | 1,956,714 | 40,371,471 |
| HYDROCODONE/APAP 5/500 TABS | 035733 | 0406-0357-33 | Mallinckrodt Inc | 2004 | 70,201 | 156 | 6,635 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | 2004 | 24,381,600 | 243,816 | 3,160,268 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | 2005 | 78,632,400 | 786,324 | 7,178,827 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592380

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2005 | 1,148,172,000 | 2,296,344 | 44,898,575 |
| HYDROCODONE/APAP 5/500 TABS | 035733 | 0406-0357-33 | Mallinckrodt Inc | | 2005 | 156,602 | 348 | 14,800 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2005 | 40,756,800 | 407,568 | 5,309,622 |
| HYDROCODONE/APAP 5/500 TABS | 035791 | 0406-0357-91 | Mallinckrodt Inc | | 2005 | 3,385,000 | 677 | 118,322 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2006 | 81,226,800 | 812,268 | 6,730,222 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2006 | 1,345,803,000 | 2,691,606 | 47,208,950 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2006 | 37,360,800 | 373,608 | 4,589,444 |
| HYDROCODONE/APAP 5/500 TABS | 035791 | 0406-0357-91 | Mallinckrodt Inc | | 2006 | 90,000 | 18 | 7,200 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2007 | 98,071,200 | 980,712 | 4,390,331 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2007 | 1,271,592,000 | 2,543,184 | 36,559,505 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2007 | 38,424,000 | 384,240 | 3,388,748 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2008 | 96,343,200 | 963,432 | 4,234,002 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2008 | 1,291,698,000 | 2,583,396 | 36,895,152 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2008 | 32,090,400 | 320,904 | 2,830,152 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2009 | 122,096,400 | 1,220,964 | 5,368,596 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2009 | 1,370,190,000 | 2,740,380 | 40,719,477 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2009 | 25,696,800 | 256,968 | 2,266,251 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2010 | 104,473,200 | 1,044,732 | 4,554,024 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2010 | 1,223,862,000 | 2,447,724 | 36,669,238 |
| HYDROCODONE/APAP 5/500 TABS | 035709 | 0406-0357-09 | Mallinckrodt Inc | | 2010 | 9,305,280 | 103,392 | 173,699 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2010 | 17,320,800 | 173,208 | 1,527,782 |
| HYDROCODONE/APAP 5/500 TABS | 035792 | 0406-0357-92 | Mallinckrodt Inc | | 2010 | 3,167,060 | 3,167 | 95,012 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2011 | 95,997,600 | 959,976 | 4,097,691 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2011 | 1,286,997,000 | 2,573,994 | 37,151,796 |
| HYDROCODONE/APAP 5/500 TABS | 035709 | 0406-0357-09 | Mallinckrodt Inc | | 2011 | 8,891,640 | 98,796 | 169,433 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2011 | 16,092,000 | 160,920 | 1,419,314 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2012 | 99,936,000 | 999,360 | 4,276,851 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2012 | 964,779,000 | 1,929,558 | 25,632,742 |
| HYDROCODONE/APAP 5/500 TABS | 035709 | 0406-0357-09 | Mallinckrodt Inc | | 2012 | 7,075,080 | 78,612 | 132,345 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2012 | 16,348,800 | 163,488 | 1,441,964 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2013 | 78,374,400 | 783,744 | 3,444,053 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2013 | 632,892,000 | 1,265,784 | 19,615,683 |
| HYDROCODONE/APAP 5/500 TABS | 035709 | 0406-0357-09 | Mallinckrodt Inc | | 2013 | 4,887,000 | 54,300 | 91,604 |
| HYDROCODONE/APAP 5/500 TABS | 035762 | 0406-0357-62 | Mallinckrodt Inc | | 2013 | 3,787,200 | 37,872 | 334,031 |
| HYDROCODONE/APAP 5/500 TABS | 035701 | 0406-0357-01 | Mallinckrodt Inc | | 2014 | 31,200 | 312 | 1,432 |
| HYDROCODONE/APAP 5/500 TABS | 035705 | 0406-0357-05 | Mallinckrodt Inc | | 2014 | 480,000 | 960 | 22,222 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | | 2012 | 201,956,400 | 2,019,564 | 28,057,423 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | | 2013 | 266,811,600 | 2,668,116 | 36,932,322 |
| HYDROCODONE APAP 10/325MG | 012501 | 0406-0125-01 | Mallinckrodt Inc | | 2016 | 676,963,200 | 6,769,632 | 217,460,784 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE APAP 10/325MG | 012505 | 0406-0125-05 | Mallinckrodt Inc | 2016 | 171,993,000 | 343,986 | 72,121,378 |
| HYDROCODONE APAP 10/325MG | 012510 | 0406-0125-10 | Mallinckrodt Inc | 2016 | 18,882,000 | 18,882 | 7,514,551 |
| HYDROCODONE APAP 10/325MG | 012562 | 0406-0125-62 | Mallinckrodt Inc | 2016 | 8,769,600 | 87,696 | 6,800,825 |
| HYDROCODONE/APAP 7.5/325 TABS | 036601 | 0406-0366-01 | Mallinckrodt Inc | 2014 | 188,102,400 | 1,881,024 | 32,330,555 |
| HYDROCODONE/APAP 7.5/325 TABS | 036605 | 0406-0366-05 | Mallinckrodt Inc | 2004 | 69,000 | 138 | 19,234 |
| HYDROCODONE/APAP 7.5/325 TABS | 036605 | 0406-0366-05 | Mallinckrodt Inc | 2005 | 360,000 | 720 | 122,040 |
| HYDROCODONE/APAP 7.5/325 TABS | 036605 | 0406-0366-05 | Mallinckrodt Inc | 2011 | 11,286,000 | 22,572 | 3,007,733 |
| HYDROCODONE/APAP 7.5/325 TABS | 036605 | 0406-0366-05 | Mallinckrodt Inc | 2012 | 33,495,000 | 66,990 | 8,281,652 |
| HYDROCODONE/APAP 7.5/325 TABS | 036605 | 0406-0366-05 | Mallinckrodt Inc | 2013 | 60,303,000 | 120,606 | 14,890,662 |
| HYDROCODONE/APAP 7.5/325 TABS | 036605 | 0406-0366-05 | Mallinckrodt Inc | 2014 | 150,132,000 | 300,264 | 44,084,617 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2004 | 115,200 | 1,152 | 39,053 |
| HYDROCODONE APAP 10/325MG | 012501 | 0406-0125-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 681,288,000 | 6,812,880 | 196,611,857 |
| HYDROCODONE APAP 10/325MG | 012505 | 0406-0125-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 127,842,000 | 255,684 | 48,917,018 |
| HYDROCODONE APAP 10/325MG | 012510 | 0406-0125-10 | Mallinckrodt Inc / SpecGx LLC | 2017 | 38,292,000 | 38,292 | 12,915,313 |
| HYDROCODONE APAP 10/325MG | 012562 | 0406-0125-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 7,034,400 | 70,344 | 5,455,177 |
| HYDROCODONE APAP 10/325MG TABS | 012512 | 0406-0125-12 | Mallinckrodt Inc / SpecGx LLC | 2017 | 518,400 | 4,320 | 188,093 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2005 | 1,965,600 | 19,656 | 666,338 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2006 | 2,390,400 | 23,904 | 810,346 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2007 | 3,528,000 | 35,280 | 1,195,992 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2008 | 4,135,200 | 41,352 | 1,401,833 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2009 | 5,409,600 | 54,096 | 1,833,854 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2010 | 7,257,600 | 72,576 | 2,460,326 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2011 | 9,460,800 | 94,608 | 3,208,025 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2012 | 9,376,800 | 93,768 | 3,178,735 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2013 | 10,360,800 | 103,608 | 3,512,311 |
| HYDROCODONE/APAP 7.5/325 TABS | 036662 | 0406-0366-62 | Mallinckrodt Inc | 2014 | 6,062,400 | 60,624 | 2,055,154 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Received approval under Mallinckrodt Inc on 06/27/2001 | 1998 | 54,132,012 | 114,444 | 3,341,746 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Received approval under Mallinckrodt Inc on 06/27/2001 | 1999 | 114,098,952 | 241,224 | 7,143,065 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Received approval under Mallinckrodt Inc on 06/27/2001 | 2000 | 154,756,140 | 327,180 | 6,417,023 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2001 | 190,611,432 | 402,984 | 7,218,993 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2002 | 189,708,948 | 401,076 | 7,309,041 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2003 | 181,274,412 | 383,244 | 6,371,919 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2004 | 203,013,492 | 429,204 | 6,820,293 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2005 | 194,630,040 | 411,480 | 6,608,688 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2006 | 142,422,192 | 301,104 | 4,491,233 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2007 | 13,491,852 | 28,524 | 355,862 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2008 | 21,239,592 | 44,904 | 604,931 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2009 | 51,702,684 | 109,308 | 1,340,007 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 | Mallinckrodt Inc | 2010 | 95,345,448 | 201,576 | 2,799,220 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592382

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 Mallinckrodt Inc | | 2011 | 99,091,608 | 209,496 | 2,811,307 |
| HYDROCODONE/APAP 7.5/500 SOLN | 037516 | 0406-0375-16 Mallinckrodt Inc | | 2012 | 7,974,780 | 16,860 | 193,104 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2006 | 112,807,200 | 1,128,072 | 15,771,756 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2006 | 43,662,000 | 87,324 | 10,042,697 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2006 | 3,352,800 | 33,528 | 1,351,514 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2006 | 131,692,800 | 1,316,928 | 8,559,555 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2006 | 267,474,000 | 534,948 | 12,861,650 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2006 | 8,973,600 | 89,736 | 2,360,308 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2007 | 130,689,600 | 1,306,896 | 14,913,962 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2007 | 58,410,000 | 116,820 | 8,398,513 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2007 | 3,645,600 | 36,456 | 1,469,541 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2007 | 164,190,000 | 1,641,900 | 8,570,333 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2007 | 195,495,000 | 390,990 | 7,605,139 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2007 | 8,613,600 | 86,136 | 1,664,009 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2008 | 138,061,200 | 1,380,612 | 15,467,200 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2008 | 65,964,000 | 131,928 | 9,074,209 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2008 | 3,192,000 | 31,920 | 1,286,695 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2008 | 172,314,000 | 1,723,140 | 8,958,717 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2008 | 203,733,000 | 407,466 | 7,954,104 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2008 | 8,556,000 | 85,560 | 1,652,973 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2009 | 145,338,000 | 1,453,380 | 17,308,884 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2009 | 79,272,000 | 158,544 | 11,193,992 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2009 | 3,024,000 | 30,240 | 1,218,974 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2009 | 164,679,600 | 1,646,796 | 7,674,894 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2009 | 244,461,000 | 488,922 | 9,644,238 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2009 | 5,688,000 | 56,880 | 1,098,922 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2010 | 110,196,000 | 1,101,960 | 10,945,501 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2010 | 92,517,000 | 185,034 | 13,076,127 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2010 | 2,642,400 | 26,424 | 1,065,151 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2010 | 170,792,400 | 1,707,924 | 6,194,208 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2010 | 234,846,000 | 469,692 | 8,885,640 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2010 | 3,616,800 | 36,168 | 698,867 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2011 | 131,006,400 | 1,310,064 | 10,378,434 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2011 | 109,248,000 | 218,496 | 14,338,599 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2011 | 2,352,000 | 23,520 | 948,091 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2011 | 176,128,800 | 1,761,288 | 5,885,163 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2011 | 269,568,000 | 539,136 | 9,611,546 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2011 | 2,289,600 | 22,896 | 442,351 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2012 | 110,974,800 | 1,109,748 | 8,788,005 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY  CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2012 | 175,770,000 | 351,540 | 22,038,612 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2012 | 1,944,000 | 19,440 | 783,626 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2012 | 115,155,600 | 1,151,556 | 3,484,718 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2012 | 236,421,000 | 472,842 | 8,003,170 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2012 | 1,730,400 | 17,304 | 334,313 |
| HYDROCODONE/APAP 10/500 TABS | 036301 | 0406-0363-01 Mallinckrodt Inc | | 2013 | 141,859,200 | 1,418,592 | 9,970,710 |
| HYDROCODONE/APAP 10/500 TABS | 036305 | 0406-0363-05 Mallinckrodt Inc | | 2013 | 176,079,000 | 352,158 | 23,064,627 |
| HYDROCODONE/APAP 10/500 TABS | 036362 | 0406-0363-62 Mallinckrodt Inc | | 2013 | 1,737,600 | 17,376 | 700,427 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2013 | 98,359,200 | 983,592 | 3,969,677 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2013 | 222,453,000 | 444,906 | 8,902,641 |
| HYDROCODONE/APAP 7.5/500 TABS | 035862 | 0406-0358-62 Mallinckrodt Inc | | 2013 | 1,452,000 | 14,520 | 280,526 |
| HYDROCODONE/APAP 7.5/500 TABS | 035801 | 0406-0358-01 Mallinckrodt Inc | | 2014 | 208,800 | 2,088 | 12,846 |
| HYDROCODONE/APAP 7.5/500 TABS | 035805 | 0406-0358-05 Mallinckrodt Inc | | 2014 | 237,000 | 474 | 12,843 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 Mallinckrodt Inc | | 2003 | 26,724,000 | 53,448 | 1,611,999 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 Mallinckrodt Inc | | 2005 | 700,800 | 7,008 | 531,417 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 Mallinckrodt Inc | | 2004 | 70,288,800 | 702,888 | 4,217,967 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 Mallinckrodt Inc | | 2004 | 386,766,000 | 773,532 | 19,133,668 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 Mallinckrodt Inc | | 2006 | 52,471,200 | 524,712 | 8,893,515 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 Mallinckrodt Inc | | 2006 | 104,364,000 | 1,043,640 | 6,156,377 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 Mallinckrodt Inc | | 2004 | 34,087,200 | 340,872 | 1,885,361 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 Mallinckrodt Inc | | 2004 | 24,483,000 | 48,966 | 1,395,390 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 Mallinckrodt Inc | | 2006 | 41,166,000 | 82,332 | 3,315,047 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 Mallinckrodt Inc | | 2006 | 612,000 | 6,120 | 442,955 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 Mallinckrodt Inc | | 2005 | 70,297,200 | 702,972 | 4,244,199 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 Mallinckrodt Inc | | 2005 | 382,482,000 | 764,964 | 18,475,569 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 Mallinckrodt Inc | | 2007 | 61,498,800 | 614,988 | 7,685,640 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 Mallinckrodt Inc | | 2005 | 35,148,000 | 351,480 | 1,869,342 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 Mallinckrodt Inc | | 2005 | 21,771,000 | 43,542 | 1,314,298 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 Mallinckrodt Inc | | 2007 | 85,894,800 | 858,948 | 4,396,627 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 Mallinckrodt Inc | | 2007 | 45,948,000 | 91,896 | 2,550,769 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 Mallinckrodt Inc | | 2007 | 676,800 | 6,768 | 347,740 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 Mallinckrodt Inc | | 2006 | 72,163,200 | 721,632 | 4,107,414 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 Mallinckrodt Inc | | 2006 | 385,833,000 | 771,666 | 16,829,642 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 Mallinckrodt Inc | | 2006 | 34,250,400 | 342,504 | 1,633,086 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 Mallinckrodt Inc | | 2006 | 18,924,000 | 37,848 | 1,112,245 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 Mallinckrodt Inc | | 2008 | 65,102,400 | 651,024 | 7,847,599 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 Mallinckrodt Inc | | 2008 | 90,069,600 | 900,696 | 4,585,557 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 Mallinckrodt Inc | | 2008 | 47,856,000 | 95,712 | 2,636,465 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 Mallinckrodt Inc | | 2008 | 672,000 | 6,720 | 345,274 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592384

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2007 | 89,203,200 | 892,032 | 4,989,606 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2007 | 27,586,800 | 275,868 | 1,125,405 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2007 | 19,059,000 | 38,118 | 865,213 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2007 | 316,266,000 | 632,532 | 11,826,647 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2009 | 54,253,200 | 542,532 | 7,507,915 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2009 | 85,959,600 | 859,596 | 4,389,536 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2009 | 47,394,000 | 94,788 | 2,652,475 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 | Mallinckrodt Inc | | 2009 | 784,800 | 7,848 | 403,230 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2008 | 27,169,200 | 271,692 | 1,077,434 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2008 | 18,762,000 | 37,524 | 782,132 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2008 | 99,452,400 | 994,524 | 5,480,188 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2008 | 324,948,000 | 649,896 | 12,278,482 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2010 | 47,080,800 | 470,808 | 6,726,493 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2010 | 64,248,000 | 642,480 | 3,222,482 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2010 | 47,511,000 | 95,022 | 2,694,359 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2009 | 26,545,200 | 265,452 | 1,033,455 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2009 | 17,526,000 | 35,052 | 743,108 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 | Mallinckrodt Inc | | 2010 | 660,000 | 6,600 | 339,108 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2009 | 84,316,800 | 843,168 | 4,715,592 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2009 | 329,505,000 | 659,010 | 12,438,587 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2010 | 78,940,800 | 789,408 | 3,913,919 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2011 | 41,406,000 | 414,060 | 5,664,126 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2010 | 19,918,800 | 199,188 | 743,681 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2010 | 15,921,000 | 31,842 | 671,872 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2011 | 62,242,800 | 622,428 | 2,977,924 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2011 | 46,026,000 | 92,052 | 2,647,505 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 | Mallinckrodt Inc | | 2011 | 400,800 | 4,008 | 205,931 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2010 | 277,968,000 | 555,936 | 10,447,073 |
| HYDROCODONE/APAP 7.5/750 TABS | 036009 | 0406-0360-09 | Mallinckrodt Inc | | 2010 | 3,452,760 | 38,364 | 89,388 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | | 2011 | 73,725,600 | 737,256 | 3,475,244 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2011 | 16,591,200 | 165,912 | 607,937 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | | 2011 | 14,175,000 | 28,350 | 596,093 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | | 2012 | 30,753,600 | 307,536 | 3,629,235 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | | 2012 | 62,802,000 | 628,020 | 3,103,370 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | | 2012 | 35,391,000 | 70,782 | 1,992,136 |
| HYDROCODONE/APAP 10/650 TABS | 036162 | 0406-0361-62 | Mallinckrodt Inc | | 2012 | 307,200 | 3,072 | 157,839 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | | 2011 | 285,282,000 | 570,564 | 9,938,217 |
| HYDROCODONE/APAP 7.5/750 TABS | 036009 | 0406-0360-09 | Mallinckrodt Inc | | 2011 | 2,781,000 | 30,900 | 78,769 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | | 2012 | 15,133,200 | 151,332 | 564,169 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | 2012 | 14,070,000 | 28,140 | 618,330 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | 2012 | 46,208,400 | 462,084 | 2,235,393 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | 2013 | 20,878,800 | 208,788 | 2,988,498 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | 2013 | 53,623,200 | 536,232 | 2,915,170 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | 2013 | 34,935,000 | 69,870 | 2,033,665 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | 2012 | 185,124,000 | 370,248 | 5,838,349 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | 2013 | 16,772,400 | 167,724 | 718,494 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | 2013 | 10,392,000 | 20,784 | 513,394 |
| HYDROCODONE/APAP 7.5/750 TABS | 036009 | 0406-0360-09 | Mallinckrodt Inc | 2012 | 2,003,400 | 22,260 | 52,222 |
| HYDROCODONE/APAP 7.5/750 TABS | 036001 | 0406-0360-01 | Mallinckrodt Inc | 2013 | 27,589,200 | 275,892 | 1,479,434 |
| HYDROCODONE/APAP 10/660MG | 036201 | 0406-0362-01 | Mallinckrodt Inc | 2014 | 10,800 | 108 | 2,424 |
| HYDROCODONE/APAP 10/650 TABS | 036101 | 0406-0361-01 | Mallinckrodt Inc | 2014 | 24,000 | 240 | 1,860 |
| HYDROCODONE/APAP 10/650 TABS | 036105 | 0406-0361-05 | Mallinckrodt Inc | 2014 | 45,000 | 90 | 2,907 |
| HYDROCODONE/APAP 7.5/650 TABS | 035901 | 0406-0359-01 | Mallinckrodt Inc | 2014 | 2,400 | 24 | 135 |
| HYDROCODONE/APAP 7.5/650 TABS | 035905 | 0406-0359-05 | Mallinckrodt Inc | 2014 | 6,000 | 12 | 309 |
| HYDROCODONE/APAP 7.5/750 TABS | 036005 | 0406-0360-05 | Mallinckrodt Inc | 2013 | 76,494,000 | 152,988 | 2,767,742 |
| HYDROCODONE/APAP 7.5/750 TABS | 036009 | 0406-0360-09 | Mallinckrodt Inc | 2013 | 1,224,720 | 13,608 | 31,849 |
| HYDROCODONE/APAP TABLETS 10/65 | 037301 | 0406-0373-01 | Mallinckrodt Inc | 1998 | 498,000 | 4,980 | 25,749 |
| HYDROCODONE/APAP TABLETS 10/65 | 037301 | 0406-0373-01 | Mallinckrodt Inc | 1999 | 495,500 | 4,955 | 31,566 |
| HYDROCODONE/APAP TABLETS 10/65 | 037301 | 0406-0373-01 | Mallinckrodt Inc | 2000 | 499,700 | 4,997 | 27,833 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037001 | 0406-0370-01 | No records in our database | 1996 | 4,191,500 | 41,915 | 116,438 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037001 | 0406-0370-01 | No records in our database | 1997 | 4,694,900 | 46,949 | 132,289 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037001 | 0406-0370-01 | No records in our database | 1998 | 5,634,300 | 56,343 | 145,611 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037001 | 0406-0370-01 | No records in our database | 1999 | 2,690,200 | 26,902 | 72,812 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037005 | 0406-0370-05 | No records in our database | 1996 | 28,359,000 | 56,718 | 764,947 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037005 | 0406-0370-05 | No records in our database | 1997 | 4,796,000 | 9,592 | 128,975 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037005 | 0406-0370-05 | No records in our database | 1998 | 11,510,000 | 23,020 | 293,991 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037005 | 0406-0370-05 | No records in our database | 1999 | 12,177,000 | 24,354 | 288,645 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037005 | 0406-0370-05 | No records in our database | 2000 | 8,922,000 | 17,844 | 179,868 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037010 | 0406-0370-10 | No records in our database | 1996 | 5,970,000 | 5,970 | 149,250 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037010 | 0406-0370-10 | No records in our database | 1997 | 2,381,000 | 2,381 | 59,525 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037010 | 0406-0370-10 | No records in our database | 1998 | 3,552,000 | 3,552 | 88,800 |
| HYDROCODONE/APAP TABLETS 5MG/5 | 037010 | 0406-0370-10 | No records in our database | 1999 | 4,734,000 | 4,734 | 118,350 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037101 | 0406-0371-01 | No records in our database | 1996 | 11,313,700 | 113,137 | 579,850 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037101 | 0406-0371-01 | No records in our database | 1997 | 13,929,500 | 139,295 | 842,402 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037101 | 0406-0371-01 | No records in our database | 1998 | 7,477,200 | 74,772 | 373,860 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037101 | 0406-0371-01 | No records in our database | 1999 | 1,492,800 | 14,928 | 77,212 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037101 | 0406-0371-01 | No records in our database | 2000 | 498,900 | 4,989 | 31,775 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037105 | 0406-0371-05 | No records in our database | 1996 | 11,903,500 | 23,807 | 831,737 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY  CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROCODONE/APAP TABLETS 7.5MG | 037105 | 0406-0371-05 | No records in our database | 1997 | 6,957,500 | 13,915 | 452,954 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037105 | 0406-0371-05 | No records in our database | 1998 | 8,884,000 | 17,768 | 415,921 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037105 | 0406-0371-05 | No records in our database | 1999 | 3,951,000 | 7,902 | 141,422 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037105 | 0406-0371-05 | No records in our database | 2000 | 0 | 0 | 14,843 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037110 | 0406-0371-10 | No records in our database | 1996 | 476,000 | 476 | 38,080 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037201 | 0406-0372-01 | No records in our database | 1996 | 6,853,000 | 68,530 | 538,182 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037201 | 0406-0372-01 | No records in our database | 1997 | 3,974,100 | 39,741 | 299,376 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037201 | 0406-0372-01 | No records in our database | 1998 | 2,964,000 | 29,640 | 172,004 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037201 | 0406-0372-01 | No records in our database | 1999 | 2,964,000 | 29,640 | 204,759 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037201 | 0406-0372-01 | No records in our database | 2000 | 987,300 | 9,873 | 65,898 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037205 | 0406-0372-05 | No records in our database | 1998 | 1,974,000 | 3,948 | 94,615 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037205 | 0406-0372-05 | No records in our database | 1999 | 989,500 | 1,979 | 53,067 |
| HYDROCODONE/APAP TABLETS 7.5MG | 037205 | 0406-0372-05 | No records in our database | 2000 | 1,988,500 | 3,977 | 90,000 |
| HYDROCODONE/APAP TABLETS, 7.5/ | 037401 | 0406-0374-01 | No records in our database | 1998 | 1,227,500 | 12,275 | 57,826 |
| HYDROCODONE/APAP TABLETS, 7.5/ | 037401 | 0406-0374-01 | No records in our database | 1999 | 1,233,600 | 12,336 | 60,075 |
| HYDROCODONE/APAP TABLETS, 7.5/ | 037405 | 0406-0374-05 | No records in our database | 1998 | 1,224,000 | 2,448 | 51,978 |
| HYDROCODONE/APAP TABLETS, 7.5/ | 037405 | 0406-0374-05 | No records in our database | 1999 | 1,236,000 | 2,472 | 61,433 |
| HYDROMORPHONE ER 12MG TAB | 331201 | 0406-3312-01 | Mallinckrodt Inc | 2014 | 867,600 | 8,676 | 14,659,451 |
| HYDROMORPHONE ER 12MG TAB | 331201 | 0406-3312-01 | Mallinckrodt Inc | 2015 | 848,400 | 8,484 | 14,350,832 |
| HYDROMORPHONE ER 12MG TAB | 331201 | 0406-3312-01 | Mallinckrodt Inc | 2016 | 514,800 | 5,148 | 8,669,143 |
| HYDROMORPHONE ER 12MG TAB | 331201 | 0406-3312-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 498,000 | 4,980 | 8,374,232 |
| HYDROMORPHONE ER 16MG TAB | 331601 | 0406-3316-01 | Mallinckrodt Inc | 2014 | 1,072,800 | 10,728 | 24,186,707 |
| HYDROMORPHONE ER 16MG TAB | 331601 | 0406-3316-01 | Mallinckrodt Inc | 2015 | 1,030,800 | 10,308 | 23,225,422 |
| HYDROMORPHONE ER 16MG TAB | 331601 | 0406-3316-01 | Mallinckrodt Inc | 2016 | 490,800 | 4,908 | 11,000,131 |
| HYDROMORPHONE ER 16MG TAB | 331601 | 0406-3316-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 550,800 | 5,508 | 12,232,167 |
| HYDROMORPHONE ER 32MG TAB | 333201 | 0406-3332-01 | Mallinckrodt Inc | 2014 | 684,000 | 6,840 | 30,848,916 |
| HYDROMORPHONE ER 32MG TAB | 333201 | 0406-3332-01 | Mallinckrodt Inc | 2015 | 1,042,800 | 10,428 | 47,020,710 |
| HYDROMORPHONE ER 32MG TAB | 333201 | 0406-3332-01 | Mallinckrodt Inc | 2016 | 850,800 | 8,508 | 37,906,695 |
| HYDROMORPHONE ER 32MG TAB | 333201 | 0406-3332-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 400,800 | 4,008 | 17,834,355 |
| HYDROMORPHONE ER 8MG TAB | 330801 | 0406-3308-01 | Mallinckrodt Inc | 2014 | 730,800 | 7,308 | 8,229,425 |
| HYDROMORPHONE ER 8MG TAB | 330801 | 0406-3308-01 | Mallinckrodt Inc | 2015 | 706,800 | 7,068 | 7,958,045 |
| HYDROMORPHONE ER 8MG TAB | 330801 | 0406-3308-01 | Mallinckrodt Inc | 2016 | 372,000 | 3,720 | 4,144,608 |
| HYDROMORPHONE ER 8MG TAB | 330801 | 0406-3308-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 482,400 | 4,824 | 5,379,412 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Received approval under Mallinckrodt Inc on 12/23/2004 | 1997 | 274,800 | 2,748 | 37,722 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Received approval under Mallinckrodt Inc on 12/23/2004 | 1998 | 648,000 | 6,480 | 87,814 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Received approval under Mallinckrodt Inc on 12/23/2004 | 1999 | 782,400 | 7,824 | 105,751 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Received approval under Mallinckrodt Inc on 12/23/2004 | 2000 | 3,640,800 | 36,408 | 474,705 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Received approval under Mallinckrodt Inc on 12/23/2004 | 2001 | 6,746,400 | 67,464 | 910,386 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Received approval under Mallinckrodt Inc on 12/23/2004 | 2002 | 10,551,600 | 105,516 | 1,392,780 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2003 | 17,912,400 | 179,124 | 2,265,235 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2004 | 21,598,800 | 215,988 | 2,664,873 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2005 | 34,122,000 | 341,220 | 4,180,225 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2006 | 36,337,200 | 363,372 | 4,267,345 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2007 | 48,054,000 | 480,540 | 4,610,182 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2008 | 60,010,800 | 600,108 | 5,778,983 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2009 | 87,501,600 | 875,016 | 10,334,468 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2010 | 72,704,400 | 727,044 | 8,597,119 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2011 | 59,896,800 | 598,968 | 6,403,795 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2012 | 63,579,600 | 635,796 | 6,954,985 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2013 | 35,523,600 | 355,236 | 4,077,688 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2014 | 48,296,400 | 482,964 | 6,139,988 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2015 | 50,444,400 | 504,444 | 6,702,888 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc | 2016 | 45,009,600 | 450,096 | 5,904,226 |
| HYDROMORPHONE HCL 2MG TAB | 324301 | 0406-3243-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 42,451,200 | 424,512 | 5,620,048 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 1997 | 351,600 | 3,516 | 75,777 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 1998 | 1,026,000 | 10,260 | 219,993 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 1999 | 1,286,400 | 12,864 | 275,051 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2000 | 7,608,000 | 76,080 | 1,588,881 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2001 | 12,364,800 | 123,648 | 2,601,766 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2002 | 17,464,800 | 174,648 | 3,685,274 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2003 | 24,470,400 | 244,704 | 5,070,577 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2004 | 30,594,000 | 305,940 | 6,235,738 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2005 | 52,132,800 | 521,328 | 10,627,392 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2006 | 58,684,800 | 586,848 | 10,592,351 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2007 | 70,966,800 | 709,668 | 9,277,905 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2008 | 85,232,400 | 852,324 | 11,093,362 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2009 | 99,956,400 | 999,564 | 13,236,417 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2010 | 94,758,000 | 947,580 | 12,804,002 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2011 | 83,614,800 | 836,148 | 10,411,650 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2012 | 83,721,600 | 837,216 | 10,447,647 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2013 | 52,698,000 | 526,980 | 7,323,942 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2014 | 62,578,800 | 625,788 | 9,422,956 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2015 | 64,458,000 | 644,580 | 9,948,213 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc | 2016 | 64,106,400 | 641,064 | 9,901,492 |
| HYDROMORPHONE HCL 4MG TAB | 324401 | 0406-3244-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 58,866,000 | 588,660 | 9,053,852 |
| HYDROMORPHONE HCL 8MG TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2005 | 4,424,400 | 44,244 | 3,684,641 |
| HYDROMORPHONE HCL 8MG TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2006 | 7,884,000 | 78,840 | 6,490,275 |
| HYDROMORPHONE HCL 8MG TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2007 | 11,602,800 | 116,028 | 8,300,915 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2008 | 17,140,800 | 171,408 | 12,587,195 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2009 | 25,080,000 | 250,800 | 20,020,370 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2010 | 27,676,800 | 276,768 | 20,869,005 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2011 | 25,033,200 | 250,332 | 15,431,886 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2012 | 28,428,000 | 284,280 | 18,783,593 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2013 | 20,341,200 | 203,412 | 16,658,205 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2014 | 23,854,800 | 238,548 | 20,940,342 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2015 | 26,205,600 | 262,056 | 23,741,564 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc | 2016 | 29,025,600 | 290,256 | 26,324,166 |
| HYDROMORPHONE HCL 8MG  TAB | 324901 | 0406-3249-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 26,928,000 | 269,280 | 24,501,434 |
| MAGNACET 10mg/400mg | 2363599401 | 23635-994-01 | No records in our database | 2007 | 869,400 | 8,694 | 1,869,158 |
| MAGNACET 10mg/400mg | 2363599401 | 23635-994-01 | No records in our database | 2008 | 1,148,400 | 11,484 | 2,803,404 |
| MAGNACET 10mg/400mg | 2363599401 | 23635-994-01 | No records in our database | 2009 | 846,000 | 8,460 | 2,348,670 |
| MAGNACET 2.5mg/400mg | 2363599101 | 23635-991-01 | No records in our database | 2007 | 219,000 | 2,190 | 470,798 |
| MAGNACET 2.5mg/400mg | 2363599101 | 23635-991-01 | No records in our database | 2008 | 36,600 | 366 | 88,049 |
| MAGNACET 2.5mg/400mg | 2363599101 | 23635-991-01 | No records in our database | 2009 | 24,000 | 240 | 59,198 |
| MAGNACET 5mg/400mg | 2363599201 | 23635-992-01 | No records in our database | 2007 | 535,800 | 5,358 | 1,151,918 |
| MAGNACET 5mg/400mg | 2363599201 | 23635-992-01 | No records in our database | 2008 | 256,800 | 2,568 | 629,291 |
| MAGNACET 5mg/400mg | 2363599201 | 23635-992-01 | No records in our database | 2009 | 218,400 | 2,184 | 370,740 |
| MAGNACET 7.5mg/400mg | 2363599301 | 23635-993-01 | No records in our database | 2007 | 462,000 | 4,620 | 999,698 |
| MAGNACET 7.5mg/400mg | 2363599301 | 23635-993-01 | No records in our database | 2008 | 339,000 | 3,390 | 829,765 |
| MAGNACET 7.5mg/400mg | 2363599301 | 23635-993-01 | No records in our database | 2009 | 247,600 | 2,476 | 470,552 |
| MEPERIDINE HCL 100MG TABS USP | 711501 | 0406-7115-01 | Mallinckrodt Inc | 2000 | 38,400 | 384 | 28,416 |
| MEPERIDINE HCL 100MG TABS USP | 711501 | 0406-7115-01 | Mallinckrodt Inc | 2001 | 184,800 | 1,848 | 135,345 |
| MEPERIDINE HCL 100MG TABS USP | 711501 | 0406-7115-01 | Mallinckrodt Inc | 2002 | 426,000 | 4,260 | 277,727 |
| MEPERIDINE HCL 100MG TABS USP | 711501 | 0406-7115-01 | Mallinckrodt Inc | 2003 | 547,200 | 5,472 | 323,856 |
| MEPERIDINE HCL 100MG TABS USP | 711501 | 0406-7115-01 | Mallinckrodt Inc | 2004 | 699,600 | 6,996 | 414,102 |
| MEPERIDINE HCL 100MG TABS USP | 711501 | 0406-7115-01 | Mallinckrodt Inc | 2005 | 656,400 | 6,564 | 378,342 |
| MEPERIDINE HCL 100MG TABS USP | 711501 | 0406-7115-01 | Mallinckrodt Inc | 2006 | 468,000 | 4,680 | 263,669 |
| MEPERIDINE HCL 50MG TABS USP | 711301 | 0406-7113-01 | Mallinckrodt Inc | 2000 | 79,200 | 792 | 28,354 |
| MEPERIDINE HCL 50MG TABS USP | 711301 | 0406-7113-01 | Mallinckrodt Inc | 2001 | 771,600 | 7,716 | 270,585 |
| MEPERIDINE HCL 50MG TABS USP | 711301 | 0406-7113-01 | Mallinckrodt Inc | 2002 | 2,616,000 | 26,160 | 840,738 |
| MEPERIDINE HCL 50MG TABS USP | 711301 | 0406-7113-01 | Mallinckrodt Inc | 2003 | 3,519,600 | 35,196 | 1,024,345 |
| MEPERIDINE HCL 50MG TABS USP | 711301 | 0406-7113-01 | Mallinckrodt Inc | 2004 | 4,002,000 | 40,020 | 1,179,471 |
| MEPERIDINE HCL 50MG TABS USP | 711301 | 0406-7113-01 | Mallinckrodt Inc | 2005 | 3,949,200 | 39,492 | 1,157,939 |
| MEPERIDINE HCL 50MG TABS USP | 711301 | 0406-7113-01 | Mallinckrodt Inc | 2006 | 2,374,800 | 23,748 | 621,472 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2005 | 163,600 | 1,636 | 40,431 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2006 | 2,361,400 | 23,614 | 539,687 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2007 | 3,723,200 | 37,232 | 828,116 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2008 | 4,267,600 | 42,676 | 902,164 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2009 | 5,090,200 | 50,902 | 1,058,456 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2010 | 4,929,200 | 49,292 | 1,014,493 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2011 | 4,723,700 | 47,237 | 938,480 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2012 | 4,626,200 | 46,262 | 865,659 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2013 | 5,189,600 | 51,896 | 967,044 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2014 | 4,881,600 | 48,816 | 906,427 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2015 | 3,727,200 | 37,272 | 683,045 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc | 2016 | 123,600 | 1,236 | 23,824 |
| METHADONE 40MG ORANGE TAB | 254001 | 0406-2540-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,779,000 | 17,790 | 335,980 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2005 | 5,946,000 | 59,460 | 560,113 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2006 | 155,466,000 | 1,554,660 | 13,181,376 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2007 | 294,514,800 | 2,945,148 | 23,816,333 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2008 | 434,926,800 | 4,349,268 | 34,959,853 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2009 | 466,350,000 | 4,663,500 | 37,098,985 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2010 | 376,592,400 | 3,765,924 | 32,698,187 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2011 | 334,998,000 | 3,349,980 | 29,859,867 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2012 | 246,084,000 | 2,460,840 | 21,340,835 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2013 | 230,283,600 | 2,302,836 | 19,714,584 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2014 | 229,786,800 | 2,297,868 | 29,515,219 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2015 | 165,912,000 | 1,659,120 | 52,761,057 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc | 2016 | 101,274,000 | 1,012,740 | 29,209,308 |
| METHADONE HCL 10MG TAB USP | 577101 | 0406-5771-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 93,088,800 | 930,888 | 27,282,915 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2006 | 1,569,600 | 15,696 | 518,396 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2007 | 3,828,000 | 38,280 | 1,253,670 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2008 | 5,359,200 | 53,592 | 1,755,138 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2009 | 5,884,800 | 58,848 | 1,927,272 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2010 | 6,492,000 | 64,920 | 2,125,528 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2011 | 6,811,200 | 68,112 | 2,229,615 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2012 | 6,852,000 | 68,520 | 2,243,278 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2013 | 5,805,600 | 58,056 | 1,900,431 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2014 | 5,630,400 | 56,304 | 1,878,731 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2015 | 4,977,600 | 49,776 | 1,741,326 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc | 2016 | 4,324,800 | 43,248 | 1,513,248 |
| METHADONE HCL 10MG TAB USP | 577162 | 0406-5771-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 3,072,000 | 30,720 | 1,074,893 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2005 | 1,567,200 | 15,672 | 90,114 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2006 | 25,765,200 | 257,652 | 1,364,000 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2007 | 49,744,800 | 497,448 | 2,569,477 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2008 | 49,854,000 | 498,540 | 2,528,198 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592390

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2009 | 37,360,800 | 373,608 | 1,813,162 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2010 | 36,889,200 | 368,892 | 1,969,975 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2011 | 35,574,000 | 355,740 | 1,943,953 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2012 | 32,630,400 | 326,304 | 1,765,136 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2013 | 32,595,600 | 325,956 | 1,761,312 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2014 | 31,754,400 | 317,544 | 2,255,591 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2015 | 29,240,400 | 292,404 | 5,647,228 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc | 2016 | 16,942,800 | 169,428 | 2,982,120 |
| METHADONE HCL 5MG TAB USP | 575501 | 0406-5755-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 16,107,600 | 161,076 | 2,815,659 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2006 | 482,400 | 4,824 | 139,563 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2007 | 962,400 | 9,624 | 277,171 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2008 | 1,396,800 | 13,968 | 402,278 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2009 | 943,200 | 9,432 | 271,642 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2010 | 1,428,000 | 14,280 | 410,842 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2011 | 1,586,400 | 15,864 | 456,355 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2012 | 1,519,200 | 15,192 | 437,107 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2013 | 1,531,200 | 15,312 | 440,774 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2014 | 1,545,600 | 15,456 | 452,060 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2015 | 1,533,600 | 15,336 | 471,287 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc | 2016 | 1,478,400 | 14,784 | 454,608 |
| METHADONE HCL 5MG TAB USP | 575562 | 0406-5755-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,221,600 | 12,216 | 375,642 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2000 | 87,454,000 | 87,454 | 4,603,996 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2001 | 278,084,000 | 278,084 | 13,123,109 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2002 | 322,892,000 | 322,892 | 14,766,765 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2003 | 332,900,000 | 332,900 | 14,726,805 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2004 | 349,816,000 | 349,816 | 15,267,960 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2005 | 356,384,000 | 356,384 | 15,793,891 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2006 | 365,080,000 | 365,080 | 15,853,009 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2007 | 378,788,000 | 378,788 | 15,829,832 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2008 | 380,092,000 | 380,092 | 16,057,942 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2009 | 428,672,000 | 428,672 | 17,074,883 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2010 | 428,952,000 | 428,952 | 16,695,281 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2011 | 441,028,000 | 441,028 | 16,770,653 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2012 | 459,544,000 | 459,544 | 17,222,609 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2013 | 489,416,000 | 489,416 | 17,894,655 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2014 | 501,056,000 | 501,056 | 18,052,566 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2015 | 527,088,000 | 527,088 | 18,647,670 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc | 2016 | 577,500,000 | 577,500 | 20,157,064 |
| METHADOSE 10MG/ML ORAL CONC | 052710 | 0406-0527-10 | Mallinckrodt Inc / SpecGx LLC | 2017 | 600,684,000 | 600,684 | 21,116,029 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 1996 | 596,500 | 5,965 | 50,500 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 1997 | 2,511,400 | 25,114 | 218,135 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 1998 | 5,714,800 | 57,148 | 520,060 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 1999 | 18,545,900 | 185,459 | 1,721,366 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2000 | 19,476,800 | 194,768 | 1,769,484 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2001 | 58,155,900 | 581,559 | 5,297,878 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2002 | 76,924,300 | 769,243 | 7,076,168 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2003 | 150,376,200 | 1,503,762 | 13,028,833 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2004 | 199,275,400 | 1,992,754 | 17,001,461 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2005 | 230,243,800 | 2,302,438 | 19,460,163 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2006 | 123,047,900 | 1,230,479 | 10,545,782 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2007 | 520,700 | 5,207 | 48,267 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2008 | 530,300 | 5,303 | 48,535 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2009 | 541,600 | 5,416 | 49,434 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2010 | 494,200 | 4,942 | 47,085 |
| METHADOSE® 10MG ORAL TABS | 345434 | 0406-3454-34 | Mallinckrodt Inc | 2011 | 170,900 | 1,709 | 15,250 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 1996 | 589,700 | 5,897 | 30,209 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 1997 | 2,137,200 | 21,372 | 110,527 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 1998 | 3,431,100 | 34,311 | 182,490 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 1999 | 3,999,600 | 39,996 | 214,298 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2000 | 6,284,200 | 62,842 | 342,084 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2001 | 14,078,600 | 140,786 | 777,372 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2002 | 18,538,400 | 185,384 | 1,037,789 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2003 | 27,071,900 | 270,719 | 1,466,982 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2004 | 34,433,700 | 344,337 | 1,847,790 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2005 | 46,191,400 | 461,914 | 2,439,124 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2006 | 27,837,000 | 278,370 | 1,512,367 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2007 | 1,556,700 | 15,567 | 83,708 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2008 | 1,606,200 | 16,062 | 84,629 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2009 | 1,446,400 | 14,464 | 77,802 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2010 | 1,298,500 | 12,985 | 71,504 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2011 | 1,587,300 | 15,873 | 86,081 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2012 | 1,549,800 | 15,498 | 82,937 |
| METHADOSE® 5MG ORAL TABS | 697434 | 0406-6974-34 | Mallinckrodt Inc | 2013 | 328,700 | 3,287 | 17,663 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Chemical, Inc | 1996 | 4,842,000 | 48,420 | 1,057,856 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Chemical, Inc | 1997 | 14,327,500 | 143,275 | 2,994,435 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 1998 | 14,872,400 | 148,724 | 3,023,363 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 1999 | 14,534,400 | 145,344 | 2,918,836 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2000 | 15,479,700 | 154,797 | 3,034,010 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2001 | 24,483,900 | 244,839 | 5,846,790 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2002 | 31,417,600 | 314,176 | 6,699,710 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2003 | 36,657,800 | 366,578 | 8,032,886 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2004 | 44,271,600 | 442,716 | 9,880,254 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2005 | 52,823,200 | 528,232 | 12,116,851 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2006 | 59,908,500 | 599,085 | 14,026,481 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2007 | 59,202,000 | 592,020 | 13,875,951 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2008 | 20,781,700 | 207,817 | 4,189,252 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2009 | 18,108,300 | 181,083 | 3,751,448 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2010 | 14,191,100 | 141,911 | 3,040,405 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2011 | 12,550,700 | 125,507 | 2,607,210 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2012 | 11,992,100 | 119,921 | 2,482,806 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2013 | 11,325,200 | 113,252 | 2,314,013 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2014 | 10,975,800 | 109,758 | 2,225,213 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2015 | 12,128,400 | 121,284 | 2,441,959 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc | 2016 | 14,028,600 | 140,286 | 2,798,060 |
| METHADOSE® DISP 40MG TAB | 054034 | 0406-0540-34 | Mallinckrodt Inc / SpecGx LLC | 2017 | 13,125,000 | 131,250 | 2,591,675 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2002 | 6,384,000 | 6,384 | 288,813 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2003 | 20,456,000 | 20,456 | 988,445 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2004 | 24,848,000 | 24,848 | 1,173,321 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2005 | 33,888,000 | 33,888 | 1,596,617 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2006 | 40,456,000 | 40,456 | 1,941,448 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2007 | 41,792,000 | 41,792 | 1,901,183 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2008 | 45,212,000 | 45,212 | 2,065,914 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2009 | 48,880,000 | 48,880 | 2,191,303 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2010 | 48,960,000 | 48,960 | 2,166,163 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2011 | 43,960,000 | 43,960 | 1,882,452 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2012 | 40,544,000 | 40,544 | 1,731,128 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2013 | 42,116,000 | 42,116 | 1,809,279 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2014 | 38,704,000 | 38,704 | 1,684,471 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2015 | 43,220,000 | 43,220 | 1,889,387 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc | 2016 | 63,456,000 | 63,456 | 2,385,270 |
| METHADOSE® SF 10MG/ML OC | 872510 | 0406-8725-10 | Mallinckrodt Inc / SpecGx LLC | 2017 | 67,640,000 | 67,640 | 2,467,250 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2007 | 73,440 | 612 | 13,470 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2008 | 452,160 | 3,768 | 85,195 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2009 | 1,319,040 | 10,992 | 336,724 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2010 | 2,225,520 | 18,546 | 486,343 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Mallinckrodt Inc | 2011 | 40,320 | 336 | 11,955 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Mallinckrodt Inc | 2012 | 1,050,480 | 8,754 | 516,175 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Mallinckrodt Inc | 2013 | 910,080 | 7,584 | 461,266 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Mallinckrodt Inc | 2014 | 1,105,920 | 9,216 | 554,308 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Mallinckrodt Inc | 2015 | 1,524,960 | 12,708 | 805,971 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Mallinckrodt Inc | 2016 | 1,242,000 | 10,350 | 652,792 |
| MORPHINE 20MG/ML ORAL CONC | 0406800312 | 0406-8003-12 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,726,560 | 14,388 | 846,457 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2007 | 257,400 | 17,160 | 49,238 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2008 | 2,264,580 | 150,972 | 451,830 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2009 | 3,584,520 | 238,968 | 822,041 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2010 | 3,187,530 | 212,502 | 684,726 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Mallinckrodt Inc | 2011 | 1,078,020 | 71,868 | 299,690 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Mallinckrodt Inc | 2012 | 2,492,100 | 166,140 | 1,035,753 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Mallinckrodt Inc | 2013 | 2,145,420 | 143,028 | 733,705 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Mallinckrodt Inc | 2014 | 2,472,300 | 164,820 | 801,894 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Mallinckrodt Inc | 2015 | 2,585,430 | 172,362 | 877,516 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Mallinckrodt Inc | 2016 | 2,963,430 | 197,562 | 907,470 |
| MORPHINE 20MG/ML ORAL CONC | 0406800315 | 0406-8003-15 | Mallinckrodt Inc / SpecGx LLC | 2017 | 3,510,900 | 234,060 | 1,094,115 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2007 | 36,000 | 150 | 5,879 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2008 | 144,000 | 600 | 22,445 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2009 | 1,205,280 | 5,022 | 228,972 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2010 | 1,670,400 | 6,960 | 354,598 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Mallinckrodt Inc | 2011 | 25,920 | 108 | 5,565 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Mallinckrodt Inc | 2012 | 390,240 | 1,626 | 150,300 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Mallinckrodt Inc | 2013 | 702,720 | 2,928 | 269,902 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Mallinckrodt Inc | 2014 | 979,200 | 4,080 | 387,506 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Mallinckrodt Inc | 2015 | 826,560 | 3,444 | 336,435 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Mallinckrodt Inc | 2016 | 928,800 | 3,870 | 368,434 |
| MORPHINE 20MG/ML ORAL CONC | 0406800324 | 0406-8003-24 | Mallinckrodt Inc / SpecGx LLC | 2017 | 846,720 | 3,528 | 324,040 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2007 | 1,156,320 | 38,544 | 174,116 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2008 | 5,639,400 | 187,980 | 908,126 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2009 | 13,008,060 | 433,602 | 3,021,532 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Received approval under Mallinckrodt Inc on 07/15/2011 | 2010 | 11,031,300 | 367,710 | 2,549,341 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Mallinckrodt Inc | 2011 | 2,641,860 | 88,062 | 621,718 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Mallinckrodt Inc | 2012 | 13,145,760 | 438,192 | 4,076,809 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Mallinckrodt Inc | 2013 | 18,089,820 | 602,994 | 6,626,251 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Mallinckrodt Inc | 2014 | 18,086,220 | 602,874 | 6,610,383 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Mallinckrodt Inc | 2015 | 21,285,180 | 709,506 | 8,382,039 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Mallinckrodt Inc | 2016 | 17,559,180 | 585,306 | 6,802,791 |
| MORPHINE 20MG/ML ORAL CONC | 0406800330 | 0406-8003-30 | Mallinckrodt Inc / SpecGx LLC | 2017 | 20,762,460 | 692,082 | 7,664,656 |
| MORPHINE ORAL CONC 20 MG/ML | 082903 | 0406-0829-03 | No records in our database | 2005 | 2,691,720 | 89,724 | 405,371 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| MORPHINE ORAL CONC 20 MG/ML | 082903 | 0406-0829-03 | No records in our database | 2006 | 1,324,800 | 44,160 | 198,720 |
| MORPHINE ORAL CONC 20 MG/ML | 082912 | 0406-0829-12 | No records in our database | 2005 | 362,160 | 3,018 | 54,106 |
| MORPHINE ORAL CONC 20 MG/ML | 082912 | 0406-0829-12 | No records in our database | 2006 | 184,320 | 1,536 | 26,112 |
| MORPHINE ORAL CONC 20 MG/ML | 082915 | 0406-0829-15 | No records in our database | 2005 | 1,293,750 | 86,250 | 276,000 |
| MORPHINE ORAL CONC 20 MG/ML | 082915 | 0406-0829-15 | No records in our database | 2006 | 604,440 | 40,296 | 128,965 |
| MORPHINE ORAL CONC 20 MG/ML | 082924 | 0406-0829-24 | No records in our database | 2005 | 87,840 | 366 | 10,977 |
| MORPHINE ORAL CONC 20 MG/ML | 082924 | 0406-0829-24 | No records in our database | 2006 | 66,240 | 276 | 8,142 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2003 | 2,334,000 | 23,340 | 7,000,206 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2004 | 11,710,800 | 117,108 | 30,364,451 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2005 | 17,804,400 | 178,044 | 47,385,315 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2006 | 19,702,800 | 197,028 | 48,353,219 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2007 | 14,864,400 | 148,644 | 37,436,869 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2008 | 14,112,000 | 141,120 | 34,882,988 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2009 | 15,291,600 | 152,916 | 38,299,158 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2010 | 17,974,800 | 179,748 | 46,072,773 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2011 | 21,757,200 | 217,572 | 51,033,865 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2012 | 17,451,600 | 174,516 | 20,212,611 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2013 | 18,260,400 | 182,604 | 37,839,972 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2014 | 16,435,200 | 164,352 | 56,940,348 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2015 | 10,834,800 | 108,348 | 36,898,278 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc | 2016 | 10,288,800 | 102,888 | 33,696,429 |
| MORPHINE SULFATE ER 100MG TAB | 839001 | 0406-8390-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 7,603,200 | 76,032 | 23,753,690 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2003 | 193,200 | 1,932 | 635,126 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2004 | 291,600 | 2,916 | 956,372 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2005 | 477,600 | 4,776 | 1,570,062 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2006 | 388,800 | 3,888 | 1,240,274 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2007 | 552,000 | 5,520 | 1,631,381 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2008 | 439,200 | 4,392 | 1,298,012 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2009 | 708,000 | 7,080 | 2,092,423 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2010 | 489,600 | 4,896 | 1,444,263 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2011 | 556,800 | 5,568 | 1,645,567 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2012 | 691,200 | 6,912 | 2,042,772 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2013 | 451,200 | 4,512 | 1,546,578 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2014 | 367,200 | 3,672 | 1,689,010 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2015 | 396,000 | 3,960 | 1,821,481 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc | 2016 | 280,800 | 2,808 | 1,291,596 |
| MORPHINE SULFATE ER 100MG TAB | 839062 | 0406-8390-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 225,600 | 2,256 | 1,037,692 |
| MORPHINE SULFATE ER 100MG TABS | 839005 | 0406-8390-05 | Mallinckrodt Inc | 2003 | 654,000 | 1,308 | 2,098,678 |
| MORPHINE SULFATE ER 100MG TABS | 839005 | 0406-8390-05 | Mallinckrodt Inc | 2004 | 360,000 | 720 | 920,225 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| MORPHINE SULFATE ER 100MG TABS | 839005 | 0406-8390-05 | Mallinckrodt Inc | 2005 | 510,000 | 1,020 | 1,272,308 |
| MORPHINE SULFATE ER 100MG TABS | 839005 | 0406-8390-05 | Mallinckrodt Inc | 2006 | 258,000 | 516 | 531,943 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2003 | 6,568,800 | 65,688 | 3,513,331 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2004 | 28,852,800 | 288,528 | 14,217,032 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2005 | 42,331,200 | 423,312 | 21,498,184 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2006 | 39,410,400 | 394,104 | 19,850,142 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2007 | 41,412,000 | 414,120 | 13,832,706 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2008 | 45,964,800 | 459,648 | 14,641,749 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2009 | 51,944,400 | 519,444 | 16,979,201 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2010 | 60,144,000 | 601,440 | 19,626,651 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2011 | 68,937,600 | 689,376 | 21,590,422 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2012 | 81,475,200 | 814,752 | 19,325,613 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2013 | 76,690,800 | 766,908 | 28,095,949 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2014 | 69,632,400 | 696,324 | 42,743,870 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2015 | 51,555,600 | 515,556 | 30,565,532 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc | 2016 | 49,659,600 | 496,596 | 27,689,941 |
| MORPHINE SULFATE ER 15MG TAB | 831501 | 0406-8315-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 46,828,800 | 468,288 | 23,913,083 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2003 | 459,600 | 4,596 | 275,208 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2004 | 1,735,200 | 17,352 | 1,038,739 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2005 | 376,800 | 3,768 | 225,478 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2006 | 1,173,600 | 11,736 | 620,337 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2007 | 2,426,400 | 24,264 | 970,560 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2008 | 2,954,400 | 29,544 | 1,181,760 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2009 | 3,276,000 | 32,760 | 1,306,833 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2010 | 3,866,400 | 38,664 | 1,544,475 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2011 | 5,160,000 | 51,600 | 2,061,926 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2012 | 4,370,400 | 43,704 | 1,747,646 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2013 | 5,244,000 | 52,440 | 2,799,127 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2014 | 4,641,600 | 46,416 | 3,887,332 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2015 | 5,260,800 | 52,608 | 4,408,024 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc | 2016 | 4,497,600 | 44,976 | 3,768,539 |
| MORPHINE SULFATE ER 15MG TAB | 831562 | 0406-8315-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 3,379,200 | 33,792 | 2,831,432 |
| MORPHINE SULFATE ER 15MG TABS | 831505 | 0406-8315-05 | Mallinckrodt Inc | 2003 | 714,000 | 1,428 | 412,763 |
| MORPHINE SULFATE ER 15MG TABS | 831505 | 0406-8315-05 | Mallinckrodt Inc | 2004 | 1,668,000 | 3,336 | 805,579 |
| MORPHINE SULFATE ER 15MG TABS | 831505 | 0406-8315-05 | Mallinckrodt Inc | 2005 | 2,022,000 | 4,044 | 888,595 |
| MORPHINE SULFATE ER 15MG TABS | 831505 | 0406-8315-05 | Mallinckrodt Inc | 2006 | 966,000 | 1,932 | 397,911 |
| MORPHINE SULFATE ER 15MG TABS | 831532 | 0406-8315-32 | Mallinckrodt Inc | 2003 | 354,598 | 2,364 | 212,334 |
| MORPHINE SULFATE ER 15MG TABS | 831532 | 0406-8315-32 | Mallinckrodt Inc | 2004 | 118,799 | 792 | 71,137 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2003 | 379,200 | 3,792 | 2,071,616 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2004 | 1,568,400 | 15,684 | 7,324,806 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2005 | 2,264,400 | 22,644 | 10,815,360 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2006 | 2,286,000 | 22,860 | 9,841,944 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2007 | 1,732,800 | 17,328 | 6,411,279 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2008 | 1,716,000 | 17,160 | 6,264,554 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2009 | 1,660,800 | 16,608 | 6,107,089 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2010 | 2,450,400 | 24,504 | 9,074,928 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2011 | 2,473,200 | 24,732 | 8,823,620 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2012 | 3,277,200 | 32,772 | 8,297,127 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2013 | 2,631,600 | 26,316 | 9,386,072 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2014 | 2,120,400 | 21,204 | 13,525,293 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2015 | 1,426,800 | 14,268 | 8,826,330 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc | 2016 | 1,304,400 | 13,044 | 7,851,055 |
| MORPHINE SULFATE ER 200MG TAB | 832001 | 0406-8320-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,077,600 | 10,776 | 6,504,651 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2003 | 8,047,200 | 80,472 | 8,406,226 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2004 | 37,429,200 | 374,292 | 34,898,907 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2005 | 55,750,800 | 557,508 | 52,252,679 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2006 | 62,186,400 | 621,864 | 51,265,716 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2007 | 49,639,200 | 496,392 | 30,277,059 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2008 | 54,902,400 | 549,024 | 33,015,017 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2009 | 58,142,400 | 581,424 | 35,258,596 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2010 | 76,801,200 | 768,012 | 47,647,396 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2011 | 85,978,800 | 859,788 | 50,115,048 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2012 | 97,629,600 | 976,296 | 41,576,908 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2013 | 87,633,600 | 876,336 | 65,099,211 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2014 | 68,912,400 | 689,124 | 80,840,711 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2015 | 53,478,000 | 534,780 | 60,656,237 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc | 2016 | 54,597,600 | 545,976 | 58,792,262 |
| MORPHINE SULFATE ER 30MG TAB | 833001 | 0406-8330-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 46,419,600 | 464,196 | 46,167,990 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2003 | 402,000 | 4,020 | 457,476 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2004 | 2,136,000 | 21,360 | 2,429,954 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2005 | 550,800 | 5,508 | 626,810 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2006 | 1,154,400 | 11,544 | 1,186,300 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2007 | 2,500,800 | 25,008 | 2,000,640 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2008 | 2,980,800 | 29,808 | 2,384,640 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2009 | 2,923,200 | 29,232 | 2,314,523 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2010 | 3,494,400 | 34,944 | 2,781,912 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2011 | 4,586,400 | 45,864 | 3,664,320 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2012 | 4,219,200 | 42,192 | 3,372,386 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2013 | 4,713,600 | 47,136 | 4,891,229 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2014 | 4,236,000 | 42,360 | 6,740,591 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2015 | 3,691,200 | 36,912 | 5,875,231 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc | 2016 | 3,048,000 | 30,480 | 4,852,721 |
| MORPHINE SULFATE ER 30MG TAB | 833062 | 0406-8330-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 2,373,600 | 23,736 | 3,779,009 |
| MORPHINE SULFATE ER 30MG TABS | 833005 | 0406-8330-05 | Mallinckrodt Inc | 2003 | 696,000 | 1,392 | 767,266 |
| MORPHINE SULFATE ER 30MG TABS | 833005 | 0406-8330-05 | Mallinckrodt Inc | 2004 | 1,614,000 | 3,228 | 1,476,956 |
| MORPHINE SULFATE ER 30MG TABS | 833005 | 0406-8330-05 | Mallinckrodt Inc | 2005 | 1,956,000 | 3,912 | 1,690,360 |
| MORPHINE SULFATE ER 30MG TABS | 833005 | 0406-8330-05 | Mallinckrodt Inc | 2006 | 1,212,000 | 2,424 | 945,074 |
| MORPHINE SULFATE ER 30MG TABS | 833032 | 0406-8330-32 | Mallinckrodt Inc | 2003 | 334,798 | 2,232 | 381,002 |
| MORPHINE SULFATE ER 30MG TABS | 833032 | 0406-8330-32 | Mallinckrodt Inc | 2004 | 82,800 | 552 | 94,226 |
| MORPHINE SULFATE ER 30MG TABS | 833032 | 0406-8330-32 | Mallinckrodt Inc | 2005 | 21,600 | 144 | 24,581 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2003 | 3,891,600 | 38,916 | 7,885,353 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2004 | 20,407,200 | 204,072 | 36,547,543 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2005 | 30,020,400 | 300,204 | 55,669,145 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2006 | 23,937,600 | 239,376 | 46,817,874 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2007 | 25,650,000 | 256,500 | 38,179,732 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2008 | 28,171,200 | 281,712 | 40,381,939 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2009 | 35,097,600 | 350,976 | 52,033,413 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2010 | 34,461,600 | 344,616 | 50,745,483 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2011 | 42,667,200 | 426,672 | 59,266,969 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2012 | 52,434,000 | 524,340 | 47,614,663 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2013 | 45,062,400 | 450,624 | 63,298,299 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2014 | 40,182,000 | 401,820 | 93,075,829 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2015 | 25,226,400 | 252,264 | 56,133,345 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc | 2016 | 25,020,000 | 250,200 | 53,549,264 |
| MORPHINE SULFATE ER 60MG TAB | 838001 | 0406-8380-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 21,366,000 | 213,660 | 43,969,877 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2003 | 223,200 | 2,232 | 495,571 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2004 | 393,600 | 3,936 | 872,971 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2005 | 494,400 | 4,944 | 1,097,716 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2006 | 456,000 | 4,560 | 991,657 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2007 | 657,600 | 6,576 | 1,271,667 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2008 | 705,600 | 7,056 | 1,364,489 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2009 | 801,600 | 8,016 | 1,525,177 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2010 | 768,000 | 7,680 | 1,466,458 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2011 | 938,400 | 9,384 | 1,812,260 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2012 | 804,000 | 8,040 | 1,549,940 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2013 | 1,029,600 | 10,296 | 2,382,717 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2014 | 801,600 | 8,016 | 2,490,331 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2015 | 590,400 | 5,904 | 1,830,884 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc | 2016 | 595,200 | 5,952 | 1,849,108 |
| MORPHINE SULFATE ER 60MG TAB | 838062 | 0406-8380-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 360,000 | 3,600 | 1,118,412 |
| MORPHINE SULFATE ER 60MG TABS | 838005 | 0406-8380-05 | Mallinckrodt Inc | 2003 | 552,000 | 1,104 | 1,183,651 |
| MORPHINE SULFATE ER 60MG TABS | 838005 | 0406-8380-05 | Mallinckrodt Inc | 2004 | 1,187,500 | 2,375 | 1,693,673 |
| MORPHINE SULFATE ER 60MG TABS | 838005 | 0406-8380-05 | Mallinckrodt Inc | 2005 | 1,266,000 | 2,532 | 1,921,618 |
| MORPHINE SULFATE ER 60MG TABS | 838005 | 0406-8380-05 | Mallinckrodt Inc | 2006 | 630,000 | 1,260 | 824,420 |
| MORPHINE SULFATE ER 60MG TABS | 838032 | 0406-8380-32 | Mallinckrodt Inc | 2003 | 989,995 | 6,600 | 2,198,130 |
| MORPHINE SULFATE ER 60MG TABS | 838032 | 0406-8380-32 | Mallinckrodt Inc | 2004 | 9,000 | 60 | 19,983 |
| MORPHINE SULFATE ER 60MG TABS | 838032 | 0406-8380-32 | Mallinckrodt Inc | 2005 | 10,800 | 72 | 23,980 |
| OXY ORAL CONC RASBERRY FLAVOR | 0406866830 | 0406-8668-30 | Mallinckrodt Inc | 2008 | 17,460 | 582 | 8,502 |
| OXY ORAL CONC RASBERRY FLAVOR | 0406866830 | 0406-8668-30 | Mallinckrodt Inc | 2009 | 1,357,020 | 45,234 | 568,291 |
| OXY ORAL CONC RASBERRY FLAVOR | 0406866830 | 0406-8668-30 | Mallinckrodt Inc | 2010 | 432,000 | 14,400 | 135,834 |
| OXY/APAP 10/650 TABLETS USP | 056201 | 0406-0562-01 | Mallinckrodt Inc | 2004 | 8,748,000 | 87,480 | 4,887,238 |
| OXY/APAP 10/650 TABLETS USP | 056201 | 0406-0562-01 | Mallinckrodt Inc | 2005 | 17,884,800 | 178,848 | 10,255,509 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Chemical, Inc | 1996 | 4,623,600 | 46,236 | 346,668 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Chemical, Inc | 1996 | 10,697,500 | 21,395 | 781,604 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Chemical, Inc | 1997 | 13,662,000 | 136,620 | 1,000,822 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Chemical, Inc | 1997 | 33,480,000 | 66,960 | 2,346,180 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | 1998 | 54,442,800 | 544,428 | 4,042,420 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | 1998 | 39,207,000 | 78,414 | 2,811,043 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | 1999 | 86,818,800 | 868,188 | 7,509,757 |
| OXY/APAP 5/500 CAPS BLINDED | OC12100 | N/A* | No records in our database | 2005 | 6,000 | 60 | 17,815 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Received approval under Mallinckrodt Chemical, Inc. on 08/04/: | 1996 | 381,600 | 3,816 | 72,589 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Received approval under Mallinckrodt Chemical, Inc. on 08/04/: | 1996 | 114,000 | 228 | 20,885 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Received approval under Mallinckrodt Chemical, Inc. on 08/04/: | 1997 | 2,066,400 | 20,664 | 430,834 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Received approval under Mallinckrodt Chemical, Inc. on 08/04/: | 1997 | 372,000 | 744 | 71,818 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Mallinckrodt Chemical, Inc | 1998 | 3,513,600 | 35,136 | 635,902 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Mallinckrodt Chemical, Inc | 1998 | 990,000 | 1,980 | 185,625 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Mallinckrodt Inc | 1999 | 9,216,000 | 92,160 | 1,533,705 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Mallinckrodt Inc | 1999 | 819,000 | 1,638 | 153,563 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Mallinckrodt Inc | 2000 | 15,829,200 | 158,292 | 2,524,342 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Mallinckrodt Inc | 2000 | 912,000 | 1,824 | 163,370 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Mallinckrodt Inc | 2001 | 18,592,800 | 185,928 | 3,017,171 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Mallinckrodt Inc | 2001 | 1,227,000 | 2,454 | 216,745 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Mallinckrodt Inc | 2002 | 22,891,200 | 228,912 | 3,614,247 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Mallinckrodt Inc | 2002 | 2,121,000 | 4,242 | 325,931 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 | Mallinckrodt Inc | 2003 | 23,030,400 | 230,304 | 3,443,681 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 | Mallinckrodt Inc | 2003 | 1,842,000 | 3,684 | 333,706 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2004 | 25,394,400 | 253,944 | 4,117,470 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2004 | 2,859,000 | 5,718 | 454,886 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2005 | 22,204,100 | 222,041 | 3,639,354 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2005 | 2,910,000 | 5,820 | 469,317 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2006 | 18,883,200 | 188,832 | 3,091,647 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2006 | 2,418,000 | 4,836 | 413,970 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2007 | 18,494,400 | 184,944 | 2,464,717 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2007 | 2,478,000 | 4,956 | 230,922 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2008 | 16,803,600 | 168,036 | 2,238,736 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2008 | 4,068,000 | 8,136 | 400,695 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2009 | 13,806,000 | 138,060 | 1,867,530 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2009 | 3,132,000 | 6,264 | 299,579 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2010 | 10,351,200 | 103,512 | 1,336,596 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2010 | 1,647,000 | 3,294 | 160,003 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2011 | 7,701,600 | 77,016 | 995,881 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2011 | 2,160,000 | 4,320 | 193,678 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2012 | 8,390,400 | 83,904 | 1,149,713 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2012 | 1,536,000 | 3,072 | 190,883 |
| OXY/APAP 5/500 CAPS USP | 053201 | 0406-0532-01 Mallinckrodt Inc | | 2013 | 6,919,200 | 69,192 | 1,690,157 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2013 | 801,000 | 1,602 | 168,210 |
| OXY/APAP 5/500 CAPS USP | 053205 | 0406-0532-05 Mallinckrodt Inc | | 2014 | 21,000 | 42 | 4,410 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2004 | 5,557,200 | 55,572 | 2,401,333 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2005 | 18,283,200 | 182,832 | 7,546,900 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2006 | 19,433,400 | 194,334 | 8,080,661 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2007 | 17,108,400 | 171,084 | 8,971,133 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2008 | 15,679,200 | 156,792 | 9,543,766 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2009 | 13,833,600 | 138,336 | 8,414,944 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2010 | 9,988,800 | 99,888 | 5,959,521 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2011 | 8,811,600 | 88,116 | 5,153,131 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2012 | 7,352,400 | 73,524 | 4,256,642 |
| OXY/APAP 7.5/500 TABLETS USP | 058201 | 0406-0582-01 Mallinckrodt Inc | | 2013 | 5,679,600 | 56,796 | 3,275,641 |
| OXY/APAP 7.5/500 TABS USP | 058262 | 0406-0582-62 Mallinckrodt Inc | | 2005 | 96,000 | 960 | 66,173 |
| OXY/APAP 7.5/500 TABS USP | 058262 | 0406-0582-62 Mallinckrodt Inc | | 2006 | 28,800 | 288 | 19,852 |
| OXY/APAP 7.5/500 TABS USP | 058262 | 0406-0582-62 Mallinckrodt Inc | | 2007 | 36,000 | 360 | 24,815 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 Mallinckrodt Inc | | 1999 | 47,412,000 | 94,824 | 3,960,446 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 Mallinckrodt Inc | | 2000 | 116,422,800 | 1,164,228 | 10,043,915 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 Received approval under Mallinckrodt Inc on 06/30/2004 | | 1997 | 422,500 | 4,225 | 64,409 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 Received approval under Mallinckrodt Inc on 06/30/2004 | | 1998 | 2,722,800 | 27,228 | 431,958 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 Received approval under Mallinckrodt Inc on 06/30/2004 | | 1999 | 5,677,200 | 56,772 | 905,421 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592400

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Received approval under Mallinckrodt Inc on 06/30/2004 | 2000 | 11,619,600 | 116,196 | 1,806,516 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Received approval under Mallinckrodt Inc on 06/30/2004 | 2001 | 27,341,600 | 273,416 | 4,265,556 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Received approval under Mallinckrodt Inc on 06/30/2004 | 2002 | 61,042,800 | 610,428 | 9,211,194 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Received approval under Mallinckrodt Inc on 06/30/2004 | 2002 | 1,509,600 | 15,096 | 428,197 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Received approval under Mallinckrodt Inc on 06/30/2004 | 2003 | 124,235,000 | 1,242,350 | 18,564,516 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Received approval under Mallinckrodt Inc on 06/30/2004 | 2003 | 6,024,000 | 60,240 | 1,705,951 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2004 | 3,460,800 | 34,608 | 1,481,452 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2004 | 5,866,800 | 58,668 | 5,018,502 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2004 | 156,265,200 | 1,562,652 | 23,156,069 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2004 | 10,471,200 | 104,712 | 2,965,420 |
| OXYCODONE HCL 5MG TABS USP | 055232 | 0406-0552-32 | Mallinckrodt Inc | 2004 | 21,600 | 144 | 3,455 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2005 | 12,085,200 | 120,852 | 5,120,780 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2005 | 8,510,400 | 85,104 | 7,052,964 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2005 | 170,247,600 | 1,702,476 | 24,429,461 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2005 | 12,081,600 | 120,816 | 3,421,509 |
| OXYCODONE HCL 5MG TABS USP | 055232 | 0406-0552-32 | Mallinckrodt Inc | 2005 | 91,800 | 612 | 14,682 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2006 | 23,946,000 | 239,460 | 9,891,457 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2006 | 18,798,000 | 187,980 | 15,294,805 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2006 | 203,126,400 | 2,031,264 | 27,220,165 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2006 | 19,862,400 | 198,624 | 5,625,032 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2007 | 49,916,400 | 499,164 | 17,820,970 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2007 | 43,218,000 | 432,180 | 29,781,861 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2007 | 212,283,600 | 2,122,836 | 24,682,666 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2007 | 22,044,000 | 220,440 | 6,242,861 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2008 | 113,545,200 | 1,135,452 | 41,881,351 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2008 | 180,056,400 | 1,800,564 | 129,888,328 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2008 | 262,999,200 | 2,629,992 | 30,729,358 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2008 | 26,829,600 | 268,296 | 7,598,143 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2009 | 156,092,400 | 1,560,924 | 62,799,374 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2009 | 277,623,600 | 2,776,236 | 217,730,191 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2009 | 337,186,800 | 3,371,868 | 62,863,026 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2001 | 27,600 | 276 | 4,140 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2002 | 7,996,800 | 79,968 | 1,139,497 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2003 | 21,591,600 | 215,916 | 3,033,707 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2004 | 32,601,600 | 326,016 | 4,630,329 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2005 | 37,124,400 | 371,244 | 5,285,201 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2006 | 42,787,200 | 427,872 | 5,901,180 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2007 | 41,119,200 | 411,192 | 5,141,122 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2008 | 53,641,200 | 536,412 | 6,805,299 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2009 | 59,688,000 | 596,880 | 11,461,052 |
| OXYCODONE HCL 5MG CAPS | 055401 | 0406-0554-01 | No records in our database | 2010 | 32,467,200 | 324,672 | 5,914,881 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2009 | 29,628,000 | 296,280 | 8,385,710 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2010 | 134,534,400 | 1,345,344 | 59,856,427 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2010 | 331,748,400 | 3,317,484 | 278,826,150 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2010 | 345,745,200 | 3,457,452 | 66,203,944 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2010 | 35,884,800 | 358,848 | 10,144,431 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2011 | 96,538,800 | 965,388 | 35,032,440 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2011 | 269,640,000 | 2,696,400 | 175,302,104 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2011 | 395,865,600 | 3,958,656 | 56,039,930 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2011 | 47,078,400 | 470,784 | 13,299,189 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2012 | 80,901,600 | 809,016 | 25,330,722 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2012 | 148,816,800 | 1,488,168 | 73,193,503 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2012 | 317,025,600 | 3,170,256 | 40,016,961 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2012 | 40,514,400 | 405,144 | 11,430,545 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2013 | 62,494,800 | 624,948 | 21,297,964 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2013 | 138,776,400 | 1,387,764 | 73,501,220 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2013 | 266,029,200 | 2,660,292 | 44,436,598 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2013 | 51,259,200 | 512,592 | 15,896,731 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2014 | 40,009,200 | 400,092 | 30,482,997 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2014 | 101,811,600 | 1,018,116 | 124,460,046 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2014 | 117,040,800 | 1,170,408 | 33,069,435 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2014 | 47,661,600 | 476,616 | 21,557,375 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2015 | 37,398,000 | 373,980 | 29,002,797 |
| OXYCODONE HCL 15MG TAB USP | 851562 | 0406-8515-62 | Mallinckrodt Inc | 2015 | 278,400 | 2,784 | 275,477 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2015 | 106,989,600 | 1,069,896 | 131,655,960 |
| OXYCODONE HCL 30MG TAB USP | 853062 | 0406-8530-62 | Mallinckrodt Inc | 2015 | 105,600 | 1,056 | 163,152 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2015 | 144,876,000 | 1,448,760 | 44,917,823 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2015 | 54,160,800 | 541,608 | 24,602,626 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc | 2016 | 23,350,800 | 233,508 | 17,773,020 |
| OXYCODONE HCL 15MG TAB USP | 851562 | 0406-8515-62 | Mallinckrodt Inc | 2016 | 818,400 | 8,184 | 809,807 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc | 2016 | 101,462,400 | 1,014,624 | 124,075,373 |
| OXYCODONE HCL 30MG TAB USP | 853062 | 0406-8530-62 | Mallinckrodt Inc | 2016 | 79,200 | 792 | 122,364 |
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc | 2016 | 119,659,200 | 1,196,592 | 38,286,077 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc | 2016 | 36,602,400 | 366,024 | 16,639,451 |
| OXYCODONE HCL 15MG TAB USP | 851501 | 0406-8515-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 18,770,400 | 187,704 | 13,329,870 |
| OXYCODONE HCL 15MG TAB USP | 851562 | 0406-8515-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,212,000 | 12,120 | 1,199,274 |
| OXYCODONE HCL 30MG TAB USP | 853001 | 0406-8530-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 92,706,000 | 927,060 | 112,514,285 |
| OXYCODONE HCL 30MG TAB USP | 853062 | 0406-8530-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 81,600 | 816 | 126,072 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY  CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| OXYCODONE HCL 5MG TAB USP | 055201 | 0406-0552-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 98,121,600 | 981,216 | 31,435,013 |
| OXYCODONE HCL 5MG TAB USP | 055262 | 0406-0552-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 27,132,000 | 271,320 | 12,334,207 |
| Oxycodone HCL Blinded Tabs 5mg | OT27100 | N/A* | No records in our database | 2007 | 249,600 | 2,496 | 24,429 |
| OXYCODONE HCL ER TABS, 10MG | 059301 | 0406-0593-01 | Mallinckrodt Inc | 2008 | 9,825,600 | 98,256 | 12,897,001 |
| OXYCODONE HCL ER TABS, 10MG | 059301 | 0406-0593-01 | Mallinckrodt Inc | 2009 | 1,926,900 | 19,269 | 2,525,307 |
| OXYCODONE HCL ER TABS, 20MG | 059401 | 0406-0594-01 | Mallinckrodt Inc | 2008 | 11,961,600 | 119,616 | 29,779,819 |
| OXYCODONE HCL ER TABS, 20MG | 059401 | 0406-0594-01 | Mallinckrodt Inc | 2009 | 29,138,300 | 291,383 | 73,078,432 |
| OXYCODONE HCL ER TABS, 40MG | 059501 | 0406-0595-01 | Mallinckrodt Inc | 2008 | 18,165,600 | 181,656 | 80,212,329 |
| OXYCODONE HCL ER TABS, 40MG | 059501 | 0406-0595-01 | Mallinckrodt Inc | 2009 | 17,103,700 | 171,037 | 76,198,547 |
| OXYCODONE HCL ER TABS, 80MG | 059601 | 0406-0596-01 | Mallinckrodt Inc | 2008 | 8,805,600 | 88,056 | 74,075,446 |
| OXYCODONE HCL ER TABS, 80MG | 059601 | 0406-0596-01 | Mallinckrodt Inc | 2009 | 20,589,800 | 205,898 | 172,680,979 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2001 | 10,080 | 336 | 6,402 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2002 | 916,200 | 30,540 | 580,760 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2003 | 2,268,900 | 75,630 | 1,427,010 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2004 | 3,097,080 | 103,236 | 1,855,459 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2005 | 4,738,500 | 157,950 | 2,740,287 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2006 | 5,013,900 | 167,130 | 2,841,462 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2007 | 5,542,200 | 184,740 | 3,178,087 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2008 | 5,811,660 | 193,722 | 3,417,017 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2009 | 8,006,940 | 266,898 | 4,923,020 |
| OXYCODONE HCL ORAL CONC 20/ML | 855830 | 0406-8558-30 | Mallinckrodt Inc | 2010 | 1,698,120 | 56,604 | 1,062,969 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2001 | 198,000 | 396 | 8,712 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2002 | 4,914,000 | 9,828 | 216,340 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2003 | 13,782,000 | 27,564 | 605,117 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2004 | 23,664,000 | 47,328 | 1,040,322 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2005 | 27,630,000 | 55,260 | 1,213,866 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2006 | 35,484,000 | 70,968 | 1,560,108 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2007 | 41,640,000 | 83,280 | 1,813,214 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2008 | 47,334,000 | 94,668 | 2,048,166 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2009 | 28,986,000 | 57,972 | 1,247,001 |
| OXYCODONE HCL ORAL SOLN 5/5ML | 855550 | 0406-8555-50 | Mallinckrodt Inc | 2010 | 13,200,000 | 26,400 | 556,206 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | 2000 | 50,304,000 | 100,608 | 4,281,775 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | 2001 | 140,158,800 | 1,401,588 | 10,418,139 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | 2001 | 53,777,000 | 107,554 | 4,356,240 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | 2002 | 167,611,200 | 1,676,112 | 13,645,080 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | 2002 | 129,871,000 | 259,742 | 7,502,660 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | 2003 | 200,901,600 | 2,009,016 | 16,338,593 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | 2003 | 173,847,000 | 347,694 | 9,700,209 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | 2003 | 3,045,600 | 30,456 | 652,994 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592403

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 Mallinckrodt Inc | | 2004 | 284,330,400 | 2,843,304 | 24,559,832 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 Mallinckrodt Inc | | 2004 | 247,890,000 | 495,780 | 15,400,381 |
| OXY/APAP 5/325 TABLETS USP | 051232 | 0406-0512-32 Mallinckrodt Inc | | 2004 | 28,800 | 192 | 2,867 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 Mallinckrodt Inc | | 2004 | 15,511,200 | 155,112 | 3,317,846 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 Mallinckrodt Inc | | 2004 | 7,593,600 | 75,936 | 5,457,671 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 Mallinckrodt Inc | | 2004 | 14,804,400 | 148,044 | 13,157,836 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 Mallinckrodt Inc | | 2005 | 344,844,000 | 3,448,440 | 31,006,148 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 Mallinckrodt Inc | | 2005 | 299,205,000 | 598,410 | 19,879,138 |
| OXY/APAP 5/325 TABLETS USP | 051232 | 0406-0512-32 Mallinckrodt Inc | | 2005 | 392,398 | 2,616 | 39,057 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 Mallinckrodt Inc | | 2005 | 35,683,200 | 356,832 | 7,633,923 |
| OXY/APAP 5/325 TABLETS USP | 051291 | 0406-0512-91 Mallinckrodt Inc | | 2005 | 1,500,000 | 300 | 106,500 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 Mallinckrodt Inc | | 2005 | 30,031,200 | 300,312 | 20,201,007 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 Mallinckrodt Inc | | 2005 | 189,600 | 1,896 | 205,906 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 Mallinckrodt Inc | | 2005 | 64,648,800 | 646,488 | 57,665,313 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 Mallinckrodt Inc | | 2005 | 247,200 | 2,472 | 351,049 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 Mallinckrodt Inc | | 2006 | 463,768,800 | 4,637,688 | 39,838,307 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 Mallinckrodt Inc | | 2006 | 347,301,000 | 694,602 | 21,653,603 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 Mallinckrodt Inc | | 2006 | 55,063,200 | 550,632 | 11,748,758 |
| OXY/APAP 5/325 TABLETS USP | 051291 | 0406-0512-91 Mallinckrodt Inc | | 2006 | 5,000,000 | 1,000 | 428,000 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 Mallinckrodt Inc | | 2006 | 41,239,200 | 412,392 | 25,543,253 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 Mallinckrodt Inc | | 2006 | 597,600 | 5,976 | 604,612 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 Mallinckrodt Inc | | 2006 | 95,256,000 | 952,560 | 80,517,690 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 Mallinckrodt Inc | | 2006 | 880,800 | 8,808 | 1,146,386 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 Mallinckrodt Inc | | 2007 | 560,142,000 | 5,601,420 | 30,344,309 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 Mallinckrodt Inc | | 2007 | 274,116,000 | 548,232 | 12,528,175 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 Mallinckrodt Inc | | 2007 | 62,409,600 | 624,096 | 13,282,904 |
| OXY/APAP 5/325 TABLETS USP | 051291 | 0406-0512-91 Mallinckrodt Inc | | 2007 | 4,000,000 | 800 | 316,000 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 Mallinckrodt Inc | | 2007 | 44,151,600 | 441,516 | 26,699,474 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 Mallinckrodt Inc | | 2007 | 1,101,600 | 11,016 | 882,932 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 Mallinckrodt Inc | | 2007 | 150,561,600 | 1,505,616 | 99,666,048 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 Mallinckrodt Inc | | 2007 | 1,418,400 | 14,184 | 1,343,367 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 Mallinckrodt Inc | | 2008 | 614,167,200 | 6,141,672 | 33,102,748 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 Mallinckrodt Inc | | 2008 | 244,653,000 | 489,306 | 11,265,377 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 Mallinckrodt Inc | | 2008 | 62,174,400 | 621,744 | 13,213,630 |
| OXY/APAP 5/325 TABLETS USP | 051291 | 0406-0512-91 Mallinckrodt Inc | | 2008 | 30,000,000 | 6,000 | 2,370,000 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 Mallinckrodt Inc | | 2008 | 47,313,600 | 473,136 | 31,491,476 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 Mallinckrodt Inc | | 2008 | 1,248,000 | 12,480 | 1,000,272 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 Mallinckrodt Inc | | 2008 | 174,162,000 | 1,741,620 | 119,598,565 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 Mallinckrodt Inc | | 2008 | 1,912,800 | 19,128 | 1,811,613 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|---|
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | | 2009 | 641,742,000 | 6,417,420 | 34,357,434 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | | 2009 | 245,967,000 | 491,934 | 11,790,476 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | | 2009 | 70,096,800 | 700,968 | 14,935,936 |
| OXY/APAP 5/325 TABLETS USP | 051291 | 0406-0512-91 | Mallinckrodt Inc | | 2009 | 6,000,000 | 1,200 | 474,000 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | | 2009 | 54,199,200 | 541,992 | 35,972,804 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | | 2009 | 1,797,600 | 17,976 | 1,440,776 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | | 2009 | 187,556,400 | 1,875,564 | 127,638,089 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | | 2009 | 3,192,000 | 31,920 | 3,023,143 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | | 2010 | 578,238,000 | 5,782,380 | 30,229,279 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | | 2010 | 234,306,000 | 468,612 | 11,186,137 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | | 2010 | 63,309,600 | 633,096 | 13,516,688 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | | 2010 | 65,794,800 | 657,948 | 39,173,358 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | | 2010 | 1,423,200 | 14,232 | 1,140,695 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | | 2010 | 170,048,400 | 1,700,484 | 106,604,719 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | | 2010 | 2,493,600 | 24,936 | 2,361,689 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | | 2011 | 533,196,000 | 5,331,960 | 28,643,940 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | | 2011 | 216,372,000 | 432,744 | 10,356,529 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | | 2011 | 59,901,600 | 599,016 | 12,773,936 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | | 2011 | 68,820,000 | 688,200 | 37,889,253 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | | 2011 | 1,807,200 | 18,072 | 1,448,471 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | | 2011 | 201,298,800 | 2,012,988 | 138,541,277 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | | 2011 | 3,364,800 | 33,648 | 3,186,802 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | | 2012 | 485,366,400 | 4,853,664 | 26,070,413 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | | 2012 | 239,376,000 | 478,752 | 11,513,165 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | | 2012 | 61,586,400 | 615,864 | 13,147,659 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | | 2012 | 79,780,800 | 797,808 | 34,775,118 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | | 2012 | 2,083,200 | 20,832 | 1,669,685 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | | 2012 | 230,032,800 | 2,300,328 | 131,933,398 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | | 2012 | 4,346,400 | 43,464 | 4,116,475 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | | 2013 | 428,926,800 | 4,289,268 | 35,071,384 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | | 2013 | 203,622,000 | 407,244 | 15,282,693 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | | 2013 | 53,390,400 | 533,904 | 13,205,731 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | | 2013 | 96,386,400 | 963,864 | 46,452,265 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | | 2013 | 2,323,200 | 23,232 | 2,227,529 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | | 2013 | 228,588,000 | 2,285,880 | 137,573,983 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | | 2013 | 4,833,600 | 48,336 | 5,678,054 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | | 2014 | 199,420,800 | 1,994,208 | 44,377,967 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | | 2014 | 131,169,000 | 262,338 | 30,366,365 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | | 2014 | 43,020,000 | 430,200 | 17,434,896 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | 2014 | 76,915,200 | 769,152 | 60,087,696 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | 2014 | 2,580,000 | 25,800 | 4,135,740 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | 2014 | 121,921,200 | 1,219,212 | 112,591,709 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | 2014 | 5,709,600 | 57,096 | 10,815,124 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | 2015 | 217,455,600 | 2,174,556 | 45,225,187 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | 2015 | 114,402,000 | 228,804 | 27,087,075 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | 2015 | 44,097,600 | 440,976 | 17,890,436 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | 2015 | 51,603,600 | 516,036 | 34,450,168 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | 2015 | 2,282,400 | 22,824 | 3,658,687 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | 2015 | 144,114,000 | 1,441,140 | 111,465,882 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | 2015 | 5,534,400 | 55,344 | 10,483,260 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc | 2016 | 164,628,000 | 1,646,280 | 30,540,036 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc | 2016 | 78,288,000 | 156,576 | 18,395,672 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc | 2016 | 32,227,200 | 322,272 | 13,077,798 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc | 2016 | 38,539,200 | 385,392 | 21,190,501 |
| OXYCODONE/APAP 7.5/325MG TAB | 052205 | 0406-0522-05 | Mallinckrodt Inc | 2016 | 2,967,000 | 5,934 | 1,519,519 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc | 2016 | 1,905,600 | 19,056 | 3,054,677 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc | 2016 | 107,618,400 | 1,076,184 | 66,796,155 |
| OXYCODONE/APAP 10/325MG TAB | 052305 | 0406-0523-05 | Mallinckrodt Inc | 2016 | 22,032,000 | 44,064 | 12,811,287 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc | 2016 | 4,900,800 | 49,008 | 9,283,095 |
| OXYCODONE/APAP 5/325MG TAB | 051201 | 0406-0512-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 203,677,200 | 2,036,772 | 34,627,937 |
| OXYCODONE/APAP 5/325MG TAB | 051205 | 0406-0512-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 51,684,000 | 103,368 | 10,656,911 |
| OXYCODONE/APAP 5/325MG TAB | 051262 | 0406-0512-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 22,329,600 | 223,296 | 9,061,352 |
| OXYCODONE/APAP 7.5/325MG TAB | 052201 | 0406-0522-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 42,960,000 | 429,600 | 18,330,393 |
| OXYCODONE/APAP 7.5/325MG TAB | 052205 | 0406-0522-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,461,000 | 2,922 | 739,689 |
| OXYCODONE/APAP 7.5/325MG TAB | 052262 | 0406-0522-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,144,800 | 11,448 | 1,835,114 |
| OXYCODONE/APAP 10/325MG TAB | 052301 | 0406-0523-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 153,115,200 | 1,531,152 | 84,422,621 |
| OXYCODONE/APAP 10/325MG TAB | 052305 | 0406-0523-05 | Mallinckrodt Inc / SpecGx LLC | 2017 | 15,024,000 | 30,048 | 8,485,242 |
| OXYCODONE/APAP 10/325MG TAB | 052362 | 0406-0523-62 | Mallinckrodt Inc / SpecGx LLC | 2017 | 3,528,000 | 35,280 | 6,682,738 |
| OXYCODONE APAP5/325MG/5ML OS | 855350 | 0406-8553-50 | Mallinckrodt Inc | 2016 | 24,000 | 48 | 5,472 |
| OXYCODONE APAP5/325MG/5ML OS | 855350 | 0406-8553-50 | Mallinckrodt Inc / SpecGx LLC | 2017 | 918,000 | 1,836 | 137,484 |
| OXYMORPHONE HCL IR 10MG TAB | 101001 | 0406-1010-01 | Mallinckrodt Inc | 2013 | 225,600 | 2,256 | 1,062,012 |
| OXYMORPHONE HCL IR 10MG TAB | 101001 | 0406-1010-01 | Mallinckrodt Inc | 2014 | 979,200 | 9,792 | 4,515,750 |
| OXYMORPHONE HCL IR 10MG TAB | 101001 | 0406-1010-01 | Mallinckrodt Inc | 2015 | 960,000 | 9,600 | 3,780,960 |
| OXYMORPHONE HCL IR 10MG TAB | 101001 | 0406-1010-01 | Mallinckrodt Inc | 2016 | 1,470,000 | 14,700 | 4,630,896 |
| OXYMORPHONE HCL IR 10MG TAB | 101001 | 0406-1010-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 2,559,600 | 25,596 | 9,425,035 |
| OXYMORPHONE HCL IR 5MG TAB | 100901 | 0406-1009-01 | Mallinckrodt Inc | 2013 | 78,000 | 780 | 202,215 |
| OXYMORPHONE HCL IR 5MG TAB | 100901 | 0406-1009-01 | Mallinckrodt Inc | 2014 | 260,400 | 2,604 | 626,343 |
| OXYMORPHONE HCL IR 5MG TAB | 100901 | 0406-1009-01 | Mallinckrodt Inc | 2015 | 379,200 | 3,792 | 773,716 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| OXYMORPHONE HCL IR 5MG TAB | 100901 | 0406-1009-01 | Mallinckrodt Inc | 2016 | 705,600 | 7,056 | 1,283,997 |
| OXYMORPHONE HCL IR 5MG TAB | 100901 | 0406-1009-01 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,034,400 | 10,344 | 2,073,219 |
| PTI-821 OXY CR 10MG(KING LOGO) | OC41100 | N/A* | No records in our database | 2011 | 1,461,800 | 14,618 | 201,290 |
| PTI-821 OXY CR 20MG(KING LOGO) | OC42100 | N/A* | No records in our database | 2011 | 1,044,200 | 10,442 | 181,900 |
| PTI-821 OXY CR 30MG(KING LOGO) | OC43100 | N/A* | No records in our database | 2011 | 718,800 | 7,188 | 171,202 |
| PTI-821 OXY CR 40MG(KING LOGO) | OC44100 | N/A* | No records in our database | 2011 | 529,400 | 5,294 | 146,379 |
| PTI-821 OXY CR 5MG (KING LOGO) | OC40100 | N/A* | No records in our database | 2011 | 1,352,000 | 13,520 | 170,217 |
| ROXICODONE 15MG | 2363558110 | 23635-581-10 | Mallinckrodt Inc | 2013 | 724,800 | 7,248 | 1,598,700 |
| ROXICODONE 15MG | 2363558110 | 23635-581-10 | Mallinckrodt Inc | 2014 | 897,600 | 8,976 | 3,307,500 |
| ROXICODONE 15MG | 2363558110 | 23635-581-10 | Mallinckrodt Inc | 2015 | 793,200 | 7,932 | 3,604,280 |
| ROXICODONE 15MG | 2363558110 | 23635-581-10 | Mallinckrodt Inc | 2016 | 616,800 | 6,168 | 2,939,422 |
| ROXICODONE 15MG | 2363558110 | 23635-581-10 | Mallinckrodt Inc / SpecGx LLC | 2017 | 548,400 | 5,484 | 2,808,004 |
| ROXICODONE 15MG 100CT BOTTLE | 6647958110 | 66479-581-10 | Mallinckrodt Inc | 2012 | 570,000 | 5,700 | 737,431 |
| ROXICODONE 15MG 100CT BOTTLE | 6647958110 | 66479-581-10 | Mallinckrodt Inc | 2013 | 276,000 | 2,760 | 402,739 |
| ROXICODONE 30MG | 2363558210 | 23635-582-10 | Mallinckrodt Inc | 2012 | 634,800 | 6,348 | 1,652,539 |
| ROXICODONE 30MG | 2363558210 | 23635-582-10 | Mallinckrodt Inc | 2013 | 2,161,200 | 21,612 | 8,863,848 |
| ROXICODONE 30MG | 2363558210 | 23635-582-10 | Mallinckrodt Inc | 2014 | 2,046,000 | 20,460 | 14,681,087 |
| ROXICODONE 30MG | 2363558210 | 23635-582-10 | Mallinckrodt Inc | 2015 | 1,765,200 | 17,652 | 15,749,661 |
| ROXICODONE 30MG | 2363558210 | 23635-582-10 | Mallinckrodt Inc | 2016 | 1,398,000 | 13,980 | 13,071,719 |
| ROXICODONE 30MG | 2363558210 | 23635-582-10 | Mallinckrodt Inc / SpecGx LLC | 2017 | 1,000,800 | 10,008 | 10,032,327 |
| ROXICODONE 30MG 100CT BOTTLE | 6647958210 | 66476-582-10 | Mallinckrodt Inc | 2012 | 427,200 | 4,272 | 1,063,557 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083012 | 0406-0830-12 | No records in our database | 2006 | 315,360 | 2,628 | 44,676 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083012 | 0406-0830-12 | No records in our database | 2007 | 1,772,640 | 14,772 | 470,940 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083012 | 0406-0830-12 | No records in our database | 2008 | 2,511,360 | 20,928 | 730,731 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083012 | 0406-0830-12 | No records in our database | 2009 | 999,360 | 8,328 | 275,805 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083015 | 0406-0830-15 | No records in our database | 2006 | 1,527,390 | 101,826 | 329,071 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083015 | 0406-0830-15 | No records in our database | 2007 | 1,702,890 | 113,526 | 366,952 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083015 | 0406-0830-15 | No records in our database | 2008 | 80,730 | 5,382 | 25,026 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083015 | 0406-0830-15 | No records in our database | 2009 | 553,860 | 36,924 | 138,213 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083024 | 0406-0830-24 | No records in our database | 2006 | 83,520 | 348 | 10,266 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083024 | 0406-0830-24 | No records in our database | 2007 | 1,120,320 | 4,668 | 229,415 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083024 | 0406-0830-24 | No records in our database | 2008 | 1,661,760 | 6,924 | 354,163 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083024 | 0406-0830-24 | No records in our database | 2009 | 587,520 | 2,448 | 106,719 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083030 | 0406-0830-30 | No records in our database | 2006 | 3,347,280 | 111,576 | 502,092 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083030 | 0406-0830-30 | No records in our database | 2007 | 5,367,420 | 178,914 | 1,051,792 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083030 | 0406-0830-30 | No records in our database | 2008 | 3,061,980 | 102,066 | 948,508 |
| T-MORPHINE ORAL CONC 20MG/ML | 0406083030 | 0406-0830-30 | No records in our database | 2009 | 1,688,940 | 56,298 | 412,099 |
| XARTEMIS XR | 2363511501 | 23635-115-01 | Mallinckrodt Inc | 2014 | 3,378,000 | 33,780 | 7,766,419 |
| XARTEMIS XR | 2363511501 | 23635-115-01 | Mallinckrodt Inc | 2015 | 1,514,400 | 15,144 | 3,483,120 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008592407

**Mallinckrodt Pharmaceuticals**
**Direct Sales (1996-2017)**

| Product Name | Item Number | NDC | NDC Holder | Year | Dosage Units | SKU Units | Gross Sales ($) |
|---|---|---|---|---|---|---|---|
| XARTEMIS XR | 2363511501 | 23635-115-01 | Mallinckrodt Inc | 2016 | 648,000 | 6,480 | 1,490,400 |
| XARTEMIS XR | 2363511501 | 23635-115-01 | Mallinckrodt Inc | 2017 | 164,400 | 1,644 | 378,120 |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY  CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER