PSJ15 Exh 66

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION, | ) ) ) |
| | ) |
| This document relates to: | ) ) |
| *City of Cleveland v. AmerisourceBergen Drug Corp., et al.,* Case No. 18-OP-45132 (N.D. Ohio); | ) ) ) |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.,* Case No, 17-OP-45004 (N.D. Ohio); and | ) ) ) |
| *The County of Summit, Ohio, et al., v. Purdue Pharma L.P., et al.,* Case No. 18-OP-45090 (N.D. Ohio). | ) ) ) |

MDL No. 2804

Case No. 17-md-2804

Judge Dan Aaron Polster

## MALLINCKRODT'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO INTERROGATORY NOS. 2-5, 26, 30, 32, AND 34.

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, the Local Rules of the Northern District of Ohio, and the Court's Case Management Order One (Dkt. No. 232) ("CMO 1"), Defendants Mallinckrodt LLC and SpecGx LLC (collectively, "Mallinckrodt") hereby further respond and supplement their responses to Plaintiffs' Interrogatory Nos. 2-5, 26, 30, 32, and 34 (the "Interrogatories").[1]

---

[1] SpecGx LLC executed a service waiver in the Summit County case on June 28, 2018, and joined Mallinckrodt's interrogatory responses and objections at that point.  It joins the foregoing responses and objections as well.  Mallinckrodt plc is an Irish holding company "that has not sold or distributed prescription opiates in the United States during the relevant time period." Dkt. No. No. 1108 (November 9, 2018 Order). As such, Mallinckrodt plc, specially appearing, filed a motion to dismiss for lack of personal jurisdiction on January 15, 2019. Dkt. No. 1266 (Mallinckrodt plc's Motion by Special Appearance to Dismiss for Lack of Personal Jurisdiction). Mallinckrodt plc maintains that it is not subject to personal jurisdiction in this litigation, and it expressly reserves all defenses and objections, including without limitation those regarding personal jurisdiction, and accordingly, it is not required to and does not join in Mallinckrodt LLC's and SpecGx LLC's responses and objections to these Interrogatories.

America ("CADCA").  Answering further, Mallinckrodt directs Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to the declarations that can be found at Bates numbers MNK-T1_0008592197 - MNK-T1_0008592199; MNK-T1_0008592335 - MNK-T1_0008592336; and MNK-T1_0008592332 - MNK-T1_0008592334.

**INTERROGATORY NO. 32:**

Identify each Order identified by You (by algorithm or otherwise) as an Order that was of interest, peculiar, actually or potentially a Suspicious Order, or otherwise warranting additional review or investigation to determine whether the Order was a Suspicious Order ("Identified Orders"), and for each such Identified Order: (1) state the reason the Order was so identified (e.g., Order of excessive size, unusual frequency, etc), (2) state whether You reported the Order to the DEA; (3) describe any investigation, review, or due diligence performed by or on behalf of You concerning the Identified Order after it was identified, including whether the Identified Order was a Suspicious Order or whether the Direct or Downstream Customer or other customer that placed the Order was engaged in or facilitating diversion, abuse, or misuse of any Opioid Product; (4) state whether the Identified Order was filled as placed, modified and filled, rejected, or cancelled and the reason(s) contemporaneously cited or provided for any such action; and (5) identify by bates-stamp all documents and communications regarding the Order.

**RESPONSE TO INTERROGATORY NO. 32**

Mallinckrodt objects to this Interrogatory as overly broad, unduly burdensome, ambiguous, and not proportional to the needs of the case to the extent it requests information on "any investigation, review, or due diligence." Mallinckrodt further objects to this Interrogatory to the extent it calls for information outside of matters known or reasonably available to Mallinckrodt or outside of Mallinckrodt's possession, custody, or control, including to the extent it encompasses matters relating to the third-party activities of "the Direct or Downstream Customer or other customer." Mallinckrodt objects to this Interrogatory as ignoring Plaintiffs' own unmet burden of proof and refers Plaintiffs to the information they have yet to provide in response to Interrogatory 27[2] previously served on Plaintiffs.

---

[2] This interrogatory is titled Interrogatory No. 27 to Summit County and City of Cleveland, and Interrogatory No. 28 to Cuyahoga County, which are substantively identical.

Subject to and without waiving the foregoing General and Specific Objections, Mallinckrodt refers Plaintiffs pursuant to Federal Rule of Civil Procedure 33(d) to (1) the peculiar order spreadsheets produced to Plaintiffs at the Bates ranges identified in **Exhibit 2**, and (2) the unusual order reports produced to Plaintiffs at the Bates ranges identified in **Exhibit 3**.

Mallinckrodt further directs Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to the multiple yearly consolidated unusual order reports that have been produced to Plaintiffs, which can be found at the following Bates ranges: MNK-T1_0007730452; MNK-T1_0007730468; MNKT1_0001810733; MNK-T1_0002079926; and MNK-T1_0001810813. These reports provide information on the following: the Opioid Product order number, code, type, and the quantity of the Opioid Product order compared to historical average quantity. The reports also identify where and to whom the order was requested to be shipped. Further, in addition to other information, these reports identify whether the orders were subject to a hold. The unusual order reports also include comments and a description of the recommended action taken for such orders.

Mallinckrodt further refers Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to the multiple suspicious order reports that Mallinckrodt provided to the DEA, which have been produced to Plaintiffs at the Bates ranges identified in **Exhibit 4** and **Exhibit 5**. These reports identify the following information: 1) order, 2) whether the order was subject to a hold, and 3) whether the order was flagged pursuant to a new customer flag, a new item flag, a threshold limit flag, or an irregular order flag. By way of clarification, Mallinckrodt states that these reports flag orders from new customers and orders for new products from existing customers, in addition to potentially suspicious orders.

Mallinckrodt states that it flagged potentially suspicious orders prior to 2009 and directs Plaintiffs to the documents with Bates numbers listed on **Exhibit 6**. Mallinckrodt also refers

Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to the document generated for the purpose of responding to this Interrogatory at Bates number MNK-T1_0008592627, which shows Mallinckrodt sales data associated with orders that have the same or similar identifying information as orders that were flagged, at least in part, as potentially suspicious, investigated, and subsequently shipped. Mallinckrodt further states that it may have reported other orders and attendant issues to the DEA but has not identified documents reflecting such orders after a diligent search.

Mallinckrodt also refers Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to the document generated for the purpose of responding to this interrogatory at Bates number MNK-T1_0008593009, a report that shows orders of Opioid Products received by Mallinckrodt and subsequently cancelled.

By way of further explanation, Mallinckrodt states the chargeback data does not allow Mallinckrodt to determine where a distributor sells the product in a particular flagged order.

Mallinckrodt further refers Plaintiffs, pursuant to Federal Rule of Civil Procedure 33(d), to the suspicious order reports, including documents regarding communications with DEA, set forth in the custodial file productions from the following document custodians:

- Karen Harper (Senior Manager, Controlled Substances Compliance)
- Eileen Spaulding (Manager, Controlled Substances Compliance)
- Jennifer Buist (Senior Data Analyst, Controlled Substances Compliance)

Mallinckrodt personnel reviewed orders reflected in the reports described above in relation to order history, market segmentation, and additional information gathered as part of Mallinckrodt's anti-diversion efforts.

# EXHIBIT 2

| MDL Bates Begin | MDL Bates End |
|---|---|
| MNK-T1_0000259255 | MNK-T1_0000259258 |
| MNK-T1_0000259260 | MNK-T1_0000259263 |
| MNK-T1_0000259265 | MNK-T1_0000259268 |
| MNK-T1_0000259270 | MNK-T1_0000259272 |
| MNK-T1_0000259274 | MNK-T1_0000259277 |
| MNK-T1_0000259279 | MNK-T1_0000259281 |
| MNK-T1_0000259283 | MNK-T1_0000259286 |
| MNK-T1_0000259288 | MNK-T1_0000259290 |
| MNK-T1_0000259292 | MNK-T1_0000259294 |
| MNK-T1_0000259296 | MNK-T1_0000259299 |
| MNK-T1_0000259301 | MNK-T1_0000259303 |
| MNK-T1_0000259305 | MNK-T1_0000259307 |
| MNK-T1_0000259309 | MNK-T1_0000259311 |
| MNK-T1_0000259313 | MNK-T1_0000259315 |
| MNK-T1_0000259317 | MNK-T1_0000259320 |
| MNK-T1_0000259322 | MNK-T1_0000259325 |
| MNK-T1_0000259327 | MNK-T1_0000259329 |
| MNK-T1_0000259331 | MNK-T1_0000259334 |
| MNK-T1_0000259336 | MNK-T1_0000259338 |
| MNK-T1_0000259340 | MNK-T1_0000259342 |
| MNK-T1_0000259344 | MNK-T1_0000259346 |
| MNK-T1_0000259348 | MNK-T1_0000259351 |
| MNK-T1_0000259353 | MNK-T1_0000259355 |
| MNK-T1_0000259357 | MNK-T1_0000259360 |
| MNK-T1_0000259362 | MNK-T1_0000259364 |
| MNK-T1_0000259366 | MNK-T1_0000259369 |
| MNK-T1_0000259371 | MNK-T1_0000259373 |
| MNK-T1_0000259375 | MNK-T1_0000259377 |
| MNK-T1_0000259379 | MNK-T1_0000259382 |
| MNK-T1_0000259384 | MNK-T1_0000259386 |
| MNK-T1_0000259388 | MNK-T1_0000259390 |
| MNK-T1_0000259392 | MNK-T1_0000259394 |
| MNK-T1_0000259396 | MNK-T1_0000259399 |
| MNK-T1_0000259401 | MNK-T1_0000259404 |
| MNK-T1_0000259406 | MNK-T1_0000259408 |
| MNK-T1_0000259410 | MNK-T1_0000259412 |
| MNK-T1_0000259414 | MNK-T1_0000259416 |
| MNK-T1_0000259418 | MNK-T1_0000259421 |
| MNK-T1_0000259423 | MNK-T1_0000259426 |
| MNK-T1_0000259428 | MNK-T1_0000259430 |
| MNK-T1_0000259432 | MNK-T1_0000259434 |
| MNK-T1_0000259436 | MNK-T1_0000259438 |
| MNK-T1_0000259440 | MNK-T1_0000259443 |
| MNK-T1_0000259445 | MNK-T1_0000259448 |
| MNK-T1_0000259450 | MNK-T1_0000259453 |
| MNK-T1_0000259455 | MNK-T1_0000259457 |

MNK-T1_0000259459    MNK-T1_0000259460
MNK-T1_0000259462    MNK-T1_0000259463
MNK-T1_0000259465    MNK-T1_0000259467
MNK-T1_0000259469    MNK-T1_0000259470
MNK-T1_0000259472    MNK-T1_0000259474
MNK-T1_0000259476    MNK-T1_0000259478
MNK-T1_0000259480    MNK-T1_0000259481
MNK-T1_0000259483    MNK-T1_0000259485
MNK-T1_0000259487    MNK-T1_0000259489
MNK-T1_0000259491    MNK-T1_0000259492
MNK-T1_0000259494    MNK-T1_0000259496
MNK-T1_0000259498    MNK-T1_0000259500
MNK-T1_0000259502    MNK-T1_0000259503
MNK-T1_0000259505    MNK-T1_0000259507
MNK-T1_0000259509    MNK-T1_0000259511
MNK-T1_0000259513    MNK-T1_0000259514
MNK-T1_0000259516    MNK-T1_0000259517
MNK-T1_0000259519    MNK-T1_0000259520
MNK-T1_0000259522    MNK-T1_0000259524
MNK-T1_0000259526    MNK-T1_0000259528
MNK-T1_0000259530    MNK-T1_0000259532
MNK-T1_0000259534    MNK-T1_0000259536
MNK-T1_0000259538    MNK-T1_0000259540
MNK-T1_0000259542    MNK-T1_0000259544
MNK-T1_0000259546    MNK-T1_0000259548
MNK-T1_0000259550    MNK-T1_0000259551
MNK-T1_0000259553    MNK-T1_0000259555
MNK-T1_0000259557    MNK-T1_0000259559
MNK-T1_0000259561    MNK-T1_0000259563
MNK-T1_0000259565    MNK-T1_0000259567
MNK-T1_0000259569    MNK-T1_0000259571
MNK-T1_0000259573    MNK-T1_0000259575
MNK-T1_0000259577    MNK-T1_0000259578
MNK-T1_0000259580    MNK-T1_0000259582
MNK-T1_0000259584    MNK-T1_0000259585
MNK-T1_0000259587    MNK-T1_0000259588
MNK-T1_0000259590    MNK-T1_0000259592
MNK-T1_0000259594    MNK-T1_0000259596
MNK-T1_0000259598    MNK-T1_0000259600
MNK-T1_0000259602    MNK-T1_0000259604
MNK-T1_0000259606    MNK-T1_0000259608
MNK-T1_0000259610    MNK-T1_0000259612
MNK-T1_0000259614    MNK-T1_0000259615
MNK-T1_0000259617    MNK-T1_0000259619
MNK-T1_0000259621    MNK-T1_0000259623
MNK-T1_0000259625    MNK-T1_0000259627
MNK-T1_0000259629    MNK-T1_0000259631

| | |
|---|---|
| MNK-T1_0000259633 | MNK-T1_0000259635 |
| MNK-T1_0000259637 | MNK-T1_0000259639 |
| MNK-T1_0000259641 | MNK-T1_0000259642 |
| MNK-T1_0000259644 | MNK-T1_0000259646 |
| MNK-T1_0000259648 | MNK-T1_0000259650 |
| MNK-T1_0000259652 | MNK-T1_0000259654 |
| MNK-T1_0000259656 | MNK-T1_0000259658 |
| MNK-T1_0000259664 | MNK-T1_0000259665 |
| MNK-T1_0000259667 | MNK-T1_0000259668 |
| MNK-T1_0000259670 | MNK-T1_0000259672 |
| MNK-T1_0000259674 | MNK-T1_0000259675 |
| MNK-T1_0000259677 | MNK-T1_0000259679 |
| MNK-T1_0000259681 | MNK-T1_0000259683 |
| MNK-T1_0000259685 | MNK-T1_0000259686 |
| MNK-T1_0000259688 | MNK-T1_0000259690 |
| MNK-T1_0000259692 | MNK-T1_0000259693 |
| MNK-T1_0000259695 | MNK-T1_0000259697 |
| MNK-T1_0000259699 | MNK-T1_0000259701 |
| MNK-T1_0000259703 | MNK-T1_0000259705 |
| MNK-T1_0000259707 | MNK-T1_0000259709 |
| MNK-T1_0000259711 | MNK-T1_0000259713 |
| MNK-T1_0000259715 | MNK-T1_0000259717 |
| MNK-T1_0000259719 | MNK-T1_0000259721 |
| MNK-T1_0000259723 | MNK-T1_0000259724 |
| MNK-T1_0000259742 | MNK-T1_0000259744 |
| MNK-T1_0000259746 | MNK-T1_0000259747 |
| MNK-T1_0000259749 | MNK-T1_0000259751 |
| MNK-T1_0000259753 | MNK-T1_0000259755 |
| MNK-T1_0000259757 | MNK-T1_0000259758 |
| MNK-T1_0000259760 | MNK-T1_0000259762 |
| MNK-T1_0000259764 | MNK-T1_0000259766 |
| MNK-T1_0000259768 | MNK-T1_0000259770 |
| MNK-T1_0000259772 | MNK-T1_0000259774 |
| MNK-T1_0000259776 | MNK-T1_0000259777 |
| MNK-T1_0000259780 | MNK-T1_0000259782 |
| MNK-T1_0000259813 | MNK-T1_0000259815 |
| MNK-T1_0000259817 | MNK-T1_0000259819 |
| MNK-T1_0000259846 | MNK-T1_0000259848 |
| MNK-T1_0000259850 | MNK-T1_0000259852 |
| MNK-T1_0000259854 | MNK-T1_0000259855 |
| MNK-T1_0000259857 | MNK-T1_0000259859 |
| MNK-T1_0000259861 | MNK-T1_0000259863 |
| MNK-T1_0000259865 | MNK-T1_0000259867 |
| MNK-T1_0000259869 | MNK-T1_0000259871 |
| MNK-T1_0000259873 | MNK-T1_0000259875 |
| MNK-T1_0000259877 | MNK-T1_0000259879 |
| MNK-T1_0000259881 | MNK-T1_0000259883 |

| | |
|---|---|
| MNK-T1_0000259885 | MNK-T1_0000259887 |
| MNK-T1_0000259889 | MNK-T1_0000259891 |
| MNK-T1_0000259893 | MNK-T1_0000259895 |
| MNK-T1_0000259897 | MNK-T1_0000259899 |
| MNK-T1_0000259901 | MNK-T1_0000259903 |
| MNK-T1_0000259905 | MNK-T1_0000259907 |
| MNK-T1_0000259909 | MNK-T1_0000259910 |
| MNK-T1_0000259912 | MNK-T1_0000259914 |
| MNK-T1_0000259916 | MNK-T1_0000259921 |
| MNK-T1_0000259923 | MNK-T1_0000259925 |
| MNK-T1_0000259927 | MNK-T1_0000259929 |
| MNK-T1_0000259940 | MNK-T1_0000259942 |
| MNK-T1_0000259944 | MNK-T1_0000259946 |
| MNK-T1_0000261824 | MNK-T1_0000261825 |
| MNK-T1_0000261827 | MNK-T1_0000261830 |
| MNK-T1_0000261832 | MNK-T1_0000261837 |
| MNK-T1_0000261839 | MNK-T1_0000261840 |
| MNK-T1_0000261842 | MNK-T1_0000261851 |
| MNK-T1_0000261853 | MNK-T1_0000261855 |
| MNK-T1_0000261857 | MNK-T1_0000261859 |
| MNK-T1_0000261861 | MNK-T1_0000261862 |
| MNK-T1_0000261864 | MNK-T1_0000261866 |
| MNK-T1_0000261868 | MNK-T1_0000261869 |
| MNK-T1_0000261871 | MNK-T1_0000261873 |
| MNK-T1_0000261875 | MNK-T1_0000261877 |
| MNK-T1_0000261879 | MNK-T1_0000261880 |
| MNK-T1_0000261882 | MNK-T1_0000261884 |
| MNK-T1_0000261886 | MNK-T1_0000261888 |
| MNK-T1_0000261890 | MNK-T1_0000261892 |
| MNK-T1_0000261894 | MNK-T1_0000261896 |
| MNK-T1_0000261898 | MNK-T1_0000261900 |
| MNK-T1_0000261902 | MNK-T1_0000261907 |
| MNK-T1_0000261909 | MNK-T1_0000261910 |
| MNK-T1_0000261912 | MNK-T1_0000261913 |
| MNK-T1_0000261915 | MNK-T1_0000261920 |
| MNK-T1_0000261922 | MNK-T1_0000261924 |
| MNK-T1_0000261926 | MNK-T1_0000261928 |
| MNK-T1_0000261930 | MNK-T1_0000261932 |
| MNK-T1_0000261934 | MNK-T1_0000261936 |
| MNK-T1_0000261938 | MNK-T1_0000261940 |
| MNK-T1_0000261942 | MNK-T1_0000261944 |
| MNK-T1_0000261946 | MNK-T1_0000261948 |
| MNK-T1_0000261950 | MNK-T1_0000261952 |
| MNK-T1_0000261954 | MNK-T1_0000261956 |
| MNK-T1_0000261958 | MNK-T1_0000261960 |
| MNK-T1_0000261962 | MNK-T1_0000261964 |
| MNK-T1_0000261966 | MNK-T1_0000261967 |

MNK-T1_0000261969    MNK-T1_0000261970
MNK-T1_0000262757    MNK-T1_0000262759
MNK-T1_0000262808    MNK-T1_0000262811
MNK-T1_0000262813    MNK-T1_0000262816
MNK-T1_0000296642    MNK-T1_0000296645
MNK-T1_0000296829    MNK-T1_0000296832
MNK-T1_0000296834    MNK-T1_0000296837
MNK-T1_0000296843    MNK-T1_0000296845
MNK-T1_0000296847    MNK-T1_0000296850
MNK-T1_0000296858    MNK-T1_0000296861
MNK-T1_0000296863    MNK-T1_0000296866
MNK-T1_0000296873    MNK-T1_0000296876
MNK-T1_0000296878    MNK-T1_0000296880
MNK-T1_0000296882    MNK-T1_0000296885
MNK-T1_0000296887    MNK-T1_0000296890
MNK-T1_0000296892    MNK-T1_0000296895
MNK-T1_0000296902    MNK-T1_0000296905
MNK-T1_0000296907    MNK-T1_0000296909
MNK-T1_0000296911    MNK-T1_0000296914
MNK-T1_0000296916    MNK-T1_0000296918
MNK-T1_0000296925    MNK-T1_0000296927
MNK-T1_0000296931    MNK-T1_0000296936
MNK-T1_0000296938    MNK-T1_0000296943
MNK-T1_0000296945    MNK-T1_0000296948
MNK-T1_0000296958    MNK-T1_0000296960
MNK-T1_0000296962    MNK-T1_0000296965
MNK-T1_0000296971    MNK-T1_0000296973
MNK-T1_0000297020    MNK-T1_0000297024
MNK-T1_0000297026    MNK-T1_0000297029
MNK-T1_0000297036    MNK-T1_0000297040
MNK-T1_0000297046    MNK-T1_0000297049
MNK-T1_0000297051    MNK-T1_0000297054
MNK-T1_0000297056    MNK-T1_0000297059
MNK-T1_0000297212    MNK-T1_0000297214
MNK-T1_0000297221    MNK-T1_0000297223
MNK-T1_0000297225    MNK-T1_0000297228
MNK-T1_0000297230    MNK-T1_0000297233
MNK-T1_0000297235    MNK-T1_0000297237
MNK-T1_0000297239    MNK-T1_0000297242
MNK-T1_0000297244    MNK-T1_0000297246
MNK-T1_0000297248    MNK-T1_0000297251
MNK-T1_0000297253    MNK-T1_0000297256
MNK-T1_0000297258    MNK-T1_0000297261
MNK-T1_0000297263    MNK-T1_0000297266
MNK-T1_0000297268    MNK-T1_0000297270
MNK-T1_0000297272    MNK-T1_0000297275
MNK-T1_0000297277    MNK-T1_0000297280

MNK-T1_0000297282    MNK-T1_0000297285
MNK-T1_0000297287    MNK-T1_0000297290
MNK-T1_0000297292    MNK-T1_0000297295
MNK-T1_0000297297    MNK-T1_0000297300
MNK-T1_0000297302    MNK-T1_0000297305
MNK-T1_0000297307    MNK-T1_0000297310
MNK-T1_0000297312    MNK-T1_0000297314
MNK-T1_0000297316    MNK-T1_0000297319
MNK-T1_0000297321    MNK-T1_0000297324
MNK-T1_0000297326    MNK-T1_0000297329
MNK-T1_0000297331    MNK-T1_0000297333
MNK-T1_0000297335    MNK-T1_0000297338
MNK-T1_0000297340    MNK-T1_0000297342
MNK-T1_0000297344    MNK-T1_0000297347
MNK-T1_0000297349    MNK-T1_0000297352
MNK-T1_0000297354    MNK-T1_0000297357
MNK-T1_0000297359    MNK-T1_0000297362
MNK-T1_0000297364    MNK-T1_0000297367
MNK-T1_0000297374    MNK-T1_0000297377
MNK-T1_0000297379    MNK-T1_0000297382
MNK-T1_0000297384    MNK-T1_0000297386
MNK-T1_0000297388    MNK-T1_0000297391
MNK-T1_0000297393    MNK-T1_0000297396
MNK-T1_0000297398    MNK-T1_0000297401
MNK-T1_0000297403    MNK-T1_0000297406
MNK-T1_0000297408    MNK-T1_0000297411
MNK-T1_0000297413    MNK-T1_0000297416
MNK-T1_0000297418    MNK-T1_0000297421
MNK-T1_0000297423    MNK-T1_0000297426
MNK-T1_0000297428    MNK-T1_0000297431
MNK-T1_0000297584    MNK-T1_0000297587
MNK-T1_0000297589    MNK-T1_0000297593
MNK-T1_0000297595    MNK-T1_0000297598
MNK-T1_0000297600    MNK-T1_0000297603
MNK-T1_0000297605    MNK-T1_0000297612
MNK-T1_0000297614    MNK-T1_0000297616
MNK-T1_0000297618    MNK-T1_0000297621
MNK-T1_0000297623    MNK-T1_0000297626
MNK-T1_0000297628    MNK-T1_0000297631
MNK-T1_0000297637    MNK-T1_0000297640
MNK-T1_0000297642    MNK-T1_0000297645
MNK-T1_0000297647    MNK-T1_0000297650
MNK-T1_0000297652    MNK-T1_0000297655
MNK-T1_0000297657    MNK-T1_0000297659
MNK-T1_0000297661    MNK-T1_0000297664
MNK-T1_0000297666    MNK-T1_0000297669
MNK-T1_0000297671    MNK-T1_0000297674

MNK-T1_0000297676    MNK-T1_0000297679
MNK-T1_0000297681    MNK-T1_0000297684
MNK-T1_0000297686    MNK-T1_0000297689
MNK-T1_0000297691    MNK-T1_0000297694
MNK-T1_0000297696    MNK-T1_0000297699
MNK-T1_0000297701    MNK-T1_0000297704
MNK-T1_0000297706    MNK-T1_0000297709
MNK-T1_0000297711    MNK-T1_0000297713
MNK-T1_0000297715    MNK-T1_0000297718
MNK-T1_0000297720    MNK-T1_0000297723
MNK-T1_0000297725    MNK-T1_0000297728
MNK-T1_0000297730    MNK-T1_0000297733
MNK-T1_0000297735    MNK-T1_0000297738
MNK-T1_0000297740    MNK-T1_0000297743
MNK-T1_0000297745    MNK-T1_0000297748
MNK-T1_0000297750    MNK-T1_0000297754
MNK-T1_0000297756    MNK-T1_0000297759
MNK-T1_0000297761    MNK-T1_0000297764
MNK-T1_0000297767    MNK-T1_0000297770
MNK-T1_0000297772    MNK-T1_0000297775
MNK-T1_0000297777    MNK-T1_0000297780
MNK-T1_0000297782    MNK-T1_0000297785
MNK-T1_0000297787    MNK-T1_0000297790
MNK-T1_0000297793    MNK-T1_0000297796
MNK-T1_0000297804    MNK-T1_0000297807
MNK-T1_0000297809    MNK-T1_0000297812
MNK-T1_0000297814    MNK-T1_0000297816
MNK-T1_0000297818    MNK-T1_0000297821
MNK-T1_0000297823    MNK-T1_0000297826
MNK-T1_0000297828    MNK-T1_0000297831
MNK-T1_0000297833    MNK-T1_0000297835
MNK-T1_0000297837    MNK-T1_0000297840
MNK-T1_0000297844    MNK-T1_0000297847
MNK-T1_0000297849    MNK-T1_0000297852
MNK-T1_0000297854    MNK-T1_0000297857
MNK-T1_0000297859    MNK-T1_0000297862
MNK-T1_0000297864    MNK-T1_0000297867
MNK-T1_0000297869    MNK-T1_0000297872
MNK-T1_0000297874    MNK-T1_0000297877
MNK-T1_0000297879    MNK-T1_0000297882
MNK-T1_0000297884    MNK-T1_0000297887
MNK-T1_0000297889    MNK-T1_0000297892
MNK-T1_0000297894    MNK-T1_0000297897
MNK-T1_0000297903    MNK-T1_0000297906
MNK-T1_0000297908    MNK-T1_0000297911
MNK-T1_0000297913    MNK-T1_0000297916
MNK-T1_0000297918    MNK-T1_0000297921

MNK-T1_0000297923    MNK-T1_0000297926
MNK-T1_0000297931    MNK-T1_0000297934
MNK-T1_0000297936    MNK-T1_0000297939
MNK-T1_0000297943    MNK-T1_0000297946
MNK-T1_0000297951    MNK-T1_0000297954
MNK-T1_0000297960    MNK-T1_0000297963
MNK-T1_0000297965    MNK-T1_0000297968
MNK-T1_0000297970    MNK-T1_0000297973
MNK-T1_0000297975    MNK-T1_0000297978
MNK-T1_0000297980    MNK-T1_0000297983
MNK-T1_0000297985    MNK-T1_0000297988
MNK-T1_0000297996    MNK-T1_0000297999
MNK-T1_0000298001    MNK-T1_0000298004
MNK-T1_0000298006    MNK-T1_0000298009
MNK-T1_0000298011    MNK-T1_0000298014
MNK-T1_0000298016    MNK-T1_0000298019
MNK-T1_0000298021    MNK-T1_0000298024
MNK-T1_0000298026    MNK-T1_0000298029
MNK-T1_0000298031    MNK-T1_0000298034
MNK-T1_0000298036    MNK-T1_0000298039
MNK-T1_0000298041    MNK-T1_0000298044
MNK-T1_0000298046    MNK-T1_0000298049
MNK-T1_0000298051    MNK-T1_0000298054
MNK-T1_0000298057    MNK-T1_0000298060
MNK-T1_0000298062    MNK-T1_0000298065
MNK-T1_0000298067    MNK-T1_0000298070
MNK-T1_0000298072    MNK-T1_0000298075
MNK-T1_0000298081    MNK-T1_0000298084
MNK-T1_0000298086    MNK-T1_0000298089
MNK-T1_0000298091    MNK-T1_0000298094
MNK-T1_0000298096    MNK-T1_0000298099
MNK-T1_0000298101    MNK-T1_0000298104
MNK-T1_0000298106    MNK-T1_0000298109
MNK-T1_0000298111    MNK-T1_0000298114
MNK-T1_0000298116    MNK-T1_0000298119
MNK-T1_0000298121    MNK-T1_0000298124
MNK-T1_0000298126    MNK-T1_0000298129
MNK-T1_0000298131    MNK-T1_0000298134
MNK-T1_0000298136    MNK-T1_0000298139
MNK-T1_0000298141    MNK-T1_0000298144
MNK-T1_0000298146    MNK-T1_0000298149
MNK-T1_0000298151    MNK-T1_0000298154
MNK-T1_0000298156    MNK-T1_0000298159
MNK-T1_0000298161    MNK-T1_0000298164
MNK-T1_0000298166    MNK-T1_0000298169
MNK-T1_0000298171    MNK-T1_0000298174
MNK-T1_0000298176    MNK-T1_0000298179

MNK-T1_0000298181   MNK-T1_0000298184
MNK-T1_0000298187   MNK-T1_0000298190
MNK-T1_0000298192   MNK-T1_0000298195
MNK-T1_0000298197   MNK-T1_0000298200
MNK-T1_0000298202   MNK-T1_0000298205
MNK-T1_0000298207   MNK-T1_0000298210
MNK-T1_0000298213   MNK-T1_0000298216
MNK-T1_0000298218   MNK-T1_0000298221
MNK-T1_0000298224   MNK-T1_0000298227
MNK-T1_0000298229   MNK-T1_0000298232
MNK-T1_0000298234   MNK-T1_0000298237
MNK-T1_0000298239   MNK-T1_0000298242
MNK-T1_0000298244   MNK-T1_0000298247
MNK-T1_0000298249   MNK-T1_0000298252
MNK-T1_0000298254   MNK-T1_0000298257
MNK-T1_0000298259   MNK-T1_0000298262
MNK-T1_0000298264   MNK-T1_0000298267
MNK-T1_0000298269   MNK-T1_0000298273
MNK-T1_0000298280   MNK-T1_0000298283
MNK-T1_0000298285   MNK-T1_0000298288
MNK-T1_0000298290   MNK-T1_0000298293
MNK-T1_0000298295   MNK-T1_0000298298
MNK-T1_0000298300   MNK-T1_0000298303
MNK-T1_0000298312   MNK-T1_0000298315
MNK-T1_0000298317   MNK-T1_0000298320
MNK-T1_0000298322   MNK-T1_0000298325
MNK-T1_0000298327   MNK-T1_0000298330
MNK-T1_0000298332   MNK-T1_0000298335
MNK-T1_0000298337   MNK-T1_0000298340
MNK-T1_0000298342   MNK-T1_0000298345
MNK-T1_0000298347   MNK-T1_0000298350
MNK-T1_0000298352   MNK-T1_0000298355
MNK-T1_0000298357   MNK-T1_0000298360
MNK-T1_0000298363   MNK-T1_0000298366
MNK-T1_0000298368   MNK-T1_0000298371
MNK-T1_0000298373   MNK-T1_0000298376
MNK-T1_0000298378   MNK-T1_0000298381
MNK-T1_0000298383   MNK-T1_0000298386
MNK-T1_0000298388   MNK-T1_0000298391
MNK-T1_0000298393   MNK-T1_0000298396
MNK-T1_0000298402   MNK-T1_0000298405
MNK-T1_0000298407   MNK-T1_0000298410
MNK-T1_0000298414   MNK-T1_0000298417
MNK-T1_0000298423   MNK-T1_0000298426
MNK-T1_0000298428   MNK-T1_0000298431
MNK-T1_0000298433   MNK-T1_0000298436
MNK-T1_0000298438   MNK-T1_0000298441

MNK-T1_0000298443    MNK-T1_0000298446
MNK-T1_0000298450    MNK-T1_0000298453
MNK-T1_0000298457    MNK-T1_0000298460
MNK-T1_0000298463    MNK-T1_0000298466
MNK-T1_0000298480    MNK-T1_0000298482
MNK-T1_0000298486    MNK-T1_0000298488
MNK-T1_0000298490    MNK-T1_0000298493
MNK-T1_0000298499    MNK-T1_0000298502
MNK-T1_0000298507    MNK-T1_0000298510
MNK-T1_0000298512    MNK-T1_0000298515
MNK-T1_0000298517    MNK-T1_0000298520
MNK-T1_0000298523    MNK-T1_0000298526
MNK-T1_0000298530    MNK-T1_0000298533
MNK-T1_0000298535    MNK-T1_0000298538
MNK-T1_0000298544    MNK-T1_0000298547
MNK-T1_0000298549    MNK-T1_0000298552
MNK-T1_0000298554    MNK-T1_0000298557
MNK-T1_0000298559    MNK-T1_0000298562
MNK-T1_0000298564    MNK-T1_0000298567
MNK-T1_0000298571    MNK-T1_0000298574
MNK-T1_0000298576    MNK-T1_0000298579
MNK-T1_0000298581    MNK-T1_0000298584
MNK-T1_0000298586    MNK-T1_0000298589
MNK-T1_0000298591    MNK-T1_0000298594
MNK-T1_0000298596    MNK-T1_0000298599
MNK-T1_0000298601    MNK-T1_0000298603
MNK-T1_0000298605    MNK-T1_0000298608
MNK-T1_0000298610    MNK-T1_0000298613
MNK-T1_0000298615    MNK-T1_0000298618
MNK-T1_0000298620    MNK-T1_0000298623
MNK-T1_0000298625    MNK-T1_0000298628
MNK-T1_0000298630    MNK-T1_0000298633
MNK-T1_0000298635    MNK-T1_0000298637
MNK-T1_0000298639    MNK-T1_0000298642
MNK-T1_0000298644    MNK-T1_0000298647
MNK-T1_0000298649    MNK-T1_0000298652
MNK-T1_0000298657    MNK-T1_0000298660
MNK-T1_0000298663    MNK-T1_0000298666
MNK-T1_0000298668    MNK-T1_0000298671
MNK-T1_0000298673    MNK-T1_0000298676
MNK-T1_0000298679    MNK-T1_0000298682
MNK-T1_0000298684    MNK-T1_0000298687
MNK-T1_0000298689    MNK-T1_0000298692
MNK-T1_0000298694    MNK-T1_0000298697
MNK-T1_0000298699    MNK-T1_0000298702
MNK-T1_0000298704    MNK-T1_0000298707
MNK-T1_0000298709    MNK-T1_0000298712

MNK-T1_0000298714   MNK-T1_0000298717
MNK-T1_0000298719   MNK-T1_0000298722
MNK-T1_0000298724   MNK-T1_0000298727
MNK-T1_0000298729   MNK-T1_0000298732
MNK-T1_0000298734   MNK-T1_0000298737
MNK-T1_0000298739   MNK-T1_0000298742
MNK-T1_0000298744   MNK-T1_0000298747
MNK-T1_0000298749   MNK-T1_0000298752
MNK-T1_0000298754   MNK-T1_0000298757
MNK-T1_0000298759   MNK-T1_0000298762
MNK-T1_0000298764   MNK-T1_0000298767
MNK-T1_0000298769   MNK-T1_0000298772
MNK-T1_0000298774   MNK-T1_0000298777
MNK-T1_0000298779   MNK-T1_0000298782
MNK-T1_0000298791   MNK-T1_0000298794
MNK-T1_0000298798   MNK-T1_0000298801
MNK-T1_0000298803   MNK-T1_0000298806
MNK-T1_0000298808   MNK-T1_0000298811
MNK-T1_0000298813   MNK-T1_0000298816
MNK-T1_0000298818   MNK-T1_0000298821
MNK-T1_0000298823   MNK-T1_0000298826
MNK-T1_0000298828   MNK-T1_0000298831
MNK-T1_0000298833   MNK-T1_0000298836
MNK-T1_0000298838   MNK-T1_0000298841
MNK-T1_0000298843   MNK-T1_0000298846
MNK-T1_0000298848   MNK-T1_0000298851
MNK-T1_0000298853   MNK-T1_0000298856
MNK-T1_0000298858   MNK-T1_0000298861
MNK-T1_0000298863   MNK-T1_0000298866
MNK-T1_0000298868   MNK-T1_0000298871
MNK-T1_0000298873   MNK-T1_0000298876
MNK-T1_0000298880   MNK-T1_0000298883
MNK-T1_0000298885   MNK-T1_0000298888
MNK-T1_0000298890   MNK-T1_0000298893
MNK-T1_0000298896   MNK-T1_0000298899
MNK-T1_0000298901   MNK-T1_0000298904
MNK-T1_0000298909   MNK-T1_0000298912
MNK-T1_0000298914   MNK-T1_0000298917
MNK-T1_0000298919   MNK-T1_0000298922
MNK-T1_0000298924   MNK-T1_0000298927
MNK-T1_0000298929   MNK-T1_0000298932
MNK-T1_0000298934   MNK-T1_0000298937
MNK-T1_0000298939   MNK-T1_0000298942
MNK-T1_0000298944   MNK-T1_0000298947
MNK-T1_0000298949   MNK-T1_0000298952
MNK-T1_0000298954   MNK-T1_0000298956
MNK-T1_0000298958   MNK-T1_0000298961

| | |
|---|---|
| MNK-T1_0000298963 | MNK-T1_0000298966 |
| MNK-T1_0000298968 | MNK-T1_0000298971 |
| MNK-T1_0000298973 | MNK-T1_0000298976 |
| MNK-T1_0000298978 | MNK-T1_0000298981 |
| MNK-T1_0000298983 | MNK-T1_0000298986 |
| MNK-T1_0000298995 | MNK-T1_0000298998 |
| MNK-T1_0000299000 | MNK-T1_0000299003 |
| MNK-T1_0000299005 | MNK-T1_0000299008 |
| MNK-T1_0000299010 | MNK-T1_0000299013 |
| MNK-T1_0000299015 | MNK-T1_0000299020 |
| MNK-T1_0000299022 | MNK-T1_0000299025 |
| MNK-T1_0000299027 | MNK-T1_0000299030 |
| MNK-T1_0000299032 | MNK-T1_0000299035 |
| MNK-T1_0000299037 | MNK-T1_0000299042 |
| MNK-T1_0000299044 | MNK-T1_0000299047 |
| MNK-T1_0000299049 | MNK-T1_0000299052 |
| MNK-T1_0000299054 | MNK-T1_0000299057 |
| MNK-T1_0000299059 | MNK-T1_0000299062 |
| MNK-T1_0000299064 | MNK-T1_0000299069 |
| MNK-T1_0000299071 | MNK-T1_0000299074 |
| MNK-T1_0000299076 | MNK-T1_0000299079 |
| MNK-T1_0000299081 | MNK-T1_0000299084 |
| MNK-T1_0000299086 | MNK-T1_0000299089 |
| MNK-T1_0000299091 | MNK-T1_0000299096 |
| MNK-T1_0000299098 | MNK-T1_0000299101 |
| MNK-T1_0000299103 | MNK-T1_0000299106 |
| MNK-T1_0000299108 | MNK-T1_0000299113 |
| MNK-T1_0000299115 | MNK-T1_0000299118 |
| MNK-T1_0000299120 | MNK-T1_0000299123 |
| MNK-T1_0000299125 | MNK-T1_0000299128 |
| MNK-T1_0000299130 | MNK-T1_0000299132 |
| MNK-T1_0000299261 | MNK-T1_0000299266 |
| MNK-T1_0000299268 | MNK-T1_0000299271 |
| MNK-T1_0000299274 | MNK-T1_0000299279 |
| MNK-T1_0000299281 | MNK-T1_0000299286 |
| MNK-T1_0000299856 | MNK-T1_0000299859 |
| MNK-T1_0000299866 | MNK-T1_0000299869 |
| MNK-T1_0000299871 | MNK-T1_0000299874 |
| MNK-T1_0000299904 | MNK-T1_0000299907 |
| MNK-T1_0000299914 | MNK-T1_0000299917 |
| MNK-T1_0000299920 | MNK-T1_0000299923 |
| MNK-T1_0000299925 | MNK-T1_0000299928 |
| MNK-T1_0000299930 | MNK-T1_0000299933 |
| MNK-T1_0000299935 | MNK-T1_0000299938 |
| MNK-T1_0000299940 | MNK-T1_0000299943 |
| MNK-T1_0000299945 | MNK-T1_0000299948 |
| MNK-T1_0000299950 | MNK-T1_0000299953 |

| | |
|---|---|
| MNK-T1_0000299955 | MNK-T1_0000299958 |
| MNK-T1_0000299965 | MNK-T1_0000299968 |
| MNK-T1_0000299970 | MNK-T1_0000299973 |
| MNK-T1_0000299975 | MNK-T1_0000299978 |
| MNK-T1_0000299980 | MNK-T1_0000299983 |
| MNK-T1_0000299985 | MNK-T1_0000299988 |
| MNK-T1_0000299995 | MNK-T1_0000299998 |
| MNK-T1_0000300000 | MNK-T1_0000300003 |
| MNK-T1_0000300005 | MNK-T1_0000300008 |
| MNK-T1_0000300010 | MNK-T1_0000300013 |
| MNK-T1_0000300024 | MNK-T1_0000300027 |
| MNK-T1_0000300034 | MNK-T1_0000300037 |
| MNK-T1_0000300039 | MNK-T1_0000300042 |
| MNK-T1_0000300044 | MNK-T1_0000300047 |
| MNK-T1_0000300049 | MNK-T1_0000300052 |
| MNK-T1_0000300054 | MNK-T1_0000300057 |
| MNK-T1_0000300064 | MNK-T1_0000300067 |
| MNK-T1_0000300069 | MNK-T1_0000300072 |
| MNK-T1_0000300079 | MNK-T1_0000300082 |
| MNK-T1_0000300084 | MNK-T1_0000300087 |
| MNK-T1_0000300089 | MNK-T1_0000300092 |
| MNK-T1_0000300094 | MNK-T1_0000300097 |
| MNK-T1_0000300099 | MNK-T1_0000300102 |
| MNK-T1_0000300109 | MNK-T1_0000300112 |
| MNK-T1_0000300114 | MNK-T1_0000300117 |
| MNK-T1_0000300132 | MNK-T1_0000300135 |
| MNK-T1_0000300146 | MNK-T1_0000300149 |
| MNK-T1_0000300152 | MNK-T1_0000300155 |
| MNK-T1_0000300157 | MNK-T1_0000300160 |
| MNK-T1_0000300167 | MNK-T1_0000300170 |
| MNK-T1_0000300188 | MNK-T1_0000300191 |
| MNK-T1_0000300201 | MNK-T1_0000300204 |
| MNK-T1_0000300206 | MNK-T1_0000300209 |
| MNK-T1_0000300218 | MNK-T1_0000300221 |
| MNK-T1_0000300223 | MNK-T1_0000300226 |
| MNK-T1_0000300228 | MNK-T1_0000300231 |
| MNK-T1_0000300240 | MNK-T1_0000300243 |
| MNK-T1_0000300250 | MNK-T1_0000300253 |
| MNK-T1_0000300259 | MNK-T1_0000300262 |
| MNK-T1_0000300264 | MNK-T1_0000300267 |
| MNK-T1_0000300273 | MNK-T1_0000300276 |
| MNK-T1_0000300278 | MNK-T1_0000300281 |
| MNK-T1_0000300283 | MNK-T1_0000300286 |
| MNK-T1_0000300303 | MNK-T1_0000300306 |
| MNK-T1_0000300335 | MNK-T1_0000300338 |
| MNK-T1_0000300350 | MNK-T1_0000300353 |
| MNK-T1_0000300359 | MNK-T1_0000300362 |

MNK-T1_0000300371   MNK-T1_0000300374
MNK-T1_0000300377   MNK-T1_0000300380
MNK-T1_0000300382   MNK-T1_0000300385
MNK-T1_0000300387   MNK-T1_0000300390
MNK-T1_0000300403   MNK-T1_0000300406
MNK-T1_0000300414   MNK-T1_0000300417
MNK-T1_0000300425   MNK-T1_0000300428
MNK-T1_0000300430   MNK-T1_0000300433
MNK-T1_0000300447   MNK-T1_0000300450
MNK-T1_0000300464   MNK-T1_0000300467
MNK-T1_0000300470   MNK-T1_0000300473
MNK-T1_0000300481   MNK-T1_0000300483
MNK-T1_0000300485   MNK-T1_0000300488
MNK-T1_0000300490   MNK-T1_0000300493
MNK-T1_0000300499   MNK-T1_0000300502
MNK-T1_0000300513   MNK-T1_0000300516
MNK-T1_0000300521   MNK-T1_0000300524
MNK-T1_0000300527   MNK-T1_0000300530
MNK-T1_0000300532   MNK-T1_0000300535
MNK-T1_0000300537   MNK-T1_0000300540
MNK-T1_0000300547   MNK-T1_0000300550
MNK-T1_0000300560   MNK-T1_0000300563
MNK-T1_0000300566   MNK-T1_0000300569
MNK-T1_0000300600   MNK-T1_0000300603
MNK-T1_0000300624   MNK-T1_0000300627
MNK-T1_0000300634   MNK-T1_0000300637
MNK-T1_0000300679   MNK-T1_0000300682
MNK-T1_0000301176   MNK-T1_0000301179
MNK-T1_0000301181   MNK-T1_0000301184
MNK-T1_0000301188   MNK-T1_0000301191
MNK-T1_0000301229   MNK-T1_0000301232
MNK-T1_0000301263   MNK-T1_0000301266
MNK-T1_0000301269   MNK-T1_0000301272
MNK-T1_0000301274   MNK-T1_0000301277
MNK-T1_0000301279   MNK-T1_0000301282
MNK-T1_0000301289   MNK-T1_0000301292
MNK-T1_0000301309   MNK-T1_0000301312
MNK-T1_0000301334   MNK-T1_0000301337
MNK-T1_0000301339   MNK-T1_0000301342
MNK-T1_0000301353   MNK-T1_0000301356
MNK-T1_0000301358   MNK-T1_0000301361
MNK-T1_0000301363   MNK-T1_0000301366
MNK-T1_0000301373   MNK-T1_0000301376
MNK-T1_0000301383   MNK-T1_0000301386
MNK-T1_0000301388   MNK-T1_0000301391
MNK-T1_0000301398   MNK-T1_0000301401
MNK-T1_0000301413   MNK-T1_0000301416

| | |
|---|---|
| MNK-T1_0000301418 | MNK-T1_0000301421 |
| MNK-T1_0000301424 | MNK-T1_0000301427 |
| MNK-T1_0000301429 | MNK-T1_0000301432 |
| MNK-T1_0000301444 | MNK-T1_0000301447 |
| MNK-T1_0000301450 | MNK-T1_0000301453 |
| MNK-T1_0000301464 | MNK-T1_0000301467 |
| MNK-T1_0000301469 | MNK-T1_0000301472 |
| MNK-T1_0000301497 | MNK-T1_0000301500 |
| MNK-T1_0000301503 | MNK-T1_0000301506 |
| MNK-T1_0000301512 | MNK-T1_0000301515 |
| MNK-T1_0000301517 | MNK-T1_0000301520 |
| MNK-T1_0000301524 | MNK-T1_0000301527 |
| MNK-T1_0000301529 | MNK-T1_0000301532 |
| MNK-T1_0000301542 | MNK-T1_0000301545 |
| MNK-T1_0000301563 | MNK-T1_0000301566 |
| MNK-T1_0000301573 | MNK-T1_0000301576 |
| MNK-T1_0000301581 | MNK-T1_0000301584 |
| MNK-T1_0000301588 | MNK-T1_0000301591 |
| MNK-T1_0000301598 | MNK-T1_0000301601 |
| MNK-T1_0000301603 | MNK-T1_0000301606 |
| MNK-T1_0000301613 | MNK-T1_0000301616 |
| MNK-T1_0000301618 | MNK-T1_0000301621 |
| MNK-T1_0000301624 | MNK-T1_0000301627 |
| MNK-T1_0000301634 | MNK-T1_0000301637 |
| MNK-T1_0000301639 | MNK-T1_0000301642 |
| MNK-T1_0000301644 | MNK-T1_0000301647 |
| MNK-T1_0000301649 | MNK-T1_0000301652 |
| MNK-T1_0000301654 | MNK-T1_0000301657 |
| MNK-T1_0000301665 | MNK-T1_0000301668 |
| MNK-T1_0000301670 | MNK-T1_0000301673 |
| MNK-T1_0000301675 | MNK-T1_0000301678 |
| MNK-T1_0000301680 | MNK-T1_0000301683 |
| MNK-T1_0000301691 | MNK-T1_0000301694 |
| MNK-T1_0000301705 | MNK-T1_0000301708 |
| MNK-T1_0000301712 | MNK-T1_0000301715 |
| MNK-T1_0000301717 | MNK-T1_0000301720 |
| MNK-T1_0000301723 | MNK-T1_0000301726 |
| MNK-T1_0000301733 | MNK-T1_0000301735 |
| MNK-T1_0000301751 | MNK-T1_0000301754 |
| MNK-T1_0000301756 | MNK-T1_0000301759 |
| MNK-T1_0000301761 | MNK-T1_0000301764 |
| MNK-T1_0000301832 | MNK-T1_0000301835 |
| MNK-T1_0000301848 | MNK-T1_0000301851 |
| MNK-T1_0000301853 | MNK-T1_0000301856 |
| MNK-T1_0000301866 | MNK-T1_0000301869 |
| MNK-T1_0000302329 | MNK-T1_0000302332 |
| MNK-T1_0000302339 | MNK-T1_0000302342 |

| | |
|---|---|
| MNK-T1_0000302344 | MNK-T1_0000302347 |
| MNK-T1_0000302349 | MNK-T1_0000302352 |
| MNK-T1_0000302354 | MNK-T1_0000302357 |
| MNK-T1_0000302364 | MNK-T1_0000302367 |
| MNK-T1_0000302372 | MNK-T1_0000302375 |
| MNK-T1_0000302424 | MNK-T1_0000302427 |
| MNK-T1_0000302437 | MNK-T1_0000302440 |
| MNK-T1_0000302442 | MNK-T1_0000302445 |
| MNK-T1_0000302447 | MNK-T1_0000302450 |
| MNK-T1_0000302460 | MNK-T1_0000302463 |
| MNK-T1_0000302479 | MNK-T1_0000302482 |
| MNK-T1_0000302494 | MNK-T1_0000302497 |
| MNK-T1_0000302499 | MNK-T1_0000302502 |
| MNK-T1_0000302509 | MNK-T1_0000302512 |
| MNK-T1_0000302514 | MNK-T1_0000302517 |
| MNK-T1_0000302534 | MNK-T1_0000302537 |
| MNK-T1_0000302539 | MNK-T1_0000302542 |
| MNK-T1_0000302549 | MNK-T1_0000302552 |
| MNK-T1_0000302554 | MNK-T1_0000302557 |
| MNK-T1_0000302559 | MNK-T1_0000302562 |
| MNK-T1_0000302564 | MNK-T1_0000302567 |
| MNK-T1_0000302585 | MNK-T1_0000302588 |
| MNK-T1_0000302591 | MNK-T1_0000302594 |
| MNK-T1_0000302596 | MNK-T1_0000302599 |
| MNK-T1_0000302606 | MNK-T1_0000302609 |
| MNK-T1_0000302616 | MNK-T1_0000302619 |
| MNK-T1_0000302626 | MNK-T1_0000302629 |
| MNK-T1_0000302631 | MNK-T1_0000302634 |
| MNK-T1_0000302636 | MNK-T1_0000302639 |
| MNK-T1_0000302644 | MNK-T1_0000302647 |
| MNK-T1_0000302654 | MNK-T1_0000302657 |
| MNK-T1_0000302659 | MNK-T1_0000302662 |
| MNK-T1_0000302664 | MNK-T1_0000302667 |
| MNK-T1_0000302675 | MNK-T1_0000302682 |
| MNK-T1_0000302711 | MNK-T1_0000302714 |
| MNK-T1_0000302723 | MNK-T1_0000302726 |
| MNK-T1_0000302728 | MNK-T1_0000302731 |
| MNK-T1_0000302733 | MNK-T1_0000302736 |
| MNK-T1_0000302738 | MNK-T1_0000302741 |
| MNK-T1_0000302743 | MNK-T1_0000302746 |
| MNK-T1_0000302752 | MNK-T1_0000302755 |
| MNK-T1_0000302766 | MNK-T1_0000302769 |
| MNK-T1_0000302776 | MNK-T1_0000302779 |
| MNK-T1_0000302786 | MNK-T1_0000302789 |
| MNK-T1_0000302792 | MNK-T1_0000302795 |
| MNK-T1_0000302815 | MNK-T1_0000302818 |
| MNK-T1_0000302821 | MNK-T1_0000302824 |

| | |
|---|---|
| MNK-T1_0000302832 | MNK-T1_0000302835 |
| MNK-T1_0000302841 | MNK-T1_0000302844 |
| MNK-T1_0000302881 | MNK-T1_0000302884 |
| MNK-T1_0000302887 | MNK-T1_0000302890 |
| MNK-T1_0000302892 | MNK-T1_0000302895 |
| MNK-T1_0000302900 | MNK-T1_0000302903 |
| MNK-T1_0000302910 | MNK-T1_0000302913 |
| MNK-T1_0000302922 | MNK-T1_0000302925 |
| MNK-T1_0000302936 | MNK-T1_0000302939 |
| MNK-T1_0000302957 | MNK-T1_0000302960 |
| MNK-T1_0000302962 | MNK-T1_0000302965 |
| MNK-T1_0000302968 | MNK-T1_0000302971 |
| MNK-T1_0000302993 | MNK-T1_0000302996 |
| MNK-T1_0000302998 | MNK-T1_0000303001 |
| MNK-T1_0000303003 | MNK-T1_0000303006 |
| MNK-T1_0000303009 | MNK-T1_0000303012 |
| MNK-T1_0000303016 | MNK-T1_0000303019 |
| MNK-T1_0000303021 | MNK-T1_0000303024 |
| MNK-T1_0000303026 | MNK-T1_0000303029 |
| MNK-T1_0000303031 | MNK-T1_0000303034 |
| MNK-T1_0000303053 | MNK-T1_0000303056 |
| MNK-T1_0000303060 | MNK-T1_0000303063 |
| MNK-T1_0000303648 | MNK-T1_0000303651 |
| MNK-T1_0000303658 | MNK-T1_0000303661 |
| MNK-T1_0000303663 | MNK-T1_0000303666 |
| MNK-T1_0000303668 | MNK-T1_0000303671 |
| MNK-T1_0000303673 | MNK-T1_0000303676 |
| MNK-T1_0000303685 | MNK-T1_0000303688 |
| MNK-T1_0000303728 | MNK-T1_0000303731 |
| MNK-T1_0000303733 | MNK-T1_0000303736 |
| MNK-T1_0000303745 | MNK-T1_0000303748 |
| MNK-T1_0000303760 | MNK-T1_0000303763 |
| MNK-T1_0000303765 | MNK-T1_0000303768 |
| MNK-T1_0000303770 | MNK-T1_0000303773 |
| MNK-T1_0000303775 | MNK-T1_0000303778 |
| MNK-T1_0000303780 | MNK-T1_0000303783 |
| MNK-T1_0000303785 | MNK-T1_0000303788 |
| MNK-T1_0000303796 | MNK-T1_0000303799 |
| MNK-T1_0000303801 | MNK-T1_0000303804 |
| MNK-T1_0000303806 | MNK-T1_0000303809 |
| MNK-T1_0000303816 | MNK-T1_0000303819 |
| MNK-T1_0000303821 | MNK-T1_0000303824 |
| MNK-T1_0000303831 | MNK-T1_0000303834 |
| MNK-T1_0000303849 | MNK-T1_0000303852 |
| MNK-T1_0000303859 | MNK-T1_0000303862 |
| MNK-T1_0000303864 | MNK-T1_0000303867 |
| MNK-T1_0000303869 | MNK-T1_0000303872 |

| | |
|---|---|
| MNK-T1_0000303874 | MNK-T1_0000303877 |
| MNK-T1_0000303879 | MNK-T1_0000303882 |
| MNK-T1_0000303889 | MNK-T1_0000303892 |
| MNK-T1_0000303899 | MNK-T1_0000303902 |
| MNK-T1_0000303906 | MNK-T1_0000303909 |
| MNK-T1_0000303911 | MNK-T1_0000303914 |
| MNK-T1_0000303916 | MNK-T1_0000303919 |
| MNK-T1_0000303921 | MNK-T1_0000303924 |
| MNK-T1_0000303926 | MNK-T1_0000303929 |
| MNK-T1_0000303936 | MNK-T1_0000303939 |
| MNK-T1_0000303943 | MNK-T1_0000303946 |
| MNK-T1_0000303953 | MNK-T1_0000303956 |
| MNK-T1_0000303960 | MNK-T1_0000303963 |
| MNK-T1_0000303970 | MNK-T1_0000303973 |
| MNK-T1_0000303980 | MNK-T1_0000303983 |
| MNK-T1_0000303990 | MNK-T1_0000303993 |
| MNK-T1_0000303995 | MNK-T1_0000303998 |
| MNK-T1_0000304011 | MNK-T1_0000304014 |
| MNK-T1_0000304016 | MNK-T1_0000304019 |
| MNK-T1_0000304021 | MNK-T1_0000304024 |
| MNK-T1_0000304039 | MNK-T1_0000304042 |
| MNK-T1_0000304050 | MNK-T1_0000304053 |
| MNK-T1_0000304065 | MNK-T1_0000304068 |
| MNK-T1_0000304072 | MNK-T1_0000304075 |
| MNK-T1_0000304077 | MNK-T1_0000304080 |
| MNK-T1_0000304095 | MNK-T1_0000304098 |
| MNK-T1_0000304111 | MNK-T1_0000304114 |
| MNK-T1_0000304131 | MNK-T1_0000304134 |
| MNK-T1_0000304150 | MNK-T1_0000304153 |
| MNK-T1_0000304155 | MNK-T1_0000304158 |
| MNK-T1_0000304160 | MNK-T1_0000304163 |
| MNK-T1_0000304190 | MNK-T1_0000304193 |
| MNK-T1_0000304195 | MNK-T1_0000304198 |
| MNK-T1_0000304200 | MNK-T1_0000304203 |
| MNK-T1_0000304206 | MNK-T1_0000304209 |
| MNK-T1_0000304217 | MNK-T1_0000304220 |
| MNK-T1_0000304245 | MNK-T1_0000304248 |
| MNK-T1_0000304251 | MNK-T1_0000304254 |
| MNK-T1_0000304267 | MNK-T1_0000304269 |
| MNK-T1_0000304274 | MNK-T1_0000304277 |
| MNK-T1_0000304284 | MNK-T1_0000304287 |
| MNK-T1_0000304301 | MNK-T1_0000304303 |
| MNK-T1_0000304312 | MNK-T1_0000304315 |
| MNK-T1_0000304325 | MNK-T1_0000304328 |
| MNK-T1_0000304330 | MNK-T1_0000304333 |
| MNK-T1_0000304338 | MNK-T1_0000304341 |
| MNK-T1_0000304361 | MNK-T1_0000304364 |

MNK-T1_0000304399    MNK-T1_0000304402
MNK-T1_0000304414    MNK-T1_0000304417
MNK-T1_0000304850    MNK-T1_0000304861
MNK-T1_0000304868    MNK-T1_0000304871
MNK-T1_0000304873    MNK-T1_0000304876
MNK-T1_0000304883    MNK-T1_0000304886
MNK-T1_0000304888    MNK-T1_0000304891
MNK-T1_0000304898    MNK-T1_0000304901
MNK-T1_0000304906    MNK-T1_0000304909
MNK-T1_0000304915    MNK-T1_0000304918
MNK-T1_0000304948    MNK-T1_0000304951
MNK-T1_0000304969    MNK-T1_0000304972
MNK-T1_0000304983    MNK-T1_0000304986
MNK-T1_0000304988    MNK-T1_0000304991
MNK-T1_0000304993    MNK-T1_0000304996
MNK-T1_0000304998    MNK-T1_0000305001
MNK-T1_0000305008    MNK-T1_0000305011
MNK-T1_0000305018    MNK-T1_0000305021
MNK-T1_0000305028    MNK-T1_0000305031
MNK-T1_0000305043    MNK-T1_0000305046
MNK-T1_0000305048    MNK-T1_0000305051
MNK-T1_0000305054    MNK-T1_0000305057
MNK-T1_0000305059    MNK-T1_0000305062
MNK-T1_0000305064    MNK-T1_0000305067
MNK-T1_0000305071    MNK-T1_0000305074
MNK-T1_0000305076    MNK-T1_0000305079
MNK-T1_0000305081    MNK-T1_0000305084
MNK-T1_0000305086    MNK-T1_0000305089
MNK-T1_0000305091    MNK-T1_0000305094
MNK-T1_0000305096    MNK-T1_0000305099
MNK-T1_0000305106    MNK-T1_0000305109
MNK-T1_0000305121    MNK-T1_0000305124
MNK-T1_0000305128    MNK-T1_0000305131
MNK-T1_0000305133    MNK-T1_0000305136
MNK-T1_0000305138    MNK-T1_0000305141
MNK-T1_0000305148    MNK-T1_0000305151
MNK-T1_0000305153    MNK-T1_0000305156
MNK-T1_0000305165    MNK-T1_0000305168
MNK-T1_0000305170    MNK-T1_0000305173
MNK-T1_0000305175    MNK-T1_0000305178
MNK-T1_0000305181    MNK-T1_0000305184
MNK-T1_0000305203    MNK-T1_0000305206
MNK-T1_0000305208    MNK-T1_0000305211
MNK-T1_0000305213    MNK-T1_0000305216
MNK-T1_0000305218    MNK-T1_0000305221
MNK-T1_0000305230    MNK-T1_0000305233
MNK-T1_0000305241    MNK-T1_0000305244

MNK-T1_0000305246    MNK-T1_0000305249
MNK-T1_0000305251    MNK-T1_0000305254
MNK-T1_0000305265    MNK-T1_0000305267
MNK-T1_0000305269    MNK-T1_0000305272
MNK-T1_0000305274    MNK-T1_0000305277
MNK-T1_0000305279    MNK-T1_0000305282
MNK-T1_0000305290    MNK-T1_0000305293
MNK-T1_0000305295    MNK-T1_0000305298
MNK-T1_0000305309    MNK-T1_0000305311
MNK-T1_0000305318    MNK-T1_0000305321
MNK-T1_0000305358    MNK-T1_0000305361
MNK-T1_0000305380    MNK-T1_0000305383
MNK-T1_0000305385    MNK-T1_0000305388
MNK-T1_0000305390    MNK-T1_0000305393
MNK-T1_0000305398    MNK-T1_0000305401
MNK-T1_0000305405    MNK-T1_0000305408
MNK-T1_0000305410    MNK-T1_0000305413
MNK-T1_0000305421    MNK-T1_0000305424
MNK-T1_0000305426    MNK-T1_0000305429
MNK-T1_0000305431    MNK-T1_0000305434
MNK-T1_0000305444    MNK-T1_0000305447
MNK-T1_0000305449    MNK-T1_0000305452
MNK-T1_0000305454    MNK-T1_0000305457
MNK-T1_0000305461    MNK-T1_0000305464
MNK-T1_0000305466    MNK-T1_0000305469
MNK-T1_0000305471    MNK-T1_0000305474
MNK-T1_0000305479    MNK-T1_0000305482
MNK-T1_0000305484    MNK-T1_0000305487
MNK-T1_0000305489    MNK-T1_0000305492
MNK-T1_0000305494    MNK-T1_0000305497
MNK-T1_0000305510    MNK-T1_0000305513
MNK-T1_0000305516    MNK-T1_0000305519
MNK-T1_0000305521    MNK-T1_0000305524
MNK-T1_0000305531    MNK-T1_0000305534
MNK-T1_0000305541    MNK-T1_0000305544
MNK-T1_0000305567    MNK-T1_0000305570
MNK-T1_0000305573    MNK-T1_0000305576
MNK-T1_0000305625    MNK-T1_0000305628
MNK-T1_0000305842    MNK-T1_0000305845
MNK-T1_0000306033    MNK-T1_0000306036
MNK-T1_0000306048    MNK-T1_0000306051
MNK-T1_0000306065    MNK-T1_0000306068
MNK-T1_0000306075    MNK-T1_0000306078
MNK-T1_0000306086    MNK-T1_0000306089
MNK-T1_0000306103    MNK-T1_0000306106
MNK-T1_0000306108    MNK-T1_0000306111
MNK-T1_0000306118    MNK-T1_0000306121

MNK-T1_0000306123   MNK-T1_0000306126
MNK-T1_0000306128   MNK-T1_0000306131
MNK-T1_0000306133   MNK-T1_0000306136
MNK-T1_0000306138   MNK-T1_0000306141
MNK-T1_0000306143   MNK-T1_0000306146
MNK-T1_0000306148   MNK-T1_0000306151
MNK-T1_0000306153   MNK-T1_0000306156
MNK-T1_0000306158   MNK-T1_0000306161
MNK-T1_0000306163   MNK-T1_0000306166
MNK-T1_0000306168   MNK-T1_0000306171
MNK-T1_0000306173   MNK-T1_0000306176
MNK-T1_0000306179   MNK-T1_0000306182
MNK-T1_0000306184   MNK-T1_0000306187
MNK-T1_0000306189   MNK-T1_0000306192
MNK-T1_0000306194   MNK-T1_0000306197
MNK-T1_0000306199   MNK-T1_0000306202
MNK-T1_0000306240   MNK-T1_0000306243
MNK-T1_0000306279   MNK-T1_0000306282
MNK-T1_0000306294   MNK-T1_0000306297
MNK-T1_0000306329   MNK-T1_0000306332
MNK-T1_0000306334   MNK-T1_0000306337
MNK-T1_0000306339   MNK-T1_0000306342
MNK-T1_0000306344   MNK-T1_0000306347
MNK-T1_0000306364   MNK-T1_0000306367
MNK-T1_0000306369   MNK-T1_0000306372
MNK-T1_0000306386   MNK-T1_0000306389
MNK-T1_0000306398   MNK-T1_0000306401
MNK-T1_0000306403   MNK-T1_0000306406
MNK-T1_0000306413   MNK-T1_0000306416
MNK-T1_0000306418   MNK-T1_0000306421
MNK-T1_0000306423   MNK-T1_0000306426
MNK-T1_0000306472   MNK-T1_0000306475
MNK-T1_0000306483   MNK-T1_0000306486
MNK-T1_0000306492   MNK-T1_0000306495
MNK-T1_0000306497   MNK-T1_0000306500
MNK-T1_0000306502   MNK-T1_0000306505
MNK-T1_0000306521   MNK-T1_0000306524
MNK-T1_0000306530   MNK-T1_0000306532
MNK-T1_0000306535   MNK-T1_0000306538
MNK-T1_0000306545   MNK-T1_0000306548
MNK-T1_0000306557   MNK-T1_0000306560
MNK-T1_0000306571   MNK-T1_0000306574
MNK-T1_0000306601   MNK-T1_0000306604
MNK-T1_0000371687   MNK-T1_0000371690
MNK-T1_0000371696   MNK-T1_0000371699
MNK-T1_0000371704   MNK-T1_0000371707
MNK-T1_0000371710   MNK-T1_0000371713

| | |
|---|---|
| MNK-T1_0000371715 | MNK-T1_0000371718 |
| MNK-T1_0000371720 | MNK-T1_0000371723 |
| MNK-T1_0000371725 | MNK-T1_0000371728 |
| MNK-T1_0000371730 | MNK-T1_0000371733 |
| MNK-T1_0000371735 | MNK-T1_0000371738 |
| MNK-T1_0000371740 | MNK-T1_0000371743 |
| MNK-T1_0000371745 | MNK-T1_0000371748 |
| MNK-T1_0000371750 | MNK-T1_0000371753 |
| MNK-T1_0000371755 | MNK-T1_0000371758 |
| MNK-T1_0000371760 | MNK-T1_0000371763 |
| MNK-T1_0000371765 | MNK-T1_0000371768 |
| MNK-T1_0000371770 | MNK-T1_0000371773 |
| MNK-T1_0000371775 | MNK-T1_0000371778 |
| MNK-T1_0000371780 | MNK-T1_0000371783 |
| MNK-T1_0000371785 | MNK-T1_0000371788 |
| MNK-T1_0000371790 | MNK-T1_0000371793 |
| MNK-T1_0000371796 | MNK-T1_0000371799 |
| MNK-T1_0000371801 | MNK-T1_0000371804 |
| MNK-T1_0000371806 | MNK-T1_0000371809 |
| MNK-T1_0000371811 | MNK-T1_0000371814 |
| MNK-T1_0000371844 | MNK-T1_0000371847 |
| MNK-T1_0000371857 | MNK-T1_0000371860 |
| MNK-T1_0000371862 | MNK-T1_0000371865 |
| MNK-T1_0000371867 | MNK-T1_0000371870 |
| MNK-T1_0000371872 | MNK-T1_0000371875 |
| MNK-T1_0000371877 | MNK-T1_0000371880 |
| MNK-T1_0000371896 | MNK-T1_0000371899 |
| MNK-T1_0000371901 | MNK-T1_0000371904 |
| MNK-T1_0000371909 | MNK-T1_0000371911 |
| MNK-T1_0000371913 | MNK-T1_0000371915 |
| MNK-T1_0000371917 | MNK-T1_0000371920 |
| MNK-T1_0000371922 | MNK-T1_0000371925 |
| MNK-T1_0000371930 | MNK-T1_0000371933 |
| MNK-T1_0000371935 | MNK-T1_0000371938 |
| MNK-T1_0000371940 | MNK-T1_0000371943 |
| MNK-T1_0000371945 | MNK-T1_0000371947 |
| MNK-T1_0000371949 | MNK-T1_0000371952 |
| MNK-T1_0000371954 | MNK-T1_0000371957 |
| MNK-T1_0000372023 | MNK-T1_0000372026 |
| MNK-T1_0000372028 | MNK-T1_0000372031 |
| MNK-T1_0000372033 | MNK-T1_0000372036 |
| MNK-T1_0000372038 | MNK-T1_0000372041 |
| MNK-T1_0000372043 | MNK-T1_0000372046 |
| MNK-T1_0000372056 | MNK-T1_0000372059 |
| MNK-T1_0000372061 | MNK-T1_0000372064 |
| MNK-T1_0000372066 | MNK-T1_0000372069 |
| MNK-T1_0000372075 | MNK-T1_0000372078 |

| | |
|---|---|
| MNK-T1_0000372083 | MNK-T1_0000372086 |
| MNK-T1_0000372088 | MNK-T1_0000372091 |
| MNK-T1_0000372093 | MNK-T1_0000372096 |
| MNK-T1_0000372098 | MNK-T1_0000372101 |
| MNK-T1_0000372103 | MNK-T1_0000372106 |
| MNK-T1_0000372113 | MNK-T1_0000372116 |
| MNK-T1_0000372118 | MNK-T1_0000372121 |
| MNK-T1_0000372123 | MNK-T1_0000372126 |
| MNK-T1_0000372128 | MNK-T1_0000372131 |
| MNK-T1_0000372134 | MNK-T1_0000372137 |
| MNK-T1_0000372158 | MNK-T1_0000372161 |
| MNK-T1_0000372182 | MNK-T1_0000372185 |
| MNK-T1_0000372187 | MNK-T1_0000372190 |
| MNK-T1_0000372192 | MNK-T1_0000372195 |
| MNK-T1_0000372197 | MNK-T1_0000372200 |
| MNK-T1_0000372202 | MNK-T1_0000372205 |
| MNK-T1_0000372207 | MNK-T1_0000372210 |
| MNK-T1_0000372212 | MNK-T1_0000372215 |
| MNK-T1_0000372217 | MNK-T1_0000372220 |
| MNK-T1_0000372222 | MNK-T1_0000372225 |
| MNK-T1_0000372227 | MNK-T1_0000372230 |
| MNK-T1_0000372232 | MNK-T1_0000372235 |
| MNK-T1_0000372253 | MNK-T1_0000372256 |
| MNK-T1_0000372258 | MNK-T1_0000372261 |
| MNK-T1_0000372263 | MNK-T1_0000372266 |
| MNK-T1_0000372268 | MNK-T1_0000372271 |
| MNK-T1_0000372285 | MNK-T1_0000372288 |
| MNK-T1_0000372290 | MNK-T1_0000372293 |
| MNK-T1_0000372295 | MNK-T1_0000372298 |
| MNK-T1_0000372300 | MNK-T1_0000372303 |
| MNK-T1_0000372305 | MNK-T1_0000372308 |
| MNK-T1_0000372314 | MNK-T1_0000372317 |
| MNK-T1_0000372319 | MNK-T1_0000372322 |
| MNK-T1_0000372324 | MNK-T1_0000372327 |
| MNK-T1_0000372336 | MNK-T1_0000372339 |
| MNK-T1_0000372341 | MNK-T1_0000372344 |
| MNK-T1_0000372346 | MNK-T1_0000372349 |
| MNK-T1_0000372390 | MNK-T1_0000372393 |
| MNK-T1_0000372395 | MNK-T1_0000372398 |
| MNK-T1_0000372400 | MNK-T1_0000372403 |
| MNK-T1_0000372405 | MNK-T1_0000372408 |
| MNK-T1_0000372412 | MNK-T1_0000372419 |
| MNK-T1_0000372436 | MNK-T1_0000372439 |
| MNK-T1_0000372441 | MNK-T1_0000372444 |
| MNK-T1_0000372446 | MNK-T1_0000372449 |
| MNK-T1_0000372456 | MNK-T1_0000372459 |
| MNK-T1_0000372462 | MNK-T1_0000372465 |

| | |
|---|---|
| MNK-T1_0000372470 | MNK-T1_0000372473 |
| MNK-T1_0000372496 | MNK-T1_0000372499 |
| MNK-T1_0000372501 | MNK-T1_0000372504 |
| MNK-T1_0000372512 | MNK-T1_0000372515 |
| MNK-T1_0000372517 | MNK-T1_0000372520 |
| MNK-T1_0000372522 | MNK-T1_0000372525 |
| MNK-T1_0000372528 | MNK-T1_0000372531 |
| MNK-T1_0000372533 | MNK-T1_0000372536 |
| MNK-T1_0000372538 | MNK-T1_0000372541 |
| MNK-T1_0000372543 | MNK-T1_0000372546 |
| MNK-T1_0000372550 | MNK-T1_0000372553 |
| MNK-T1_0000372555 | MNK-T1_0000372558 |
| MNK-T1_0000372560 | MNK-T1_0000372563 |
| MNK-T1_0000372565 | MNK-T1_0000372568 |
| MNK-T1_0000372570 | MNK-T1_0000372573 |
| MNK-T1_0000372577 | MNK-T1_0000372580 |
| MNK-T1_0000372591 | MNK-T1_0000372594 |
| MNK-T1_0000372596 | MNK-T1_0000372599 |
| MNK-T1_0000372613 | MNK-T1_0000372616 |
| MNK-T1_0000372618 | MNK-T1_0000372621 |
| MNK-T1_0000372623 | MNK-T1_0000372626 |
| MNK-T1_0000372628 | MNK-T1_0000372631 |
| MNK-T1_0000372776 | MNK-T1_0000372779 |
| MNK-T1_0000372796 | MNK-T1_0000372799 |
| MNK-T1_0000372801 | MNK-T1_0000372804 |
| MNK-T1_0000372818 | MNK-T1_0000372821 |
| MNK-T1_0000372825 | MNK-T1_0000372828 |
| MNK-T1_0000372830 | MNK-T1_0000372833 |
| MNK-T1_0000372835 | MNK-T1_0000372838 |
| MNK-T1_0000372840 | MNK-T1_0000372843 |
| MNK-T1_0000372845 | MNK-T1_0000372848 |
| MNK-T1_0000372850 | MNK-T1_0000372852 |
| MNK-T1_0000372854 | MNK-T1_0000372857 |
| MNK-T1_0000372869 | MNK-T1_0000372872 |
| MNK-T1_0000372882 | MNK-T1_0000372885 |
| MNK-T1_0000372887 | MNK-T1_0000372890 |
| MNK-T1_0000372892 | MNK-T1_0000372895 |
| MNK-T1_0000372897 | MNK-T1_0000372900 |
| MNK-T1_0000372902 | MNK-T1_0000372905 |
| MNK-T1_0000372907 | MNK-T1_0000372910 |
| MNK-T1_0000372912 | MNK-T1_0000372915 |
| MNK-T1_0000372932 | MNK-T1_0000372935 |
| MNK-T1_0000372937 | MNK-T1_0000372940 |
| MNK-T1_0000372942 | MNK-T1_0000372945 |
| MNK-T1_0000372947 | MNK-T1_0000372950 |
| MNK-T1_0000372955 | MNK-T1_0000372958 |
| MNK-T1_0000372960 | MNK-T1_0000372963 |

MNK-T1_0000372976   MNK-T1_0000372979
MNK-T1_0000372981   MNK-T1_0000372984
MNK-T1_0000372986   MNK-T1_0000372989
MNK-T1_0000372991   MNK-T1_0000372994
MNK-T1_0000373007   MNK-T1_0000373010
MNK-T1_0000373013   MNK-T1_0000373016
MNK-T1_0000373030   MNK-T1_0000373033
MNK-T1_0000373037   MNK-T1_0000373040
MNK-T1_0000373042   MNK-T1_0000373045
MNK-T1_0000373047   MNK-T1_0000373050
MNK-T1_0000373052   MNK-T1_0000373055
MNK-T1_0000373057   MNK-T1_0000373060
MNK-T1_0000373062   MNK-T1_0000373065
MNK-T1_0000373075   MNK-T1_0000373078
MNK-T1_0000373087   MNK-T1_0000373090
MNK-T1_0000373129   MNK-T1_0000373132
MNK-T1_0000373134   MNK-T1_0000373137
MNK-T1_0000373139   MNK-T1_0000373142
MNK-T1_0000373144   MNK-T1_0000373147
MNK-T1_0000373149   MNK-T1_0000373152
MNK-T1_0000373154   MNK-T1_0000373157
MNK-T1_0000373161   MNK-T1_0000373164
MNK-T1_0000373166   MNK-T1_0000373169
MNK-T1_0000373171   MNK-T1_0000373174
MNK-T1_0000373176   MNK-T1_0000373179
MNK-T1_0000373181   MNK-T1_0000373184
MNK-T1_0000373207   MNK-T1_0000373214
MNK-T1_0000373216   MNK-T1_0000373219
MNK-T1_0000373222   MNK-T1_0000373225
MNK-T1_0000373233   MNK-T1_0000373236
MNK-T1_0000373238   MNK-T1_0000373241
MNK-T1_0000373257   MNK-T1_0000373260
MNK-T1_0000373262   MNK-T1_0000373265
MNK-T1_0000373267   MNK-T1_0000373270
MNK-T1_0000373272   MNK-T1_0000373275
MNK-T1_0000373281   MNK-T1_0000373284
MNK-T1_0000373286   MNK-T1_0000373289
MNK-T1_0000373293   MNK-T1_0000373296
MNK-T1_0000373298   MNK-T1_0000373301
MNK-T1_0000373482   MNK-T1_0000373485
MNK-T1_0000373537   MNK-T1_0000373540
MNK-T1_0000373542   MNK-T1_0000373545
MNK-T1_0000373570   MNK-T1_0000373573
MNK-T1_0000373575   MNK-T1_0000373578
MNK-T1_0000373580   MNK-T1_0000373583
MNK-T1_0000373585   MNK-T1_0000373588
MNK-T1_0000373590   MNK-T1_0000373593

MNK-T1_0000373595   MNK-T1_0000373598
MNK-T1_0000373600   MNK-T1_0000373603
MNK-T1_0000373605   MNK-T1_0000373608
MNK-T1_0000373610   MNK-T1_0000373613
MNK-T1_0000373620   MNK-T1_0000373623
MNK-T1_0000373627   MNK-T1_0000373630
MNK-T1_0000373632   MNK-T1_0000373635
MNK-T1_0000373637   MNK-T1_0000373640
MNK-T1_0000373650   MNK-T1_0000373653
MNK-T1_0000373655   MNK-T1_0000373658
MNK-T1_0000373660   MNK-T1_0000373663
MNK-T1_0000373668   MNK-T1_0000373671
MNK-T1_0000373682   MNK-T1_0000373685
MNK-T1_0000373699   MNK-T1_0000373702
MNK-T1_0000373706   MNK-T1_0000373709
MNK-T1_0000373711   MNK-T1_0000373714
MNK-T1_0000373716   MNK-T1_0000373719
MNK-T1_0000373723   MNK-T1_0000373726
MNK-T1_0000373728   MNK-T1_0000373731
MNK-T1_0000373733   MNK-T1_0000373736
MNK-T1_0000373738   MNK-T1_0000373741
MNK-T1_0000373743   MNK-T1_0000373746
MNK-T1_0000373748   MNK-T1_0000373751
MNK-T1_0000373754   MNK-T1_0000373757
MNK-T1_0000373759   MNK-T1_0000373762
MNK-T1_0000373764   MNK-T1_0000373767
MNK-T1_0000373769   MNK-T1_0000373772
MNK-T1_0000373774   MNK-T1_0000373776
MNK-T1_0000373801   MNK-T1_0000373804
MNK-T1_0000373806   MNK-T1_0000373809
MNK-T1_0000373823   MNK-T1_0000373826
MNK-T1_0000373828   MNK-T1_0000373831
MNK-T1_0000373835   MNK-T1_0000373838
MNK-T1_0000373845   MNK-T1_0000373848
MNK-T1_0000373850   MNK-T1_0000373853
MNK-T1_0000373866   MNK-T1_0000373869
MNK-T1_0000373871   MNK-T1_0000373874
MNK-T1_0000373876   MNK-T1_0000373879
MNK-T1_0000373884   MNK-T1_0000373887
MNK-T1_0000373889   MNK-T1_0000373892
MNK-T1_0000373894   MNK-T1_0000373897
MNK-T1_0000373906   MNK-T1_0000373909
MNK-T1_0000373911   MNK-T1_0000373914
MNK-T1_0000373916   MNK-T1_0000373919
MNK-T1_0000373921   MNK-T1_0000373924
MNK-T1_0000373961   MNK-T1_0000373964
MNK-T1_0000373969   MNK-T1_0000373972

MNK-T1_0000373987    MNK-T1_0000373990
MNK-T1_0000373992    MNK-T1_0000373995
MNK-T1_0000373997    MNK-T1_0000374000
MNK-T1_0000374002    MNK-T1_0000374005
MNK-T1_0000374007    MNK-T1_0000374010
MNK-T1_0000374012    MNK-T1_0000374015
MNK-T1_0000374017    MNK-T1_0000374020
MNK-T1_0000374031    MNK-T1_0000374034
MNK-T1_0000374055    MNK-T1_0000374058
MNK-T1_0000374060    MNK-T1_0000374063
MNK-T1_0000374067    MNK-T1_0000374070
MNK-T1_0000374072    MNK-T1_0000374075
MNK-T1_0000374120    MNK-T1_0000374123
MNK-T1_0000374125    MNK-T1_0000374128
MNK-T1_0000374130    MNK-T1_0000374133
MNK-T1_0000374139    MNK-T1_0000374146
MNK-T1_0000374162    MNK-T1_0000374165
MNK-T1_0000374167    MNK-T1_0000374170
MNK-T1_0000374172    MNK-T1_0000374175
MNK-T1_0000374185    MNK-T1_0000374188
MNK-T1_0000374190    MNK-T1_0000374193
MNK-T1_0000374250    MNK-T1_0000374253
MNK-T1_0000374267    MNK-T1_0000374274
MNK-T1_0000374294    MNK-T1_0000374297
MNK-T1_0000374299    MNK-T1_0000374302
MNK-T1_0000374318    MNK-T1_0000374321
MNK-T1_0000374328    MNK-T1_0000374331
MNK-T1_0000374333    MNK-T1_0000374336
MNK-T1_0000374338    MNK-T1_0000374341
MNK-T1_0000374358    MNK-T1_0000374361
MNK-T1_0000374363    MNK-T1_0000374366
MNK-T1_0000374379    MNK-T1_0000374382
MNK-T1_0000374384    MNK-T1_0000374387
MNK-T1_0000374392    MNK-T1_0000374395
MNK-T1_0000374397    MNK-T1_0000374400
MNK-T1_0000374424    MNK-T1_0000374427
MNK-T1_0000374765    MNK-T1_0000374768
MNK-T1_0000374770    MNK-T1_0000374773
MNK-T1_0000374775    MNK-T1_0000374778
MNK-T1_0000374781    MNK-T1_0000374784
MNK-T1_0000374786    MNK-T1_0000374789
MNK-T1_0000374791    MNK-T1_0000374794
MNK-T1_0000374796    MNK-T1_0000374799
MNK-T1_0000374801    MNK-T1_0000374804
MNK-T1_0000374806    MNK-T1_0000374809
MNK-T1_0000374811    MNK-T1_0000374814
MNK-T1_0000374816    MNK-T1_0000374819

| | |
|---|---|
| MNK-T1_0000374821 | MNK-T1_0000374824 |
| MNK-T1_0000374826 | MNK-T1_0000374829 |
| MNK-T1_0000374833 | MNK-T1_0000374836 |
| MNK-T1_0000374838 | MNK-T1_0000374841 |
| MNK-T1_0000374843 | MNK-T1_0000374846 |
| MNK-T1_0000374848 | MNK-T1_0000374851 |
| MNK-T1_0000374853 | MNK-T1_0000374856 |
| MNK-T1_0000374877 | MNK-T1_0000374880 |
| MNK-T1_0000374882 | MNK-T1_0000374885 |
| MNK-T1_0000374887 | MNK-T1_0000374890 |
| MNK-T1_0000374892 | MNK-T1_0000374895 |
| MNK-T1_0000374897 | MNK-T1_0000374900 |
| MNK-T1_0000374913 | MNK-T1_0000374916 |
| MNK-T1_0000374918 | MNK-T1_0000374921 |
| MNK-T1_0000374923 | MNK-T1_0000374926 |
| MNK-T1_0000374928 | MNK-T1_0000374931 |
| MNK-T1_0000374933 | MNK-T1_0000374936 |
| MNK-T1_0000374939 | MNK-T1_0000374942 |
| MNK-T1_0000374944 | MNK-T1_0000374947 |
| MNK-T1_0000374949 | MNK-T1_0000374952 |
| MNK-T1_0000374966 | MNK-T1_0000374969 |
| MNK-T1_0000374974 | MNK-T1_0000374977 |
| MNK-T1_0000374979 | MNK-T1_0000374982 |
| MNK-T1_0000374984 | MNK-T1_0000374987 |
| MNK-T1_0000374989 | MNK-T1_0000374992 |
| MNK-T1_0000375000 | MNK-T1_0000375003 |
| MNK-T1_0000375005 | MNK-T1_0000375008 |
| MNK-T1_0000375010 | MNK-T1_0000375013 |
| MNK-T1_0000375015 | MNK-T1_0000375018 |
| MNK-T1_0000375020 | MNK-T1_0000375023 |
| MNK-T1_0000375025 | MNK-T1_0000375028 |
| MNK-T1_0000375030 | MNK-T1_0000375033 |
| MNK-T1_0000375035 | MNK-T1_0000375038 |
| MNK-T1_0000375040 | MNK-T1_0000375043 |
| MNK-T1_0000375045 | MNK-T1_0000375048 |
| MNK-T1_0000375050 | MNK-T1_0000375053 |
| MNK-T1_0000375055 | MNK-T1_0000375058 |
| MNK-T1_0000375060 | MNK-T1_0000375063 |
| MNK-T1_0000375065 | MNK-T1_0000375068 |
| MNK-T1_0000375082 | MNK-T1_0000375085 |
| MNK-T1_0000375087 | MNK-T1_0000375090 |
| MNK-T1_0000375092 | MNK-T1_0000375095 |
| MNK-T1_0000375100 | MNK-T1_0000375103 |
| MNK-T1_0000375105 | MNK-T1_0000375108 |
| MNK-T1_0000375110 | MNK-T1_0000375113 |
| MNK-T1_0000375115 | MNK-T1_0000375118 |
| MNK-T1_0000375120 | MNK-T1_0000375123 |

| | |
|---|---|
| MNK-T1_0000375125 | MNK-T1_0000375128 |
| MNK-T1_0000375130 | MNK-T1_0000375133 |
| MNK-T1_0000375135 | MNK-T1_0000375138 |
| MNK-T1_0000375144 | MNK-T1_0000375147 |
| MNK-T1_0000375154 | MNK-T1_0000375157 |
| MNK-T1_0000375195 | MNK-T1_0000375198 |
| MNK-T1_0000375200 | MNK-T1_0000375203 |
| MNK-T1_0000375205 | MNK-T1_0000375208 |
| MNK-T1_0000375210 | MNK-T1_0000375213 |
| MNK-T1_0000375215 | MNK-T1_0000375218 |
| MNK-T1_0000375256 | MNK-T1_0000375259 |
| MNK-T1_0000375261 | MNK-T1_0000375264 |
| MNK-T1_0000375267 | MNK-T1_0000375270 |
| MNK-T1_0000375272 | MNK-T1_0000375275 |
| MNK-T1_0000375277 | MNK-T1_0000375280 |
| MNK-T1_0000375303 | MNK-T1_0000375306 |
| MNK-T1_0000375308 | MNK-T1_0000375311 |
| MNK-T1_0000375313 | MNK-T1_0000375316 |
| MNK-T1_0000375318 | MNK-T1_0000375321 |
| MNK-T1_0000375345 | MNK-T1_0000375348 |
| MNK-T1_0000375353 | MNK-T1_0000375356 |
| MNK-T1_0000375360 | MNK-T1_0000375363 |
| MNK-T1_0000375365 | MNK-T1_0000375368 |
| MNK-T1_0000375370 | MNK-T1_0000375373 |
| MNK-T1_0000375377 | MNK-T1_0000375380 |
| MNK-T1_0000375391 | MNK-T1_0000375394 |
| MNK-T1_0000375396 | MNK-T1_0000375399 |
| MNK-T1_0000375412 | MNK-T1_0000375415 |
| MNK-T1_0000375417 | MNK-T1_0000375420 |
| MNK-T1_0000375422 | MNK-T1_0000375425 |
| MNK-T1_0000375430 | MNK-T1_0000375433 |
| MNK-T1_0000375435 | MNK-T1_0000375438 |
| MNK-T1_0000375440 | MNK-T1_0000375443 |
| MNK-T1_0000375445 | MNK-T1_0000375448 |
| MNK-T1_0000375455 | MNK-T1_0000375458 |
| MNK-T1_0000375460 | MNK-T1_0000375463 |
| MNK-T1_0000375465 | MNK-T1_0000375468 |
| MNK-T1_0000375470 | MNK-T1_0000375473 |
| MNK-T1_0000375475 | MNK-T1_0000375478 |
| MNK-T1_0000375480 | MNK-T1_0000375483 |
| MNK-T1_0000375485 | MNK-T1_0000375488 |
| MNK-T1_0000375490 | MNK-T1_0000375493 |
| MNK-T1_0000375495 | MNK-T1_0000375498 |
| MNK-T1_0000375500 | MNK-T1_0000375503 |
| MNK-T1_0000375505 | MNK-T1_0000375508 |
| MNK-T1_0000375510 | MNK-T1_0000375513 |
| MNK-T1_0000375515 | MNK-T1_0000375518 |

| | |
|---|---|
| MNK-T1_0000375520 | MNK-T1_0000375523 |
| MNK-T1_0000375525 | MNK-T1_0000375528 |
| MNK-T1_0000375530 | MNK-T1_0000375533 |
| MNK-T1_0000375535 | MNK-T1_0000375538 |
| MNK-T1_0000375540 | MNK-T1_0000375543 |
| MNK-T1_0000375545 | MNK-T1_0000375548 |
| MNK-T1_0000375550 | MNK-T1_0000375553 |
| MNK-T1_0000375561 | MNK-T1_0000375564 |
| MNK-T1_0000375566 | MNK-T1_0000375569 |
| MNK-T1_0000375571 | MNK-T1_0000375574 |
| MNK-T1_0000375589 | MNK-T1_0000375592 |
| MNK-T1_0000375595 | MNK-T1_0000375598 |
| MNK-T1_0000375622 | MNK-T1_0000375625 |
| MNK-T1_0000375627 | MNK-T1_0000375630 |
| MNK-T1_0000375632 | MNK-T1_0000375635 |
| MNK-T1_0000375642 | MNK-T1_0000375649 |
| MNK-T1_0000375651 | MNK-T1_0000375654 |
| MNK-T1_0000375656 | MNK-T1_0000375663 |
| MNK-T1_0000375665 | MNK-T1_0000375668 |
| MNK-T1_0000375985 | MNK-T1_0000375988 |
| MNK-T1_0000375990 | MNK-T1_0000375993 |
| MNK-T1_0000375995 | MNK-T1_0000375998 |
| MNK-T1_0000376000 | MNK-T1_0000376003 |
| MNK-T1_0000376005 | MNK-T1_0000376008 |
| MNK-T1_0000376010 | MNK-T1_0000376013 |
| MNK-T1_0000376015 | MNK-T1_0000376018 |
| MNK-T1_0000376048 | MNK-T1_0000376051 |
| MNK-T1_0000376230 | MNK-T1_0000376233 |
| MNK-T1_0000376246 | MNK-T1_0000376249 |
| MNK-T1_0000376291 | MNK-T1_0000376294 |
| MNK-T1_0000376309 | MNK-T1_0000376312 |
| MNK-T1_0000376320 | MNK-T1_0000376323 |
| MNK-T1_0000376345 | MNK-T1_0000376348 |
| MNK-T1_0000376362 | MNK-T1_0000376365 |
| MNK-T1_0000376412 | MNK-T1_0000376415 |
| MNK-T1_0000376419 | MNK-T1_0000376422 |
| MNK-T1_0000376424 | MNK-T1_0000376427 |
| MNK-T1_0000376482 | MNK-T1_0000376485 |
| MNK-T1_0000376487 | MNK-T1_0000376490 |
| MNK-T1_0000376500 | MNK-T1_0000376503 |
| MNK-T1_0000376505 | MNK-T1_0000376508 |
| MNK-T1_0000376713 | MNK-T1_0000376716 |
| MNK-T1_0000376718 | MNK-T1_0000376721 |
| MNK-T1_0000376726 | MNK-T1_0000376729 |
| MNK-T1_0000376731 | MNK-T1_0000376734 |
| MNK-T1_0000376736 | MNK-T1_0000376739 |
| MNK-T1_0000376741 | MNK-T1_0000376744 |

MNK-T1_0000376762   MNK-T1_0000376765
MNK-T1_0000376846   MNK-T1_0000376853
MNK-T1_0000376876   MNK-T1_0000376879
MNK-T1_0000376898   MNK-T1_0000376901
MNK-T1_0000376961   MNK-T1_0000376964
MNK-T1_0000376969   MNK-T1_0000376972
MNK-T1_0000377000   MNK-T1_0000377003
MNK-T1_0000377038   MNK-T1_0000377041
MNK-T1_0000377140   MNK-T1_0000377143
MNK-T1_0000377145   MNK-T1_0000377148
MNK-T1_0000377155   MNK-T1_0000377158
MNK-T1_0000377160   MNK-T1_0000377163
MNK-T1_0000377165   MNK-T1_0000377168
MNK-T1_0000377198   MNK-T1_0000377201
MNK-T1_0000377203   MNK-T1_0000377206
MNK-T1_0000377208   MNK-T1_0000377211
MNK-T1_0000377213   MNK-T1_0000377216
MNK-T1_0000377218   MNK-T1_0000377221
MNK-T1_0000377299   MNK-T1_0000377302
MNK-T1_0000377312   MNK-T1_0000377315
MNK-T1_0000377317   MNK-T1_0000377320
MNK-T1_0000377322   MNK-T1_0000377325
MNK-T1_0000377327   MNK-T1_0000377330
MNK-T1_0000377332   MNK-T1_0000377339
MNK-T1_0000377341   MNK-T1_0000377344
MNK-T1_0000377346   MNK-T1_0000377349
MNK-T1_0000377351   MNK-T1_0000377354
MNK-T1_0000377360   MNK-T1_0000377367
MNK-T1_0000377369   MNK-T1_0000377372
MNK-T1_0000377464   MNK-T1_0000377467
MNK-T1_0000377758   MNK-T1_0000377761
MNK-T1_0000377776   MNK-T1_0000377779
MNK-T1_0000377783   MNK-T1_0000377786
MNK-T1_0000377788   MNK-T1_0000377791
MNK-T1_0000377838   MNK-T1_0000377841
MNK-T1_0000377885   MNK-T1_0000377888
MNK-T1_0000377980   MNK-T1_0000377983
MNK-T1_0000377985   MNK-T1_0000377988
MNK-T1_0000377990   MNK-T1_0000377993
MNK-T1_0000377995   MNK-T1_0000377998
MNK-T1_0000378101   MNK-T1_0000378104
MNK-T1_0000378180   MNK-T1_0000378183
MNK-T1_0000378218   MNK-T1_0000378221
MNK-T1_0000378223   MNK-T1_0000378226
MNK-T1_0000378228   MNK-T1_0000378231
MNK-T1_0000378233   MNK-T1_0000378236
MNK-T1_0000378238   MNK-T1_0000378241

| | |
|---|---|
| MNK-T1_0000378243 | MNK-T1_0000378250 |
| MNK-T1_0000378252 | MNK-T1_0000378255 |
| MNK-T1_0000378257 | MNK-T1_0000378260 |
| MNK-T1_0000378328 | MNK-T1_0000378331 |
| MNK-T1_0000378419 | MNK-T1_0000378422 |
| MNK-T1_0000378424 | MNK-T1_0000378427 |
| MNK-T1_0000378464 | MNK-T1_0000378467 |
| MNK-T1_0000378550 | MNK-T1_0000378553 |
| MNK-T1_0000378555 | MNK-T1_0000378558 |
| MNK-T1_0000378747 | MNK-T1_0000378750 |
| MNK-T1_0000378765 | MNK-T1_0000378768 |
| MNK-T1_0000378770 | MNK-T1_0000378773 |
| MNK-T1_0000378775 | MNK-T1_0000378778 |
| MNK-T1_0000378788 | MNK-T1_0000378791 |
| MNK-T1_0000378800 | MNK-T1_0000378803 |
| MNK-T1_0000378856 | MNK-T1_0000378863 |
| MNK-T1_0000378865 | MNK-T1_0000378868 |
| MNK-T1_0000378870 | MNK-T1_0000378873 |
| MNK-T1_0000378875 | MNK-T1_0000378882 |
| MNK-T1_0000378970 | MNK-T1_0000378973 |
| MNK-T1_0000379040 | MNK-T1_0000379042 |
| MNK-T1_0000379071 | MNK-T1_0000379074 |
| MNK-T1_0000379076 | MNK-T1_0000379079 |
| MNK-T1_0000379081 | MNK-T1_0000379084 |
| MNK-T1_0000379091 | MNK-T1_0000379094 |
| MNK-T1_0000379127 | MNK-T1_0000379130 |
| MNK-T1_0000379289 | MNK-T1_0000379292 |
| MNK-T1_0000379309 | MNK-T1_0000379312 |
| MNK-T1_0000379403 | MNK-T1_0000379406 |
| MNK-T1_0000379408 | MNK-T1_0000379411 |
| MNK-T1_0000379413 | MNK-T1_0000379416 |
| MNK-T1_0000379446 | MNK-T1_0000379449 |
| MNK-T1_0000445691 | MNK-T1_0000445694 |
| MNK-T1_0000445696 | MNK-T1_0000445699 |
| MNK-T1_0000445701 | MNK-T1_0000445704 |
| MNK-T1_0000445718 | MNK-T1_0000445721 |
| MNK-T1_0000445723 | MNK-T1_0000445726 |
| MNK-T1_0000445728 | MNK-T1_0000445731 |
| MNK-T1_0000445733 | MNK-T1_0000445736 |
| MNK-T1_0000445738 | MNK-T1_0000445741 |
| MNK-T1_0000445743 | MNK-T1_0000445746 |
| MNK-T1_0000445748 | MNK-T1_0000445751 |
| MNK-T1_0000445753 | MNK-T1_0000445756 |
| MNK-T1_0000445758 | MNK-T1_0000445761 |
| MNK-T1_0000445763 | MNK-T1_0000445766 |
| MNK-T1_0000445768 | MNK-T1_0000445771 |
| MNK-T1_0000445773 | MNK-T1_0000445776 |

| | |
|---|---|
| MNK-T1_0000445778 | MNK-T1_0000445781 |
| MNK-T1_0000445788 | MNK-T1_0000445791 |
| MNK-T1_0000445800 | MNK-T1_0000445803 |
| MNK-T1_0000445805 | MNK-T1_0000445808 |
| MNK-T1_0000445810 | MNK-T1_0000445813 |
| MNK-T1_0000456475 | MNK-T1_0000456478 |
| MNK-T1_0000456480 | MNK-T1_0000456483 |
| MNK-T1_0000456485 | MNK-T1_0000456488 |
| MNK-T1_0000456490 | MNK-T1_0000456493 |
| MNK-T1_0000456515 | MNK-T1_0000456518 |
| MNK-T1_0000456526 | MNK-T1_0000456529 |
| MNK-T1_0000456531 | MNK-T1_0000456534 |
| MNK-T1_0000456536 | MNK-T1_0000456539 |
| MNK-T1_0000456541 | MNK-T1_0000456544 |
| MNK-T1_0000456546 | MNK-T1_0000456549 |
| MNK-T1_0000456551 | MNK-T1_0000456554 |
| MNK-T1_0000456556 | MNK-T1_0000456559 |
| MNK-T1_0000456561 | MNK-T1_0000456564 |
| MNK-T1_0000456574 | MNK-T1_0000456577 |
| MNK-T1_0000456593 | MNK-T1_0000456596 |
| MNK-T1_0000456598 | MNK-T1_0000456601 |
| MNK-T1_0000456629 | MNK-T1_0000456632 |
| MNK-T1_0000456635 | MNK-T1_0000456638 |
| MNK-T1_0000456640 | MNK-T1_0000456643 |
| MNK-T1_0000456645 | MNK-T1_0000456648 |
| MNK-T1_0000456650 | MNK-T1_0000456653 |
| MNK-T1_0000456655 | MNK-T1_0000456658 |
| MNK-T1_0000456660 | MNK-T1_0000456663 |
| MNK-T1_0000456665 | MNK-T1_0000456668 |
| MNK-T1_0000456927 | MNK-T1_0000456930 |
| MNK-T1_0000456932 | MNK-T1_0000456935 |
| MNK-T1_0000456937 | MNK-T1_0000456940 |
| MNK-T1_0000456955 | MNK-T1_0000456958 |
| MNK-T1_0000456960 | MNK-T1_0000456963 |
| MNK-T1_0000456965 | MNK-T1_0000456968 |
| MNK-T1_0000456970 | MNK-T1_0000456973 |
| MNK-T1_0000456989 | MNK-T1_0000456992 |
| MNK-T1_0000457022 | MNK-T1_0000457025 |
| MNK-T1_0000457027 | MNK-T1_0000457030 |
| MNK-T1_0000457034 | MNK-T1_0000457037 |
| MNK-T1_0000457039 | MNK-T1_0000457042 |
| MNK-T1_0000457047 | MNK-T1_0000457050 |
| MNK-T1_0000457052 | MNK-T1_0000457055 |
| MNK-T1_0000457057 | MNK-T1_0000457060 |
| MNK-T1_0000457062 | MNK-T1_0000457065 |
| MNK-T1_0000457068 | MNK-T1_0000457071 |
| MNK-T1_0000457082 | MNK-T1_0000457085 |

MNK-T1_0000457087    MNK-T1_0000457090
MNK-T1_0000457426    MNK-T1_0000457429
MNK-T1_0000457431    MNK-T1_0000457434
MNK-T1_0000457445    MNK-T1_0000457448
MNK-T1_0000457450    MNK-T1_0000457453
MNK-T1_0000457475    MNK-T1_0000457478
MNK-T1_0000457480    MNK-T1_0000457483
MNK-T1_0000457485    MNK-T1_0000457488
MNK-T1_0000457490    MNK-T1_0000457493
MNK-T1_0000457495    MNK-T1_0000457498
MNK-T1_0000457500    MNK-T1_0000457503
MNK-T1_0000457505    MNK-T1_0000457508
MNK-T1_0000457510    MNK-T1_0000457513
MNK-T1_0000457515    MNK-T1_0000457518
MNK-T1_0000457520    MNK-T1_0000457523
MNK-T1_0000457530    MNK-T1_0000457533
MNK-T1_0000457535    MNK-T1_0000457538
MNK-T1_0000457540    MNK-T1_0000457543
MNK-T1_0000457545    MNK-T1_0000457548
MNK-T1_0000457550    MNK-T1_0000457553
MNK-T1_0000457555    MNK-T1_0000457558
MNK-T1_0000457560    MNK-T1_0000457563
MNK-T1_0000457565    MNK-T1_0000457568
MNK-T1_0000457572    MNK-T1_0000457575
MNK-T1_0000457582    MNK-T1_0000457585
MNK-T1_0000457757    MNK-T1_0000457760
MNK-T1_0000457762    MNK-T1_0000457765
MNK-T1_0000457767    MNK-T1_0000457770
MNK-T1_0000457772    MNK-T1_0000457775
MNK-T1_0000457783    MNK-T1_0000457786
MNK-T1_0000457788    MNK-T1_0000457791
MNK-T1_0000457793    MNK-T1_0000457796
MNK-T1_0000457798    MNK-T1_0000457801
MNK-T1_0000457803    MNK-T1_0000457806
MNK-T1_0000457808    MNK-T1_0000457811
MNK-T1_0000457815    MNK-T1_0000457818
MNK-T1_0000457822    MNK-T1_0000457825
MNK-T1_0000457835    MNK-T1_0000457838
MNK-T1_0000457840    MNK-T1_0000457843
MNK-T1_0000457845    MNK-T1_0000457848
MNK-T1_0000457850    MNK-T1_0000457853
MNK-T1_0000457855    MNK-T1_0000457858
MNK-T1_0000457860    MNK-T1_0000457863
MNK-T1_0000457865    MNK-T1_0000457868
MNK-T1_0000457880    MNK-T1_0000457883
MNK-T1_0000457885    MNK-T1_0000457888
MNK-T1_0000457890    MNK-T1_0000457893

MNK-T1_0000457895    MNK-T1_0000457898
MNK-T1_0000457900    MNK-T1_0000457903
MNK-T1_0000457908    MNK-T1_0000457911
MNK-T1_0000457913    MNK-T1_0000457916
MNK-T1_0000457918    MNK-T1_0000457921
MNK-T1_0000457929    MNK-T1_0000457932
MNK-T1_0000457936    MNK-T1_0000457939
MNK-T1_0000458191    MNK-T1_0000458194
MNK-T1_0000458196    MNK-T1_0000458199
MNK-T1_0000458201    MNK-T1_0000458204
MNK-T1_0000458206    MNK-T1_0000458209
MNK-T1_0000458262    MNK-T1_0000458265
MNK-T1_0000458267    MNK-T1_0000458270
MNK-T1_0000458272    MNK-T1_0000458275
MNK-T1_0000458279    MNK-T1_0000458282
MNK-T1_0000458284    MNK-T1_0000458287
MNK-T1_0000458291    MNK-T1_0000458294
MNK-T1_0000458296    MNK-T1_0000458299
MNK-T1_0000458314    MNK-T1_0000458317
MNK-T1_0000458330    MNK-T1_0000458333
MNK-T1_0000458335    MNK-T1_0000458338
MNK-T1_0000458340    MNK-T1_0000458343
MNK-T1_0000458717    MNK-T1_0000458720
MNK-T1_0000458724    MNK-T1_0000458727
MNK-T1_0000458729    MNK-T1_0000458732
MNK-T1_0000458734    MNK-T1_0000458737
MNK-T1_0000458739    MNK-T1_0000458742
MNK-T1_0000458744    MNK-T1_0000458747
MNK-T1_0000458749    MNK-T1_0000458752
MNK-T1_0000458757    MNK-T1_0000458760
MNK-T1_0000458762    MNK-T1_0000458765
MNK-T1_0000458811    MNK-T1_0000458814
MNK-T1_0000458816    MNK-T1_0000458819
MNK-T1_0000458821    MNK-T1_0000458824
MNK-T1_0000458826    MNK-T1_0000458829
MNK-T1_0000458831    MNK-T1_0000458834
MNK-T1_0000458836    MNK-T1_0000458839
MNK-T1_0000458841    MNK-T1_0000458844
MNK-T1_0000458846    MNK-T1_0000458849
MNK-T1_0000458851    MNK-T1_0000458854
MNK-T1_0000458856    MNK-T1_0000458859
MNK-T1_0000458861    MNK-T1_0000458864
MNK-T1_0000458872    MNK-T1_0000458875
MNK-T1_0000458877    MNK-T1_0000458880
MNK-T1_0000458882    MNK-T1_0000458885
MNK-T1_0000458887    MNK-T1_0000458890
MNK-T1_0000458892    MNK-T1_0000458895

| | |
|---|---|
| MNK-T1_0000458897 | MNK-T1_0000458900 |
| MNK-T1_0000486421 | MNK-T1_0000486423 |
| MNK-T1_0000486425 | MNK-T1_0000486427 |
| MNK-T1_0000486429 | MNK-T1_0000486431 |
| MNK-T1_0000486433 | MNK-T1_0000486435 |
| MNK-T1_0000486437 | MNK-T1_0000486440 |
| MNK-T1_0000486442 | MNK-T1_0000486444 |
| MNK-T1_0000486447 | MNK-T1_0000486449 |
| MNK-T1_0000486451 | MNK-T1_0000486453 |
| MNK-T1_0000486455 | MNK-T1_0000486457 |
| MNK-T1_0000486459 | MNK-T1_0000486461 |
| MNK-T1_0000486463 | MNK-T1_0000486465 |
| MNK-T1_0000486467 | MNK-T1_0000486470 |
| MNK-T1_0000486472 | MNK-T1_0000486475 |
| MNK-T1_0000486477 | MNK-T1_0000486480 |
| MNK-T1_0000486484 | MNK-T1_0000486487 |
| MNK-T1_0000486489 | MNK-T1_0000486491 |
| MNK-T1_0000486493 | MNK-T1_0000486496 |
| MNK-T1_0000486498 | MNK-T1_0000486501 |
| MNK-T1_0000486503 | MNK-T1_0000486505 |
| MNK-T1_0000486507 | MNK-T1_0000486510 |
| MNK-T1_0000486512 | MNK-T1_0000486515 |
| MNK-T1_0000486527 | MNK-T1_0000486529 |
| MNK-T1_0000486531 | MNK-T1_0000486533 |
| MNK-T1_0000486535 | MNK-T1_0000486538 |
| MNK-T1_0000486540 | MNK-T1_0000486542 |
| MNK-T1_0000486552 | MNK-T1_0000486554 |
| MNK-T1_0000486556 | MNK-T1_0000486558 |
| MNK-T1_0000486560 | MNK-T1_0000486563 |
| MNK-T1_0000486565 | MNK-T1_0000486567 |
| MNK-T1_0000486569 | MNK-T1_0000486572 |
| MNK-T1_0000486574 | MNK-T1_0000486576 |
| MNK-T1_0000486578 | MNK-T1_0000486581 |
| MNK-T1_0000486583 | MNK-T1_0000486585 |
| MNK-T1_0000486587 | MNK-T1_0000486590 |
| MNK-T1_0000486599 | MNK-T1_0000486601 |
| MNK-T1_0000486603 | MNK-T1_0000486605 |
| MNK-T1_0000486607 | MNK-T1_0000486609 |
| MNK-T1_0000486611 | MNK-T1_0000486613 |
| MNK-T1_0000486615 | MNK-T1_0000486618 |
| MNK-T1_0000486620 | MNK-T1_0000486622 |
| MNK-T1_0000486625 | MNK-T1_0000486627 |
| MNK-T1_0000486629 | MNK-T1_0000486631 |
| MNK-T1_0000486633 | MNK-T1_0000486635 |
| MNK-T1_0000486637 | MNK-T1_0000486639 |
| MNK-T1_0000486641 | MNK-T1_0000486644 |
| MNK-T1_0000486646 | MNK-T1_0000486649 |

MNK-T1_0000486651    MNK-T1_0000486653
MNK-T1_0000486655    MNK-T1_0000486657
MNK-T1_0000486659    MNK-T1_0000486662
MNK-T1_0000486664    MNK-T1_0000486667
MNK-T1_0000486669    MNK-T1_0000486672
MNK-T1_0000486674    MNK-T1_0000486676
MNK-T1_0000486678    MNK-T1_0000486681
MNK-T1_0000486683    MNK-T1_0000486685
MNK-T1_0000486687    MNK-T1_0000486689
MNK-T1_0000486691    MNK-T1_0000486693
MNK-T1_0000486695    MNK-T1_0000486697
MNK-T1_0000486700    MNK-T1_0000486703
MNK-T1_0000493025    MNK-T1_0000493028
MNK-T1_0000493030    MNK-T1_0000493033
MNK-T1_0000493035    MNK-T1_0000493038
MNK-T1_0000493040    MNK-T1_0000493043
MNK-T1_0000493045    MNK-T1_0000493048
MNK-T1_0000493050    MNK-T1_0000493053
MNK-T1_0000493055    MNK-T1_0000493058
MNK-T1_0000493060    MNK-T1_0000493063
MNK-T1_0000493065    MNK-T1_0000493068
MNK-T1_0000493070    MNK-T1_0000493073
MNK-T1_0000493075    MNK-T1_0000493078
MNK-T1_0000493080    MNK-T1_0000493083
MNK-T1_0000493085    MNK-T1_0000493088
MNK-T1_0000493090    MNK-T1_0000493093
MNK-T1_0000493095    MNK-T1_0000493098
MNK-T1_0000493100    MNK-T1_0000493103
MNK-T1_0000493105    MNK-T1_0000493108
MNK-T1_0000493110    MNK-T1_0000493113
MNK-T1_0000493115    MNK-T1_0000493118
MNK-T1_0000493120    MNK-T1_0000493123
MNK-T1_0000493125    MNK-T1_0000493128
MNK-T1_0000493130    MNK-T1_0000493133
MNK-T1_0000493135    MNK-T1_0000493138
MNK-T1_0000493140    MNK-T1_0000493143
MNK-T1_0000493145    MNK-T1_0000493148
MNK-T1_0000493150    MNK-T1_0000493153
MNK-T1_0000493155    MNK-T1_0000493158
MNK-T1_0000493160    MNK-T1_0000493163
MNK-T1_0000493165    MNK-T1_0000493168
MNK-T1_0000493170    MNK-T1_0000493173
MNK-T1_0000493175    MNK-T1_0000493178
MNK-T1_0000493180    MNK-T1_0000493183
MNK-T1_0000493185    MNK-T1_0000493188
MNK-T1_0000493190    MNK-T1_0000493193
MNK-T1_0000493195    MNK-T1_0000493198

MNK-T1_0000493200    MNK-T1_0000493203
MNK-T1_0000493205    MNK-T1_0000493208
MNK-T1_0000493210    MNK-T1_0000493213
MNK-T1_0000493215    MNK-T1_0000493218
MNK-T1_0000493220    MNK-T1_0000493223
MNK-T1_0000493225    MNK-T1_0000493228
MNK-T1_0000493230    MNK-T1_0000493233
MNK-T1_0000493235    MNK-T1_0000493238
MNK-T1_0000493240    MNK-T1_0000493243
MNK-T1_0000493245    MNK-T1_0000493248
MNK-T1_0000493250    MNK-T1_0000493253
MNK-T1_0000493255    MNK-T1_0000493258
MNK-T1_0000493260    MNK-T1_0000493263
MNK-T1_0000493265    MNK-T1_0000493268
MNK-T1_0000493270    MNK-T1_0000493273
MNK-T1_0000493275    MNK-T1_0000493278
MNK-T1_0000493280    MNK-T1_0000493283
MNK-T1_0000493285    MNK-T1_0000493288
MNK-T1_0000493290    MNK-T1_0000493293
MNK-T1_0000493295    MNK-T1_0000493298
MNK-T1_0000493300    MNK-T1_0000493303
MNK-T1_0000493305    MNK-T1_0000493308
MNK-T1_0000493310    MNK-T1_0000493313
MNK-T1_0000493315    MNK-T1_0000493318
MNK-T1_0000493320    MNK-T1_0000493323
MNK-T1_0000493325    MNK-T1_0000493328
MNK-T1_0000493330    MNK-T1_0000493333
MNK-T1_0000493335    MNK-T1_0000493338
MNK-T1_0000493340    MNK-T1_0000493343
MNK-T1_0000493345    MNK-T1_0000493348
MNK-T1_0000493350    MNK-T1_0000493353
MNK-T1_0000493355    MNK-T1_0000493358
MNK-T1_0000493360    MNK-T1_0000493363
MNK-T1_0000493365    MNK-T1_0000493368
MNK-T1_0000493370    MNK-T1_0000493373
MNK-T1_0000493375    MNK-T1_0000493378
MNK-T1_0000493380    MNK-T1_0000493383
MNK-T1_0000493385    MNK-T1_0000493388
MNK-T1_0000493390    MNK-T1_0000493393
MNK-T1_0000493395    MNK-T1_0000493398
MNK-T1_0000493400    MNK-T1_0000493403
MNK-T1_0000493405    MNK-T1_0000493408
MNK-T1_0000493410    MNK-T1_0000493413
MNK-T1_0000493415    MNK-T1_0000493418
MNK-T1_0000493420    MNK-T1_0000493423
MNK-T1_0000493425    MNK-T1_0000493428
MNK-T1_0000493430    MNK-T1_0000493433

| | |
|---|---|
| MNK-T1_0000493435 | MNK-T1_0000493438 |
| MNK-T1_0000493440 | MNK-T1_0000493443 |
| MNK-T1_0000493445 | MNK-T1_0000493448 |
| MNK-T1_0000493450 | MNK-T1_0000493453 |
| MNK-T1_0000493455 | MNK-T1_0000493458 |
| MNK-T1_0000493460 | MNK-T1_0000493463 |
| MNK-T1_0000493465 | MNK-T1_0000493468 |
| MNK-T1_0000493470 | MNK-T1_0000493473 |
| MNK-T1_0000493475 | MNK-T1_0000493478 |
| MNK-T1_0000493480 | MNK-T1_0000493483 |
| MNK-T1_0000493485 | MNK-T1_0000493488 |
| MNK-T1_0000493490 | MNK-T1_0000493493 |
| MNK-T1_0000493495 | MNK-T1_0000493498 |
| MNK-T1_0000493500 | MNK-T1_0000493503 |
| MNK-T1_0000493505 | MNK-T1_0000493508 |
| MNK-T1_0000493510 | MNK-T1_0000493513 |
| MNK-T1_0000493515 | MNK-T1_0000493518 |
| MNK-T1_0000572983 | MNK-T1_0000572983 |
| MNK-T1_0000572985 | MNK-T1_0000572985 |
| MNK-T1_0000572987 | MNK-T1_0000572987 |
| MNK-T1_0000572989 | MNK-T1_0000572989 |
| MNK-T1_0000572991 | MNK-T1_0000572991 |
| MNK-T1_0000572993 | MNK-T1_0000572993 |
| MNK-T1_0000572995 | MNK-T1_0000572995 |
| MNK-T1_0000572997 | MNK-T1_0000572997 |
| MNK-T1_0000572999 | MNK-T1_0000572999 |
| MNK-T1_0000573001 | MNK-T1_0000573001 |
| MNK-T1_0000573003 | MNK-T1_0000573003 |
| MNK-T1_0000573005 | MNK-T1_0000573005 |
| MNK-T1_0000573007 | MNK-T1_0000573007 |
| MNK-T1_0000573009 | MNK-T1_0000573009 |
| MNK-T1_0000573011 | MNK-T1_0000573011 |
| MNK-T1_0000573013 | MNK-T1_0000573013 |
| MNK-T1_0000573015 | MNK-T1_0000573015 |
| MNK-T1_0000573017 | MNK-T1_0000573017 |
| MNK-T1_0000573019 | MNK-T1_0000573019 |
| MNK-T1_0000573021 | MNK-T1_0000573021 |
| MNK-T1_0000573023 | MNK-T1_0000573023 |
| MNK-T1_0000573025 | MNK-T1_0000573025 |
| MNK-T1_0000573027 | MNK-T1_0000573027 |
| MNK-T1_0000573029 | MNK-T1_0000573029 |
| MNK-T1_0000573031 | MNK-T1_0000573031 |
| MNK-T1_0000573033 | MNK-T1_0000573033 |
| MNK-T1_0000573035 | MNK-T1_0000573035 |
| MNK-T1_0000573037 | MNK-T1_0000573037 |
| MNK-T1_0000573039 | MNK-T1_0000573039 |
| MNK-T1_0000573041 | MNK-T1_0000573041 |

| | |
|---|---|
| MNK-T1_0000573043 | MNK-T1_0000573043 |
| MNK-T1_0000573045 | MNK-T1_0000573045 |
| MNK-T1_0000573047 | MNK-T1_0000573047 |
| MNK-T1_0000573049 | MNK-T1_0000573049 |
| MNK-T1_0000573051 | MNK-T1_0000573051 |
| MNK-T1_0000573053 | MNK-T1_0000573053 |
| MNK-T1_0000573055 | MNK-T1_0000573055 |
| MNK-T1_0000573057 | MNK-T1_0000573057 |
| MNK-T1_0000573059 | MNK-T1_0000573059 |
| MNK-T1_0000573061 | MNK-T1_0000573061 |
| MNK-T1_0000573063 | MNK-T1_0000573063 |
| MNK-T1_0000573065 | MNK-T1_0000573065 |
| MNK-T1_0000573067 | MNK-T1_0000573067 |
| MNK-T1_0000573069 | MNK-T1_0000573069 |
| MNK-T1_0000573071 | MNK-T1_0000573071 |
| MNK-T1_0000573073 | MNK-T1_0000573073 |
| MNK-T1_0000573075 | MNK-T1_0000573075 |
| MNK-T1_0000573077 | MNK-T1_0000573077 |
| MNK-T1_0000573079 | MNK-T1_0000573079 |
| MNK-T1_0000573081 | MNK-T1_0000573081 |
| MNK-T1_0000573083 | MNK-T1_0000573083 |
| MNK-T1_0000573085 | MNK-T1_0000573085 |
| MNK-T1_0000573087 | MNK-T1_0000573087 |
| MNK-T1_0000573089 | MNK-T1_0000573089 |
| MNK-T1_0000573091 | MNK-T1_0000573091 |
| MNK-T1_0000573093 | MNK-T1_0000573093 |
| MNK-T1_0000573095 | MNK-T1_0000573095 |
| MNK-T1_0000573097 | MNK-T1_0000573097 |
| MNK-T1_0000573099 | MNK-T1_0000573099 |
| MNK-T1_0000573101 | MNK-T1_0000573101 |
| MNK-T1_0000573103 | MNK-T1_0000573103 |
| MNK-T1_0000573105 | MNK-T1_0000573105 |
| MNK-T1_0000573107 | MNK-T1_0000573107 |
| MNK-T1_0000573109 | MNK-T1_0000573109 |
| MNK-T1_0000573111 | MNK-T1_0000573111 |
| MNK-T1_0000573113 | MNK-T1_0000573113 |
| MNK-T1_0000573115 | MNK-T1_0000573115 |
| MNK-T1_0000573117 | MNK-T1_0000573117 |
| MNK-T1_0000573119 | MNK-T1_0000573119 |
| MNK-T1_0000573121 | MNK-T1_0000573121 |
| MNK-T1_0000573123 | MNK-T1_0000573123 |
| MNK-T1_0000573125 | MNK-T1_0000573125 |
| MNK-T1_0000573127 | MNK-T1_0000573127 |
| MNK-T1_0000573129 | MNK-T1_0000573129 |
| MNK-T1_0000573131 | MNK-T1_0000573131 |
| MNK-T1_0000573133 | MNK-T1_0000573133 |
| MNK-T1_0000573135 | MNK-T1_0000573135 |

```
MNK-T1_0000573137    MNK-T1_0000573137
MNK-T1_0000573139    MNK-T1_0000573139
MNK-T1_0000573141    MNK-T1_0000573141
MNK-T1_0000573143    MNK-T1_0000573143
MNK-T1_0000573145    MNK-T1_0000573145
MNK-T1_0000573147    MNK-T1_0000573147
MNK-T1_0000573149    MNK-T1_0000573149
MNK-T1_0000573151    MNK-T1_0000573151
MNK-T1_0000573153    MNK-T1_0000573153
MNK-T1_0000573155    MNK-T1_0000573155
MNK-T1_0000573157    MNK-T1_0000573157
MNK-T1_0000573159    MNK-T1_0000573159
MNK-T1_0000573161    MNK-T1_0000573161
MNK-T1_0000573163    MNK-T1_0000573163
MNK-T1_0000573165    MNK-T1_0000573165
MNK-T1_0000573167    MNK-T1_0000573167
MNK-T1_0000573169    MNK-T1_0000573169
MNK-T1_0000573171    MNK-T1_0000573171
MNK-T1_0000573173    MNK-T1_0000573173
MNK-T1_0000573175    MNK-T1_0000573175
MNK-T1_0000573177    MNK-T1_0000573177
MNK-T1_0000573179    MNK-T1_0000573179
MNK-T1_0000573181    MNK-T1_0000573181
MNK-T1_0000573183    MNK-T1_0000573183
MNK-T1_0000573185    MNK-T1_0000573185
MNK-T1_0000573187    MNK-T1_0000573187
MNK-T1_0000573189    MNK-T1_0000573189
MNK-T1_0000573191    MNK-T1_0000573191
MNK-T1_0000573193    MNK-T1_0000573193
MNK-T1_0000573195    MNK-T1_0000573195
MNK-T1_0000573197    MNK-T1_0000573197
MNK-T1_0000573199    MNK-T1_0000573199
MNK-T1_0000573201    MNK-T1_0000573201
MNK-T1_0000573203    MNK-T1_0000573203
MNK-T1_0000573205    MNK-T1_0000573205
MNK-T1_0000573207    MNK-T1_0000573207
MNK-T1_0000573209    MNK-T1_0000573209
MNK-T1_0000573211    MNK-T1_0000573211
MNK-T1_0000573213    MNK-T1_0000573213
MNK-T1_0000573215    MNK-T1_0000573215
MNK-T1_0000573217    MNK-T1_0000573217
MNK-T1_0000573219    MNK-T1_0000573219
MNK-T1_0000573221    MNK-T1_0000573221
MNK-T1_0000573223    MNK-T1_0000573223
MNK-T1_0000573225    MNK-T1_0000573225
MNK-T1_0000573227    MNK-T1_0000573227
MNK-T1_0000573229    MNK-T1_0000573229
```

MNK-T1_0000573231   MNK-T1_0000573231
MNK-T1_0000573233   MNK-T1_0000573233
MNK-T1_0000573235   MNK-T1_0000573235
MNK-T1_0000573237   MNK-T1_0000573237
MNK-T1_0000573239   MNK-T1_0000573239
MNK-T1_0000573241   MNK-T1_0000573241
MNK-T1_0000573243   MNK-T1_0000573243
MNK-T1_0000573245   MNK-T1_0000573245
MNK-T1_0000573247   MNK-T1_0000573247
MNK-T1_0000573249   MNK-T1_0000573249
MNK-T1_0000573251   MNK-T1_0000573251
MNK-T1_0000573253   MNK-T1_0000573253
MNK-T1_0000573255   MNK-T1_0000573255
MNK-T1_0000573257   MNK-T1_0000573257
MNK-T1_0000573259   MNK-T1_0000573259
MNK-T1_0000573261   MNK-T1_0000573261
MNK-T1_0000573263   MNK-T1_0000573263
MNK-T1_0000573265   MNK-T1_0000573265
MNK-T1_0000573267   MNK-T1_0000573267
MNK-T1_0000573269   MNK-T1_0000573269
MNK-T1_0000573271   MNK-T1_0000573271
MNK-T1_0000573273   MNK-T1_0000573273
MNK-T1_0000573275   MNK-T1_0000573275
MNK-T1_0000573277   MNK-T1_0000573277
MNK-T1_0000573279   MNK-T1_0000573279
MNK-T1_0000573281   MNK-T1_0000573281
MNK-T1_0000573283   MNK-T1_0000573283
MNK-T1_0000573285   MNK-T1_0000573285
MNK-T1_0000573287   MNK-T1_0000573287
MNK-T1_0000573289   MNK-T1_0000573289
MNK-T1_0000573291   MNK-T1_0000573291
MNK-T1_0000573293   MNK-T1_0000573293
MNK-T1_0000573295   MNK-T1_0000573295
MNK-T1_0000573297   MNK-T1_0000573297
MNK-T1_0000573299   MNK-T1_0000573299
MNK-T1_0000573301   MNK-T1_0000573301
MNK-T1_0000573303   MNK-T1_0000573303
MNK-T1_0000573305   MNK-T1_0000573305
MNK-T1_0000573307   MNK-T1_0000573307
MNK-T1_0000573309   MNK-T1_0000573309
MNK-T1_0000573311   MNK-T1_0000573311
MNK-T1_0000573313   MNK-T1_0000573313
MNK-T1_0000573315   MNK-T1_0000573315
MNK-T1_0000573317   MNK-T1_0000573317
MNK-T1_0000573319   MNK-T1_0000573319
MNK-T1_0000573321   MNK-T1_0000573321
MNK-T1_0000573323   MNK-T1_0000573323

MNK-T1_0000573325    MNK-T1_0000573325
MNK-T1_0000573327    MNK-T1_0000573327
MNK-T1_0000573329    MNK-T1_0000573329
MNK-T1_0000573331    MNK-T1_0000573331
MNK-T1_0000573333    MNK-T1_0000573333
MNK-T1_0000573335    MNK-T1_0000573335
MNK-T1_0000573337    MNK-T1_0000573337
MNK-T1_0000573339    MNK-T1_0000573339
MNK-T1_0000573341    MNK-T1_0000573341
MNK-T1_0000573343    MNK-T1_0000573343
MNK-T1_0000573345    MNK-T1_0000573345
MNK-T1_0000573347    MNK-T1_0000573347
MNK-T1_0000573349    MNK-T1_0000573349
MNK-T1_0000573351    MNK-T1_0000573351
MNK-T1_0000573353    MNK-T1_0000573353
MNK-T1_0000573355    MNK-T1_0000573355
MNK-T1_0000573357    MNK-T1_0000573357
MNK-T1_0000573359    MNK-T1_0000573359
MNK-T1_0000573361    MNK-T1_0000573361
MNK-T1_0000573363    MNK-T1_0000573363
MNK-T1_0000573365    MNK-T1_0000573365
MNK-T1_0000573367    MNK-T1_0000573367
MNK-T1_0000573369    MNK-T1_0000573369
MNK-T1_0000573371    MNK-T1_0000573371
MNK-T1_0000573373    MNK-T1_0000573373
MNK-T1_0000573375    MNK-T1_0000573375
MNK-T1_0000573377    MNK-T1_0000573377
MNK-T1_0000573379    MNK-T1_0000573379
MNK-T1_0000573381    MNK-T1_0000573381
MNK-T1_0000573383    MNK-T1_0000573383
MNK-T1_0000573385    MNK-T1_0000573385
MNK-T1_0000573387    MNK-T1_0000573387
MNK-T1_0000573389    MNK-T1_0000573389
MNK-T1_0000573391    MNK-T1_0000573391
MNK-T1_0000573393    MNK-T1_0000573393
MNK-T1_0000573395    MNK-T1_0000573395
MNK-T1_0000573397    MNK-T1_0000573397
MNK-T1_0000573399    MNK-T1_0000573399
MNK-T1_0000573401    MNK-T1_0000573401
MNK-T1_0000573403    MNK-T1_0000573403
MNK-T1_0000573405    MNK-T1_0000573405
MNK-T1_0000573407    MNK-T1_0000573407
MNK-T1_0000573409    MNK-T1_0000573409
MNK-T1_0000573411    MNK-T1_0000573411
MNK-T1_0000573413    MNK-T1_0000573413
MNK-T1_0000573415    MNK-T1_0000573415
MNK-T1_0000573417    MNK-T1_0000573417

| | |
|---|---|
| MNK-T1_0000573419 | MNK-T1_0000573419 |
| MNK-T1_0000573421 | MNK-T1_0000573421 |
| MNK-T1_0000573423 | MNK-T1_0000573423 |
| MNK-T1_0000573425 | MNK-T1_0000573425 |
| MNK-T1_0000573427 | MNK-T1_0000573427 |
| MNK-T1_0000573429 | MNK-T1_0000573429 |
| MNK-T1_0000573431 | MNK-T1_0000573431 |
| MNK-T1_0000573433 | MNK-T1_0000573433 |
| MNK-T1_0000573435 | MNK-T1_0000573435 |
| MNK-T1_0000573437 | MNK-T1_0000573437 |
| MNK-T1_0000573439 | MNK-T1_0000573439 |
| MNK-T1_0000573441 | MNK-T1_0000573441 |
| MNK-T1_0000573443 | MNK-T1_0000573443 |
| MNK-T1_0000573445 | MNK-T1_0000573445 |
| MNK-T1_0000573447 | MNK-T1_0000573447 |
| MNK-T1_0000573449 | MNK-T1_0000573449 |
| MNK-T1_0000573451 | MNK-T1_0000573451 |
| MNK-T1_0000573453 | MNK-T1_0000573453 |
| MNK-T1_0000573455 | MNK-T1_0000573455 |
| MNK-T1_0000573457 | MNK-T1_0000573457 |
| MNK-T1_0000573459 | MNK-T1_0000573459 |
| MNK-T1_0000573461 | MNK-T1_0000573461 |
| MNK-T1_0000573463 | MNK-T1_0000573463 |
| MNK-T1_0000573465 | MNK-T1_0000573465 |
| MNK-T1_0000573467 | MNK-T1_0000573467 |
| MNK-T1_0000573469 | MNK-T1_0000573469 |
| MNK-T1_0000573471 | MNK-T1_0000573471 |
| MNK-T1_0000573473 | MNK-T1_0000573473 |
| MNK-T1_0000573475 | MNK-T1_0000573475 |
| MNK-T1_0000573477 | MNK-T1_0000573477 |
| MNK-T1_0000573479 | MNK-T1_0000573479 |
| MNK-T1_0000573481 | MNK-T1_0000573481 |
| MNK-T1_0000573483 | MNK-T1_0000573483 |
| MNK-T1_0000573485 | MNK-T1_0000573485 |
| MNK-T1_0000573487 | MNK-T1_0000573487 |
| MNK-T1_0000573489 | MNK-T1_0000573489 |
| MNK-T1_0000573491 | MNK-T1_0000573491 |
| MNK-T1_0000573493 | MNK-T1_0000573493 |
| MNK-T1_0000573495 | MNK-T1_0000573495 |
| MNK-T1_0000573497 | MNK-T1_0000573497 |
| MNK-T1_0000573499 | MNK-T1_0000573499 |
| MNK-T1_0000573501 | MNK-T1_0000573501 |
| MNK-T1_0000573503 | MNK-T1_0000573503 |
| MNK-T1_0000573505 | MNK-T1_0000573505 |
| MNK-T1_0000573507 | MNK-T1_0000573507 |
| MNK-T1_0000573509 | MNK-T1_0000573509 |
| MNK-T1_0000573511 | MNK-T1_0000573511 |

```
MNK-T1_0000573513    MNK-T1_0000573513
MNK-T1_0000573515    MNK-T1_0000573515
MNK-T1_0000573517    MNK-T1_0000573517
MNK-T1_0000573519    MNK-T1_0000573519
MNK-T1_0000573521    MNK-T1_0000573521
MNK-T1_0000573523    MNK-T1_0000573523
MNK-T1_0000573525    MNK-T1_0000573525
MNK-T1_0000573527    MNK-T1_0000573527
MNK-T1_0000573529    MNK-T1_0000573529
MNK-T1_0000573531    MNK-T1_0000573531
MNK-T1_0000573533    MNK-T1_0000573533
MNK-T1_0000573535    MNK-T1_0000573535
MNK-T1_0000573537    MNK-T1_0000573537
MNK-T1_0000573539    MNK-T1_0000573539
MNK-T1_0000573541    MNK-T1_0000573541
MNK-T1_0000573543    MNK-T1_0000573543
MNK-T1_0000573545    MNK-T1_0000573545
MNK-T1_0000573547    MNK-T1_0000573547
MNK-T1_0000573549    MNK-T1_0000573549
MNK-T1_0000573551    MNK-T1_0000573551
MNK-T1_0000573553    MNK-T1_0000573553
MNK-T1_0000573555    MNK-T1_0000573555
MNK-T1_0000573557    MNK-T1_0000573557
MNK-T1_0000573559    MNK-T1_0000573559
MNK-T1_0000573561    MNK-T1_0000573561
MNK-T1_0000573563    MNK-T1_0000573563
MNK-T1_0000573565    MNK-T1_0000573565
MNK-T1_0000573567    MNK-T1_0000573567
MNK-T1_0000573569    MNK-T1_0000573569
MNK-T1_0000573571    MNK-T1_0000573571
MNK-T1_0000573573    MNK-T1_0000573573
MNK-T1_0000573575    MNK-T1_0000573575
MNK-T1_0000573577    MNK-T1_0000573577
MNK-T1_0000573579    MNK-T1_0000573579
MNK-T1_0000573581    MNK-T1_0000573581
MNK-T1_0000573583    MNK-T1_0000573583
MNK-T1_0000573585    MNK-T1_0000573585
MNK-T1_0000573587    MNK-T1_0000573587
MNK-T1_0000573589    MNK-T1_0000573589
MNK-T1_0000573591    MNK-T1_0000573591
MNK-T1_0000573593    MNK-T1_0000573593
MNK-T1_0000573595    MNK-T1_0000573595
MNK-T1_0000573597    MNK-T1_0000573597
MNK-T1_0000573599    MNK-T1_0000573599
MNK-T1_0000573601    MNK-T1_0000573601
MNK-T1_0000573603    MNK-T1_0000573603
MNK-T1_0000573605    MNK-T1_0000573605
```

| | |
|---|---|
| MNK-T1_0000573607 | MNK-T1_0000573607 |
| MNK-T1_0000573609 | MNK-T1_0000573609 |
| MNK-T1_0000573611 | MNK-T1_0000573611 |
| MNK-T1_0000573613 | MNK-T1_0000573613 |
| MNK-T1_0000573615 | MNK-T1_0000573615 |
| MNK-T1_0000573617 | MNK-T1_0000573617 |
| MNK-T1_0000573619 | MNK-T1_0000573619 |
| MNK-T1_0000573621 | MNK-T1_0000573621 |
| MNK-T1_0000573623 | MNK-T1_0000573623 |
| MNK-T1_0000573625 | MNK-T1_0000573625 |
| MNK-T1_0000573627 | MNK-T1_0000573627 |
| MNK-T1_0000573629 | MNK-T1_0000573629 |
| MNK-T1_0000573631 | MNK-T1_0000573631 |
| MNK-T1_0000573633 | MNK-T1_0000573633 |
| MNK-T1_0000573635 | MNK-T1_0000573635 |
| MNK-T1_0000573637 | MNK-T1_0000573637 |
| MNK-T1_0000573639 | MNK-T1_0000573639 |
| MNK-T1_0000573641 | MNK-T1_0000573641 |
| MNK-T1_0000573643 | MNK-T1_0000573643 |
| MNK-T1_0000573645 | MNK-T1_0000573645 |
| MNK-T1_0000573647 | MNK-T1_0000573647 |
| MNK-T1_0000573649 | MNK-T1_0000573649 |
| MNK-T1_0000573651 | MNK-T1_0000573651 |
| MNK-T1_0000573653 | MNK-T1_0000573653 |
| MNK-T1_0000573655 | MNK-T1_0000573655 |
| MNK-T1_0000573657 | MNK-T1_0000573657 |
| MNK-T1_0000573659 | MNK-T1_0000573659 |
| MNK-T1_0000573661 | MNK-T1_0000573661 |
| MNK-T1_0000573663 | MNK-T1_0000573663 |
| MNK-T1_0000573665 | MNK-T1_0000573665 |
| MNK-T1_0000573667 | MNK-T1_0000573667 |
| MNK-T1_0000573669 | MNK-T1_0000573669 |
| MNK-T1_0000573671 | MNK-T1_0000573671 |
| MNK-T1_0000573673 | MNK-T1_0000573673 |
| MNK-T1_0000573675 | MNK-T1_0000573675 |
| MNK-T1_0000573677 | MNK-T1_0000573677 |
| MNK-T1_0000573679 | MNK-T1_0000573679 |
| MNK-T1_0000573681 | MNK-T1_0000573681 |
| MNK-T1_0000573683 | MNK-T1_0000573683 |
| MNK-T1_0000573685 | MNK-T1_0000573685 |
| MNK-T1_0000573687 | MNK-T1_0000573687 |
| MNK-T1_0000573689 | MNK-T1_0000573689 |
| MNK-T1_0000573691 | MNK-T1_0000573691 |
| MNK-T1_0000573693 | MNK-T1_0000573693 |
| MNK-T1_0000573695 | MNK-T1_0000573695 |
| MNK-T1_0000573697 | MNK-T1_0000573697 |
| MNK-T1_0000573699 | MNK-T1_0000573699 |

```
MNK-T1_0000573701    MNK-T1_0000573701
MNK-T1_0000573703    MNK-T1_0000573703
MNK-T1_0000573705    MNK-T1_0000573705
MNK-T1_0000573707    MNK-T1_0000573707
MNK-T1_0000573709    MNK-T1_0000573709
MNK-T1_0000573711    MNK-T1_0000573711
MNK-T1_0000573713    MNK-T1_0000573713
MNK-T1_0000573715    MNK-T1_0000573715
MNK-T1_0000573717    MNK-T1_0000573717
MNK-T1_0000573719    MNK-T1_0000573719
MNK-T1_0000573721    MNK-T1_0000573721
MNK-T1_0000573723    MNK-T1_0000573723
MNK-T1_0000573725    MNK-T1_0000573725
MNK-T1_0000573727    MNK-T1_0000573727
MNK-T1_0000573729    MNK-T1_0000573729
MNK-T1_0000573731    MNK-T1_0000573731
MNK-T1_0000573733    MNK-T1_0000573733
MNK-T1_0000573735    MNK-T1_0000573735
MNK-T1_0000573737    MNK-T1_0000573737
MNK-T1_0000573739    MNK-T1_0000573739
MNK-T1_0000573741    MNK-T1_0000573741
MNK-T1_0000573743    MNK-T1_0000573743
MNK-T1_0000573745    MNK-T1_0000573745
MNK-T1_0000573747    MNK-T1_0000573747
MNK-T1_0000573749    MNK-T1_0000573749
MNK-T1_0000573751    MNK-T1_0000573751
MNK-T1_0000573753    MNK-T1_0000573753
MNK-T1_0000573755    MNK-T1_0000573755
MNK-T1_0000573757    MNK-T1_0000573757
MNK-T1_0000573759    MNK-T1_0000573759
MNK-T1_0000573761    MNK-T1_0000573761
MNK-T1_0000573763    MNK-T1_0000573763
MNK-T1_0000573765    MNK-T1_0000573765
MNK-T1_0000573767    MNK-T1_0000573767
MNK-T1_0000573769    MNK-T1_0000573769
MNK-T1_0000573771    MNK-T1_0000573771
MNK-T1_0000573773    MNK-T1_0000573773
MNK-T1_0000573775    MNK-T1_0000573775
MNK-T1_0000573777    MNK-T1_0000573777
MNK-T1_0000573779    MNK-T1_0000573779
MNK-T1_0000573781    MNK-T1_0000573781
MNK-T1_0000573783    MNK-T1_0000573783
MNK-T1_0000573785    MNK-T1_0000573785
MNK-T1_0000573787    MNK-T1_0000573787
MNK-T1_0000573789    MNK-T1_0000573789
MNK-T1_0000573791    MNK-T1_0000573791
MNK-T1_0000573793    MNK-T1_0000573793
```

MNK-T1_0000573795   MNK-T1_0000573795
MNK-T1_0000573797   MNK-T1_0000573797
MNK-T1_0000573799   MNK-T1_0000573799
MNK-T1_0000573801   MNK-T1_0000573801
MNK-T1_0000573803   MNK-T1_0000573803
MNK-T1_0000573805   MNK-T1_0000573805
MNK-T1_0000573807   MNK-T1_0000573807
MNK-T1_0000573809   MNK-T1_0000573809
MNK-T1_0000573811   MNK-T1_0000573811
MNK-T1_0000573813   MNK-T1_0000573813
MNK-T1_0000573815   MNK-T1_0000573815
MNK-T1_0000573817   MNK-T1_0000573817
MNK-T1_0000573819   MNK-T1_0000573819
MNK-T1_0000573821   MNK-T1_0000573821
MNK-T1_0000573823   MNK-T1_0000573823
MNK-T1_0000573825   MNK-T1_0000573825
MNK-T1_0000573827   MNK-T1_0000573827
MNK-T1_0000573829   MNK-T1_0000573829
MNK-T1_0000573831   MNK-T1_0000573831
MNK-T1_0000573833   MNK-T1_0000573833
MNK-T1_0000573835   MNK-T1_0000573835
MNK-T1_0000573837   MNK-T1_0000573837
MNK-T1_0000573839   MNK-T1_0000573839
MNK-T1_0000573841   MNK-T1_0000573841
MNK-T1_0000573843   MNK-T1_0000573843
MNK-T1_0000573845   MNK-T1_0000573845
MNK-T1_0000573847   MNK-T1_0000573847
MNK-T1_0000573849   MNK-T1_0000573849
MNK-T1_0000573851   MNK-T1_0000573851
MNK-T1_0000573853   MNK-T1_0000573853
MNK-T1_0000573855   MNK-T1_0000573855
MNK-T1_0000573857   MNK-T1_0000573857
MNK-T1_0000573859   MNK-T1_0000573859
MNK-T1_0000573861   MNK-T1_0000573861
MNK-T1_0000573863   MNK-T1_0000573863
MNK-T1_0000573865   MNK-T1_0000573865
MNK-T1_0000573867   MNK-T1_0000573867
MNK-T1_0000573869   MNK-T1_0000573869
MNK-T1_0000573871   MNK-T1_0000573871
MNK-T1_0000573873   MNK-T1_0000573873
MNK-T1_0000573875   MNK-T1_0000573875
MNK-T1_0000573877   MNK-T1_0000573877
MNK-T1_0000573879   MNK-T1_0000573879
MNK-T1_0000573881   MNK-T1_0000573881
MNK-T1_0000573883   MNK-T1_0000573883
MNK-T1_0000573885   MNK-T1_0000573885
MNK-T1_0000573887   MNK-T1_0000573887

MNK-T1_0000573889 MNK-T1_0000573889
MNK-T1_0000573891 MNK-T1_0000573891
MNK-T1_0000573893 MNK-T1_0000573893
MNK-T1_0000573895 MNK-T1_0000573895
MNK-T1_0000573897 MNK-T1_0000573897
MNK-T1_0000573899 MNK-T1_0000573899
MNK-T1_0000573901 MNK-T1_0000573901
MNK-T1_0000573903 MNK-T1_0000573903
MNK-T1_0000573905 MNK-T1_0000573905
MNK-T1_0000573907 MNK-T1_0000573907
MNK-T1_0000573909 MNK-T1_0000573909
MNK-T1_0000573911 MNK-T1_0000573911
MNK-T1_0000573913 MNK-T1_0000573913
MNK-T1_0000573915 MNK-T1_0000573915
MNK-T1_0000573917 MNK-T1_0000573917
MNK-T1_0000573919 MNK-T1_0000573919
MNK-T1_0000573921 MNK-T1_0000573921
MNK-T1_0000573923 MNK-T1_0000573923
MNK-T1_0000573925 MNK-T1_0000573925
MNK-T1_0000573927 MNK-T1_0000573927
MNK-T1_0000573929 MNK-T1_0000573929
MNK-T1_0000573931 MNK-T1_0000573931
MNK-T1_0000573933 MNK-T1_0000573933
MNK-T1_0000573935 MNK-T1_0000573935
MNK-T1_0000573937 MNK-T1_0000573937
MNK-T1_0000573939 MNK-T1_0000573939
MNK-T1_0000573941 MNK-T1_0000573941
MNK-T1_0000573943 MNK-T1_0000573943
MNK-T1_0000573945 MNK-T1_0000573945
MNK-T1_0000573947 MNK-T1_0000573947
MNK-T1_0000573949 MNK-T1_0000573949
MNK-T1_0000573951 MNK-T1_0000573951
MNK-T1_0000573953 MNK-T1_0000573953
MNK-T1_0000573955 MNK-T1_0000573955
MNK-T1_0000573957 MNK-T1_0000573957
MNK-T1_0000573959 MNK-T1_0000573959
MNK-T1_0000573961 MNK-T1_0000573961
MNK-T1_0000573963 MNK-T1_0000573963
MNK-T1_0000573965 MNK-T1_0000573965
MNK-T1_0000573967 MNK-T1_0000573967
MNK-T1_0000573969 MNK-T1_0000573969
MNK-T1_0000573971 MNK-T1_0000573971
MNK-T1_0000573973 MNK-T1_0000573973
MNK-T1_0000573975 MNK-T1_0000573975
MNK-T1_0000573977 MNK-T1_0000573977
MNK-T1_0000573979 MNK-T1_0000573979
MNK-T1_0000573981 MNK-T1_0000573981

MNK-T1_0000573983    MNK-T1_0000573983
MNK-T1_0000573985    MNK-T1_0000573985
MNK-T1_0000573987    MNK-T1_0000573987
MNK-T1_0000573989    MNK-T1_0000573989
MNK-T1_0000573991    MNK-T1_0000573991
MNK-T1_0000573993    MNK-T1_0000573993
MNK-T1_0000573995    MNK-T1_0000573995
MNK-T1_0000573997    MNK-T1_0000573997
MNK-T1_0000573999    MNK-T1_0000573999
MNK-T1_0000574001    MNK-T1_0000574001
MNK-T1_0000574003    MNK-T1_0000574003
MNK-T1_0000574005    MNK-T1_0000574005
MNK-T1_0000574007    MNK-T1_0000574007
MNK-T1_0000574009    MNK-T1_0000574009
MNK-T1_0000574011    MNK-T1_0000574011
MNK-T1_0000574013    MNK-T1_0000574013
MNK-T1_0000574015    MNK-T1_0000574015
MNK-T1_0000574017    MNK-T1_0000574017
MNK-T1_0000574019    MNK-T1_0000574019
MNK-T1_0000574021    MNK-T1_0000574021
MNK-T1_0000574023    MNK-T1_0000574023
MNK-T1_0000574025    MNK-T1_0000574025
MNK-T1_0000574027    MNK-T1_0000574027
MNK-T1_0000574029    MNK-T1_0000574029
MNK-T1_0000574031    MNK-T1_0000574031
MNK-T1_0000574033    MNK-T1_0000574033
MNK-T1_0000574035    MNK-T1_0000574035
MNK-T1_0000574037    MNK-T1_0000574037
MNK-T1_0000574039    MNK-T1_0000574039
MNK-T1_0000574041    MNK-T1_0000574041
MNK-T1_0000574043    MNK-T1_0000574043
MNK-T1_0000574045    MNK-T1_0000574045
MNK-T1_0000574047    MNK-T1_0000574047
MNK-T1_0000574049    MNK-T1_0000574049
MNK-T1_0000574051    MNK-T1_0000574051
MNK-T1_0002297104    MNK-T1_0002297104
MNK-T1_0002297106    MNK-T1_0002297106
MNK-T1_0002297108    MNK-T1_0002297108
MNK-T1_0002297110    MNK-T1_0002297110
MNK-T1_0002297112    MNK-T1_0002297112
MNK-T1_0002297114    MNK-T1_0002297114
MNK-T1_0002297116    MNK-T1_0002297116
MNK-T1_0002297118    MNK-T1_0002297118
MNK-T1_0002297120    MNK-T1_0002297120
MNK-T1_0002297122    MNK-T1_0002297122
MNK-T1_0002297124    MNK-T1_0002297124
MNK-T1_0002297126    MNK-T1_0002297126

```
MNK-T1_0002297128    MNK-T1_0002297128
MNK-T1_0002297130    MNK-T1_0002297130
MNK-T1_0002297132    MNK-T1_0002297132
MNK-T1_0002297134    MNK-T1_0002297134
MNK-T1_0002297136    MNK-T1_0002297136
MNK-T1_0002297138    MNK-T1_0002297138
MNK-T1_0002297140    MNK-T1_0002297140
MNK-T1_0002297142    MNK-T1_0002297142
MNK-T1_0002297144    MNK-T1_0002297144
MNK-T1_0002297146    MNK-T1_0002297146
MNK-T1_0002297148    MNK-T1_0002297148
MNK-T1_0002297150    MNK-T1_0002297150
MNK-T1_0002297152    MNK-T1_0002297152
MNK-T1_0002297154    MNK-T1_0002297154
MNK-T1_0002297156    MNK-T1_0002297156
MNK-T1_0002297158    MNK-T1_0002297158
MNK-T1_0002297160    MNK-T1_0002297160
MNK-T1_0002297162    MNK-T1_0002297162
MNK-T1_0002297164    MNK-T1_0002297164
MNK-T1_0002297166    MNK-T1_0002297166
MNK-T1_0002297168    MNK-T1_0002297168
MNK-T1_0002297170    MNK-T1_0002297170
MNK-T1_0002297172    MNK-T1_0002297172
MNK-T1_0002297174    MNK-T1_0002297174
MNK-T1_0002297176    MNK-T1_0002297176
MNK-T1_0002297178    MNK-T1_0002297178
MNK-T1_0002297180    MNK-T1_0002297180
MNK-T1_0002297182    MNK-T1_0002297182
MNK-T1_0002297184    MNK-T1_0002297184
MNK-T1_0002297186    MNK-T1_0002297186
MNK-T1_0002297188    MNK-T1_0002297188
MNK-T1_0002363407    MNK-T1_0002363407
MNK-T1_0002363409    MNK-T1_0002363409
MNK-T1_0002363411    MNK-T1_0002363411
MNK-T1_0002363413    MNK-T1_0002363413
MNK-T1_0002363415    MNK-T1_0002363415
MNK-T1_0002363419    MNK-T1_0002363419
MNK-T1_0002363421    MNK-T1_0002363421
MNK-T1_0002363423    MNK-T1_0002363423
MNK-T1_0002363425    MNK-T1_0002363425
MNK-T1_0002364037    MNK-T1_0002364037
MNK-T1_0002364933    MNK-T1_0002364933
MNK-T1_0002364937    MNK-T1_0002364937
MNK-T1_0002364939    MNK-T1_0002364939
MNK-T1_0002364941    MNK-T1_0002364941
MNK-T1_0002364943    MNK-T1_0002364943
MNK-T1_0002364945    MNK-T1_0002364945
```

MNK-T1_0002364947    MNK-T1_0002364947
MNK-T1_0002364949    MNK-T1_0002364949
MNK-T1_0002364953    MNK-T1_0002364953
MNK-T1_0002364955    MNK-T1_0002364955
MNK-T1_0002364966    MNK-T1_0002364966
MNK-T1_0002364973    MNK-T1_0002364973
MNK-T1_0002364980    MNK-T1_0002364980
MNK-T1_0002364982    MNK-T1_0002364982
MNK-T1_0002364984    MNK-T1_0002364984
MNK-T1_0002364986    MNK-T1_0002364986
MNK-T1_0002364988    MNK-T1_0002364988
MNK-T1_0002364990    MNK-T1_0002364990
MNK-T1_0002364992    MNK-T1_0002364992
MNK-T1_0002364994    MNK-T1_0002364994
MNK-T1_0002364996    MNK-T1_0002364996
MNK-T1_0002364998    MNK-T1_0002364998
MNK-T1_0002365000    MNK-T1_0002365000
MNK-T1_0002365002    MNK-T1_0002365002
MNK-T1_0002365004    MNK-T1_0002365004
MNK-T1_0002465612    MNK-T1_0002465612
MNK-T1_0002465661    MNK-T1_0002465661
MNK-T1_0002743596    MNK-T1_0002743596
MNK-T1_0002744253    MNK-T1_0002744253
MNK-T1_0002941203    MNK-T1_0002941203
MNK-T1_0002950195    MNK-T1_0002950195
MNK-T1_0002950197    MNK-T1_0002950197
MNK-T1_0002950199    MNK-T1_0002950199
MNK-T1_0002950201    MNK-T1_0002950201
MNK-T1_0002950229    MNK-T1_0002950229
MNK-T1_0002950231    MNK-T1_0002950231
MNK-T1_0002950233    MNK-T1_0002950233
MNK-T1_0002950235    MNK-T1_0002950235
MNK-T1_0002950237    MNK-T1_0002950237
MNK-T1_0002950239    MNK-T1_0002950239
MNK-T1_0002950246    MNK-T1_0002950246
MNK-T1_0002950248    MNK-T1_0002950248
MNK-T1_0002950250    MNK-T1_0002950250
MNK-T1_0002950258    MNK-T1_0002950258
MNK-T1_0002950260    MNK-T1_0002950260
MNK-T1_0002950262    MNK-T1_0002950262
MNK-T1_0002950264    MNK-T1_0002950264
MNK-T1_0002950266    MNK-T1_0002950266
MNK-T1_0002950268    MNK-T1_0002950268
MNK-T1_0002950270    MNK-T1_0002950270
MNK-T1_0002950278    MNK-T1_0002950278
MNK-T1_0002950280    MNK-T1_0002950280
MNK-T1_0002950282    MNK-T1_0002950282

MNK-T1_0002950284    MNK-T1_0002950284
MNK-T1_0002950289    MNK-T1_0002950289
MNK-T1_0002950291    MNK-T1_0002950291
MNK-T1_0002950304    MNK-T1_0002950304
MNK-T1_0002950331    MNK-T1_0002950331
MNK-T1_0002950333    MNK-T1_0002950333
MNK-T1_0002950335    MNK-T1_0002950335
MNK-T1_0002950337    MNK-T1_0002950337
MNK-T1_0002950339    MNK-T1_0002950339
MNK-T1_0002950341    MNK-T1_0002950341
MNK-T1_0002950343    MNK-T1_0002950343
MNK-T1_0002950345    MNK-T1_0002950345
MNK-T1_0002950347    MNK-T1_0002950347
MNK-T1_0002950349    MNK-T1_0002950349
MNK-T1_0002950351    MNK-T1_0002950351
MNK-T1_0002950353    MNK-T1_0002950353
MNK-T1_0002950355    MNK-T1_0002950355
MNK-T1_0002950357    MNK-T1_0002950357
MNK-T1_0002950359    MNK-T1_0002950359
MNK-T1_0002950361    MNK-T1_0002950361
MNK-T1_0002950363    MNK-T1_0002950363
MNK-T1_0002950365    MNK-T1_0002950365
MNK-T1_0002950367    MNK-T1_0002950367
MNK-T1_0002950369    MNK-T1_0002950369
MNK-T1_0002950371    MNK-T1_0002950371
MNK-T1_0002950373    MNK-T1_0002950373
MNK-T1_0002950375    MNK-T1_0002950375
MNK-T1_0002950377    MNK-T1_0002950377
MNK-T1_0002950379    MNK-T1_0002950379
MNK-T1_0002950381    MNK-T1_0002950381
MNK-T1_0003040754    MNK-T1_0003040754
MNK-T1_0003040772    MNK-T1_0003040772
MNK-T1_0003040785    MNK-T1_0003040785
MNK-T1_0003040792    MNK-T1_0003040792
MNK-T1_0003040794    MNK-T1_0003040794
MNK-T1_0003040798    MNK-T1_0003040798
MNK-T1_0003040800    MNK-T1_0003040800
MNK-T1_0003040821    MNK-T1_0003040821
MNK-T1_0003040827    MNK-T1_0003040827
MNK-T1_0003040831    MNK-T1_0003040831
MNK-T1_0003040833    MNK-T1_0003040833
MNK-T1_0003040835    MNK-T1_0003040835
MNK-T1_0003040839    MNK-T1_0003040839
MNK-T1_0003040867    MNK-T1_0003040867
MNK-T1_0003040875    MNK-T1_0003040875
MNK-T1_0003040877    MNK-T1_0003040877
MNK-T1_0003040881    MNK-T1_0003040881

MNK-T1_0003040888    MNK-T1_0003040888
MNK-T1_0003040890    MNK-T1_0003040890
MNK-T1_0003040892    MNK-T1_0003040892
MNK-T1_0003040910    MNK-T1_0003040910
MNK-T1_0003040912    MNK-T1_0003040912
MNK-T1_0003040918    MNK-T1_0003040918
MNK-T1_0003040920    MNK-T1_0003040920
MNK-T1_0003040944    MNK-T1_0003040944
MNK-T1_0003040946    MNK-T1_0003040946
MNK-T1_0003040948    MNK-T1_0003040948
MNK-T1_0003040955    MNK-T1_0003040955
MNK-T1_0003040957    MNK-T1_0003040957
MNK-T1_0003040968    MNK-T1_0003040968
MNK-T1_0003040974    MNK-T1_0003040974
MNK-T1_0003040976    MNK-T1_0003040976
MNK-T1_0003040978    MNK-T1_0003040978
MNK-T1_0003040980    MNK-T1_0003040980
MNK-T1_0003040993    MNK-T1_0003040993
MNK-T1_0003040995    MNK-T1_0003040995
MNK-T1_0003040999    MNK-T1_0003040999
MNK-T1_0003041003    MNK-T1_0003041003
MNK-T1_0003041005    MNK-T1_0003041005
MNK-T1_0003041009    MNK-T1_0003041009
MNK-T1_0003041011    MNK-T1_0003041011
MNK-T1_0003041022    MNK-T1_0003041022
MNK-T1_0003041024    MNK-T1_0003041024
MNK-T1_0003041079    MNK-T1_0003041079
MNK-T1_0003041790    MNK-T1_0003041790
MNK-T1_0003041824    MNK-T1_0003041824
MNK-T1_0003041873    MNK-T1_0003041873
MNK-T1_0003042215    MNK-T1_0003042215
MNK-T1_0003042233    MNK-T1_0003042233
MNK-T1_0003044790    MNK-T1_0003044790
MNK-T1_0003044792    MNK-T1_0003044792
MNK-T1_0003044794    MNK-T1_0003044794
MNK-T1_0003044802    MNK-T1_0003044802
MNK-T1_0003044804    MNK-T1_0003044804
MNK-T1_0003044839    MNK-T1_0003044839
MNK-T1_0003044871    MNK-T1_0003044871
MNK-T1_0003044878    MNK-T1_0003044878
MNK-T1_0003044895    MNK-T1_0003044895
MNK-T1_0003044909    MNK-T1_0003044909
MNK-T1_0003044911    MNK-T1_0003044911
MNK-T1_0003044913    MNK-T1_0003044913
MNK-T1_0003044924    MNK-T1_0003044924
MNK-T1_0003044939    MNK-T1_0003044939
MNK-T1_0003044953    MNK-T1_0003044953

| | |
|---|---|
| MNK-T1_0003044961 | MNK-T1_0003044961 |
| MNK-T1_0003044972 | MNK-T1_0003044972 |
| MNK-T1_0003044978 | MNK-T1_0003044978 |
| MNK-T1_0003044991 | MNK-T1_0003044991 |
| MNK-T1_0003045002 | MNK-T1_0003045002 |
| MNK-T1_0003045015 | MNK-T1_0003045015 |
| MNK-T1_0003045028 | MNK-T1_0003045028 |
| MNK-T1_0003045037 | MNK-T1_0003045037 |
| MNK-T1_0003045056 | MNK-T1_0003045056 |
| MNK-T1_0003045078 | MNK-T1_0003045078 |
| MNK-T1_0003045084 | MNK-T1_0003045084 |
| MNK-T1_0003045097 | MNK-T1_0003045097 |
| MNK-T1_0003045099 | MNK-T1_0003045099 |
| MNK-T1_0003045109 | MNK-T1_0003045109 |
| MNK-T1_0003045111 | MNK-T1_0003045111 |
| MNK-T1_0003045115 | MNK-T1_0003045115 |
| MNK-T1_0003045119 | MNK-T1_0003045119 |
| MNK-T1_0003045125 | MNK-T1_0003045125 |
| MNK-T1_0003045163 | MNK-T1_0003045163 |
| MNK-T1_0003045165 | MNK-T1_0003045165 |
| MNK-T1_0003045171 | MNK-T1_0003045171 |
| MNK-T1_0003045179 | MNK-T1_0003045179 |
| MNK-T1_0003045207 | MNK-T1_0003045207 |
| MNK-T1_0003045324 | MNK-T1_0003045324 |
| MNK-T1_0003045333 | MNK-T1_0003045333 |
| MNK-T1_0003045352 | MNK-T1_0003045352 |
| MNK-T1_0003045354 | MNK-T1_0003045354 |
| MNK-T1_0003045362 | MNK-T1_0003045362 |
| MNK-T1_0003045379 | MNK-T1_0003045379 |
| MNK-T1_0004595460 | MNK-T1_0004595460 |
| MNK-T1_0004596696 | MNK-T1_0004596696 |
| MNK-T1_0005659668 | MNK-T1_0005659668 |
| MNK-T1_0005659684 | MNK-T1_0005659684 |
| MNK-T1_0005915313 | MNK-T1_0005915313 |
| MNK-T1_0005915385 | MNK-T1_0005915385 |
| MNK-T1_0006038114 | MNK-T1_0006038114 |
| MNK-T1_0006038116 | MNK-T1_0006038116 |
| MNK-T1_0006038118 | MNK-T1_0006038118 |
| MNK-T1_0006038120 | MNK-T1_0006038120 |
| MNK-T1_0006038165 | MNK-T1_0006038165 |
| MNK-T1_0006039006 | MNK-T1_0006039006 |
| MNK-T1_0006039019 | MNK-T1_0006039019 |
| MNK-T1_0006039021 | MNK-T1_0006039021 |
| MNK-T1_0006039029 | MNK-T1_0006039029 |
| MNK-T1_0006039031 | MNK-T1_0006039031 |
| MNK-T1_0006077382 | MNK-T1_0006077382 |
| MNK-T1_0006077494 | MNK-T1_0006077494 |

MNK-T1_0006447879  MNK-T1_0006447879
MNK-T1_0006447935  MNK-T1_0006447935
MNK-T1_0006470986  MNK-T1_0006470986
MNK-T1_0006470988  MNK-T1_0006470988
MNK-T1_0006470991  MNK-T1_0006470991
MNK-T1_0006470993  MNK-T1_0006470993
MNK-T1_0006470995  MNK-T1_0006470995
MNK-T1_0006470997  MNK-T1_0006470997
MNK-T1_0006470999  MNK-T1_0006470999
MNK-T1_0006471001  MNK-T1_0006471001
MNK-T1_0006471003  MNK-T1_0006471003
MNK-T1_0006471005  MNK-T1_0006471005
MNK-T1_0006471007  MNK-T1_0006471007
MNK-T1_0006471009  MNK-T1_0006471009
MNK-T1_0006471011  MNK-T1_0006471011
MNK-T1_0006471013  MNK-T1_0006471013
MNK-T1_0006471015  MNK-T1_0006471015
MNK-T1_0006471019  MNK-T1_0006471019
MNK-T1_0006471021  MNK-T1_0006471021
MNK-T1_0006471023  MNK-T1_0006471023
MNK-T1_0006471025  MNK-T1_0006471025
MNK-T1_0006471027  MNK-T1_0006471027
MNK-T1_0006471031  MNK-T1_0006471031
MNK-T1_0006471033  MNK-T1_0006471033
MNK-T1_0006471035  MNK-T1_0006471035
MNK-T1_0006471037  MNK-T1_0006471037
MNK-T1_0006471039  MNK-T1_0006471039
MNK-T1_0006471041  MNK-T1_0006471041
MNK-T1_0006471043  MNK-T1_0006471043
MNK-T1_0006471045  MNK-T1_0006471045
MNK-T1_0006471047  MNK-T1_0006471047
MNK-T1_0006471049  MNK-T1_0006471049
MNK-T1_0006471056  MNK-T1_0006471056
MNK-T1_0006471058  MNK-T1_0006471058
MNK-T1_0006471060  MNK-T1_0006471060
MNK-T1_0006471066  MNK-T1_0006471066
MNK-T1_0006471068  MNK-T1_0006471068
MNK-T1_0006471070  MNK-T1_0006471070
MNK-T1_0006471072  MNK-T1_0006471072
MNK-T1_0006471074  MNK-T1_0006471074
MNK-T1_0006471076  MNK-T1_0006471076
MNK-T1_0006471078  MNK-T1_0006471078
MNK-T1_0006471253  MNK-T1_0006471253
MNK-T1_0006471255  MNK-T1_0006471255
MNK-T1_0006471257  MNK-T1_0006471257
MNK-T1_0006471259  MNK-T1_0006471259
MNK-T1_0006471261  MNK-T1_0006471261

```
MNK-T1_0006471263    MNK-T1_0006471263
MNK-T1_0006471265    MNK-T1_0006471265
MNK-T1_0006471267    MNK-T1_0006471267
MNK-T1_0006471293    MNK-T1_0006471293
MNK-T1_0006471295    MNK-T1_0006471295
MNK-T1_0006471297    MNK-T1_0006471297
MNK-T1_0006471299    MNK-T1_0006471299
MNK-T1_0006471301    MNK-T1_0006471301
MNK-T1_0006471305    MNK-T1_0006471305
MNK-T1_0006471307    MNK-T1_0006471307
MNK-T1_0006471309    MNK-T1_0006471309
MNK-T1_0006471316    MNK-T1_0006471316
MNK-T1_0006471318    MNK-T1_0006471318
MNK-T1_0006471320    MNK-T1_0006471320
MNK-T1_0006471322    MNK-T1_0006471322
MNK-T1_0006471324    MNK-T1_0006471324
MNK-T1_0006471327    MNK-T1_0006471327
MNK-T1_0006471329    MNK-T1_0006471329
MNK-T1_0006471331    MNK-T1_0006471331
MNK-T1_0006471333    MNK-T1_0006471333
MNK-T1_0006471341    MNK-T1_0006471341
MNK-T1_0006471343    MNK-T1_0006471343
MNK-T1_0006471345    MNK-T1_0006471345
MNK-T1_0006471347    MNK-T1_0006471347
MNK-T1_0006471349    MNK-T1_0006471349
MNK-T1_0006471351    MNK-T1_0006471351
MNK-T1_0006471353    MNK-T1_0006471353
MNK-T1_0006471355    MNK-T1_0006471355
MNK-T1_0006471357    MNK-T1_0006471357
MNK-T1_0006471359    MNK-T1_0006471359
MNK-T1_0006471363    MNK-T1_0006471363
MNK-T1_0006471365    MNK-T1_0006471365
MNK-T1_0006471367    MNK-T1_0006471367
MNK-T1_0006471369    MNK-T1_0006471369
MNK-T1_0006471371    MNK-T1_0006471371
MNK-T1_0006471373    MNK-T1_0006471373
MNK-T1_0006471375    MNK-T1_0006471375
MNK-T1_0006471377    MNK-T1_0006471377
MNK-T1_0006471379    MNK-T1_0006471379
MNK-T1_0006471381    MNK-T1_0006471381
MNK-T1_0006471385    MNK-T1_0006471385
MNK-T1_0006471387    MNK-T1_0006471387
MNK-T1_0006471389    MNK-T1_0006471389
MNK-T1_0006471391    MNK-T1_0006471391
MNK-T1_0006526254    MNK-T1_0006526254
MNK-T1_0006526277    MNK-T1_0006526277
MNK-T1_0006526279    MNK-T1_0006526279
```

| | |
|---|---|
| MNK-T1_0006526341 | MNK-T1_0006526341 |
| MNK-T1_0006526343 | MNK-T1_0006526343 |
| MNK-T1_0006526345 | MNK-T1_0006526345 |
| MNK-T1_0006526347 | MNK-T1_0006526347 |
| MNK-T1_0006526353 | MNK-T1_0006526353 |
| MNK-T1_0006526363 | MNK-T1_0006526363 |
| MNK-T1_0006526366 | MNK-T1_0006526366 |
| MNK-T1_0006526372 | MNK-T1_0006526372 |
| MNK-T1_0006526374 | MNK-T1_0006526374 |
| MNK-T1_0006526376 | MNK-T1_0006526376 |
| MNK-T1_0006526390 | MNK-T1_0006526390 |
| MNK-T1_0006526394 | MNK-T1_0006526394 |
| MNK-T1_0006526413 | MNK-T1_0006526413 |
| MNK-T1_0006526415 | MNK-T1_0006526415 |
| MNK-T1_0006526461 | MNK-T1_0006526461 |
| MNK-T1_0006526475 | MNK-T1_0006526475 |
| MNK-T1_0006526505 | MNK-T1_0006526505 |
| MNK-T1_0006526510 | MNK-T1_0006526510 |
| MNK-T1_0006526513 | MNK-T1_0006526513 |
| MNK-T1_0006526515 | MNK-T1_0006526515 |
| MNK-T1_0006526517 | MNK-T1_0006526517 |
| MNK-T1_0006526519 | MNK-T1_0006526519 |
| MNK-T1_0006526525 | MNK-T1_0006526525 |
| MNK-T1_0006526533 | MNK-T1_0006526533 |
| MNK-T1_0006526535 | MNK-T1_0006526535 |
| MNK-T1_0006526540 | MNK-T1_0006526540 |
| MNK-T1_0006526546 | MNK-T1_0006526546 |
| MNK-T1_0006526555 | MNK-T1_0006526555 |
| MNK-T1_0006526557 | MNK-T1_0006526557 |
| MNK-T1_0006526571 | MNK-T1_0006526571 |
| MNK-T1_0006526573 | MNK-T1_0006526573 |
| MNK-T1_0006526577 | MNK-T1_0006526577 |
| MNK-T1_0006526579 | MNK-T1_0006526579 |
| MNK-T1_0006526585 | MNK-T1_0006526585 |
| MNK-T1_0006526596 | MNK-T1_0006526596 |
| MNK-T1_0006526598 | MNK-T1_0006526598 |
| MNK-T1_0006526707 | MNK-T1_0006526707 |
| MNK-T1_0006526726 | MNK-T1_0006526726 |
| MNK-T1_0006526792 | MNK-T1_0006526792 |
| MNK-T1_0006526806 | MNK-T1_0006526806 |
| MNK-T1_0006526832 | MNK-T1_0006526832 |
| MNK-T1_0006526892 | MNK-T1_0006526892 |
| MNK-T1_0006526894 | MNK-T1_0006526894 |
| MNK-T1_0006526900 | MNK-T1_0006526900 |
| MNK-T1_0006526904 | MNK-T1_0006526904 |
| MNK-T1_0006526906 | MNK-T1_0006526906 |
| MNK-T1_0006526910 | MNK-T1_0006526910 |

MNK-T1_0006526912    MNK-T1_0006526912
MNK-T1_0006526924    MNK-T1_0006526924
MNK-T1_0006526926    MNK-T1_0006526926
MNK-T1_0006526928    MNK-T1_0006526928
MNK-T1_0006527857    MNK-T1_0006527857
MNK-T1_0006527877    MNK-T1_0006527877
MNK-T1_0006528096    MNK-T1_0006528096
MNK-T1_0006528098    MNK-T1_0006528098
MNK-T1_0006528108    MNK-T1_0006528108
MNK-T1_0006528112    MNK-T1_0006528112
MNK-T1_0006528114    MNK-T1_0006528114
MNK-T1_0006528122    MNK-T1_0006528122
MNK-T1_0006528125    MNK-T1_0006528125
MNK-T1_0006528143    MNK-T1_0006528143
MNK-T1_0006528161    MNK-T1_0006528161
MNK-T1_0006528163    MNK-T1_0006528163
MNK-T1_0006528167    MNK-T1_0006528167
MNK-T1_0006528169    MNK-T1_0006528169
MNK-T1_0006528171    MNK-T1_0006528171
MNK-T1_0006528176    MNK-T1_0006528176
MNK-T1_0006528178    MNK-T1_0006528178
MNK-T1_0006528186    MNK-T1_0006528186
MNK-T1_0006528199    MNK-T1_0006528199
MNK-T1_0006528213    MNK-T1_0006528213
MNK-T1_0006528226    MNK-T1_0006528226
MNK-T1_0006528228    MNK-T1_0006528228
MNK-T1_0006528232    MNK-T1_0006528232
MNK-T1_0006528234    MNK-T1_0006528234
MNK-T1_0006528236    MNK-T1_0006528236
MNK-T1_0006528250    MNK-T1_0006528250
MNK-T1_0006528260    MNK-T1_0006528260
MNK-T1_0006528262    MNK-T1_0006528262
MNK-T1_0006528272    MNK-T1_0006528272
MNK-T1_0006528274    MNK-T1_0006528274
MNK-T1_0006528323    MNK-T1_0006528323
MNK-T1_0006528325    MNK-T1_0006528325
MNK-T1_0006528344    MNK-T1_0006528344
MNK-T1_0006528408    MNK-T1_0006528408
MNK-T1_0006528412    MNK-T1_0006528412
MNK-T1_0006528414    MNK-T1_0006528414
MNK-T1_0006528426    MNK-T1_0006528426
MNK-T1_0006528438    MNK-T1_0006528438
MNK-T1_0006528442    MNK-T1_0006528442
MNK-T1_0006528444    MNK-T1_0006528444
MNK-T1_0006528448    MNK-T1_0006528448
MNK-T1_0006528450    MNK-T1_0006528450
MNK-T1_0006528452    MNK-T1_0006528452

MNK-T1_0006528456    MNK-T1_0006528456
MNK-T1_0006528458    MNK-T1_0006528458
MNK-T1_0006528460    MNK-T1_0006528460
MNK-T1_0006528462    MNK-T1_0006528462
MNK-T1_0006528464    MNK-T1_0006528464
MNK-T1_0006528467    MNK-T1_0006528467
MNK-T1_0006528477    MNK-T1_0006528477
MNK-T1_0006528484    MNK-T1_0006528484
MNK-T1_0006528486    MNK-T1_0006528486
MNK-T1_0006528493    MNK-T1_0006528493
MNK-T1_0006528495    MNK-T1_0006528495
MNK-T1_0006528499    MNK-T1_0006528499
MNK-T1_0006528501    MNK-T1_0006528501
MNK-T1_0006528503    MNK-T1_0006528503
MNK-T1_0006528520    MNK-T1_0006528520
MNK-T1_0006528553    MNK-T1_0006528553
MNK-T1_0006528559    MNK-T1_0006528559
MNK-T1_0006528576    MNK-T1_0006528576
MNK-T1_0006528578    MNK-T1_0006528578
MNK-T1_0006528592    MNK-T1_0006528592
MNK-T1_0006801760    MNK-T1_0006801760
MNK-T1_0006801900    MNK-T1_0006801900
MNK-T1_0006802392    MNK-T1_0006802392
MNK-T1_0006802720    MNK-T1_0006802720
MNK-T1_0006802889    MNK-T1_0006802889
MNK-T1_0006802962    MNK-T1_0006802962
MNK-T1_0006803066    MNK-T1_0006803066
MNK-T1_0006803279    MNK-T1_0006803279
MNK-T1_0006803351    MNK-T1_0006803351
MNK-T1_0006803396    MNK-T1_0006803396
MNK-T1_0006803456    MNK-T1_0006803456
MNK-T1_0006803566    MNK-T1_0006803566
MNK-T1_0006827204    MNK-T1_0006827204
MNK-T1_0006827223    MNK-T1_0006827223
MNK-T1_0006829664    MNK-T1_0006829664
MNK-T1_0006829669    MNK-T1_0006829669
MNK-T1_0006829692    MNK-T1_0006829692
MNK-T1_0006829694    MNK-T1_0006829694
MNK-T1_0006829699    MNK-T1_0006829699
MNK-T1_0006829718    MNK-T1_0006829718
MNK-T1_0006829720    MNK-T1_0006829720
MNK-T1_0006829722    MNK-T1_0006829722
MNK-T1_0006829724    MNK-T1_0006829724
MNK-T1_0006829740    MNK-T1_0006829740
MNK-T1_0006829742    MNK-T1_0006829742
MNK-T1_0006829746    MNK-T1_0006829746
MNK-T1_0006829748    MNK-T1_0006829748

| | |
|---|---|
| MNK-T1_0006829750 | MNK-T1_0006829750 |
| MNK-T1_0006829752 | MNK-T1_0006829752 |
| MNK-T1_0006829756 | MNK-T1_0006829756 |
| MNK-T1_0006829779 | MNK-T1_0006829779 |
| MNK-T1_0006829785 | MNK-T1_0006829785 |
| MNK-T1_0006829787 | MNK-T1_0006829787 |
| MNK-T1_0006829796 | MNK-T1_0006829796 |
| MNK-T1_0006829801 | MNK-T1_0006829801 |
| MNK-T1_0006829805 | MNK-T1_0006829805 |
| MNK-T1_0006829807 | MNK-T1_0006829807 |
| MNK-T1_0006829810 | MNK-T1_0006829810 |
| MNK-T1_0006829817 | MNK-T1_0006829817 |
| MNK-T1_0006829821 | MNK-T1_0006829821 |
| MNK-T1_0006829827 | MNK-T1_0006829827 |
| MNK-T1_0006829829 | MNK-T1_0006829829 |
| MNK-T1_0006829832 | MNK-T1_0006829832 |
| MNK-T1_0006829834 | MNK-T1_0006829834 |
| MNK-T1_0006829838 | MNK-T1_0006829838 |
| MNK-T1_0006829840 | MNK-T1_0006829840 |
| MNK-T1_0006829842 | MNK-T1_0006829842 |
| MNK-T1_0006829844 | MNK-T1_0006829844 |
| MNK-T1_0006829846 | MNK-T1_0006829846 |
| MNK-T1_0006829848 | MNK-T1_0006829848 |
| MNK-T1_0006829852 | MNK-T1_0006829852 |
| MNK-T1_0006829859 | MNK-T1_0006829859 |
| MNK-T1_0006829861 | MNK-T1_0006829861 |
| MNK-T1_0006829863 | MNK-T1_0006829863 |
| MNK-T1_0006829865 | MNK-T1_0006829865 |
| MNK-T1_0006829867 | MNK-T1_0006829867 |
| MNK-T1_0006829869 | MNK-T1_0006829869 |
| MNK-T1_0006829871 | MNK-T1_0006829871 |
| MNK-T1_0006829873 | MNK-T1_0006829873 |
| MNK-T1_0006829875 | MNK-T1_0006829875 |
| MNK-T1_0006829879 | MNK-T1_0006829879 |
| MNK-T1_0007028439 | MNK-T1_0007028439 |
| MNK-T1_0007028441 | MNK-T1_0007028441 |
| MNK-T1_0007028443 | MNK-T1_0007028443 |
| MNK-T1_0007028445 | MNK-T1_0007028445 |
| MNK-T1_0007028447 | MNK-T1_0007028447 |
| MNK-T1_0007028461 | MNK-T1_0007028461 |
| MNK-T1_0007028463 | MNK-T1_0007028463 |
| MNK-T1_0007028465 | MNK-T1_0007028465 |
| MNK-T1_0007028478 | MNK-T1_0007028478 |
| MNK-T1_0007028480 | MNK-T1_0007028480 |
| MNK-T1_0007028482 | MNK-T1_0007028482 |
| MNK-T1_0007028484 | MNK-T1_0007028484 |
| MNK-T1_0007054872 | MNK-T1_0007054872 |

MNK-T1_0007054874     MNK-T1_0007054874
MNK-T1_0007054876     MNK-T1_0007054876
MNK-T1_0007054878     MNK-T1_0007054878
MNK-T1_0007054880     MNK-T1_0007054880
MNK-T1_0007054882     MNK-T1_0007054882
MNK-T1_0007054884     MNK-T1_0007054884
MNK-T1_0007054886     MNK-T1_0007054886
MNK-T1_0007054888     MNK-T1_0007054888
MNK-T1_0007054890     MNK-T1_0007054890
MNK-T1_0007054892     MNK-T1_0007054892
MNK-T1_0007054894     MNK-T1_0007054894
MNK-T1_0007054896     MNK-T1_0007054896
MNK-T1_0007054898     MNK-T1_0007054898
MNK-T1_0007054904     MNK-T1_0007054904
MNK-T1_0007054925     MNK-T1_0007054925
MNK-T1_0007054927     MNK-T1_0007054927
MNK-T1_0007054929     MNK-T1_0007054929
MNK-T1_0007054931     MNK-T1_0007054931
MNK-T1_0007054933     MNK-T1_0007054933
MNK-T1_0007054935     MNK-T1_0007054935
MNK-T1_0007054937     MNK-T1_0007054937
MNK-T1_0007054939     MNK-T1_0007054939
MNK-T1_0007054941     MNK-T1_0007054941
MNK-T1_0007054943     MNK-T1_0007054943
MNK-T1_0007054945     MNK-T1_0007054945
MNK-T1_0007054947     MNK-T1_0007054947
MNK-T1_0007054949     MNK-T1_0007054949
MNK-T1_0007054951     MNK-T1_0007054951
MNK-T1_0007054953     MNK-T1_0007054953
MNK-T1_0007054955     MNK-T1_0007054955
MNK-T1_0007054957     MNK-T1_0007054957
MNK-T1_0007054959     MNK-T1_0007054959
MNK-T1_0007054961     MNK-T1_0007054961
MNK-T1_0007054963     MNK-T1_0007054963
MNK-T1_0007054965     MNK-T1_0007054965
MNK-T1_0007054967     MNK-T1_0007054967
MNK-T1_0007054969     MNK-T1_0007054969
MNK-T1_0007054971     MNK-T1_0007054971
MNK-T1_0007054973     MNK-T1_0007054973
MNK-T1_0007054975     MNK-T1_0007054975
MNK-T1_0007065624     MNK-T1_0007065624
MNK-T1_0007065626     MNK-T1_0007065626
MNK-T1_0007065628     MNK-T1_0007065628
MNK-T1_0007065630     MNK-T1_0007065630
MNK-T1_0007065639     MNK-T1_0007065639
MNK-T1_0007065641     MNK-T1_0007065641
MNK-T1_0007065643     MNK-T1_0007065643

| | |
|---|---|
| MNK-T1_0007065645 | MNK-T1_0007065645 |
| MNK-T1_0007065647 | MNK-T1_0007065647 |
| MNK-T1_0007065649 | MNK-T1_0007065649 |
| MNK-T1_0007065651 | MNK-T1_0007065651 |
| MNK-T1_0007065655 | MNK-T1_0007065655 |
| MNK-T1_0007065657 | MNK-T1_0007065657 |
| MNK-T1_0007065659 | MNK-T1_0007065659 |
| MNK-T1_0007065661 | MNK-T1_0007065661 |
| MNK-T1_0007065663 | MNK-T1_0007065663 |
| MNK-T1_0007065677 | MNK-T1_0007065677 |
| MNK-T1_0007065871 | MNK-T1_0007065871 |
| MNK-T1_0007065875 | MNK-T1_0007065875 |
| MNK-T1_0007065877 | MNK-T1_0007065877 |
| MNK-T1_0007065880 | MNK-T1_0007065880 |
| MNK-T1_0007065906 | MNK-T1_0007065906 |
| MNK-T1_0007065918 | MNK-T1_0007065918 |
| MNK-T1_0007065920 | MNK-T1_0007065920 |
| MNK-T1_0007065922 | MNK-T1_0007065922 |
| MNK-T1_0007065924 | MNK-T1_0007065924 |
| MNK-T1_0007065926 | MNK-T1_0007065926 |
| MNK-T1_0007139105 | MNK-T1_0007139105 |
| MNK-T1_0007139107 | MNK-T1_0007139107 |
| MNK-T1_0007139109 | MNK-T1_0007139109 |
| MNK-T1_0007139111 | MNK-T1_0007139111 |
| MNK-T1_0007139113 | MNK-T1_0007139113 |
| MNK-T1_0007139115 | MNK-T1_0007139115 |
| MNK-T1_0007139117 | MNK-T1_0007139117 |
| MNK-T1_0007139119 | MNK-T1_0007139119 |
| MNK-T1_0007139121 | MNK-T1_0007139121 |
| MNK-T1_0007139123 | MNK-T1_0007139123 |
| MNK-T1_0007139125 | MNK-T1_0007139125 |
| MNK-T1_0007139127 | MNK-T1_0007139127 |
| MNK-T1_0007139129 | MNK-T1_0007139129 |
| MNK-T1_0007139131 | MNK-T1_0007139131 |
| MNK-T1_0007139133 | MNK-T1_0007139133 |
| MNK-T1_0007139135 | MNK-T1_0007139135 |
| MNK-T1_0007139137 | MNK-T1_0007139137 |
| MNK-T1_0007139139 | MNK-T1_0007139139 |
| MNK-T1_0007139143 | MNK-T1_0007139143 |
| MNK-T1_0007139145 | MNK-T1_0007139145 |
| MNK-T1_0007139151 | MNK-T1_0007139151 |
| MNK-T1_0007139153 | MNK-T1_0007139153 |
| MNK-T1_0007139155 | MNK-T1_0007139155 |
| MNK-T1_0007139157 | MNK-T1_0007139157 |
| MNK-T1_0007139159 | MNK-T1_0007139159 |
| MNK-T1_0007139165 | MNK-T1_0007139165 |
| MNK-T1_0007139167 | MNK-T1_0007139167 |

MNK-T1_0007139169    MNK-T1_0007139169
MNK-T1_0007139171    MNK-T1_0007139171
MNK-T1_0007139173    MNK-T1_0007139173
MNK-T1_0007139175    MNK-T1_0007139175
MNK-T1_0007139177    MNK-T1_0007139177
MNK-T1_0007139179    MNK-T1_0007139179
MNK-T1_0007139181    MNK-T1_0007139181
MNK-T1_0007139183    MNK-T1_0007139183
MNK-T1_0007139185    MNK-T1_0007139185
MNK-T1_0007139187    MNK-T1_0007139187
MNK-T1_0007139191    MNK-T1_0007139191
MNK-T1_0007139193    MNK-T1_0007139193
MNK-T1_0007139195    MNK-T1_0007139195
MNK-T1_0007139197    MNK-T1_0007139197
MNK-T1_0007139199    MNK-T1_0007139199
MNK-T1_0007139203    MNK-T1_0007139203
MNK-T1_0007139205    MNK-T1_0007139205
MNK-T1_0007139207    MNK-T1_0007139207
MNK-T1_0007139209    MNK-T1_0007139209
MNK-T1_0007139211    MNK-T1_0007139211
MNK-T1_0007139213    MNK-T1_0007139213
MNK-T1_0007139215    MNK-T1_0007139215
MNK-T1_0007139217    MNK-T1_0007139217
MNK-T1_0007139219    MNK-T1_0007139219
MNK-T1_0007139223    MNK-T1_0007139223
MNK-T1_0007139225    MNK-T1_0007139225
MNK-T1_0007139227    MNK-T1_0007139227
MNK-T1_0007139229    MNK-T1_0007139229
MNK-T1_0007139231    MNK-T1_0007139231
MNK-T1_0007139233    MNK-T1_0007139233
MNK-T1_0007139238    MNK-T1_0007139238
MNK-T1_0007139240    MNK-T1_0007139240
MNK-T1_0007139242    MNK-T1_0007139242
MNK-T1_0007139244    MNK-T1_0007139244
MNK-T1_0007139248    MNK-T1_0007139248
MNK-T1_0007139250    MNK-T1_0007139250
MNK-T1_0007139256    MNK-T1_0007139256
MNK-T1_0007139258    MNK-T1_0007139258
MNK-T1_0007139260    MNK-T1_0007139260
MNK-T1_0007139262    MNK-T1_0007139262
MNK-T1_0007139264    MNK-T1_0007139264
MNK-T1_0007139266    MNK-T1_0007139266
MNK-T1_0007139268    MNK-T1_0007139268
MNK-T1_0007139270    MNK-T1_0007139270
MNK-T1_0007139274    MNK-T1_0007139274
MNK-T1_0007139276    MNK-T1_0007139276
MNK-T1_0007139278    MNK-T1_0007139278

MNK-T1_0007139280    MNK-T1_0007139280
MNK-T1_0007139282    MNK-T1_0007139282
MNK-T1_0007139284    MNK-T1_0007139284
MNK-T1_0007227156    MNK-T1_0007227156
MNK-T1_0007265159    MNK-T1_0007265159
MNK-T1_0007265214    MNK-T1_0007265214
MNK-T1_0007265220    MNK-T1_0007265220
MNK-T1_0007265260    MNK-T1_0007265260
MNK-T1_0007265262    MNK-T1_0007265262
MNK-T1_0007265264    MNK-T1_0007265264
MNK-T1_0007265270    MNK-T1_0007265270
MNK-T1_0007265276    MNK-T1_0007265276
MNK-T1_0007265288    MNK-T1_0007265288
MNK-T1_0007265294    MNK-T1_0007265294
MNK-T1_0007265306    MNK-T1_0007265306
MNK-T1_0007265308    MNK-T1_0007265308
MNK-T1_0007265315    MNK-T1_0007265315
MNK-T1_0007269106    MNK-T1_0007269106
MNK-T1_0007269116    MNK-T1_0007269116
MNK-T1_0007269124    MNK-T1_0007269124
MNK-T1_0007269128    MNK-T1_0007269128
MNK-T1_0007269130    MNK-T1_0007269130
MNK-T1_0007269147    MNK-T1_0007269147
MNK-T1_0007269149    MNK-T1_0007269149
MNK-T1_0007269161    MNK-T1_0007269161
MNK-T1_0007269163    MNK-T1_0007269163
MNK-T1_0007269167    MNK-T1_0007269167
MNK-T1_0007269171    MNK-T1_0007269171
MNK-T1_0007269173    MNK-T1_0007269173
MNK-T1_0007269181    MNK-T1_0007269181
MNK-T1_0007269187    MNK-T1_0007269187
MNK-T1_0007269189    MNK-T1_0007269189
MNK-T1_0007269199    MNK-T1_0007269199
MNK-T1_0007269206    MNK-T1_0007269206
MNK-T1_0007269210    MNK-T1_0007269210
MNK-T1_0007269214    MNK-T1_0007269214
MNK-T1_0007269241    MNK-T1_0007269241
MNK-T1_0007269269    MNK-T1_0007269269
MNK-T1_0007269290    MNK-T1_0007269290
MNK-T1_0007269292    MNK-T1_0007269292
MNK-T1_0007269298    MNK-T1_0007269298
MNK-T1_0007269304    MNK-T1_0007269304
MNK-T1_0007269308    MNK-T1_0007269308
MNK-T1_0007269310    MNK-T1_0007269310
MNK-T1_0007269320    MNK-T1_0007269320
MNK-T1_0007269341    MNK-T1_0007269341
MNK-T1_0007269360    MNK-T1_0007269360

MNK-T1_0007269368    MNK-T1_0007269368
MNK-T1_0007269382    MNK-T1_0007269382
MNK-T1_0007269387    MNK-T1_0007269387
MNK-T1_0007269389    MNK-T1_0007269389
MNK-T1_0007269403    MNK-T1_0007269403
MNK-T1_0007269418    MNK-T1_0007269418
MNK-T1_0007269435    MNK-T1_0007269435
MNK-T1_0007269447    MNK-T1_0007269447
MNK-T1_0007269491    MNK-T1_0007269491
MNK-T1_0007269507    MNK-T1_0007269507
MNK-T1_0007269511    MNK-T1_0007269511
MNK-T1_0007269513    MNK-T1_0007269513
MNK-T1_0007269522    MNK-T1_0007269522
MNK-T1_0007269536    MNK-T1_0007269536
MNK-T1_0007269589    MNK-T1_0007269589
MNK-T1_0007269600    MNK-T1_0007269600
MNK-T1_0007269605    MNK-T1_0007269605
MNK-T1_0007269607    MNK-T1_0007269607
MNK-T1_0007269609    MNK-T1_0007269609
MNK-T1_0007269617    MNK-T1_0007269617
MNK-T1_0007269627    MNK-T1_0007269627
MNK-T1_0007269629    MNK-T1_0007269629
MNK-T1_0007269643    MNK-T1_0007269643
MNK-T1_0007269645    MNK-T1_0007269645
MNK-T1_0007269647    MNK-T1_0007269647
MNK-T1_0007269653    MNK-T1_0007269653
MNK-T1_0007269659    MNK-T1_0007269659
MNK-T1_0007269667    MNK-T1_0007269667
MNK-T1_0007269669    MNK-T1_0007269669
MNK-T1_0007269696    MNK-T1_0007269696
MNK-T1_0007269698    MNK-T1_0007269698
MNK-T1_0007269722    MNK-T1_0007269722
MNK-T1_0007269726    MNK-T1_0007269726
MNK-T1_0007269728    MNK-T1_0007269728
MNK-T1_0007269744    MNK-T1_0007269744
MNK-T1_0007269746    MNK-T1_0007269746
MNK-T1_0007269750    MNK-T1_0007269750
MNK-T1_0007269784    MNK-T1_0007269784
MNK-T1_0007269788    MNK-T1_0007269788
MNK-T1_0007269794    MNK-T1_0007269794
MNK-T1_0007269796    MNK-T1_0007269796
MNK-T1_0007269825    MNK-T1_0007269825
MNK-T1_0007269847    MNK-T1_0007269847
MNK-T1_0007269854    MNK-T1_0007269854
MNK-T1_0007269856    MNK-T1_0007269856
MNK-T1_0007269860    MNK-T1_0007269860
MNK-T1_0007269864    MNK-T1_0007269864

```
MNK-T1_0007269866    MNK-T1_0007269866
MNK-T1_0007269870    MNK-T1_0007269870
MNK-T1_0007269872    MNK-T1_0007269872
MNK-T1_0007269876    MNK-T1_0007269876
MNK-T1_0007269878    MNK-T1_0007269878
MNK-T1_0007269880    MNK-T1_0007269880
MNK-T1_0007269886    MNK-T1_0007269886
MNK-T1_0007269890    MNK-T1_0007269890
MNK-T1_0007269894    MNK-T1_0007269894
MNK-T1_0007269898    MNK-T1_0007269898
MNK-T1_0007269921    MNK-T1_0007269921
MNK-T1_0007269923    MNK-T1_0007269923
MNK-T1_0007269925    MNK-T1_0007269925
MNK-T1_0007269937    MNK-T1_0007269937
MNK-T1_0007269966    MNK-T1_0007269966
MNK-T1_0007269970    MNK-T1_0007269970
MNK-T1_0007269978    MNK-T1_0007269978
MNK-T1_0007269980    MNK-T1_0007269980
MNK-T1_0007269982    MNK-T1_0007269982
MNK-T1_0007270003    MNK-T1_0007270003
MNK-T1_0007270013    MNK-T1_0007270013
MNK-T1_0007270021    MNK-T1_0007270021
MNK-T1_0007270049    MNK-T1_0007270049
MNK-T1_0007270051    MNK-T1_0007270051
MNK-T1_0007270064    MNK-T1_0007270064
MNK-T1_0007270082    MNK-T1_0007270082
MNK-T1_0007270084    MNK-T1_0007270084
MNK-T1_0007270099    MNK-T1_0007270099
MNK-T1_0007270124    MNK-T1_0007270124
MNK-T1_0007270128    MNK-T1_0007270128
MNK-T1_0007270145    MNK-T1_0007270145
MNK-T1_0007270159    MNK-T1_0007270159
MNK-T1_0007270170    MNK-T1_0007270170
MNK-T1_0007270172    MNK-T1_0007270172
MNK-T1_0007270174    MNK-T1_0007270174
MNK-T1_0007270185    MNK-T1_0007270185
MNK-T1_0007270193    MNK-T1_0007270193
MNK-T1_0007270201    MNK-T1_0007270201
MNK-T1_0007270213    MNK-T1_0007270213
MNK-T1_0007270225    MNK-T1_0007270225
MNK-T1_0007270231    MNK-T1_0007270231
MNK-T1_0007270245    MNK-T1_0007270245
MNK-T1_0007270261    MNK-T1_0007270261
MNK-T1_0007270265    MNK-T1_0007270265
MNK-T1_0007270273    MNK-T1_0007270273
MNK-T1_0007270286    MNK-T1_0007270286
MNK-T1_0007270304    MNK-T1_0007270304
```

| | |
|---|---|
| MNK-T1_0007270308 | MNK-T1_0007270308 |
| MNK-T1_0007270316 | MNK-T1_0007270316 |
| MNK-T1_0007270318 | MNK-T1_0007270318 |
| MNK-T1_0007270326 | MNK-T1_0007270326 |
| MNK-T1_0007270328 | MNK-T1_0007270328 |
| MNK-T1_0007270356 | MNK-T1_0007270356 |
| MNK-T1_0007270358 | MNK-T1_0007270358 |
| MNK-T1_0007270362 | MNK-T1_0007270362 |
| MNK-T1_0007270365 | MNK-T1_0007270365 |
| MNK-T1_0007270369 | MNK-T1_0007270369 |
| MNK-T1_0007270378 | MNK-T1_0007270378 |
| MNK-T1_0007270385 | MNK-T1_0007270385 |
| MNK-T1_0007272220 | MNK-T1_0007272220 |
| MNK-T1_0007272315 | MNK-T1_0007272315 |
| MNK-T1_0007272344 | MNK-T1_0007272344 |
| MNK-T1_0007272353 | MNK-T1_0007272353 |
| MNK-T1_0007272473 | MNK-T1_0007272473 |
| MNK-T1_0007272486 | MNK-T1_0007272486 |
| MNK-T1_0007272654 | MNK-T1_0007272654 |
| MNK-T1_0007272656 | MNK-T1_0007272656 |
| MNK-T1_0007272750 | MNK-T1_0007272750 |
| MNK-T1_0007272780 | MNK-T1_0007272780 |
| MNK-T1_0007272782 | MNK-T1_0007272782 |
| MNK-T1_0007272811 | MNK-T1_0007272811 |
| MNK-T1_0007273050 | MNK-T1_0007273050 |
| MNK-T1_0007273113 | MNK-T1_0007273113 |
| MNK-T1_0007273117 | MNK-T1_0007273117 |
| MNK-T1_0007273173 | MNK-T1_0007273173 |
| MNK-T1_0007273200 | MNK-T1_0007273200 |
| MNK-T1_0007273231 | MNK-T1_0007273231 |
| MNK-T1_0007273257 | MNK-T1_0007273257 |
| MNK-T1_0007273279 | MNK-T1_0007273279 |
| MNK-T1_0007273308 | MNK-T1_0007273308 |
| MNK-T1_0007273620 | MNK-T1_0007273620 |
| MNK-T1_0007273678 | MNK-T1_0007273678 |
| MNK-T1_0007733743 | MNK-T1_0007733743 |
| MNK-T1_0007733745 | MNK-T1_0007733745 |
| MNK-T1_0007733747 | MNK-T1_0007733747 |
| MNK-T1_0007733749 | MNK-T1_0007733749 |
| MNK-T1_0007733751 | MNK-T1_0007733751 |
| MNK-T1_0007733753 | MNK-T1_0007733753 |
| MNK-T1_0007733755 | MNK-T1_0007733755 |
| MNK-T1_0007878057 | MNK-T1_0007878057 |

# EXHIBIT 3

| MDL Bates Begin | MDL Bates End |
|---|---|
| MNK-T1_0007730452 | MNK-T1_0007730452 |
| MNK-T1_0007730468 | MNK-T1_0007730468 |
| MNK-T1_0001810733 | MNK-T1_0001810733 |
| MNK-T1_0002079926 | MNK-T1_0002079926 |
| MNK-T1_0001810813 | MNK-T1_0001810813 |
| MNK-T1_0000571950 | MNK-T1_0000571950 |
| MNK-T1_0007720725 | MNK-T1_0007720725 |
| MNK-T1_0001373902 | MNK-T1_0001373902 |
| MNK-T1_0001374162 | MNK-T1_0001374162 |
| MNK-T1_0001810793 | MNK-T1_0001810793 |
| MNK-T1_0001374410 | MNK-T1_0001374410 |
| MNK-T1_0001374674 | MNK-T1_0001374674 |
| MNK-T1_0000571971 | MNK-T1_0000571971 |
| MNK-T1_0001373659 | MNK-T1_0001373659 |
| MNK-T1_0001373923 | MNK-T1_0001373923 |
| MNK-T1_0001520941 | MNK-T1_0001520941 |
| MNK-T1_0001374307 | MNK-T1_0001374307 |
| MNK-T1_0001374432 | MNK-T1_0001374432 |
| MNK-T1_0001374695 | MNK-T1_0001374695 |
| MNK-T1_0001373683 | MNK-T1_0001373683 |
| MNK-T1_0001810722 | MNK-T1_0001810722 |
| MNK-T1_0001520945 | MNK-T1_0001520945 |
| MNK-T1_0001521226 | MNK-T1_0001521226 |
| MNK-T1_0001374719 | MNK-T1_0001374719 |
| MNK-T1_0001374456 | MNK-T1_0001374456 |
| MNK-T1_0001373963 | MNK-T1_0001373963 |
| MNK-T1_0001520967 | MNK-T1_0001520967 |
| MNK-T1_0001810795 | MNK-T1_0001810795 |
| MNK-T1_0001374480 | MNK-T1_0001374480 |
| MNK-T1_0001374739 | MNK-T1_0001374739 |
| MNK-T1_0007730469 | MNK-T1_0007730469 |
| MNK-T1_0001520988 | MNK-T1_0001520988 |
| MNK-T1_0001521229 | MNK-T1_0001521229 |
| MNK-T1_0001810814 | MNK-T1_0001810814 |
| MNK-T1_0001810821 | MNK-T1_0001810821 |
| MNK-T1_0000571993 | MNK-T1_0000571993 |
| MNK-T1_0001373702 | MNK-T1_0001373702 |
| MNK-T1_0001374003 | MNK-T1_0001374003 |
| MNK-T1_0001521011 | MNK-T1_0001521011 |
| MNK-T1_0001810797 | MNK-T1_0001810797 |
| MNK-T1_0001374521 | MNK-T1_0001374521 |
| MNK-T1_0001374780 | MNK-T1_0001374780 |
| MNK-T1_0000572017 | MNK-T1_0000572017 |
| MNK-T1_0001373724 | MNK-T1_0001373724 |
| MNK-T1_0001374026 | MNK-T1_0001374026 |
| MNK-T1_0001810734 | MNK-T1_0001810734 |

| | |
|---|---|
| MNK-T1_0001521255 | MNK-T1_0001521255 |
| MNK-T1_0001374542 | MNK-T1_0001374542 |
| MNK-T1_0001374800 | MNK-T1_0001374800 |
| MNK-T1_0000572036 | MNK-T1_0000572036 |
| MNK-T1_0007730459 | MNK-T1_0007730459 |
| MNK-T1_0001374047 | MNK-T1_0001374047 |
| MNK-T1_0001810736 | MNK-T1_0001810736 |
| MNK-T1_0001521278 | MNK-T1_0001521278 |
| MNK-T1_0001810816 | MNK-T1_0001810816 |
| MNK-T1_0001374823 | MNK-T1_0001374823 |
| MNK-T1_0000572066 | MNK-T1_0000572066 |
| MNK-T1_0001373769 | MNK-T1_0001373769 |
| MNK-T1_0001374069 | MNK-T1_0001374069 |
| MNK-T1_0001810739 | MNK-T1_0001810739 |
| MNK-T1_0001521301 | MNK-T1_0001521301 |
| MNK-T1_0001374587 | MNK-T1_0001374587 |
| MNK-T1_0001374847 | MNK-T1_0001374847 |
| MNK-T1_0001373794 | MNK-T1_0001373794 |
| MNK-T1_0001374092 | MNK-T1_0001374092 |
| MNK-T1_0001810741 | MNK-T1_0001810741 |
| MNK-T1_0001810799 | MNK-T1_0001810799 |
| MNK-T1_0001521445 | MNK-T1_0001521445 |
| MNK-T1_0001521408 | MNK-T1_0001521408 |
| MNK-T1_0001373817 | MNK-T1_0001373817 |
| MNK-T1_0001374113 | MNK-T1_0001374113 |
| MNK-T1_0001521084 | MNK-T1_0001521084 |
| MNK-T1_0001521340 | MNK-T1_0001521340 |
| MNK-T1_0001374889 | MNK-T1_0001374889 |
| MNK-T1_0001374628 | MNK-T1_0001374628 |
| MNK-T1_0000574835 | MNK-T1_0000574835 |
| MNK-T1_0001373837 | MNK-T1_0001373837 |
| MNK-T1_0001374137 | MNK-T1_0001374137 |
| MNK-T1_0001810743 | MNK-T1_0001810743 |
| MNK-T1_0001810801 | MNK-T1_0001810801 |
| MNK-T1_0001374912 | MNK-T1_0001374912 |
| MNK-T1_0001374650 | MNK-T1_0001374650 |
| MNK-T1_0000571928 | MNK-T1_0000571928 |
| MNK-T1_0007730453 | MNK-T1_0007730453 |
| MNK-T1_0001373795 | MNK-T1_0001373795 |
| MNK-T1_0001373984 | MNK-T1_0001373984 |
| MNK-T1_0001520989 | MNK-T1_0001520989 |
| MNK-T1_0002134389 | MNK-T1_0002134389 |
| MNK-T1_0001374368 | MNK-T1_0001374368 |
| MNK-T1_0001373985 | MNK-T1_0001373985 |
| MNK-T1_0002254239 | MNK-T1_0002254239 |
| MNK-T1_0001520990 | MNK-T1_0001520990 |
| MNK-T1_0001374760 | MNK-T1_0001374760 |

| | |
|---|---|
| MNK-T1_0001373986 | MNK-T1_0001373986 |
| MNK-T1_0001810815 | MNK-T1_0001810815 |
| MNK-T1_0001374761 | MNK-T1_0001374761 |
| MNK-T1_0001374369 | MNK-T1_0001374369 |
| MNK-T1_0001374502 | MNK-T1_0001374502 |
| MNK-T1_0001374762 | MNK-T1_0001374762 |
| MNK-T1_0001520991 | MNK-T1_0001520991 |
| MNK-T1_0006471625 | MNK-T1_0006471625 |
| MNK-T1_0006530646 | MNK-T1_0006530646 |
| MNK-T1_0001374370 | MNK-T1_0001374370 |
| MNK-T1_0001374503 | MNK-T1_0001374503 |
| MNK-T1_0001374763 | MNK-T1_0001374763 |
| MNK-T1_0001373987 | MNK-T1_0001373987 |
| MNK-T1_0001520992 | MNK-T1_0001520992 |
| MNK-T1_0001374371 | MNK-T1_0001374371 |
| MNK-T1_0001374504 | MNK-T1_0001374504 |
| MNK-T1_0001373988 | MNK-T1_0001373988 |
| MNK-T1_0001520993 | MNK-T1_0001520993 |
| MNK-T1_0001374372 | MNK-T1_0001374372 |
| MNK-T1_0001374505 | MNK-T1_0001374505 |
| MNK-T1_0001373989 | MNK-T1_0001373989 |
| MNK-T1_0001520994 | MNK-T1_0001520994 |
| MNK-T1_0001374373 | MNK-T1_0001374373 |
| MNK-T1_0001374764 | MNK-T1_0001374764 |
| MNK-T1_0002079917 | MNK-T1_0002079917 |
| MNK-T1_0001520995 | MNK-T1_0001520995 |
| MNK-T1_0001374765 | MNK-T1_0001374765 |
| MNK-T1_0001373990 | MNK-T1_0001373990 |
| MNK-T1_0001374506 | MNK-T1_0001374506 |
| MNK-T1_0001374766 | MNK-T1_0001374766 |
| MNK-T1_0001374374 | MNK-T1_0001374374 |
| MNK-T1_0001374507 | MNK-T1_0001374507 |
| MNK-T1_0001374767 | MNK-T1_0001374767 |
| MNK-T1_0001520996 | MNK-T1_0001520996 |
| MNK-T1_0001374375 | MNK-T1_0001374375 |
| MNK-T1_0001374508 | MNK-T1_0001374508 |
| MNK-T1_0001374768 | MNK-T1_0001374768 |
| MNK-T1_0001373991 | MNK-T1_0001373991 |
| MNK-T1_0001520997 | MNK-T1_0001520997 |
| MNK-T1_0001374376 | MNK-T1_0001374376 |
| MNK-T1_0001374509 | MNK-T1_0001374509 |
| MNK-T1_0007730470 | MNK-T1_0007730470 |
| MNK-T1_0001520998 | MNK-T1_0001520998 |
| MNK-T1_0001521230 | MNK-T1_0001521230 |
| MNK-T1_0001374510 | MNK-T1_0001374510 |
| MNK-T1_0001373992 | MNK-T1_0001373992 |
| MNK-T1_0001520999 | MNK-T1_0001520999 |

MNK-T1_0001374377   MNK-T1_0001374377
MNK-T1_0001374769   MNK-T1_0001374769
MNK-T1_0001373993   MNK-T1_0001373993
MNK-T1_0001521000   MNK-T1_0001521000
MNK-T1_0001374770   MNK-T1_0001374770
MNK-T1_0001373994   MNK-T1_0001373994
MNK-T1_0001374511   MNK-T1_0001374511
MNK-T1_0001374771   MNK-T1_0001374771
MNK-T1_0001374378   MNK-T1_0001374378
MNK-T1_0001374512   MNK-T1_0001374512
MNK-T1_0001374772   MNK-T1_0001374772
MNK-T1_0001521001   MNK-T1_0001521001
MNK-T1_0001374379   MNK-T1_0001374379
MNK-T1_0001374513   MNK-T1_0001374513
MNK-T1_0002256473   MNK-T1_0002256473
MNK-T1_0002256474   MNK-T1_0002256474
MNK-T1_0001374773   MNK-T1_0001374773
MNK-T1_0001373995   MNK-T1_0001373995
MNK-T1_0001521002   MNK-T1_0001521002
MNK-T1_0001374380   MNK-T1_0001374380
MNK-T1_0001374514   MNK-T1_0001374514
MNK-T1_0001373996   MNK-T1_0001373996
MNK-T1_0001521003   MNK-T1_0001521003
MNK-T1_0001374381   MNK-T1_0001374381
MNK-T1_0001374515   MNK-T1_0001374515
MNK-T1_0001521004   MNK-T1_0001521004
MNK-T1_0001374382   MNK-T1_0001374382
MNK-T1_0001374774   MNK-T1_0001374774
MNK-T1_0001373997   MNK-T1_0001373997
MNK-T1_0001521005   MNK-T1_0001521005
MNK-T1_0001374775   MNK-T1_0001374775
MNK-T1_0001373998   MNK-T1_0001373998
MNK-T1_0001374516   MNK-T1_0001374516
MNK-T1_0001374776   MNK-T1_0001374776
MNK-T1_0001521231   MNK-T1_0001521231
MNK-T1_0001374517   MNK-T1_0001374517
MNK-T1_0001374777   MNK-T1_0001374777
MNK-T1_0001521006   MNK-T1_0001521006
MNK-T1_0001374383   MNK-T1_0001374383
MNK-T1_0001374518   MNK-T1_0001374518
MNK-T1_0001810822   MNK-T1_0001810822
MNK-T1_0001373999   MNK-T1_0001373999
MNK-T1_0001521007   MNK-T1_0001521007
MNK-T1_0001374384   MNK-T1_0001374384
MNK-T1_0001374519   MNK-T1_0001374519
MNK-T1_0001374000   MNK-T1_0001374000
MNK-T1_0001521008   MNK-T1_0001521008

MNK-T1_0001521232     MNK-T1_0001521232
MNK-T1_0001374520     MNK-T1_0001374520
MNK-T1_0001374001     MNK-T1_0001374001
MNK-T1_0001521009     MNK-T1_0001521009
MNK-T1_0001521233     MNK-T1_0001521233
MNK-T1_0001374778     MNK-T1_0001374778
MNK-T1_0001374002     MNK-T1_0001374002
MNK-T1_0001521010     MNK-T1_0001521010
MNK-T1_0001374779     MNK-T1_0001374779
MNK-T1_0001373964     MNK-T1_0001373964
MNK-T1_0001374481     MNK-T1_0001374481
MNK-T1_0001374740     MNK-T1_0001374740
MNK-T1_0001374350     MNK-T1_0001374350
MNK-T1_0001374482     MNK-T1_0001374482
MNK-T1_0001374741     MNK-T1_0001374741
MNK-T1_0001520968     MNK-T1_0001520968
MNK-T1_0001374351     MNK-T1_0001374351
MNK-T1_0001374483     MNK-T1_0001374483
MNK-T1_0001374742     MNK-T1_0001374742
MNK-T1_0001373965     MNK-T1_0001373965
MNK-T1_0001520969     MNK-T1_0001520969
MNK-T1_0001374352     MNK-T1_0001374352
MNK-T1_0001374484     MNK-T1_0001374484
MNK-T1_0001373966     MNK-T1_0001373966
MNK-T1_0001520970     MNK-T1_0001520970
MNK-T1_0001374353     MNK-T1_0001374353
MNK-T1_0001374485     MNK-T1_0001374485
MNK-T1_0001373967     MNK-T1_0001373967
MNK-T1_0002254200     MNK-T1_0002254200
MNK-T1_0004697881     MNK-T1_0004697881
MNK-T1_0005557649     MNK-T1_0005557649
MNK-T1_0001520971     MNK-T1_0001520971
MNK-T1_0001374354     MNK-T1_0001374354
MNK-T1_0001374743     MNK-T1_0001374743
MNK-T1_0001373968     MNK-T1_0001373968
MNK-T1_0001520972     MNK-T1_0001520972
MNK-T1_0001374744     MNK-T1_0001374744
MNK-T1_0001373969     MNK-T1_0001373969
MNK-T1_0001374486     MNK-T1_0001374486
MNK-T1_0001374745     MNK-T1_0001374745
MNK-T1_0001810796     MNK-T1_0001810796
MNK-T1_0001374487     MNK-T1_0001374487
MNK-T1_0001374746     MNK-T1_0001374746
MNK-T1_0001520973     MNK-T1_0001520973
MNK-T1_0002216819     MNK-T1_0002216819
MNK-T1_0001374355     MNK-T1_0001374355
MNK-T1_0001374488     MNK-T1_0001374488

MNK-T1_0001374747    MNK-T1_0001374747
MNK-T1_0001373970    MNK-T1_0001373970
MNK-T1_0001520974    MNK-T1_0001520974
MNK-T1_0001374356    MNK-T1_0001374356
MNK-T1_0001374489    MNK-T1_0001374489
MNK-T1_0001373971    MNK-T1_0001373971
MNK-T1_0001520975    MNK-T1_0001520975
MNK-T1_0001374357    MNK-T1_0001374357
MNK-T1_0001374490    MNK-T1_0001374490
MNK-T1_0001373972    MNK-T1_0001373972
MNK-T1_0001520976    MNK-T1_0001520976
MNK-T1_0001374358    MNK-T1_0001374358
MNK-T1_0001374748    MNK-T1_0001374748
MNK-T1_0001373973    MNK-T1_0001373973
MNK-T1_0001520977    MNK-T1_0001520977
MNK-T1_0001374749    MNK-T1_0001374749
MNK-T1_0001373974    MNK-T1_0001373974
MNK-T1_0001374491    MNK-T1_0001374491
MNK-T1_0006462906    MNK-T1_0006462906
MNK-T1_0001374750    MNK-T1_0001374750
MNK-T1_0001374359    MNK-T1_0001374359
MNK-T1_0001374492    MNK-T1_0001374492
MNK-T1_0001374751    MNK-T1_0001374751
MNK-T1_0001520978    MNK-T1_0001520978
MNK-T1_0001374360    MNK-T1_0001374360
MNK-T1_0001374493    MNK-T1_0001374493
MNK-T1_0002256535    MNK-T1_0002256535
MNK-T1_0001374752    MNK-T1_0001374752
MNK-T1_0001373975    MNK-T1_0001373975
MNK-T1_0001520979    MNK-T1_0001520979
MNK-T1_0001374361    MNK-T1_0001374361
MNK-T1_0001374494    MNK-T1_0001374494
MNK-T1_0001373976    MNK-T1_0001373976
MNK-T1_0001520980    MNK-T1_0001520980
MNK-T1_0001374362    MNK-T1_0001374362
MNK-T1_0001374495    MNK-T1_0001374495
MNK-T1_0001373977    MNK-T1_0001373977
MNK-T1_0001520981    MNK-T1_0001520981
MNK-T1_0001374363    MNK-T1_0001374363
MNK-T1_0001374753    MNK-T1_0001374753
MNK-T1_0001373978    MNK-T1_0001373978
MNK-T1_0001520982    MNK-T1_0001520982
MNK-T1_0001374754    MNK-T1_0001374754
MNK-T1_0001373979    MNK-T1_0001373979
MNK-T1_0001374496    MNK-T1_0001374496
MNK-T1_0001374755    MNK-T1_0001374755
MNK-T1_0001374364    MNK-T1_0001374364

| | |
|---|---|
| MNK-T1_0001374497 | MNK-T1_0001374497 |
| MNK-T1_0001374756 | MNK-T1_0001374756 |
| MNK-T1_0001520983 | MNK-T1_0001520983 |
| MNK-T1_0001521228 | MNK-T1_0001521228 |
| MNK-T1_0001374498 | MNK-T1_0001374498 |
| MNK-T1_0002256539 | MNK-T1_0002256539 |
| MNK-T1_0001374757 | MNK-T1_0001374757 |
| MNK-T1_0001373980 | MNK-T1_0001373980 |
| MNK-T1_0001520984 | MNK-T1_0001520984 |
| MNK-T1_0001374365 | MNK-T1_0001374365 |
| MNK-T1_0001374499 | MNK-T1_0001374499 |
| MNK-T1_0001373981 | MNK-T1_0001373981 |
| MNK-T1_0001520985 | MNK-T1_0001520985 |
| MNK-T1_0001374366 | MNK-T1_0001374366 |
| MNK-T1_0001374500 | MNK-T1_0001374500 |
| MNK-T1_0001373982 | MNK-T1_0001373982 |
| MNK-T1_0001520986 | MNK-T1_0001520986 |
| MNK-T1_0001374367 | MNK-T1_0001374367 |
| MNK-T1_0001374758 | MNK-T1_0001374758 |
| MNK-T1_0001373983 | MNK-T1_0001373983 |
| MNK-T1_0001520987 | MNK-T1_0001520987 |
| MNK-T1_0001374759 | MNK-T1_0001374759 |
| MNK-T1_0001374501 | MNK-T1_0001374501 |
| MNK-T1_0000572063 | MNK-T1_0000572063 |
| MNK-T1_0001373753 | MNK-T1_0001373753 |
| MNK-T1_0001374048 | MNK-T1_0001374048 |
| MNK-T1_0001374565 | MNK-T1_0001374565 |
| MNK-T1_0001374824 | MNK-T1_0001374824 |
| MNK-T1_0000574833 | MNK-T1_0000574833 |
| MNK-T1_0001373754 | MNK-T1_0001373754 |
| MNK-T1_0001521279 | MNK-T1_0001521279 |
| MNK-T1_0001374566 | MNK-T1_0001374566 |
| MNK-T1_0001374825 | MNK-T1_0001374825 |
| MNK-T1_0001810737 | MNK-T1_0001810737 |
| MNK-T1_0001521280 | MNK-T1_0001521280 |
| MNK-T1_0001374567 | MNK-T1_0001374567 |
| MNK-T1_0001374826 | MNK-T1_0001374826 |
| MNK-T1_0001374049 | MNK-T1_0001374049 |
| MNK-T1_0001521054 | MNK-T1_0001521054 |
| MNK-T1_0001521281 | MNK-T1_0001521281 |
| MNK-T1_0002255431 | MNK-T1_0002255431 |
| MNK-T1_0006031773 | MNK-T1_0006031773 |
| MNK-T1_0001810817 | MNK-T1_0001810817 |
| MNK-T1_0000572062 | MNK-T1_0000572062 |
| MNK-T1_0001373755 | MNK-T1_0001373755 |
| MNK-T1_0001374050 | MNK-T1_0001374050 |
| MNK-T1_0001521055 | MNK-T1_0001521055 |

| | |
|---|---|
| MNK-T1_0001521282 | MNK-T1_0001521282 |
| MNK-T1_0000574832 | MNK-T1_0000574832 |
| MNK-T1_0001373756 | MNK-T1_0001373756 |
| MNK-T1_0001374051 | MNK-T1_0001374051 |
| MNK-T1_0001521056 | MNK-T1_0001521056 |
| MNK-T1_0001521283 | MNK-T1_0001521283 |
| MNK-T1_0001374827 | MNK-T1_0001374827 |
| MNK-T1_0000572061 | MNK-T1_0000572061 |
| MNK-T1_0001373757 | MNK-T1_0001373757 |
| MNK-T1_0001374052 | MNK-T1_0001374052 |
| MNK-T1_0001521057 | MNK-T1_0001521057 |
| MNK-T1_0001374568 | MNK-T1_0001374568 |
| MNK-T1_0001374828 | MNK-T1_0001374828 |
| MNK-T1_0000572060 | MNK-T1_0000572060 |
| MNK-T1_0002079906 | MNK-T1_0002079906 |
| MNK-T1_0001374053 | MNK-T1_0001374053 |
| MNK-T1_0001374569 | MNK-T1_0001374569 |
| MNK-T1_0001374829 | MNK-T1_0001374829 |
| MNK-T1_0000572054 | MNK-T1_0000572054 |
| MNK-T1_0002079907 | MNK-T1_0002079907 |
| MNK-T1_0001521284 | MNK-T1_0001521284 |
| MNK-T1_0006031274 | MNK-T1_0006031274 |
| MNK-T1_0001374570 | MNK-T1_0001374570 |
| MNK-T1_0001374830 | MNK-T1_0001374830 |
| MNK-T1_0001521058 | MNK-T1_0001521058 |
| MNK-T1_0001521285 | MNK-T1_0001521285 |
| MNK-T1_0001374571 | MNK-T1_0001374571 |
| MNK-T1_0001374831 | MNK-T1_0001374831 |
| MNK-T1_0001374054 | MNK-T1_0001374054 |
| MNK-T1_0001521059 | MNK-T1_0001521059 |
| MNK-T1_0001521286 | MNK-T1_0001521286 |
| MNK-T1_0001374572 | MNK-T1_0001374572 |
| MNK-T1_0000572053 | MNK-T1_0000572053 |
| MNK-T1_0001373758 | MNK-T1_0001373758 |
| MNK-T1_0001374055 | MNK-T1_0001374055 |
| MNK-T1_0001521060 | MNK-T1_0001521060 |
| MNK-T1_0001521287 | MNK-T1_0001521287 |
| MNK-T1_0000572055 | MNK-T1_0000572055 |
| MNK-T1_0001373759 | MNK-T1_0001373759 |
| MNK-T1_0001374056 | MNK-T1_0001374056 |
| MNK-T1_0001521061 | MNK-T1_0001521061 |
| MNK-T1_0001521288 | MNK-T1_0001521288 |
| MNK-T1_0001374832 | MNK-T1_0001374832 |
| MNK-T1_0000572056 | MNK-T1_0000572056 |
| MNK-T1_0001373760 | MNK-T1_0001373760 |
| MNK-T1_0001374057 | MNK-T1_0001374057 |
| MNK-T1_0001374207 | MNK-T1_0001374207 |

| | |
|---|---|
| MNK-T1_0001374573 | MNK-T1_0001374573 |
| MNK-T1_0001374833 | MNK-T1_0001374833 |
| MNK-T1_0000572049 | MNK-T1_0000572049 |
| MNK-T1_0001373761 | MNK-T1_0001373761 |
| MNK-T1_0001374058 | MNK-T1_0001374058 |
| MNK-T1_0002279807 | MNK-T1_0002279807 |
| MNK-T1_0002467260 | MNK-T1_0002467260 |
| MNK-T1_0006258684 | MNK-T1_0006258684 |
| MNK-T1_0001374574 | MNK-T1_0001374574 |
| MNK-T1_0001374834 | MNK-T1_0001374834 |
| MNK-T1_0000572048 | MNK-T1_0000572048 |
| MNK-T1_0001373762 | MNK-T1_0001373762 |
| MNK-T1_0001521289 | MNK-T1_0001521289 |
| MNK-T1_0001374575 | MNK-T1_0001374575 |
| MNK-T1_0001374835 | MNK-T1_0001374835 |
| MNK-T1_0001521062 | MNK-T1_0001521062 |
| MNK-T1_0001521290 | MNK-T1_0001521290 |
| MNK-T1_0001374576 | MNK-T1_0001374576 |
| MNK-T1_0001374836 | MNK-T1_0001374836 |
| MNK-T1_0001374059 | MNK-T1_0001374059 |
| MNK-T1_0001810738 | MNK-T1_0001810738 |
| MNK-T1_0001521291 | MNK-T1_0001521291 |
| MNK-T1_0001374577 | MNK-T1_0001374577 |
| MNK-T1_0000572047 | MNK-T1_0000572047 |
| MNK-T1_0001373763 | MNK-T1_0001373763 |
| MNK-T1_0001374060 | MNK-T1_0001374060 |
| MNK-T1_0001521063 | MNK-T1_0001521063 |
| MNK-T1_0001521292 | MNK-T1_0001521292 |
| MNK-T1_0000572045 | MNK-T1_0000572045 |
| MNK-T1_0002079908 | MNK-T1_0002079908 |
| MNK-T1_0001374061 | MNK-T1_0001374061 |
| MNK-T1_0001521064 | MNK-T1_0001521064 |
| MNK-T1_0001521293 | MNK-T1_0001521293 |
| MNK-T1_0006031273 | MNK-T1_0006031273 |
| MNK-T1_0001374837 | MNK-T1_0001374837 |
| MNK-T1_0000572046 | MNK-T1_0000572046 |
| MNK-T1_0001373764 | MNK-T1_0001373764 |
| MNK-T1_0001374062 | MNK-T1_0001374062 |
| MNK-T1_0001521065 | MNK-T1_0001521065 |
| MNK-T1_0001374578 | MNK-T1_0001374578 |
| MNK-T1_0001374838 | MNK-T1_0001374838 |
| MNK-T1_0000572039 | MNK-T1_0000572039 |
| MNK-T1_0001373765 | MNK-T1_0001373765 |
| MNK-T1_0001374063 | MNK-T1_0001374063 |
| MNK-T1_0001374579 | MNK-T1_0001374579 |
| MNK-T1_0001374839 | MNK-T1_0001374839 |
| MNK-T1_0000572040 | MNK-T1_0000572040 |

| | |
|---|---|
| MNK-T1_0001373766 | MNK-T1_0001373766 |
| MNK-T1_0001521294 | MNK-T1_0001521294 |
| MNK-T1_0001374580 | MNK-T1_0001374580 |
| MNK-T1_0001374840 | MNK-T1_0001374840 |
| MNK-T1_0001521066 | MNK-T1_0001521066 |
| MNK-T1_0001521295 | MNK-T1_0001521295 |
| MNK-T1_0001374581 | MNK-T1_0001374581 |
| MNK-T1_0001374841 | MNK-T1_0001374841 |
| MNK-T1_0001374064 | MNK-T1_0001374064 |
| MNK-T1_0001521067 | MNK-T1_0001521067 |
| MNK-T1_0001521296 | MNK-T1_0001521296 |
| MNK-T1_0001374582 | MNK-T1_0001374582 |
| MNK-T1_0000574831 | MNK-T1_0000574831 |
| MNK-T1_0007730460 | MNK-T1_0007730460 |
| MNK-T1_0001374065 | MNK-T1_0001374065 |
| MNK-T1_0001521068 | MNK-T1_0001521068 |
| MNK-T1_0002941378 | MNK-T1_0002941378 |
| MNK-T1_0006275941 | MNK-T1_0006275941 |
| MNK-T1_0001521297 | MNK-T1_0001521297 |
| MNK-T1_0000572042 | MNK-T1_0000572042 |
| MNK-T1_0001521783 | MNK-T1_0001521783 |
| MNK-T1_0001521987 | MNK-T1_0001521987 |
| MNK-T1_0002079909 | MNK-T1_0002079909 |
| MNK-T1_0001374066 | MNK-T1_0001374066 |
| MNK-T1_0001521069 | MNK-T1_0001521069 |
| MNK-T1_0001521298 | MNK-T1_0001521298 |
| MNK-T1_0001374842 | MNK-T1_0001374842 |
| MNK-T1_0000572041 | MNK-T1_0000572041 |
| MNK-T1_0002079910 | MNK-T1_0002079910 |
| MNK-T1_0001374067 | MNK-T1_0001374067 |
| MNK-T1_0001521070 | MNK-T1_0001521070 |
| MNK-T1_0001374583 | MNK-T1_0001374583 |
| MNK-T1_0001374843 | MNK-T1_0001374843 |
| MNK-T1_0000572038 | MNK-T1_0000572038 |
| MNK-T1_0001373767 | MNK-T1_0001373767 |
| MNK-T1_0001374068 | MNK-T1_0001374068 |
| MNK-T1_0006527500 | MNK-T1_0006527500 |
| MNK-T1_0001374584 | MNK-T1_0001374584 |
| MNK-T1_0001374844 | MNK-T1_0001374844 |
| MNK-T1_0000572037 | MNK-T1_0000572037 |
| MNK-T1_0001373768 | MNK-T1_0001373768 |
| MNK-T1_0001521299 | MNK-T1_0001521299 |
| MNK-T1_0001374585 | MNK-T1_0001374585 |
| MNK-T1_0001374845 | MNK-T1_0001374845 |
| MNK-T1_0001521071 | MNK-T1_0001521071 |
| MNK-T1_0001521300 | MNK-T1_0001521300 |
| MNK-T1_0002255011 | MNK-T1_0002255011 |

MNK-T1_0001374586    MNK-T1_0001374586
MNK-T1_0001374846    MNK-T1_0001374846
MNK-T1_0007720811    MNK-T1_0007720811
MNK-T1_0001374163    MNK-T1_0001374163
MNK-T1_0001374286    MNK-T1_0001374286
MNK-T1_0002255015    MNK-T1_0002255015
MNK-T1_0002255019    MNK-T1_0002255019
MNK-T1_0002255021    MNK-T1_0002255021
MNK-T1_0002255025    MNK-T1_0002255025
MNK-T1_0001374411    MNK-T1_0001374411
MNK-T1_0000571970    MNK-T1_0000571970
MNK-T1_0001373640    MNK-T1_0001373640
MNK-T1_0001373903    MNK-T1_0001373903
MNK-T1_0001374164    MNK-T1_0001374164
MNK-T1_0002941386    MNK-T1_0002941386
MNK-T1_0001374287    MNK-T1_0001374287
MNK-T1_0002255038    MNK-T1_0002255038
MNK-T1_0000571969    MNK-T1_0000571969
MNK-T1_0001373641    MNK-T1_0001373641
MNK-T1_0001373904    MNK-T1_0001373904
MNK-T1_0001374165    MNK-T1_0001374165
MNK-T1_0001374288    MNK-T1_0001374288
MNK-T1_0001374675    MNK-T1_0001374675
MNK-T1_0000571968    MNK-T1_0000571968
MNK-T1_0001373642    MNK-T1_0001373642
MNK-T1_0001373905    MNK-T1_0001373905
MNK-T1_0001374166    MNK-T1_0001374166
MNK-T1_0001374412    MNK-T1_0001374412
MNK-T1_0001374676    MNK-T1_0001374676
MNK-T1_0007720726    MNK-T1_0007720726
MNK-T1_0001373906    MNK-T1_0001373906
MNK-T1_0001374413    MNK-T1_0001374413
MNK-T1_0001374677    MNK-T1_0001374677
MNK-T1_0000571967    MNK-T1_0000571967
MNK-T1_0001373643    MNK-T1_0001373643
MNK-T1_0001374289    MNK-T1_0001374289
MNK-T1_0001374414    MNK-T1_0001374414
MNK-T1_0001374678    MNK-T1_0001374678
MNK-T1_0001374167    MNK-T1_0001374167
MNK-T1_0001374290    MNK-T1_0001374290
MNK-T1_0001374415    MNK-T1_0001374415
MNK-T1_0001374679    MNK-T1_0001374679
MNK-T1_0001373907    MNK-T1_0001373907
MNK-T1_0001374168    MNK-T1_0001374168
MNK-T1_0001374291    MNK-T1_0001374291
MNK-T1_0001374416    MNK-T1_0001374416
MNK-T1_0000571966    MNK-T1_0000571966

| | |
|---|---|
| MNK-T1_0001373644 | MNK-T1_0001373644 |
| MNK-T1_0001373908 | MNK-T1_0001373908 |
| MNK-T1_0001374169 | MNK-T1_0001374169 |
| MNK-T1_0001374292 | MNK-T1_0001374292 |
| MNK-T1_0000571965 | MNK-T1_0000571965 |
| MNK-T1_0001373645 | MNK-T1_0001373645 |
| MNK-T1_0001373909 | MNK-T1_0001373909 |
| MNK-T1_0001374170 | MNK-T1_0001374170 |
| MNK-T1_0001374293 | MNK-T1_0001374293 |
| MNK-T1_0001374680 | MNK-T1_0001374680 |
| MNK-T1_0002079901 | MNK-T1_0002079901 |
| MNK-T1_0001373910 | MNK-T1_0001373910 |
| MNK-T1_0001374171 | MNK-T1_0001374171 |
| MNK-T1_0001374417 | MNK-T1_0001374417 |
| MNK-T1_0001374681 | MNK-T1_0001374681 |
| MNK-T1_0000571964 | MNK-T1_0000571964 |
| MNK-T1_0001373646 | MNK-T1_0001373646 |
| MNK-T1_0001373911 | MNK-T1_0001373911 |
| MNK-T1_0001374418 | MNK-T1_0001374418 |
| MNK-T1_0001374682 | MNK-T1_0001374682 |
| MNK-T1_0000571963 | MNK-T1_0000571963 |
| MNK-T1_0001373647 | MNK-T1_0001373647 |
| MNK-T1_0001374294 | MNK-T1_0001374294 |
| MNK-T1_0001374419 | MNK-T1_0001374419 |
| MNK-T1_0001374683 | MNK-T1_0001374683 |
| MNK-T1_0001374172 | MNK-T1_0001374172 |
| MNK-T1_0001374295 | MNK-T1_0001374295 |
| MNK-T1_0001374420 | MNK-T1_0001374420 |
| MNK-T1_0001374684 | MNK-T1_0001374684 |
| MNK-T1_0001373912 | MNK-T1_0001373912 |
| MNK-T1_0001374173 | MNK-T1_0001374173 |
| MNK-T1_0001374296 | MNK-T1_0001374296 |
| MNK-T1_0001374421 | MNK-T1_0001374421 |
| MNK-T1_0000571962 | MNK-T1_0000571962 |
| MNK-T1_0001373648 | MNK-T1_0001373648 |
| MNK-T1_0001373913 | MNK-T1_0001373913 |
| MNK-T1_0001374174 | MNK-T1_0001374174 |
| MNK-T1_0001374297 | MNK-T1_0001374297 |
| MNK-T1_0000574825 | MNK-T1_0000574825 |
| MNK-T1_0001373649 | MNK-T1_0001373649 |
| MNK-T1_0001373914 | MNK-T1_0001373914 |
| MNK-T1_0001374175 | MNK-T1_0001374175 |
| MNK-T1_0001374298 | MNK-T1_0001374298 |
| MNK-T1_0001374685 | MNK-T1_0001374685 |
| MNK-T1_0000571958 | MNK-T1_0000571958 |
| MNK-T1_0001373650 | MNK-T1_0001373650 |
| MNK-T1_0001373915 | MNK-T1_0001373915 |

| | |
|---|---|
| MNK-T1_0001374176 | MNK-T1_0001374176 |
| MNK-T1_0001374422 | MNK-T1_0001374422 |
| MNK-T1_0001374686 | MNK-T1_0001374686 |
| MNK-T1_0000571959 | MNK-T1_0000571959 |
| MNK-T1_0001373651 | MNK-T1_0001373651 |
| MNK-T1_0001373916 | MNK-T1_0001373916 |
| MNK-T1_0001374423 | MNK-T1_0001374423 |
| MNK-T1_0001374687 | MNK-T1_0001374687 |
| MNK-T1_0000571957 | MNK-T1_0000571957 |
| MNK-T1_0001373652 | MNK-T1_0001373652 |
| MNK-T1_0001374299 | MNK-T1_0001374299 |
| MNK-T1_0001374424 | MNK-T1_0001374424 |
| MNK-T1_0001374688 | MNK-T1_0001374688 |
| MNK-T1_0001374177 | MNK-T1_0001374177 |
| MNK-T1_0001374300 | MNK-T1_0001374300 |
| MNK-T1_0001374425 | MNK-T1_0001374425 |
| MNK-T1_0001374689 | MNK-T1_0001374689 |
| MNK-T1_0001373917 | MNK-T1_0001373917 |
| MNK-T1_0002254127 | MNK-T1_0002254127 |
| MNK-T1_0001374178 | MNK-T1_0001374178 |
| MNK-T1_0001374301 | MNK-T1_0001374301 |
| MNK-T1_0001374426 | MNK-T1_0001374426 |
| MNK-T1_0000571956 | MNK-T1_0000571956 |
| MNK-T1_0001373653 | MNK-T1_0001373653 |
| MNK-T1_0006464881 | MNK-T1_0006464881 |
| MNK-T1_0001374179 | MNK-T1_0001374179 |
| MNK-T1_0001810794 | MNK-T1_0001810794 |
| MNK-T1_0000571955 | MNK-T1_0000571955 |
| MNK-T1_0001373654 | MNK-T1_0001373654 |
| MNK-T1_0001373918 | MNK-T1_0001373918 |
| MNK-T1_0001374180 | MNK-T1_0001374180 |
| MNK-T1_0001374302 | MNK-T1_0001374302 |
| MNK-T1_0001374690 | MNK-T1_0001374690 |
| MNK-T1_0000571954 | MNK-T1_0000571954 |
| MNK-T1_0001373655 | MNK-T1_0001373655 |
| MNK-T1_0001373919 | MNK-T1_0001373919 |
| MNK-T1_0001374181 | MNK-T1_0001374181 |
| MNK-T1_0001374427 | MNK-T1_0001374427 |
| MNK-T1_0001374691 | MNK-T1_0001374691 |
| MNK-T1_0000571953 | MNK-T1_0000571953 |
| MNK-T1_0001373656 | MNK-T1_0001373656 |
| MNK-T1_0001373920 | MNK-T1_0001373920 |
| MNK-T1_0001374428 | MNK-T1_0001374428 |
| MNK-T1_0001374692 | MNK-T1_0001374692 |
| MNK-T1_0000571952 | MNK-T1_0000571952 |
| MNK-T1_0001373657 | MNK-T1_0001373657 |
| MNK-T1_0001374303 | MNK-T1_0001374303 |

| | |
|---|---|
| MNK-T1_0001374429 | MNK-T1_0001374429 |
| MNK-T1_0001374693 | MNK-T1_0001374693 |
| MNK-T1_0001374182 | MNK-T1_0001374182 |
| MNK-T1_0001374304 | MNK-T1_0001374304 |
| MNK-T1_0001374430 | MNK-T1_0001374430 |
| MNK-T1_0002368845 | MNK-T1_0002368845 |
| MNK-T1_0005190583 | MNK-T1_0005190583 |
| MNK-T1_0001374694 | MNK-T1_0001374694 |
| MNK-T1_0001373921 | MNK-T1_0001373921 |
| MNK-T1_0001374183 | MNK-T1_0001374183 |
| MNK-T1_0001374305 | MNK-T1_0001374305 |
| MNK-T1_0001374431 | MNK-T1_0001374431 |
| MNK-T1_0000571951 | MNK-T1_0000571951 |
| MNK-T1_0001373658 | MNK-T1_0001373658 |
| MNK-T1_0001373922 | MNK-T1_0001373922 |
| MNK-T1_0001374184 | MNK-T1_0001374184 |
| MNK-T1_0001374306 | MNK-T1_0001374306 |
| MNK-T1_0002255084 | MNK-T1_0002255084 |
| MNK-T1_0002255090 | MNK-T1_0002255090 |
| MNK-T1_0006039116 | MNK-T1_0006039116 |
| MNK-T1_0006261054 | MNK-T1_0006261054 |
| MNK-T1_0000572088 | MNK-T1_0000572088 |
| MNK-T1_0001373770 | MNK-T1_0001373770 |
| MNK-T1_0001374070 | MNK-T1_0001374070 |
| MNK-T1_0001521072 | MNK-T1_0001521072 |
| MNK-T1_0001521302 | MNK-T1_0001521302 |
| MNK-T1_0002365740 | MNK-T1_0002365740 |
| MNK-T1_0002470890 | MNK-T1_0002470890 |
| MNK-T1_0006039118 | MNK-T1_0006039118 |
| MNK-T1_0006078819 | MNK-T1_0006078819 |
| MNK-T1_0006261059 | MNK-T1_0006261059 |
| MNK-T1_0006261061 | MNK-T1_0006261061 |
| MNK-T1_0001374848 | MNK-T1_0001374848 |
| MNK-T1_0000572087 | MNK-T1_0000572087 |
| MNK-T1_0001373771 | MNK-T1_0001373771 |
| MNK-T1_0001374071 | MNK-T1_0001374071 |
| MNK-T1_0001521073 | MNK-T1_0001521073 |
| MNK-T1_0001374588 | MNK-T1_0001374588 |
| MNK-T1_0001374849 | MNK-T1_0001374849 |
| MNK-T1_0000572086 | MNK-T1_0000572086 |
| MNK-T1_0001373772 | MNK-T1_0001373772 |
| MNK-T1_0001374072 | MNK-T1_0001374072 |
| MNK-T1_0001374589 | MNK-T1_0001374589 |
| MNK-T1_0001374850 | MNK-T1_0001374850 |
| MNK-T1_0000572085 | MNK-T1_0000572085 |
| MNK-T1_0001373773 | MNK-T1_0001373773 |
| MNK-T1_0001521303 | MNK-T1_0001521303 |

```
MNK-T1_0001374590    MNK-T1_0001374590
MNK-T1_0001374851    MNK-T1_0001374851
MNK-T1_0001521074    MNK-T1_0001521074
MNK-T1_0001521304    MNK-T1_0001521304
MNK-T1_0001374591    MNK-T1_0001374591
MNK-T1_0001374852    MNK-T1_0001374852
MNK-T1_0001374073    MNK-T1_0001374073
MNK-T1_0001521075    MNK-T1_0001521075
MNK-T1_0001521305    MNK-T1_0001521305
MNK-T1_0001374592    MNK-T1_0001374592
MNK-T1_0000572084    MNK-T1_0000572084
MNK-T1_0001373774    MNK-T1_0001373774
MNK-T1_0001374074    MNK-T1_0001374074
MNK-T1_0001521076    MNK-T1_0001521076
MNK-T1_0001521306    MNK-T1_0001521306
MNK-T1_0000572083    MNK-T1_0000572083
MNK-T1_0001373775    MNK-T1_0001373775
MNK-T1_0001374075    MNK-T1_0001374075
MNK-T1_0001521077    MNK-T1_0001521077
MNK-T1_0001521307    MNK-T1_0001521307
MNK-T1_0001374853    MNK-T1_0001374853
MNK-T1_0000572082    MNK-T1_0000572082
MNK-T1_0001373776    MNK-T1_0001373776
MNK-T1_0001374076    MNK-T1_0001374076
MNK-T1_0001521078    MNK-T1_0001521078
MNK-T1_0001374593    MNK-T1_0001374593
MNK-T1_0001374854    MNK-T1_0001374854
MNK-T1_0000574834    MNK-T1_0000574834
MNK-T1_0002079911    MNK-T1_0002079911
MNK-T1_0001374077    MNK-T1_0001374077
MNK-T1_0001374594    MNK-T1_0001374594
MNK-T1_0001374855    MNK-T1_0001374855
MNK-T1_0000572081    MNK-T1_0000572081
MNK-T1_0001373777    MNK-T1_0001373777
MNK-T1_0001521308    MNK-T1_0001521308
MNK-T1_0001374595    MNK-T1_0001374595
MNK-T1_0001374856    MNK-T1_0001374856
MNK-T1_0001810740    MNK-T1_0001810740
MNK-T1_0001521309    MNK-T1_0001521309
MNK-T1_0001374596    MNK-T1_0001374596
MNK-T1_0001374857    MNK-T1_0001374857
MNK-T1_0001374078    MNK-T1_0001374078
MNK-T1_0001521079    MNK-T1_0001521079
MNK-T1_0001521310    MNK-T1_0001521310
MNK-T1_0001374597    MNK-T1_0001374597
MNK-T1_0000572080    MNK-T1_0000572080
MNK-T1_0001373778    MNK-T1_0001373778
```

| | |
|---|---|
| MNK-T1_0001374079 | MNK-T1_0001374079 |
| MNK-T1_0001521080 | MNK-T1_0001521080 |
| MNK-T1_0002282080 | MNK-T1_0002282080 |
| MNK-T1_0002357215 | MNK-T1_0002357215 |
| MNK-T1_0002472511 | MNK-T1_0002472511 |
| MNK-T1_0001521311 | MNK-T1_0001521311 |
| MNK-T1_0000572079 | MNK-T1_0000572079 |
| MNK-T1_0001373779 | MNK-T1_0001373779 |
| MNK-T1_0001374080 | MNK-T1_0001374080 |
| MNK-T1_0001374208 | MNK-T1_0001374208 |
| MNK-T1_0001521312 | MNK-T1_0001521312 |
| MNK-T1_0001374858 | MNK-T1_0001374858 |
| MNK-T1_0000572078 | MNK-T1_0000572078 |
| MNK-T1_0001373780 | MNK-T1_0001373780 |
| MNK-T1_0001374081 | MNK-T1_0001374081 |
| MNK-T1_0001374209 | MNK-T1_0001374209 |
| MNK-T1_0001374598 | MNK-T1_0001374598 |
| MNK-T1_0001374859 | MNK-T1_0001374859 |
| MNK-T1_0000572077 | MNK-T1_0000572077 |
| MNK-T1_0001373781 | MNK-T1_0001373781 |
| MNK-T1_0001374082 | MNK-T1_0001374082 |
| MNK-T1_0001374599 | MNK-T1_0001374599 |
| MNK-T1_0001374860 | MNK-T1_0001374860 |
| MNK-T1_0000572076 | MNK-T1_0000572076 |
| MNK-T1_0001373782 | MNK-T1_0001373782 |
| MNK-T1_0001521313 | MNK-T1_0001521313 |
| MNK-T1_0001374600 | MNK-T1_0001374600 |
| MNK-T1_0001374861 | MNK-T1_0001374861 |
| MNK-T1_0001374210 | MNK-T1_0001374210 |
| MNK-T1_0001521314 | MNK-T1_0001521314 |
| MNK-T1_0001374601 | MNK-T1_0001374601 |
| MNK-T1_0001374862 | MNK-T1_0001374862 |
| MNK-T1_0001374083 | MNK-T1_0001374083 |
| MNK-T1_0001374211 | MNK-T1_0001374211 |
| MNK-T1_0001521315 | MNK-T1_0001521315 |
| MNK-T1_0001374602 | MNK-T1_0001374602 |
| MNK-T1_0000572075 | MNK-T1_0000572075 |
| MNK-T1_0001373783 | MNK-T1_0001373783 |
| MNK-T1_0001374084 | MNK-T1_0001374084 |
| MNK-T1_0001374212 | MNK-T1_0001374212 |
| MNK-T1_0001521316 | MNK-T1_0001521316 |
| MNK-T1_0000572074 | MNK-T1_0000572074 |
| MNK-T1_0001373784 | MNK-T1_0001373784 |
| MNK-T1_0001374085 | MNK-T1_0001374085 |
| MNK-T1_0001374213 | MNK-T1_0001374213 |
| MNK-T1_0001521317 | MNK-T1_0001521317 |
| MNK-T1_0001374863 | MNK-T1_0001374863 |

| | |
|---|---|
| MNK-T1_0000572073 | MNK-T1_0000572073 |
| MNK-T1_0001373785 | MNK-T1_0001373785 |
| MNK-T1_0001374086 | MNK-T1_0001374086 |
| MNK-T1_0001374214 | MNK-T1_0001374214 |
| MNK-T1_0001374603 | MNK-T1_0001374603 |
| MNK-T1_0001374864 | MNK-T1_0001374864 |
| MNK-T1_0000572072 | MNK-T1_0000572072 |
| MNK-T1_0002079912 | MNK-T1_0002079912 |
| MNK-T1_0001374087 | MNK-T1_0001374087 |
| MNK-T1_0001374604 | MNK-T1_0001374604 |
| MNK-T1_0001374865 | MNK-T1_0001374865 |
| MNK-T1_0000572071 | MNK-T1_0000572071 |
| MNK-T1_0001373786 | MNK-T1_0001373786 |
| MNK-T1_0001374605 | MNK-T1_0001374605 |
| MNK-T1_0001374866 | MNK-T1_0001374866 |
| MNK-T1_0001374215 | MNK-T1_0001374215 |
| MNK-T1_0001521318 | MNK-T1_0001521318 |
| MNK-T1_0001374606 | MNK-T1_0001374606 |
| MNK-T1_0001374867 | MNK-T1_0001374867 |
| MNK-T1_0001521081 | MNK-T1_0001521081 |
| MNK-T1_0001521319 | MNK-T1_0001521319 |
| MNK-T1_0001374607 | MNK-T1_0001374607 |
| MNK-T1_0000572070 | MNK-T1_0000572070 |
| MNK-T1_0001373787 | MNK-T1_0001373787 |
| MNK-T1_0001374088 | MNK-T1_0001374088 |
| MNK-T1_0001374216 | MNK-T1_0001374216 |
| MNK-T1_0001521320 | MNK-T1_0001521320 |
| MNK-T1_0000572069 | MNK-T1_0000572069 |
| MNK-T1_0001373788 | MNK-T1_0001373788 |
| MNK-T1_0001374089 | MNK-T1_0001374089 |
| MNK-T1_0001374217 | MNK-T1_0001374217 |
| MNK-T1_0001521321 | MNK-T1_0001521321 |
| MNK-T1_0000572068 | MNK-T1_0000572068 |
| MNK-T1_0001373789 | MNK-T1_0001373789 |
| MNK-T1_0001374090 | MNK-T1_0001374090 |
| MNK-T1_0001374218 | MNK-T1_0001374218 |
| MNK-T1_0001374868 | MNK-T1_0001374868 |
| MNK-T1_0000572067 | MNK-T1_0000572067 |
| MNK-T1_0001373790 | MNK-T1_0001373790 |
| MNK-T1_0001374091 | MNK-T1_0001374091 |
| MNK-T1_0001374608 | MNK-T1_0001374608 |
| MNK-T1_0001374869 | MNK-T1_0001374869 |
| MNK-T1_0000572035 | MNK-T1_0000572035 |
| MNK-T1_0001373725 | MNK-T1_0001373725 |
| MNK-T1_0001521256 | MNK-T1_0001521256 |
| MNK-T1_0001374543 | MNK-T1_0001374543 |
| MNK-T1_0001374801 | MNK-T1_0001374801 |

| | |
|---|---|
| MNK-T1_0001521034 | MNK-T1_0001521034 |
| MNK-T1_0001521257 | MNK-T1_0001521257 |
| MNK-T1_0001374544 | MNK-T1_0001374544 |
| MNK-T1_0001374802 | MNK-T1_0001374802 |
| MNK-T1_0001374027 | MNK-T1_0001374027 |
| MNK-T1_0001521035 | MNK-T1_0001521035 |
| MNK-T1_0001521258 | MNK-T1_0001521258 |
| MNK-T1_0001374545 | MNK-T1_0001374545 |
| MNK-T1_0001373726 | MNK-T1_0001373726 |
| MNK-T1_0001374028 | MNK-T1_0001374028 |
| MNK-T1_0001521036 | MNK-T1_0001521036 |
| MNK-T1_0001521259 | MNK-T1_0001521259 |
| MNK-T1_0000572034 | MNK-T1_0000572034 |
| MNK-T1_0001373727 | MNK-T1_0001373727 |
| MNK-T1_0001374029 | MNK-T1_0001374029 |
| MNK-T1_0001810735 | MNK-T1_0001810735 |
| MNK-T1_0001521260 | MNK-T1_0001521260 |
| MNK-T1_0001374803 | MNK-T1_0001374803 |
| MNK-T1_0000572033 | MNK-T1_0000572033 |
| MNK-T1_0001373728 | MNK-T1_0001373728 |
| MNK-T1_0001374030 | MNK-T1_0001374030 |
| MNK-T1_0001521037 | MNK-T1_0001521037 |
| MNK-T1_0001374546 | MNK-T1_0001374546 |
| MNK-T1_0001374804 | MNK-T1_0001374804 |
| MNK-T1_0000572032 | MNK-T1_0000572032 |
| MNK-T1_0001373729 | MNK-T1_0001373729 |
| MNK-T1_0001374031 | MNK-T1_0001374031 |
| MNK-T1_0001374547 | MNK-T1_0001374547 |
| MNK-T1_0001374805 | MNK-T1_0001374805 |
| MNK-T1_0000572031 | MNK-T1_0000572031 |
| MNK-T1_0001373730 | MNK-T1_0001373730 |
| MNK-T1_0001521261 | MNK-T1_0001521261 |
| MNK-T1_0001374548 | MNK-T1_0001374548 |
| MNK-T1_0001374806 | MNK-T1_0001374806 |
| MNK-T1_0001521038 | MNK-T1_0001521038 |
| MNK-T1_0001521262 | MNK-T1_0001521262 |
| MNK-T1_0001374549 | MNK-T1_0001374549 |
| MNK-T1_0001374807 | MNK-T1_0001374807 |
| MNK-T1_0001374032 | MNK-T1_0001374032 |
| MNK-T1_0001521039 | MNK-T1_0001521039 |
| MNK-T1_0001521263 | MNK-T1_0001521263 |
| MNK-T1_0001374550 | MNK-T1_0001374550 |
| MNK-T1_0001373731 | MNK-T1_0001373731 |
| MNK-T1_0001374033 | MNK-T1_0001374033 |
| MNK-T1_0001521040 | MNK-T1_0001521040 |
| MNK-T1_0001521264 | MNK-T1_0001521264 |
| MNK-T1_0000572030 | MNK-T1_0000572030 |

| | |
|---|---|
| MNK-T1_0001373732 | MNK-T1_0001373732 |
| MNK-T1_0001374034 | MNK-T1_0001374034 |
| MNK-T1_0001521041 | MNK-T1_0001521041 |
| MNK-T1_0006030277 | MNK-T1_0006030277 |
| MNK-T1_0001521265 | MNK-T1_0001521265 |
| MNK-T1_0001374808 | MNK-T1_0001374808 |
| MNK-T1_0000572029 | MNK-T1_0000572029 |
| MNK-T1_0001373733 | MNK-T1_0001373733 |
| MNK-T1_0001374035 | MNK-T1_0001374035 |
| MNK-T1_0001521042 | MNK-T1_0001521042 |
| MNK-T1_0001374551 | MNK-T1_0001374551 |
| MNK-T1_0001374809 | MNK-T1_0001374809 |
| MNK-T1_0000572027 | MNK-T1_0000572027 |
| MNK-T1_0001373734 | MNK-T1_0001373734 |
| MNK-T1_0001374036 | MNK-T1_0001374036 |
| MNK-T1_0001374552 | MNK-T1_0001374552 |
| MNK-T1_0001374810 | MNK-T1_0001374810 |
| MNK-T1_0000572028 | MNK-T1_0000572028 |
| MNK-T1_0001373735 | MNK-T1_0001373735 |
| MNK-T1_0001521266 | MNK-T1_0001521266 |
| MNK-T1_0001374553 | MNK-T1_0001374553 |
| MNK-T1_0001374811 | MNK-T1_0001374811 |
| MNK-T1_0001521043 | MNK-T1_0001521043 |
| MNK-T1_0001521267 | MNK-T1_0001521267 |
| MNK-T1_0001374554 | MNK-T1_0001374554 |
| MNK-T1_0001374812 | MNK-T1_0001374812 |
| MNK-T1_0001374037 | MNK-T1_0001374037 |
| MNK-T1_0001521044 | MNK-T1_0001521044 |
| MNK-T1_0001521268 | MNK-T1_0001521268 |
| MNK-T1_0001374555 | MNK-T1_0001374555 |
| MNK-T1_0000572026 | MNK-T1_0000572026 |
| MNK-T1_0001373736 | MNK-T1_0001373736 |
| MNK-T1_0001374038 | MNK-T1_0001374038 |
| MNK-T1_0001521045 | MNK-T1_0001521045 |
| MNK-T1_0001521269 | MNK-T1_0001521269 |
| MNK-T1_0000572025 | MNK-T1_0000572025 |
| MNK-T1_0002079904 | MNK-T1_0002079904 |
| MNK-T1_0001374039 | MNK-T1_0001374039 |
| MNK-T1_0001521046 | MNK-T1_0001521046 |
| MNK-T1_0001521270 | MNK-T1_0001521270 |
| MNK-T1_0002365207 | MNK-T1_0002365207 |
| MNK-T1_0002470284 | MNK-T1_0002470284 |
| MNK-T1_0006622160 | MNK-T1_0006622160 |
| MNK-T1_0001374813 | MNK-T1_0001374813 |
| MNK-T1_0000572022 | MNK-T1_0000572022 |
| MNK-T1_0001373737 | MNK-T1_0001373737 |
| MNK-T1_0001374040 | MNK-T1_0001374040 |

```
MNK-T1_0001521047    MNK-T1_0001521047
MNK-T1_0001374556    MNK-T1_0001374556
MNK-T1_0001374814    MNK-T1_0001374814
MNK-T1_0000572024    MNK-T1_0000572024
MNK-T1_0001373738    MNK-T1_0001373738
MNK-T1_0001374041    MNK-T1_0001374041
MNK-T1_0001374557    MNK-T1_0001374557
MNK-T1_0001374815    MNK-T1_0001374815
MNK-T1_0000572023    MNK-T1_0000572023
MNK-T1_0001373739    MNK-T1_0001373739
MNK-T1_0001521271    MNK-T1_0001521271
MNK-T1_0001374558    MNK-T1_0001374558
MNK-T1_0001374816    MNK-T1_0001374816
MNK-T1_0001521048    MNK-T1_0001521048
MNK-T1_0001521272    MNK-T1_0001521272
MNK-T1_0001374559    MNK-T1_0001374559
MNK-T1_0001374817    MNK-T1_0001374817
MNK-T1_0001374042    MNK-T1_0001374042
MNK-T1_0001521049    MNK-T1_0001521049
MNK-T1_0001521273    MNK-T1_0001521273
MNK-T1_0001374560    MNK-T1_0001374560
MNK-T1_0000572021    MNK-T1_0000572021
MNK-T1_0001373740    MNK-T1_0001373740
MNK-T1_0001374043    MNK-T1_0001374043
MNK-T1_0001521050    MNK-T1_0001521050
MNK-T1_0001521274    MNK-T1_0001521274
MNK-T1_0000572020    MNK-T1_0000572020
MNK-T1_0001373741    MNK-T1_0001373741
MNK-T1_0001374044    MNK-T1_0001374044
MNK-T1_0001521051    MNK-T1_0001521051
MNK-T1_0004746216    MNK-T1_0004746216
MNK-T1_0001521275    MNK-T1_0001521275
MNK-T1_0001374818    MNK-T1_0001374818
MNK-T1_0000572019    MNK-T1_0000572019
MNK-T1_0001373742    MNK-T1_0001373742
MNK-T1_0001374045    MNK-T1_0001374045
MNK-T1_0001521052    MNK-T1_0001521052
MNK-T1_0001374561    MNK-T1_0001374561
MNK-T1_0001374819    MNK-T1_0001374819
MNK-T1_0000572018    MNK-T1_0000572018
MNK-T1_0001373743    MNK-T1_0001373743
MNK-T1_0001374046    MNK-T1_0001374046
MNK-T1_0001374562    MNK-T1_0001374562
MNK-T1_0001374820    MNK-T1_0001374820
MNK-T1_0000572016    MNK-T1_0000572016
MNK-T1_0001373744    MNK-T1_0001373744
MNK-T1_0001521276    MNK-T1_0001521276
```

MNK-T1_0001374563    MNK-T1_0001374563
MNK-T1_0001374821    MNK-T1_0001374821
MNK-T1_0001521053    MNK-T1_0001521053
MNK-T1_0001521277    MNK-T1_0001521277
MNK-T1_0001374564    MNK-T1_0001374564
MNK-T1_0001374822    MNK-T1_0001374822
MNK-T1_0001374004    MNK-T1_0001374004
MNK-T1_0001521012    MNK-T1_0001521012
MNK-T1_0001521234    MNK-T1_0001521234
MNK-T1_0001374522    MNK-T1_0001374522
MNK-T1_0000572012    MNK-T1_0000572012
MNK-T1_0001373703    MNK-T1_0001373703
MNK-T1_0001374005    MNK-T1_0001374005
MNK-T1_0001521013    MNK-T1_0001521013
MNK-T1_0001521235    MNK-T1_0001521235
MNK-T1_0000572010    MNK-T1_0000572010
MNK-T1_0001373704    MNK-T1_0001373704
MNK-T1_0001374006    MNK-T1_0001374006
MNK-T1_0001521014    MNK-T1_0001521014
MNK-T1_0000572011    MNK-T1_0000572011
MNK-T1_0001373705    MNK-T1_0001373705
MNK-T1_0001374007    MNK-T1_0001374007
MNK-T1_0001374523    MNK-T1_0001374523
MNK-T1_0001374781    MNK-T1_0001374781
MNK-T1_0000572009    MNK-T1_0000572009
MNK-T1_0001373706    MNK-T1_0001373706
MNK-T1_0001521236    MNK-T1_0001521236
MNK-T1_0001374524    MNK-T1_0001374524
MNK-T1_0001374782    MNK-T1_0001374782
MNK-T1_0001521015    MNK-T1_0001521015
MNK-T1_0001521237    MNK-T1_0001521237
MNK-T1_0001374525    MNK-T1_0001374525
MNK-T1_0001374783    MNK-T1_0001374783
MNK-T1_0001374008    MNK-T1_0001374008
MNK-T1_0001521016    MNK-T1_0001521016
MNK-T1_0001521238    MNK-T1_0001521238
MNK-T1_0001374526    MNK-T1_0001374526
MNK-T1_0000572008    MNK-T1_0000572008
MNK-T1_0001373707    MNK-T1_0001373707
MNK-T1_0001374009    MNK-T1_0001374009
MNK-T1_0001521017    MNK-T1_0001521017
MNK-T1_0001521239    MNK-T1_0001521239
MNK-T1_0000572007    MNK-T1_0000572007
MNK-T1_0001373708    MNK-T1_0001373708
MNK-T1_0001374010    MNK-T1_0001374010
MNK-T1_0001521018    MNK-T1_0001521018
MNK-T1_0001521240    MNK-T1_0001521240

| | |
|---|---|
| MNK-T1_0001374784 | MNK-T1_0001374784 |
| MNK-T1_0000572006 | MNK-T1_0000572006 |
| MNK-T1_0001373709 | MNK-T1_0001373709 |
| MNK-T1_0001374011 | MNK-T1_0001374011 |
| MNK-T1_0001521019 | MNK-T1_0001521019 |
| MNK-T1_0001374527 | MNK-T1_0001374527 |
| MNK-T1_0001374785 | MNK-T1_0001374785 |
| MNK-T1_0000572005 | MNK-T1_0000572005 |
| MNK-T1_0001373710 | MNK-T1_0001373710 |
| MNK-T1_0001374012 | MNK-T1_0001374012 |
| MNK-T1_0001374528 | MNK-T1_0001374528 |
| MNK-T1_0001374786 | MNK-T1_0001374786 |
| MNK-T1_0000572004 | MNK-T1_0000572004 |
| MNK-T1_0001373711 | MNK-T1_0001373711 |
| MNK-T1_0001810798 | MNK-T1_0001810798 |
| MNK-T1_0001374529 | MNK-T1_0001374529 |
| MNK-T1_0001374787 | MNK-T1_0001374787 |
| MNK-T1_0001521020 | MNK-T1_0001521020 |
| MNK-T1_0001521241 | MNK-T1_0001521241 |
| MNK-T1_0001374530 | MNK-T1_0001374530 |
| MNK-T1_0001374788 | MNK-T1_0001374788 |
| MNK-T1_0001374013 | MNK-T1_0001374013 |
| MNK-T1_0001521021 | MNK-T1_0001521021 |
| MNK-T1_0001521242 | MNK-T1_0001521242 |
| MNK-T1_0001374531 | MNK-T1_0001374531 |
| MNK-T1_0000572003 | MNK-T1_0000572003 |
| MNK-T1_0001373712 | MNK-T1_0001373712 |
| MNK-T1_0001374014 | MNK-T1_0001374014 |
| MNK-T1_0004746453 | MNK-T1_0004746453 |
| MNK-T1_0004746457 | MNK-T1_0004746457 |
| MNK-T1_0001521022 | MNK-T1_0001521022 |
| MNK-T1_0001521243 | MNK-T1_0001521243 |
| MNK-T1_0000572002 | MNK-T1_0000572002 |
| MNK-T1_0001373713 | MNK-T1_0001373713 |
| MNK-T1_0001374015 | MNK-T1_0001374015 |
| MNK-T1_0001521023 | MNK-T1_0001521023 |
| MNK-T1_0001521244 | MNK-T1_0001521244 |
| MNK-T1_0001374789 | MNK-T1_0001374789 |
| MNK-T1_0000572001 | MNK-T1_0000572001 |
| MNK-T1_0001373714 | MNK-T1_0001373714 |
| MNK-T1_0001374016 | MNK-T1_0001374016 |
| MNK-T1_0001521024 | MNK-T1_0001521024 |
| MNK-T1_0001374532 | MNK-T1_0001374532 |
| MNK-T1_0001374790 | MNK-T1_0001374790 |
| MNK-T1_0000572000 | MNK-T1_0000572000 |
| MNK-T1_0001373715 | MNK-T1_0001373715 |
| MNK-T1_0001374017 | MNK-T1_0001374017 |

| | |
|---|---|
| MNK-T1_0001374533 | MNK-T1_0001374533 |
| MNK-T1_0001374791 | MNK-T1_0001374791 |
| MNK-T1_0000571999 | MNK-T1_0000571999 |
| MNK-T1_0001373716 | MNK-T1_0001373716 |
| MNK-T1_0001521245 | MNK-T1_0001521245 |
| MNK-T1_0001374534 | MNK-T1_0001374534 |
| MNK-T1_0001374792 | MNK-T1_0001374792 |
| MNK-T1_0001521025 | MNK-T1_0001521025 |
| MNK-T1_0002357223 | MNK-T1_0002357223 |
| MNK-T1_0001521246 | MNK-T1_0001521246 |
| MNK-T1_0001374535 | MNK-T1_0001374535 |
| MNK-T1_0001374793 | MNK-T1_0001374793 |
| MNK-T1_0001374018 | MNK-T1_0001374018 |
| MNK-T1_0001521026 | MNK-T1_0001521026 |
| MNK-T1_0001521247 | MNK-T1_0001521247 |
| MNK-T1_0001374536 | MNK-T1_0001374536 |
| MNK-T1_0000571998 | MNK-T1_0000571998 |
| MNK-T1_0001373717 | MNK-T1_0001373717 |
| MNK-T1_0001374019 | MNK-T1_0001374019 |
| MNK-T1_0001521027 | MNK-T1_0001521027 |
| MNK-T1_0001521248 | MNK-T1_0001521248 |
| MNK-T1_0000571997 | MNK-T1_0000571997 |
| MNK-T1_0001373718 | MNK-T1_0001373718 |
| MNK-T1_0001374020 | MNK-T1_0001374020 |
| MNK-T1_0001521028 | MNK-T1_0001521028 |
| MNK-T1_0001521249 | MNK-T1_0001521249 |
| MNK-T1_0001374794 | MNK-T1_0001374794 |
| MNK-T1_0000571996 | MNK-T1_0000571996 |
| MNK-T1_0001373719 | MNK-T1_0001373719 |
| MNK-T1_0001374021 | MNK-T1_0001374021 |
| MNK-T1_0001521029 | MNK-T1_0001521029 |
| MNK-T1_0004746247 | MNK-T1_0004746247 |
| MNK-T1_0001374537 | MNK-T1_0001374537 |
| MNK-T1_0002256314 | MNK-T1_0002256314 |
| MNK-T1_0002256313 | MNK-T1_0002256313 |
| MNK-T1_0001374795 | MNK-T1_0001374795 |
| MNK-T1_0000571995 | MNK-T1_0000571995 |
| MNK-T1_0001373720 | MNK-T1_0001373720 |
| MNK-T1_0001374022 | MNK-T1_0001374022 |
| MNK-T1_0002942084 | MNK-T1_0002942084 |
| MNK-T1_0002942086 | MNK-T1_0002942086 |
| MNK-T1_0001374538 | MNK-T1_0001374538 |
| MNK-T1_0002942085 | MNK-T1_0002942085 |
| MNK-T1_0002942087 | MNK-T1_0002942087 |
| MNK-T1_0001374796 | MNK-T1_0001374796 |
| MNK-T1_0000574830 | MNK-T1_0000574830 |
| MNK-T1_0001373721 | MNK-T1_0001373721 |

| | |
|---|---|
| MNK-T1_0001521250 | MNK-T1_0001521250 |
| MNK-T1_0002867579 | MNK-T1_0002867579 |
| MNK-T1_0006033363 | MNK-T1_0006033363 |
| MNK-T1_0002942088 | MNK-T1_0002942088 |
| MNK-T1_0001374539 | MNK-T1_0001374539 |
| MNK-T1_0002942089 | MNK-T1_0002942089 |
| MNK-T1_0006033364 | MNK-T1_0006033364 |
| MNK-T1_0001374797 | MNK-T1_0001374797 |
| MNK-T1_0001521030 | MNK-T1_0001521030 |
| MNK-T1_0001521251 | MNK-T1_0001521251 |
| MNK-T1_0001374540 | MNK-T1_0001374540 |
| MNK-T1_0001374798 | MNK-T1_0001374798 |
| MNK-T1_0001374023 | MNK-T1_0001374023 |
| MNK-T1_0001521031 | MNK-T1_0001521031 |
| MNK-T1_0001521252 | MNK-T1_0001521252 |
| MNK-T1_0001374541 | MNK-T1_0001374541 |
| MNK-T1_0000571994 | MNK-T1_0000571994 |
| MNK-T1_0001373722 | MNK-T1_0001373722 |
| MNK-T1_0001374024 | MNK-T1_0001374024 |
| MNK-T1_0001521032 | MNK-T1_0001521032 |
| MNK-T1_0001521253 | MNK-T1_0001521253 |
| MNK-T1_0000571992 | MNK-T1_0000571992 |
| MNK-T1_0001373723 | MNK-T1_0001373723 |
| MNK-T1_0001374025 | MNK-T1_0001374025 |
| MNK-T1_0001521033 | MNK-T1_0001521033 |
| MNK-T1_0001521254 | MNK-T1_0001521254 |
| MNK-T1_0001374799 | MNK-T1_0001374799 |
| MNK-T1_0000571987 | MNK-T1_0000571987 |
| MNK-T1_0001373660 | MNK-T1_0001373660 |
| MNK-T1_0001373924 | MNK-T1_0001373924 |
| MNK-T1_0001374185 | MNK-T1_0001374185 |
| MNK-T1_0001374433 | MNK-T1_0001374433 |
| MNK-T1_0001374696 | MNK-T1_0001374696 |
| MNK-T1_0001373661 | MNK-T1_0001373661 |
| MNK-T1_0001373925 | MNK-T1_0001373925 |
| MNK-T1_0002951838 | MNK-T1_0002951838 |
| MNK-T1_0001374434 | MNK-T1_0001374434 |
| MNK-T1_0001374697 | MNK-T1_0001374697 |
| MNK-T1_0000571986 | MNK-T1_0000571986 |
| MNK-T1_0001373662 | MNK-T1_0001373662 |
| MNK-T1_0001374308 | MNK-T1_0001374308 |
| MNK-T1_0001374435 | MNK-T1_0001374435 |
| MNK-T1_0001374698 | MNK-T1_0001374698 |
| MNK-T1_0001374186 | MNK-T1_0001374186 |
| MNK-T1_0001374309 | MNK-T1_0001374309 |
| MNK-T1_0002365477 | MNK-T1_0002365477 |
| MNK-T1_0001374436 | MNK-T1_0001374436 |

MNK-T1_0001374699    MNK-T1_0001374699
MNK-T1_0001373926    MNK-T1_0001373926
MNK-T1_0001520942    MNK-T1_0001520942
MNK-T1_0001374310    MNK-T1_0001374310
MNK-T1_0001374437    MNK-T1_0001374437
MNK-T1_0000571985    MNK-T1_0000571985
MNK-T1_0001373663    MNK-T1_0001373663
MNK-T1_0001373927    MNK-T1_0001373927
MNK-T1_0001374187    MNK-T1_0001374187
MNK-T1_0001374311    MNK-T1_0001374311
MNK-T1_0001373664    MNK-T1_0001373664
MNK-T1_0001373928    MNK-T1_0001373928
MNK-T1_0001374188    MNK-T1_0001374188
MNK-T1_0001374312    MNK-T1_0001374312
MNK-T1_0001374700    MNK-T1_0001374700
MNK-T1_0000574829    MNK-T1_0000574829
MNK-T1_0001373665    MNK-T1_0001373665
MNK-T1_0001373929    MNK-T1_0001373929
MNK-T1_0001374189    MNK-T1_0001374189
MNK-T1_0001374438    MNK-T1_0001374438
MNK-T1_0001374701    MNK-T1_0001374701
MNK-T1_0000571984    MNK-T1_0000571984
MNK-T1_0001373666    MNK-T1_0001373666
MNK-T1_0001373930    MNK-T1_0001373930
MNK-T1_0001374439    MNK-T1_0001374439
MNK-T1_0001374702    MNK-T1_0001374702
MNK-T1_0000574828    MNK-T1_0000574828
MNK-T1_0001373667    MNK-T1_0001373667
MNK-T1_0001374313    MNK-T1_0001374313
MNK-T1_0001374440    MNK-T1_0001374440
MNK-T1_0001374703    MNK-T1_0001374703
MNK-T1_0001374190    MNK-T1_0001374190
MNK-T1_0001374314    MNK-T1_0001374314
MNK-T1_0001374441    MNK-T1_0001374441
MNK-T1_0001374704    MNK-T1_0001374704
MNK-T1_0001373931    MNK-T1_0001373931
MNK-T1_0001374191    MNK-T1_0001374191
MNK-T1_0001374315    MNK-T1_0001374315
MNK-T1_0001374442    MNK-T1_0001374442
MNK-T1_0000574827    MNK-T1_0000574827
MNK-T1_0001373668    MNK-T1_0001373668
MNK-T1_0001373932    MNK-T1_0001373932
MNK-T1_0001374192    MNK-T1_0001374192
MNK-T1_0001374316    MNK-T1_0001374316
MNK-T1_0000571983    MNK-T1_0000571983
MNK-T1_0001373669    MNK-T1_0001373669
MNK-T1_0001373933    MNK-T1_0001373933

| | |
|---|---|
| MNK-T1_0001520943 | MNK-T1_0001520943 |
| MNK-T1_0001374317 | MNK-T1_0001374317 |
| MNK-T1_0001374705 | MNK-T1_0001374705 |
| MNK-T1_0001373670 | MNK-T1_0001373670 |
| MNK-T1_0001373934 | MNK-T1_0001373934 |
| MNK-T1_0001374193 | MNK-T1_0001374193 |
| MNK-T1_0001374443 | MNK-T1_0001374443 |
| MNK-T1_0001374706 | MNK-T1_0001374706 |
| MNK-T1_0000571982 | MNK-T1_0000571982 |
| MNK-T1_0001373671 | MNK-T1_0001373671 |
| MNK-T1_0001373935 | MNK-T1_0001373935 |
| MNK-T1_0001374444 | MNK-T1_0001374444 |
| MNK-T1_0001374707 | MNK-T1_0001374707 |
| MNK-T1_0000571981 | MNK-T1_0000571981 |
| MNK-T1_0001373672 | MNK-T1_0001373672 |
| MNK-T1_0001374318 | MNK-T1_0001374318 |
| MNK-T1_0001374445 | MNK-T1_0001374445 |
| MNK-T1_0001374708 | MNK-T1_0001374708 |
| MNK-T1_0001374194 | MNK-T1_0001374194 |
| MNK-T1_0001374319 | MNK-T1_0001374319 |
| MNK-T1_0001374446 | MNK-T1_0001374446 |
| MNK-T1_0001374709 | MNK-T1_0001374709 |
| MNK-T1_0001373936 | MNK-T1_0001373936 |
| MNK-T1_0002216983 | MNK-T1_0002216983 |
| MNK-T1_0001374195 | MNK-T1_0001374195 |
| MNK-T1_0001374320 | MNK-T1_0001374320 |
| MNK-T1_0001374447 | MNK-T1_0001374447 |
| MNK-T1_0000571980 | MNK-T1_0000571980 |
| MNK-T1_0001373673 | MNK-T1_0001373673 |
| MNK-T1_0001373937 | MNK-T1_0001373937 |
| MNK-T1_0001374196 | MNK-T1_0001374196 |
| MNK-T1_0001374321 | MNK-T1_0001374321 |
| MNK-T1_0000571979 | MNK-T1_0000571979 |
| MNK-T1_0001373674 | MNK-T1_0001373674 |
| MNK-T1_0001373938 | MNK-T1_0001373938 |
| MNK-T1_0001374197 | MNK-T1_0001374197 |
| MNK-T1_0001374322 | MNK-T1_0001374322 |
| MNK-T1_0001374710 | MNK-T1_0001374710 |
| MNK-T1_0000571978 | MNK-T1_0000571978 |
| MNK-T1_0001373675 | MNK-T1_0001373675 |
| MNK-T1_0001373939 | MNK-T1_0001373939 |
| MNK-T1_0002253861 | MNK-T1_0002253861 |
| MNK-T1_0001374198 | MNK-T1_0001374198 |
| MNK-T1_0001374448 | MNK-T1_0001374448 |
| MNK-T1_0001374711 | MNK-T1_0001374711 |
| MNK-T1_0000571977 | MNK-T1_0000571977 |
| MNK-T1_0001373676 | MNK-T1_0001373676 |

| | |
|---|---|
| MNK-T1_0001373940 | MNK-T1_0001373940 |
| MNK-T1_0001374449 | MNK-T1_0001374449 |
| MNK-T1_0001374712 | MNK-T1_0001374712 |
| MNK-T1_0000571976 | MNK-T1_0000571976 |
| MNK-T1_0001373677 | MNK-T1_0001373677 |
| MNK-T1_0001374323 | MNK-T1_0001374323 |
| MNK-T1_0001374450 | MNK-T1_0001374450 |
| MNK-T1_0001374713 | MNK-T1_0001374713 |
| MNK-T1_0001374199 | MNK-T1_0001374199 |
| MNK-T1_0001374324 | MNK-T1_0001374324 |
| MNK-T1_0001374451 | MNK-T1_0001374451 |
| MNK-T1_0001374714 | MNK-T1_0001374714 |
| MNK-T1_0001373941 | MNK-T1_0001373941 |
| MNK-T1_0001374200 | MNK-T1_0001374200 |
| MNK-T1_0001374325 | MNK-T1_0001374325 |
| MNK-T1_0001374452 | MNK-T1_0001374452 |
| MNK-T1_0000571975 | MNK-T1_0000571975 |
| MNK-T1_0001373678 | MNK-T1_0001373678 |
| MNK-T1_0001373942 | MNK-T1_0001373942 |
| MNK-T1_0001520944 | MNK-T1_0001520944 |
| MNK-T1_0001374326 | MNK-T1_0001374326 |
| MNK-T1_0000574826 | MNK-T1_0000574826 |
| MNK-T1_0001373679 | MNK-T1_0001373679 |
| MNK-T1_0001373943 | MNK-T1_0001373943 |
| MNK-T1_0001374201 | MNK-T1_0001374201 |
| MNK-T1_0001374327 | MNK-T1_0001374327 |
| MNK-T1_0002256682 | MNK-T1_0002256682 |
| MNK-T1_0002256684 | MNK-T1_0002256684 |
| MNK-T1_0001374715 | MNK-T1_0001374715 |
| MNK-T1_0000571974 | MNK-T1_0000571974 |
| MNK-T1_0001373680 | MNK-T1_0001373680 |
| MNK-T1_0001373944 | MNK-T1_0001373944 |
| MNK-T1_0001374202 | MNK-T1_0001374202 |
| MNK-T1_0001374453 | MNK-T1_0001374453 |
| MNK-T1_0001374716 | MNK-T1_0001374716 |
| MNK-T1_0000571973 | MNK-T1_0000571973 |
| MNK-T1_0001373681 | MNK-T1_0001373681 |
| MNK-T1_0001373945 | MNK-T1_0001373945 |
| MNK-T1_0001374454 | MNK-T1_0001374454 |
| MNK-T1_0001374717 | MNK-T1_0001374717 |
| MNK-T1_0000571972 | MNK-T1_0000571972 |
| MNK-T1_0001373682 | MNK-T1_0001373682 |
| MNK-T1_0001374328 | MNK-T1_0001374328 |
| MNK-T1_0001374455 | MNK-T1_0001374455 |
| MNK-T1_0001374718 | MNK-T1_0001374718 |
| MNK-T1_0001521363 | MNK-T1_0001521363 |
| MNK-T1_0001374651 | MNK-T1_0001374651 |

| | |
|---|---|
| MNK-T1_0001374913 | MNK-T1_0001374913 |
| MNK-T1_0001374138 | MNK-T1_0001374138 |
| MNK-T1_0001810744 | MNK-T1_0001810744 |
| MNK-T1_0001521364 | MNK-T1_0001521364 |
| MNK-T1_0001374652 | MNK-T1_0001374652 |
| MNK-T1_0000572118 | MNK-T1_0000572118 |
| MNK-T1_0001373838 | MNK-T1_0001373838 |
| MNK-T1_0001374139 | MNK-T1_0001374139 |
| MNK-T1_0001374256 | MNK-T1_0001374256 |
| MNK-T1_0001521365 | MNK-T1_0001521365 |
| MNK-T1_0000572119 | MNK-T1_0000572119 |
| MNK-T1_0001373839 | MNK-T1_0001373839 |
| MNK-T1_0001374140 | MNK-T1_0001374140 |
| MNK-T1_0001374257 | MNK-T1_0001374257 |
| MNK-T1_0001810802 | MNK-T1_0001810802 |
| MNK-T1_0002365703 | MNK-T1_0002365703 |
| MNK-T1_0002365707 | MNK-T1_0002365707 |
| MNK-T1_0002365711 | MNK-T1_0002365711 |
| MNK-T1_0002470731 | MNK-T1_0002470731 |
| MNK-T1_0002470735 | MNK-T1_0002470735 |
| MNK-T1_0002470739 | MNK-T1_0002470739 |
| MNK-T1_0006621789 | MNK-T1_0006621789 |
| MNK-T1_0000574836 | MNK-T1_0000574836 |
| MNK-T1_0001373840 | MNK-T1_0001373840 |
| MNK-T1_0001374141 | MNK-T1_0001374141 |
| MNK-T1_0001374258 | MNK-T1_0001374258 |
| MNK-T1_0001374914 | MNK-T1_0001374914 |
| MNK-T1_0000572102 | MNK-T1_0000572102 |
| MNK-T1_0002079916 | MNK-T1_0002079916 |
| MNK-T1_0001374142 | MNK-T1_0001374142 |
| MNK-T1_0001374653 | MNK-T1_0001374653 |
| MNK-T1_0001374915 | MNK-T1_0001374915 |
| MNK-T1_0000572117 | MNK-T1_0000572117 |
| MNK-T1_0001373841 | MNK-T1_0001373841 |
| MNK-T1_0001374654 | MNK-T1_0001374654 |
| MNK-T1_0001374916 | MNK-T1_0001374916 |
| MNK-T1_0001374259 | MNK-T1_0001374259 |
| MNK-T1_0001521366 | MNK-T1_0001521366 |
| MNK-T1_0001374655 | MNK-T1_0001374655 |
| MNK-T1_0001374917 | MNK-T1_0001374917 |
| MNK-T1_0001374143 | MNK-T1_0001374143 |
| MNK-T1_0001374260 | MNK-T1_0001374260 |
| MNK-T1_0001521367 | MNK-T1_0001521367 |
| MNK-T1_0001374656 | MNK-T1_0001374656 |
| MNK-T1_0000572116 | MNK-T1_0000572116 |
| MNK-T1_0001520813 | MNK-T1_0001520813 |
| MNK-T1_0001374144 | MNK-T1_0001374144 |

| | |
|---|---|
| MNK-T1_0001521090 | MNK-T1_0001521090 |
| MNK-T1_0001521368 | MNK-T1_0001521368 |
| MNK-T1_0000572115 | MNK-T1_0000572115 |
| MNK-T1_0001373842 | MNK-T1_0001373842 |
| MNK-T1_0001374145 | MNK-T1_0001374145 |
| MNK-T1_0001374261 | MNK-T1_0001374261 |
| MNK-T1_0001521369 | MNK-T1_0001521369 |
| MNK-T1_0001374918 | MNK-T1_0001374918 |
| MNK-T1_0000572114 | MNK-T1_0000572114 |
| MNK-T1_0001373843 | MNK-T1_0001373843 |
| MNK-T1_0001374146 | MNK-T1_0001374146 |
| MNK-T1_0001374262 | MNK-T1_0001374262 |
| MNK-T1_0001374657 | MNK-T1_0001374657 |
| MNK-T1_0001374919 | MNK-T1_0001374919 |
| MNK-T1_0001373844 | MNK-T1_0001373844 |
| MNK-T1_0002254611 | MNK-T1_0002254611 |
| MNK-T1_0001374147 | MNK-T1_0001374147 |
| MNK-T1_0001374658 | MNK-T1_0001374658 |
| MNK-T1_0001374920 | MNK-T1_0001374920 |
| MNK-T1_0000572113 | MNK-T1_0000572113 |
| MNK-T1_0001373845 | MNK-T1_0001373845 |
| MNK-T1_0001521370 | MNK-T1_0001521370 |
| MNK-T1_0001374659 | MNK-T1_0001374659 |
| MNK-T1_0001374921 | MNK-T1_0001374921 |
| MNK-T1_0001374263 | MNK-T1_0001374263 |
| MNK-T1_0001374385 | MNK-T1_0001374385 |
| MNK-T1_0001374660 | MNK-T1_0001374660 |
| MNK-T1_0001374922 | MNK-T1_0001374922 |
| MNK-T1_0001374148 | MNK-T1_0001374148 |
| MNK-T1_0001521091 | MNK-T1_0001521091 |
| MNK-T1_0001374386 | MNK-T1_0001374386 |
| MNK-T1_0001374661 | MNK-T1_0001374661 |
| MNK-T1_0000572112 | MNK-T1_0000572112 |
| MNK-T1_0001373846 | MNK-T1_0001373846 |
| MNK-T1_0001374149 | MNK-T1_0001374149 |
| MNK-T1_0001374264 | MNK-T1_0001374264 |
| MNK-T1_0001374387 | MNK-T1_0001374387 |
| MNK-T1_0000572111 | MNK-T1_0000572111 |
| MNK-T1_0001373847 | MNK-T1_0001373847 |
| MNK-T1_0001374150 | MNK-T1_0001374150 |
| MNK-T1_0001374265 | MNK-T1_0001374265 |
| MNK-T1_0001374388 | MNK-T1_0001374388 |
| MNK-T1_0001374923 | MNK-T1_0001374923 |
| MNK-T1_0000572110 | MNK-T1_0000572110 |
| MNK-T1_0001373848 | MNK-T1_0001373848 |
| MNK-T1_0001374151 | MNK-T1_0001374151 |
| MNK-T1_0001374266 | MNK-T1_0001374266 |

| | |
|---|---|
| MNK-T1_0001374662 | MNK-T1_0001374662 |
| MNK-T1_0001374924 | MNK-T1_0001374924 |
| MNK-T1_0000572108 | MNK-T1_0000572108 |
| MNK-T1_0001373849 | MNK-T1_0001373849 |
| MNK-T1_0001374152 | MNK-T1_0001374152 |
| MNK-T1_0001374663 | MNK-T1_0001374663 |
| MNK-T1_0001374925 | MNK-T1_0001374925 |
| MNK-T1_0000572109 | MNK-T1_0000572109 |
| MNK-T1_0001373850 | MNK-T1_0001373850 |
| MNK-T1_0001374389 | MNK-T1_0001374389 |
| MNK-T1_0001374664 | MNK-T1_0001374664 |
| MNK-T1_0001374926 | MNK-T1_0001374926 |
| MNK-T1_0001374267 | MNK-T1_0001374267 |
| MNK-T1_0001374390 | MNK-T1_0001374390 |
| MNK-T1_0001374665 | MNK-T1_0001374665 |
| MNK-T1_0001374927 | MNK-T1_0001374927 |
| MNK-T1_0001374153 | MNK-T1_0001374153 |
| MNK-T1_0001374268 | MNK-T1_0001374268 |
| MNK-T1_0001521371 | MNK-T1_0001521371 |
| MNK-T1_0001374666 | MNK-T1_0001374666 |
| MNK-T1_0000572107 | MNK-T1_0000572107 |
| MNK-T1_0001373851 | MNK-T1_0001373851 |
| MNK-T1_0001374154 | MNK-T1_0001374154 |
| MNK-T1_0001374269 | MNK-T1_0001374269 |
| MNK-T1_0001374391 | MNK-T1_0001374391 |
| MNK-T1_0002254361 | MNK-T1_0002254361 |
| MNK-T1_0002254370 | MNK-T1_0002254370 |
| MNK-T1_0002254371 | MNK-T1_0002254371 |
| MNK-T1_0002254555 | MNK-T1_0002254555 |
| MNK-T1_0002254557 | MNK-T1_0002254557 |
| MNK-T1_0002254561 | MNK-T1_0002254561 |
| MNK-T1_0007026885 | MNK-T1_0007026885 |
| MNK-T1_0002254556 | MNK-T1_0002254556 |
| MNK-T1_0002254360 | MNK-T1_0002254360 |
| MNK-T1_0000572106 | MNK-T1_0000572106 |
| MNK-T1_0001373852 | MNK-T1_0001373852 |
| MNK-T1_0001374155 | MNK-T1_0001374155 |
| MNK-T1_0001374270 | MNK-T1_0001374270 |
| MNK-T1_0001374392 | MNK-T1_0001374392 |
| MNK-T1_0001374928 | MNK-T1_0001374928 |
| MNK-T1_0000572105 | MNK-T1_0000572105 |
| MNK-T1_0001373853 | MNK-T1_0001373853 |
| MNK-T1_0001374156 | MNK-T1_0001374156 |
| MNK-T1_0001521092 | MNK-T1_0001521092 |
| MNK-T1_0001374667 | MNK-T1_0001374667 |
| MNK-T1_0001374929 | MNK-T1_0001374929 |
| MNK-T1_0000572104 | MNK-T1_0000572104 |

| | |
|---|---|
| MNK-T1_0001373854 | MNK-T1_0001373854 |
| MNK-T1_0001374157 | MNK-T1_0001374157 |
| MNK-T1_0001374668 | MNK-T1_0001374668 |
| MNK-T1_0001374930 | MNK-T1_0001374930 |
| MNK-T1_0000572103 | MNK-T1_0000572103 |
| MNK-T1_0001373855 | MNK-T1_0001373855 |
| MNK-T1_0001374393 | MNK-T1_0001374393 |
| MNK-T1_0001374669 | MNK-T1_0001374669 |
| MNK-T1_0001374931 | MNK-T1_0001374931 |
| MNK-T1_0001374271 | MNK-T1_0001374271 |
| MNK-T1_0001521372 | MNK-T1_0001521372 |
| MNK-T1_0002256807 | MNK-T1_0002256807 |
| MNK-T1_0002942350 | MNK-T1_0002942350 |
| MNK-T1_0001374670 | MNK-T1_0001374670 |
| MNK-T1_0001374932 | MNK-T1_0001374932 |
| MNK-T1_0001374158 | MNK-T1_0001374158 |
| MNK-T1_0001374272 | MNK-T1_0001374272 |
| MNK-T1_0001374394 | MNK-T1_0001374394 |
| MNK-T1_0001374671 | MNK-T1_0001374671 |
| MNK-T1_0000572101 | MNK-T1_0000572101 |
| MNK-T1_0001373818 | MNK-T1_0001373818 |
| MNK-T1_0001374114 | MNK-T1_0001374114 |
| MNK-T1_0001374234 | MNK-T1_0001374234 |
| MNK-T1_0001521341 | MNK-T1_0001521341 |
| MNK-T1_0001373819 | MNK-T1_0001373819 |
| MNK-T1_0001374115 | MNK-T1_0001374115 |
| MNK-T1_0001374235 | MNK-T1_0001374235 |
| MNK-T1_0001521342 | MNK-T1_0001521342 |
| MNK-T1_0001374890 | MNK-T1_0001374890 |
| MNK-T1_0000572100 | MNK-T1_0000572100 |
| MNK-T1_0001373820 | MNK-T1_0001373820 |
| MNK-T1_0001374116 | MNK-T1_0001374116 |
| MNK-T1_0001374236 | MNK-T1_0001374236 |
| MNK-T1_0001374629 | MNK-T1_0001374629 |
| MNK-T1_0001374891 | MNK-T1_0001374891 |
| MNK-T1_0000572099 | MNK-T1_0000572099 |
| MNK-T1_0001373821 | MNK-T1_0001373821 |
| MNK-T1_0001374117 | MNK-T1_0001374117 |
| MNK-T1_0001374630 | MNK-T1_0001374630 |
| MNK-T1_0001374892 | MNK-T1_0001374892 |
| MNK-T1_0000572098 | MNK-T1_0000572098 |
| MNK-T1_0001373822 | MNK-T1_0001373822 |
| MNK-T1_0001521343 | MNK-T1_0001521343 |
| MNK-T1_0001374631 | MNK-T1_0001374631 |
| MNK-T1_0001374893 | MNK-T1_0001374893 |
| MNK-T1_0001374237 | MNK-T1_0001374237 |
| MNK-T1_0001521344 | MNK-T1_0001521344 |

| | |
|---|---|
| MNK-T1_0001374632 | MNK-T1_0001374632 |
| MNK-T1_0001374894 | MNK-T1_0001374894 |
| MNK-T1_0001374118 | MNK-T1_0001374118 |
| MNK-T1_0002134519 | MNK-T1_0002134519 |
| MNK-T1_0002253865 | MNK-T1_0002253865 |
| MNK-T1_0001374238 | MNK-T1_0001374238 |
| MNK-T1_0001521345 | MNK-T1_0001521345 |
| MNK-T1_0001374633 | MNK-T1_0001374633 |
| MNK-T1_0000572097 | MNK-T1_0000572097 |
| MNK-T1_0001373823 | MNK-T1_0001373823 |
| MNK-T1_0001374119 | MNK-T1_0001374119 |
| MNK-T1_0006030567 | MNK-T1_0006030567 |
| MNK-T1_0007026590 | MNK-T1_0007026590 |
| MNK-T1_0001374239 | MNK-T1_0001374239 |
| MNK-T1_0001521346 | MNK-T1_0001521346 |
| MNK-T1_0000572096 | MNK-T1_0000572096 |
| MNK-T1_0002079913 | MNK-T1_0002079913 |
| MNK-T1_0001374120 | MNK-T1_0001374120 |
| MNK-T1_0002253872 | MNK-T1_0002253872 |
| MNK-T1_0002253876 | MNK-T1_0002253876 |
| MNK-T1_0002941396 | MNK-T1_0002941396 |
| MNK-T1_0001521085 | MNK-T1_0001521085 |
| MNK-T1_0001521347 | MNK-T1_0001521347 |
| MNK-T1_0002256839 | MNK-T1_0002256839 |
| MNK-T1_0001374895 | MNK-T1_0001374895 |
| MNK-T1_0000572095 | MNK-T1_0000572095 |
| MNK-T1_0002079914 | MNK-T1_0002079914 |
| MNK-T1_0001374121 | MNK-T1_0001374121 |
| MNK-T1_0001374240 | MNK-T1_0001374240 |
| MNK-T1_0001374634 | MNK-T1_0001374634 |
| MNK-T1_0001374896 | MNK-T1_0001374896 |
| MNK-T1_0000572094 | MNK-T1_0000572094 |
| MNK-T1_0004249946 | MNK-T1_0004249946 |
| MNK-T1_0005620464 | MNK-T1_0005620464 |
| MNK-T1_0007720730 | MNK-T1_0007720730 |
| MNK-T1_0001374122 | MNK-T1_0001374122 |
| MNK-T1_0001374635 | MNK-T1_0001374635 |
| MNK-T1_0001374897 | MNK-T1_0001374897 |
| MNK-T1_0000572093 | MNK-T1_0000572093 |
| MNK-T1_0001373824 | MNK-T1_0001373824 |
| MNK-T1_0001521348 | MNK-T1_0001521348 |
| MNK-T1_0001374636 | MNK-T1_0001374636 |
| MNK-T1_0001374898 | MNK-T1_0001374898 |
| MNK-T1_0001374241 | MNK-T1_0001374241 |
| MNK-T1_0001521349 | MNK-T1_0001521349 |
| MNK-T1_0001374637 | MNK-T1_0001374637 |
| MNK-T1_0001374899 | MNK-T1_0001374899 |

```
MNK-T1_0001374123    MNK-T1_0001374123
MNK-T1_0001374242    MNK-T1_0001374242
MNK-T1_0001521350    MNK-T1_0001521350
MNK-T1_0001374638    MNK-T1_0001374638
MNK-T1_0000572092    MNK-T1_0000572092
MNK-T1_0001373825    MNK-T1_0001373825
MNK-T1_0001374124    MNK-T1_0001374124
MNK-T1_0001374243    MNK-T1_0001374243
MNK-T1_0001521351    MNK-T1_0001521351
MNK-T1_0000572091    MNK-T1_0000572091
MNK-T1_0001373826    MNK-T1_0001373826
MNK-T1_0001374125    MNK-T1_0001374125
MNK-T1_0001374244    MNK-T1_0001374244
MNK-T1_0001521352    MNK-T1_0001521352
MNK-T1_0001374900    MNK-T1_0001374900
MNK-T1_0001373827    MNK-T1_0001373827
MNK-T1_0001374126    MNK-T1_0001374126
MNK-T1_0001374245    MNK-T1_0001374245
MNK-T1_0001374639    MNK-T1_0001374639
MNK-T1_0001374901    MNK-T1_0001374901
MNK-T1_0000572090    MNK-T1_0000572090
MNK-T1_0001373828    MNK-T1_0001373828
MNK-T1_0001374127    MNK-T1_0001374127
MNK-T1_0001374640    MNK-T1_0001374640
MNK-T1_0001374902    MNK-T1_0001374902
MNK-T1_0000572089    MNK-T1_0000572089
MNK-T1_0001373829    MNK-T1_0001373829
MNK-T1_0001521353    MNK-T1_0001521353
MNK-T1_0001374641    MNK-T1_0001374641
MNK-T1_0001374903    MNK-T1_0001374903
MNK-T1_0001374246    MNK-T1_0001374246
MNK-T1_0001521354    MNK-T1_0001521354
MNK-T1_0001374642    MNK-T1_0001374642
MNK-T1_0001374904    MNK-T1_0001374904
MNK-T1_0001374128    MNK-T1_0001374128
MNK-T1_0001374247    MNK-T1_0001374247
MNK-T1_0001521355    MNK-T1_0001521355
MNK-T1_0001374643    MNK-T1_0001374643
MNK-T1_0001373830    MNK-T1_0001373830
MNK-T1_0001374129    MNK-T1_0001374129
MNK-T1_0006623775    MNK-T1_0006623775
MNK-T1_0001521086    MNK-T1_0001521086
MNK-T1_0001521356    MNK-T1_0001521356
MNK-T1_0001373831    MNK-T1_0001373831
MNK-T1_0001374130    MNK-T1_0001374130
MNK-T1_0001374248    MNK-T1_0001374248
MNK-T1_0001521357    MNK-T1_0001521357
```

MNK-T1_0001374905  MNK-T1_0001374905
MNK-T1_0001373832  MNK-T1_0001373832
MNK-T1_0001374131  MNK-T1_0001374131
MNK-T1_0001374249  MNK-T1_0001374249
MNK-T1_0001374644  MNK-T1_0001374644
MNK-T1_0001374906  MNK-T1_0001374906
MNK-T1_0001373833  MNK-T1_0001373833
MNK-T1_0001374132  MNK-T1_0001374132
MNK-T1_0001374645  MNK-T1_0001374645
MNK-T1_0001374907  MNK-T1_0001374907
MNK-T1_0001373834  MNK-T1_0001373834
MNK-T1_0001521358  MNK-T1_0001521358
MNK-T1_0001374646  MNK-T1_0001374646
MNK-T1_0001374908  MNK-T1_0001374908
MNK-T1_0001374250  MNK-T1_0001374250
MNK-T1_0001521359  MNK-T1_0001521359
MNK-T1_0001374647  MNK-T1_0001374647
MNK-T1_0001374909  MNK-T1_0001374909
MNK-T1_0001374133  MNK-T1_0001374133
MNK-T1_0002253929  MNK-T1_0002253929
MNK-T1_0001374251  MNK-T1_0001374251
MNK-T1_0001521360  MNK-T1_0001521360
MNK-T1_0001374648  MNK-T1_0001374648
MNK-T1_0001373835  MNK-T1_0001373835
MNK-T1_0001374134  MNK-T1_0001374134
MNK-T1_0001374252  MNK-T1_0001374252
MNK-T1_0001521361  MNK-T1_0001521361
MNK-T1_0002256917  MNK-T1_0002256917
MNK-T1_0001373836  MNK-T1_0001373836
MNK-T1_0001374135  MNK-T1_0001374135
MNK-T1_0001374253  MNK-T1_0001374253
MNK-T1_0001521362  MNK-T1_0001521362
MNK-T1_0001374910  MNK-T1_0001374910
MNK-T1_0002079915  MNK-T1_0002079915
MNK-T1_0001374136  MNK-T1_0001374136
MNK-T1_0001374254  MNK-T1_0001374254
MNK-T1_0001374649  MNK-T1_0001374649
MNK-T1_0001374911  MNK-T1_0001374911
MNK-T1_0001373796  MNK-T1_0001373796
MNK-T1_0001374093  MNK-T1_0001374093
MNK-T1_0001374609  MNK-T1_0001374609
MNK-T1_0001374870  MNK-T1_0001374870
MNK-T1_0001373797  MNK-T1_0001373797
MNK-T1_0001521322  MNK-T1_0001521322
MNK-T1_0001374610  MNK-T1_0001374610
MNK-T1_0001374871  MNK-T1_0001374871
MNK-T1_0001374219  MNK-T1_0001374219

| | |
|---|---|
| MNK-T1_0001521323 | MNK-T1_0001521323 |
| MNK-T1_0001374611 | MNK-T1_0001374611 |
| MNK-T1_0001374872 | MNK-T1_0001374872 |
| MNK-T1_0001374094 | MNK-T1_0001374094 |
| MNK-T1_0001374220 | MNK-T1_0001374220 |
| MNK-T1_0001521324 | MNK-T1_0001521324 |
| MNK-T1_0001374612 | MNK-T1_0001374612 |
| MNK-T1_0001373798 | MNK-T1_0001373798 |
| MNK-T1_0001374095 | MNK-T1_0001374095 |
| MNK-T1_0002253949 | MNK-T1_0002253949 |
| MNK-T1_0001374221 | MNK-T1_0001374221 |
| MNK-T1_0001810800 | MNK-T1_0001810800 |
| MNK-T1_0001373799 | MNK-T1_0001373799 |
| MNK-T1_0001374096 | MNK-T1_0001374096 |
| MNK-T1_0001374222 | MNK-T1_0001374222 |
| MNK-T1_0001521325 | MNK-T1_0001521325 |
| MNK-T1_0001374873 | MNK-T1_0001374873 |
| MNK-T1_0001373800 | MNK-T1_0001373800 |
| MNK-T1_0001374097 | MNK-T1_0001374097 |
| MNK-T1_0001374223 | MNK-T1_0001374223 |
| MNK-T1_0001374613 | MNK-T1_0001374613 |
| MNK-T1_0001374874 | MNK-T1_0001374874 |
| MNK-T1_0001373801 | MNK-T1_0001373801 |
| MNK-T1_0001374098 | MNK-T1_0001374098 |
| MNK-T1_0001374614 | MNK-T1_0001374614 |
| MNK-T1_0001374875 | MNK-T1_0001374875 |
| MNK-T1_0001373802 | MNK-T1_0001373802 |
| MNK-T1_0001521326 | MNK-T1_0001521326 |
| MNK-T1_0001374615 | MNK-T1_0001374615 |
| MNK-T1_0001374876 | MNK-T1_0001374876 |
| MNK-T1_0001374224 | MNK-T1_0001374224 |
| MNK-T1_0001521327 | MNK-T1_0001521327 |
| MNK-T1_0007185990 | MNK-T1_0007185990 |
| MNK-T1_0001374616 | MNK-T1_0001374616 |
| MNK-T1_0001374877 | MNK-T1_0001374877 |
| MNK-T1_0001374099 | MNK-T1_0001374099 |
| MNK-T1_0001374225 | MNK-T1_0001374225 |
| MNK-T1_0001521328 | MNK-T1_0001521328 |
| MNK-T1_0001374617 | MNK-T1_0001374617 |
| MNK-T1_0001373803 | MNK-T1_0001373803 |
| MNK-T1_0002254549 | MNK-T1_0002254549 |
| MNK-T1_0001374100 | MNK-T1_0001374100 |
| MNK-T1_0001521082 | MNK-T1_0001521082 |
| MNK-T1_0001521329 | MNK-T1_0001521329 |
| MNK-T1_0001373804 | MNK-T1_0001373804 |
| MNK-T1_0007026891 | MNK-T1_0007026891 |
| MNK-T1_0001374101 | MNK-T1_0001374101 |

| | |
|---|---|
| MNK-T1_0001810742 | MNK-T1_0001810742 |
| MNK-T1_0001521330 | MNK-T1_0001521330 |
| MNK-T1_0002469968 | MNK-T1_0002469968 |
| MNK-T1_0002469974 | MNK-T1_0002469974 |
| MNK-T1_0002469986 | MNK-T1_0002469986 |
| MNK-T1_0001374878 | MNK-T1_0001374878 |
| MNK-T1_0001373805 | MNK-T1_0001373805 |
| MNK-T1_0002254547 | MNK-T1_0002254547 |
| MNK-T1_0007026872 | MNK-T1_0007026872 |
| MNK-T1_0001374102 | MNK-T1_0001374102 |
| MNK-T1_0001374226 | MNK-T1_0001374226 |
| MNK-T1_0001374618 | MNK-T1_0001374618 |
| MNK-T1_0001374879 | MNK-T1_0001374879 |
| MNK-T1_0001373806 | MNK-T1_0001373806 |
| MNK-T1_0004164594 | MNK-T1_0004164594 |
| MNK-T1_0004249923 | MNK-T1_0004249923 |
| MNK-T1_0001374103 | MNK-T1_0001374103 |
| MNK-T1_0001374619 | MNK-T1_0001374619 |
| MNK-T1_0001374880 | MNK-T1_0001374880 |
| MNK-T1_0001373807 | MNK-T1_0001373807 |
| MNK-T1_0001521331 | MNK-T1_0001521331 |
| MNK-T1_0001374620 | MNK-T1_0001374620 |
| MNK-T1_0001374881 | MNK-T1_0001374881 |
| MNK-T1_0001374227 | MNK-T1_0001374227 |
| MNK-T1_0001521332 | MNK-T1_0001521332 |
| MNK-T1_0001374621 | MNK-T1_0001374621 |
| MNK-T1_0001374882 | MNK-T1_0001374882 |
| MNK-T1_0001374104 | MNK-T1_0001374104 |
| MNK-T1_0001374228 | MNK-T1_0001374228 |
| MNK-T1_0001521333 | MNK-T1_0001521333 |
| MNK-T1_0001374622 | MNK-T1_0001374622 |
| MNK-T1_0001373808 | MNK-T1_0001373808 |
| MNK-T1_0001374105 | MNK-T1_0001374105 |
| MNK-T1_0001374229 | MNK-T1_0001374229 |
| MNK-T1_0001521334 | MNK-T1_0001521334 |
| MNK-T1_0001373809 | MNK-T1_0001373809 |
| MNK-T1_0001374106 | MNK-T1_0001374106 |
| MNK-T1_0001521083 | MNK-T1_0001521083 |
| MNK-T1_0001521335 | MNK-T1_0001521335 |
| MNK-T1_0001374883 | MNK-T1_0001374883 |
| MNK-T1_0001373810 | MNK-T1_0001373810 |
| MNK-T1_0001374107 | MNK-T1_0001374107 |
| MNK-T1_0001374230 | MNK-T1_0001374230 |
| MNK-T1_0001374623 | MNK-T1_0001374623 |
| MNK-T1_0001521446 | MNK-T1_0001521446 |
| MNK-T1_0001373811 | MNK-T1_0001373811 |
| MNK-T1_0001374108 | MNK-T1_0001374108 |

MNK-T1_0001374624    MNK-T1_0001374624
MNK-T1_0001374884    MNK-T1_0001374884
MNK-T1_0001521336    MNK-T1_0001521336
MNK-T1_0001374625    MNK-T1_0001374625
MNK-T1_0001374231    MNK-T1_0001374231
MNK-T1_0001521337    MNK-T1_0001521337
MNK-T1_0004747902    MNK-T1_0004747902
MNK-T1_0001374109    MNK-T1_0001374109
MNK-T1_0002278395    MNK-T1_0002278395
MNK-T1_0002465003    MNK-T1_0002465003
MNK-T1_0005738051    MNK-T1_0005738051
MNK-T1_0001374232    MNK-T1_0001374232
MNK-T1_0001521338    MNK-T1_0001521338
MNK-T1_0001373812    MNK-T1_0001373812
MNK-T1_0001374110    MNK-T1_0001374110
MNK-T1_0001374233    MNK-T1_0001374233
MNK-T1_0001373813    MNK-T1_0001373813
MNK-T1_0001374111    MNK-T1_0001374111
MNK-T1_0002904847    MNK-T1_0002904847
MNK-T1_0001374885    MNK-T1_0001374885
MNK-T1_0001373814    MNK-T1_0001373814
MNK-T1_0001374626    MNK-T1_0001374626
MNK-T1_0001374886    MNK-T1_0001374886
MNK-T1_0001373815    MNK-T1_0001373815
MNK-T1_0001374112    MNK-T1_0001374112
MNK-T1_0001374627    MNK-T1_0001374627
MNK-T1_0001374887    MNK-T1_0001374887
MNK-T1_0001373816    MNK-T1_0001373816
MNK-T1_0001521339    MNK-T1_0001521339
MNK-T1_0001521409    MNK-T1_0001521409
MNK-T1_0001374888    MNK-T1_0001374888
MNK-T1_0001520946    MNK-T1_0001520946
MNK-T1_0001374330    MNK-T1_0001374330
MNK-T1_0001374457    MNK-T1_0001374457
MNK-T1_0001374720    MNK-T1_0001374720
MNK-T1_0001373946    MNK-T1_0001373946
MNK-T1_0001520947    MNK-T1_0001520947
MNK-T1_0001374331    MNK-T1_0001374331
MNK-T1_0001374458    MNK-T1_0001374458
MNK-T1_0001373684    MNK-T1_0001373684
MNK-T1_0001373947    MNK-T1_0001373947
MNK-T1_0001520948    MNK-T1_0001520948
MNK-T1_0001374332    MNK-T1_0001374332
MNK-T1_0002257030    MNK-T1_0002257030
MNK-T1_0002257032    MNK-T1_0002257032
MNK-T1_0001373685    MNK-T1_0001373685
MNK-T1_0001373948    MNK-T1_0001373948

| | |
|---|---|
| MNK-T1_0001520949 | MNK-T1_0001520949 |
| MNK-T1_0001374333 | MNK-T1_0001374333 |
| MNK-T1_0001374721 | MNK-T1_0001374721 |
| MNK-T1_0002079902 | MNK-T1_0002079902 |
| MNK-T1_0001520923 | MNK-T1_0001520923 |
| MNK-T1_0001520950 | MNK-T1_0001520950 |
| MNK-T1_0001374459 | MNK-T1_0001374459 |
| MNK-T1_0001374722 | MNK-T1_0001374722 |
| MNK-T1_0001520772 | MNK-T1_0001520772 |
| MNK-T1_0001373949 | MNK-T1_0001373949 |
| MNK-T1_0001374460 | MNK-T1_0001374460 |
| MNK-T1_0001374723 | MNK-T1_0001374723 |
| MNK-T1_0002079903 | MNK-T1_0002079903 |
| MNK-T1_0001374334 | MNK-T1_0001374334 |
| MNK-T1_0001374461 | MNK-T1_0001374461 |
| MNK-T1_0001374724 | MNK-T1_0001374724 |
| MNK-T1_0001520951 | MNK-T1_0001520951 |
| MNK-T1_0001374335 | MNK-T1_0001374335 |
| MNK-T1_0001374462 | MNK-T1_0001374462 |
| MNK-T1_0001374725 | MNK-T1_0001374725 |
| MNK-T1_0001373950 | MNK-T1_0001373950 |
| MNK-T1_0001520952 | MNK-T1_0001520952 |
| MNK-T1_0001374336 | MNK-T1_0001374336 |
| MNK-T1_0001374463 | MNK-T1_0001374463 |
| MNK-T1_0001373686 | MNK-T1_0001373686 |
| MNK-T1_0001373951 | MNK-T1_0001373951 |
| MNK-T1_0001520953 | MNK-T1_0001520953 |
| MNK-T1_0001374337 | MNK-T1_0001374337 |
| MNK-T1_0001373687 | MNK-T1_0001373687 |
| MNK-T1_0001373952 | MNK-T1_0001373952 |
| MNK-T1_0001520954 | MNK-T1_0001520954 |
| MNK-T1_0001374338 | MNK-T1_0001374338 |
| MNK-T1_0001374726 | MNK-T1_0001374726 |
| MNK-T1_0001373688 | MNK-T1_0001373688 |
| MNK-T1_0001373953 | MNK-T1_0001373953 |
| MNK-T1_0001520955 | MNK-T1_0001520955 |
| MNK-T1_0001374464 | MNK-T1_0001374464 |
| MNK-T1_0001374727 | MNK-T1_0001374727 |
| MNK-T1_0001373689 | MNK-T1_0001373689 |
| MNK-T1_0001373954 | MNK-T1_0001373954 |
| MNK-T1_0001374465 | MNK-T1_0001374465 |
| MNK-T1_0001374728 | MNK-T1_0001374728 |
| MNK-T1_0001373690 | MNK-T1_0001373690 |
| MNK-T1_0001374339 | MNK-T1_0001374339 |
| MNK-T1_0001374466 | MNK-T1_0001374466 |
| MNK-T1_0001374729 | MNK-T1_0001374729 |
| MNK-T1_0001520956 | MNK-T1_0001520956 |

| | |
|---|---|
| MNK-T1_0001374340 | MNK-T1_0001374340 |
| MNK-T1_0002942094 | MNK-T1_0002942094 |
| MNK-T1_0001374467 | MNK-T1_0001374467 |
| MNK-T1_0001374730 | MNK-T1_0001374730 |
| MNK-T1_0001373955 | MNK-T1_0001373955 |
| MNK-T1_0001520957 | MNK-T1_0001520957 |
| MNK-T1_0001374341 | MNK-T1_0001374341 |
| MNK-T1_0001374468 | MNK-T1_0001374468 |
| MNK-T1_0001373691 | MNK-T1_0001373691 |
| MNK-T1_0001373956 | MNK-T1_0001373956 |
| MNK-T1_0001520958 | MNK-T1_0001520958 |
| MNK-T1_0001374342 | MNK-T1_0001374342 |
| MNK-T1_0001373692 | MNK-T1_0001373692 |
| MNK-T1_0001373957 | MNK-T1_0001373957 |
| MNK-T1_0001520959 | MNK-T1_0001520959 |
| MNK-T1_0001374343 | MNK-T1_0001374343 |
| MNK-T1_0001374731 | MNK-T1_0001374731 |
| MNK-T1_0001373693 | MNK-T1_0001373693 |
| MNK-T1_0002254406 | MNK-T1_0002254406 |
| MNK-T1_0002254521 | MNK-T1_0002254521 |
| MNK-T1_0001810723 | MNK-T1_0001810723 |
| MNK-T1_0001520960 | MNK-T1_0001520960 |
| MNK-T1_0001374469 | MNK-T1_0001374469 |
| MNK-T1_0001374732 | MNK-T1_0001374732 |
| MNK-T1_0001373694 | MNK-T1_0001373694 |
| MNK-T1_0001373958 | MNK-T1_0001373958 |
| MNK-T1_0002465055 | MNK-T1_0002465055 |
| MNK-T1_0002465057 | MNK-T1_0002465057 |
| MNK-T1_0002465059 | MNK-T1_0002465059 |
| MNK-T1_0006623910 | MNK-T1_0006623910 |
| MNK-T1_0001374470 | MNK-T1_0001374470 |
| MNK-T1_0001374733 | MNK-T1_0001374733 |
| MNK-T1_0001373695 | MNK-T1_0001373695 |
| MNK-T1_0001374344 | MNK-T1_0001374344 |
| MNK-T1_0001374471 | MNK-T1_0001374471 |
| MNK-T1_0001374734 | MNK-T1_0001374734 |
| MNK-T1_0001520961 | MNK-T1_0001520961 |
| MNK-T1_0001374345 | MNK-T1_0001374345 |
| MNK-T1_0001374472 | MNK-T1_0001374472 |
| MNK-T1_0001374735 | MNK-T1_0001374735 |
| MNK-T1_0001373959 | MNK-T1_0001373959 |
| MNK-T1_0002253758 | MNK-T1_0002253758 |
| MNK-T1_0002253762 | MNK-T1_0002253762 |
| MNK-T1_0001520962 | MNK-T1_0001520962 |
| MNK-T1_0001374346 | MNK-T1_0001374346 |
| MNK-T1_0001374473 | MNK-T1_0001374473 |
| MNK-T1_0001373696 | MNK-T1_0001373696 |

| | |
|---|---|
| MNK-T1_0001520963 | MNK-T1_0001520963 |
| MNK-T1_0001374347 | MNK-T1_0001374347 |
| MNK-T1_0006033399 | MNK-T1_0006033399 |
| MNK-T1_0001373697 | MNK-T1_0001373697 |
| MNK-T1_0001373698 | MNK-T1_0001373698 |
| MNK-T1_0002254523 | MNK-T1_0002254523 |
| MNK-T1_0007821795 | MNK-T1_0007821795 |
| MNK-T1_0007821810 | MNK-T1_0007821810 |
| MNK-T1_0001810724 | MNK-T1_0001810724 |
| MNK-T1_0002134373 | MNK-T1_0002134373 |
| MNK-T1_0001374474 | MNK-T1_0001374474 |
| MNK-T1_0001373699 | MNK-T1_0001373699 |
| MNK-T1_0002254352 | MNK-T1_0002254352 |
| MNK-T1_0001373960 | MNK-T1_0001373960 |
| MNK-T1_0006030410 | MNK-T1_0006030410 |
| MNK-T1_0001374475 | MNK-T1_0001374475 |
| MNK-T1_0001374736 | MNK-T1_0001374736 |
| MNK-T1_0001373700 | MNK-T1_0001373700 |
| MNK-T1_0002254535 | MNK-T1_0002254535 |
| MNK-T1_0001521227 | MNK-T1_0001521227 |
| MNK-T1_0002281043 | MNK-T1_0002281043 |
| MNK-T1_0001374476 | MNK-T1_0001374476 |
| MNK-T1_0001374737 | MNK-T1_0001374737 |
| MNK-T1_0001520964 | MNK-T1_0001520964 |
| MNK-T1_0001374348 | MNK-T1_0001374348 |
| MNK-T1_0002281057 | MNK-T1_0002281057 |
| MNK-T1_0002281063 | MNK-T1_0002281063 |
| MNK-T1_0002281073 | MNK-T1_0002281073 |
| MNK-T1_0002469002 | MNK-T1_0002469002 |
| MNK-T1_0005733744 | MNK-T1_0005733744 |
| MNK-T1_0005733746 | MNK-T1_0005733746 |
| MNK-T1_0005733748 | MNK-T1_0005733748 |
| MNK-T1_0006258517 | MNK-T1_0006258517 |
| MNK-T1_0006471395 | MNK-T1_0006471395 |
| MNK-T1_0006528664 | MNK-T1_0006528664 |
| MNK-T1_0006620550 | MNK-T1_0006620550 |
| MNK-T1_0001374477 | MNK-T1_0001374477 |
| MNK-T1_0001374738 | MNK-T1_0001374738 |
| MNK-T1_0001373961 | MNK-T1_0001373961 |
| MNK-T1_0002134377 | MNK-T1_0002134377 |
| MNK-T1_0002134379 | MNK-T1_0002134379 |
| MNK-T1_0002134381 | MNK-T1_0002134381 |
| MNK-T1_0002134383 | MNK-T1_0002134383 |
| MNK-T1_0002357227 | MNK-T1_0002357227 |
| MNK-T1_0001520965 | MNK-T1_0001520965 |
| MNK-T1_0002365902 | MNK-T1_0002365902 |
| MNK-T1_0002471078 | MNK-T1_0002471078 |

| | |
|---|---|
| MNK-T1_0001374349 | MNK-T1_0001374349 |
| MNK-T1_0002281079 | MNK-T1_0002281079 |
| MNK-T1_0002281081 | MNK-T1_0002281081 |
| MNK-T1_0002281087 | MNK-T1_0002281087 |
| MNK-T1_0002281089 | MNK-T1_0002281089 |
| MNK-T1_0002281104 | MNK-T1_0002281104 |
| MNK-T1_0002281106 | MNK-T1_0002281106 |
| MNK-T1_0002469008 | MNK-T1_0002469008 |
| MNK-T1_0002469010 | MNK-T1_0002469010 |
| MNK-T1_0002469016 | MNK-T1_0002469016 |
| MNK-T1_0002469018 | MNK-T1_0002469018 |
| MNK-T1_0002469024 | MNK-T1_0002469024 |
| MNK-T1_0002469026 | MNK-T1_0002469026 |
| MNK-T1_0006258525 | MNK-T1_0006258525 |
| MNK-T1_0006620559 | MNK-T1_0006620559 |
| MNK-T1_0001374478 | MNK-T1_0001374478 |
| MNK-T1_0001373701 | MNK-T1_0001373701 |
| MNK-T1_0004249846 | MNK-T1_0004249846 |
| MNK-T1_0004249941 | MNK-T1_0004249941 |
| MNK-T1_0001373962 | MNK-T1_0001373962 |
| MNK-T1_0002278642 | MNK-T1_0002278642 |
| MNK-T1_0002465090 | MNK-T1_0002465090 |
| MNK-T1_0002465096 | MNK-T1_0002465096 |
| MNK-T1_0004821664 | MNK-T1_0004821664 |
| MNK-T1_0005738134 | MNK-T1_0005738134 |
| MNK-T1_0001520966 | MNK-T1_0001520966 |
| MNK-T1_0002365904 | MNK-T1_0002365904 |
| MNK-T1_0002365906 | MNK-T1_0002365906 |
| MNK-T1_0002471092 | MNK-T1_0002471092 |
| MNK-T1_0002471100 | MNK-T1_0002471100 |
| MNK-T1_0005736602 | MNK-T1_0005736602 |
| MNK-T1_0006622958 | MNK-T1_0006622958 |
| MNK-T1_0001374479 | MNK-T1_0001374479 |
| MNK-T1_0005620894 | MNK-T1_0005620894 |

# EXHIBIT 4

| MDL Bates Begin | MDL Bates End |
|---|---|
| MNK-T1_0000571844 | MNK-T1_0000571844 |
| MNK-T1_0000571846 | MNK-T1_0000571846 |
| MNK-T1_0000571851 | MNK-T1_0000571851 |
| MNK-T1_0000571882 | MNK-T1_0000571882 |
| MNK-T1_0000571884 | MNK-T1_0000571884 |
| MNK-T1_0000571887 | MNK-T1_0000571887 |
| MNK-T1_0000571889 | MNK-T1_0000571889 |
| MNK-T1_0000571890 | MNK-T1_0000571890 |
| MNK-T1_0000571892 | MNK-T1_0000571892 |
| MNK-T1_0000571894 | MNK-T1_0000571894 |
| MNK-T1_0000571896 | MNK-T1_0000571896 |
| MNK-T1_0000571898 | MNK-T1_0000571898 |
| MNK-T1_0000571903 | MNK-T1_0000571903 |
| MNK-T1_0000571906 | MNK-T1_0000571906 |
| MNK-T1_0000571908 | MNK-T1_0000571908 |
| MNK-T1_0001314619 | MNK-T1_0001314619 |
| MNK-T1_0001373168 | MNK-T1_0001373168 |
| MNK-T1_0001373199 | MNK-T1_0001373199 |
| MNK-T1_0001373205 | MNK-T1_0001373205 |
| MNK-T1_0001373207 | MNK-T1_0001373207 |
| MNK-T1_0001373209 | MNK-T1_0001373209 |
| MNK-T1_0001373212 | MNK-T1_0001373212 |
| MNK-T1_0001373215 | MNK-T1_0001373215 |
| MNK-T1_0001373217 | MNK-T1_0001373217 |
| MNK-T1_0001373220 | MNK-T1_0001373220 |
| MNK-T1_0001373221 | MNK-T1_0001373221 |
| MNK-T1_0001373226 | MNK-T1_0001373226 |
| MNK-T1_0001373230 | MNK-T1_0001373230 |
| MNK-T1_0001373233 | MNK-T1_0001373233 |
| MNK-T1_0001373236 | MNK-T1_0001373236 |
| MNK-T1_0001373237 | MNK-T1_0001373237 |
| MNK-T1_0001373244 | MNK-T1_0001373244 |
| MNK-T1_0001373249 | MNK-T1_0001373249 |
| MNK-T1_0001373251 | MNK-T1_0001373251 |
| MNK-T1_0001373259 | MNK-T1_0001373259 |
| MNK-T1_0001373262 | MNK-T1_0001373262 |
| MNK-T1_0001373267 | MNK-T1_0001373267 |
| MNK-T1_0001373269 | MNK-T1_0001373269 |
| MNK-T1_0001373271 | MNK-T1_0001373271 |
| MNK-T1_0001373273 | MNK-T1_0001373273 |
| MNK-T1_0001373278 | MNK-T1_0001373278 |
| MNK-T1_0001373279 | MNK-T1_0001373279 |
| MNK-T1_0001373285 | MNK-T1_0001373285 |
| MNK-T1_0001373286 | MNK-T1_0001373286 |
| MNK-T1_0001373291 | MNK-T1_0001373291 |
| MNK-T1_0001373304 | MNK-T1_0001373304 |

MNK-T1_0001373305    MNK-T1_0001373305
MNK-T1_0001373307    MNK-T1_0001373307
MNK-T1_0001373310    MNK-T1_0001373310
MNK-T1_0001373311    MNK-T1_0001373311
MNK-T1_0001373312    MNK-T1_0001373312
MNK-T1_0001373317    MNK-T1_0001373317
MNK-T1_0001373318    MNK-T1_0001373318
MNK-T1_0001373319    MNK-T1_0001373319
MNK-T1_0001373320    MNK-T1_0001373320
MNK-T1_0001373321    MNK-T1_0001373321
MNK-T1_0001373323    MNK-T1_0001373323
MNK-T1_0001373328    MNK-T1_0001373328
MNK-T1_0001373334    MNK-T1_0001373334
MNK-T1_0001373335    MNK-T1_0001373335
MNK-T1_0001373336    MNK-T1_0001373336
MNK-T1_0001373339    MNK-T1_0001373339
MNK-T1_0001373342    MNK-T1_0001373342
MNK-T1_0001373345    MNK-T1_0001373345
MNK-T1_0001520630    MNK-T1_0001520630
MNK-T1_0001520631    MNK-T1_0001520631
MNK-T1_0001520632    MNK-T1_0001520632
MNK-T1_0001792163    MNK-T1_0001792163
MNK-T1_0001806759    MNK-T1_0001806759
MNK-T1_0001806782    MNK-T1_0001806782
MNK-T1_0001806967    MNK-T1_0001806967
MNK-T1_0001806972    MNK-T1_0001806972
MNK-T1_0001806982    MNK-T1_0001806982
MNK-T1_0001807041    MNK-T1_0001807041
MNK-T1_0001807574    MNK-T1_0001807574
MNK-T1_0001807581    MNK-T1_0001807581
MNK-T1_0001807587    MNK-T1_0001807587
MNK-T1_0001807589    MNK-T1_0001807589
MNK-T1_0001807593    MNK-T1_0001807593
MNK-T1_0001807599    MNK-T1_0001807599
MNK-T1_0001807645    MNK-T1_0001807645
MNK-T1_0001807647    MNK-T1_0001807647
MNK-T1_0001807655    MNK-T1_0001807655
MNK-T1_0001807659    MNK-T1_0001807659
MNK-T1_0001807661    MNK-T1_0001807661
MNK-T1_0001807665    MNK-T1_0001807665
MNK-T1_0001807667    MNK-T1_0001807667
MNK-T1_0001807671    MNK-T1_0001807671
MNK-T1_0001807673    MNK-T1_0001807673
MNK-T1_0001807708    MNK-T1_0001807708
MNK-T1_0001807712    MNK-T1_0001807712
MNK-T1_0001807714    MNK-T1_0001807714
MNK-T1_0001807718    MNK-T1_0001807718

MNK-T1_0001807720    MNK-T1_0001807720
MNK-T1_0001807724    MNK-T1_0001807724
MNK-T1_0001807734    MNK-T1_0001807734
MNK-T1_0001807747    MNK-T1_0001807747
MNK-T1_0001807751    MNK-T1_0001807751
MNK-T1_0001807771    MNK-T1_0001807771
MNK-T1_0001807794    MNK-T1_0001807794
MNK-T1_0001807798    MNK-T1_0001807798
MNK-T1_0001807800    MNK-T1_0001807800
MNK-T1_0001807806    MNK-T1_0001807806
MNK-T1_0001807820    MNK-T1_0001807820
MNK-T1_0001807824    MNK-T1_0001807824
MNK-T1_0001807844    MNK-T1_0001807844
MNK-T1_0001807864    MNK-T1_0001807864
MNK-T1_0001807868    MNK-T1_0001807868
MNK-T1_0001807874    MNK-T1_0001807874
MNK-T1_0001807969    MNK-T1_0001807969
MNK-T1_0001807979    MNK-T1_0001807979
MNK-T1_0001807981    MNK-T1_0001807981
MNK-T1_0001807987    MNK-T1_0001807987
MNK-T1_0001808002    MNK-T1_0001808002
MNK-T1_0001808004    MNK-T1_0001808004
MNK-T1_0001808008    MNK-T1_0001808008
MNK-T1_0001808012    MNK-T1_0001808012
MNK-T1_0001808014    MNK-T1_0001808014
MNK-T1_0001808016    MNK-T1_0001808016
MNK-T1_0001808020    MNK-T1_0001808020
MNK-T1_0001808028    MNK-T1_0001808028
MNK-T1_0001808044    MNK-T1_0001808044
MNK-T1_0001808046    MNK-T1_0001808046
MNK-T1_0001808052    MNK-T1_0001808052
MNK-T1_0001808092    MNK-T1_0001808092
MNK-T1_0001808094    MNK-T1_0001808094
MNK-T1_0001808098    MNK-T1_0001808098
MNK-T1_0001808102    MNK-T1_0001808102
MNK-T1_0001808108    MNK-T1_0001808108
MNK-T1_0001808141    MNK-T1_0001808141
MNK-T1_0001808143    MNK-T1_0001808143
MNK-T1_0001808145    MNK-T1_0001808145
MNK-T1_0001808149    MNK-T1_0001808149
MNK-T1_0001808162    MNK-T1_0001808162
MNK-T1_0001808164    MNK-T1_0001808164
MNK-T1_0001808168    MNK-T1_0001808168
MNK-T1_0001808184    MNK-T1_0001808184
MNK-T1_0001808224    MNK-T1_0001808224
MNK-T1_0001808226    MNK-T1_0001808226
MNK-T1_0001808247    MNK-T1_0001808247

MNK-T1_0001808260   MNK-T1_0001808260
MNK-T1_0001808266   MNK-T1_0001808266
MNK-T1_0001808268   MNK-T1_0001808268
MNK-T1_0001808272   MNK-T1_0001808272
MNK-T1_0001808284   MNK-T1_0001808284
MNK-T1_0002216030   MNK-T1_0002216030
MNK-T1_0002216034   MNK-T1_0002216034
MNK-T1_0002216040   MNK-T1_0002216040
MNK-T1_0002216044   MNK-T1_0002216044
MNK-T1_0002216048   MNK-T1_0002216048
MNK-T1_0002216050   MNK-T1_0002216050
MNK-T1_0002216054   MNK-T1_0002216054
MNK-T1_0002216058   MNK-T1_0002216058
MNK-T1_0002216060   MNK-T1_0002216060
MNK-T1_0002216064   MNK-T1_0002216064
MNK-T1_0002216068   MNK-T1_0002216068
MNK-T1_0002216072   MNK-T1_0002216072
MNK-T1_0002216076   MNK-T1_0002216076
MNK-T1_0002216082   MNK-T1_0002216082
MNK-T1_0002216086   MNK-T1_0002216086
MNK-T1_0002216090   MNK-T1_0002216090
MNK-T1_0002216094   MNK-T1_0002216094
MNK-T1_0002216098   MNK-T1_0002216098
MNK-T1_0002216102   MNK-T1_0002216102
MNK-T1_0002216106   MNK-T1_0002216106
MNK-T1_0002216110   MNK-T1_0002216110
MNK-T1_0002216114   MNK-T1_0002216114
MNK-T1_0002216116   MNK-T1_0002216116
MNK-T1_0002216120   MNK-T1_0002216120
MNK-T1_0002216124   MNK-T1_0002216124
MNK-T1_0002216128   MNK-T1_0002216128
MNK-T1_0002216132   MNK-T1_0002216132
MNK-T1_0002216137   MNK-T1_0002216137
MNK-T1_0002216140   MNK-T1_0002216140
MNK-T1_0002216142   MNK-T1_0002216142
MNK-T1_0002216143   MNK-T1_0002216143
MNK-T1_0002216147   MNK-T1_0002216147
MNK-T1_0002216149   MNK-T1_0002216149
MNK-T1_0002216153   MNK-T1_0002216153
MNK-T1_0002216155   MNK-T1_0002216155
MNK-T1_0002216159   MNK-T1_0002216159
MNK-T1_0002216161   MNK-T1_0002216161
MNK-T1_0002216169   MNK-T1_0002216169
MNK-T1_0002216171   MNK-T1_0002216171
MNK-T1_0002216173   MNK-T1_0002216173
MNK-T1_0002216175   MNK-T1_0002216175
MNK-T1_0002216179   MNK-T1_0002216179

```
MNK-T1_0002216181    MNK-T1_0002216181
MNK-T1_0002216183    MNK-T1_0002216183
MNK-T1_0002216187    MNK-T1_0002216187
MNK-T1_0002216191    MNK-T1_0002216191
MNK-T1_0002216195    MNK-T1_0002216195
MNK-T1_0002216199    MNK-T1_0002216199
MNK-T1_0002216203    MNK-T1_0002216203
MNK-T1_0002216209    MNK-T1_0002216209
MNK-T1_0002216211    MNK-T1_0002216211
MNK-T1_0002216215    MNK-T1_0002216215
MNK-T1_0002216219    MNK-T1_0002216219
MNK-T1_0002216223    MNK-T1_0002216223
MNK-T1_0002216225    MNK-T1_0002216225
MNK-T1_0002216229    MNK-T1_0002216229
MNK-T1_0002216233    MNK-T1_0002216233
MNK-T1_0002216237    MNK-T1_0002216237
MNK-T1_0002216241    MNK-T1_0002216241
MNK-T1_0002216245    MNK-T1_0002216245
MNK-T1_0002216249    MNK-T1_0002216249
MNK-T1_0002216251    MNK-T1_0002216251
MNK-T1_0002216259    MNK-T1_0002216259
MNK-T1_0002216263    MNK-T1_0002216263
MNK-T1_0002216267    MNK-T1_0002216267
MNK-T1_0002216271    MNK-T1_0002216271
MNK-T1_0002216275    MNK-T1_0002216275
MNK-T1_0002216279    MNK-T1_0002216279
MNK-T1_0002216283    MNK-T1_0002216283
MNK-T1_0002216285    MNK-T1_0002216285
MNK-T1_0002216293    MNK-T1_0002216293
MNK-T1_0002216295    MNK-T1_0002216295
MNK-T1_0002216299    MNK-T1_0002216299
MNK-T1_0002216303    MNK-T1_0002216303
MNK-T1_0002216307    MNK-T1_0002216307
MNK-T1_0002216311    MNK-T1_0002216311
MNK-T1_0002216315    MNK-T1_0002216315
MNK-T1_0002216321    MNK-T1_0002216321
MNK-T1_0002216325    MNK-T1_0002216325
MNK-T1_0002216329    MNK-T1_0002216329
MNK-T1_0002216331    MNK-T1_0002216331
MNK-T1_0002216333    MNK-T1_0002216333
MNK-T1_0002216336    MNK-T1_0002216336
MNK-T1_0002216339    MNK-T1_0002216339
MNK-T1_0002216341    MNK-T1_0002216341
MNK-T1_0002216343    MNK-T1_0002216343
MNK-T1_0002216345    MNK-T1_0002216345
MNK-T1_0002216351    MNK-T1_0002216351
MNK-T1_0002216353    MNK-T1_0002216353
```

MNK-T1_0002216355    MNK-T1_0002216355
MNK-T1_0002216357    MNK-T1_0002216357
MNK-T1_0002216359    MNK-T1_0002216359
MNK-T1_0002216363    MNK-T1_0002216363
MNK-T1_0002216367    MNK-T1_0002216367
MNK-T1_0002216369    MNK-T1_0002216369
MNK-T1_0002216373    MNK-T1_0002216373
MNK-T1_0002216377    MNK-T1_0002216377
MNK-T1_0002216379    MNK-T1_0002216379
MNK-T1_0002216383    MNK-T1_0002216383
MNK-T1_0002216387    MNK-T1_0002216387
MNK-T1_0002216391    MNK-T1_0002216391
MNK-T1_0002216395    MNK-T1_0002216395
MNK-T1_0002216399    MNK-T1_0002216399
MNK-T1_0002216403    MNK-T1_0002216403
MNK-T1_0002216407    MNK-T1_0002216407
MNK-T1_0002216409    MNK-T1_0002216409
MNK-T1_0002216411    MNK-T1_0002216411
MNK-T1_0002216413    MNK-T1_0002216413
MNK-T1_0002216417    MNK-T1_0002216417
MNK-T1_0002216421    MNK-T1_0002216421
MNK-T1_0002216423    MNK-T1_0002216423
MNK-T1_0002216427    MNK-T1_0002216427
MNK-T1_0002216431    MNK-T1_0002216431
MNK-T1_0002216435    MNK-T1_0002216435
MNK-T1_0002216439    MNK-T1_0002216439
MNK-T1_0002216443    MNK-T1_0002216443
MNK-T1_0002216449    MNK-T1_0002216449
MNK-T1_0002216453    MNK-T1_0002216453
MNK-T1_0002216455    MNK-T1_0002216455
MNK-T1_0002216461    MNK-T1_0002216461
MNK-T1_0002216465    MNK-T1_0002216465
MNK-T1_0002216469    MNK-T1_0002216469
MNK-T1_0002216473    MNK-T1_0002216473
MNK-T1_0002216477    MNK-T1_0002216477
MNK-T1_0002216481    MNK-T1_0002216481
MNK-T1_0002216483    MNK-T1_0002216483
MNK-T1_0002216487    MNK-T1_0002216487
MNK-T1_0002216489    MNK-T1_0002216489
MNK-T1_0002216493    MNK-T1_0002216493
MNK-T1_0002216497    MNK-T1_0002216497
MNK-T1_0002216501    MNK-T1_0002216501
MNK-T1_0002216505    MNK-T1_0002216505
MNK-T1_0002216511    MNK-T1_0002216511
MNK-T1_0002216513    MNK-T1_0002216513
MNK-T1_0002216517    MNK-T1_0002216517
MNK-T1_0002216523    MNK-T1_0002216523

MNK-T1_0002216525  MNK-T1_0002216525
MNK-T1_0002216529  MNK-T1_0002216529
MNK-T1_0002216533  MNK-T1_0002216533
MNK-T1_0002216537  MNK-T1_0002216537
MNK-T1_0002216539  MNK-T1_0002216539
MNK-T1_0002216543  MNK-T1_0002216543
MNK-T1_0002216547  MNK-T1_0002216547
MNK-T1_0002216551  MNK-T1_0002216551
MNK-T1_0002216553  MNK-T1_0002216553
MNK-T1_0002216555  MNK-T1_0002216555
MNK-T1_0002216557  MNK-T1_0002216557
MNK-T1_0002216561  MNK-T1_0002216561
MNK-T1_0002216565  MNK-T1_0002216565
MNK-T1_0002216567  MNK-T1_0002216567
MNK-T1_0002216569  MNK-T1_0002216569
MNK-T1_0002216575  MNK-T1_0002216575
MNK-T1_0002216579  MNK-T1_0002216579
MNK-T1_0002216585  MNK-T1_0002216585
MNK-T1_0002216587  MNK-T1_0002216587
MNK-T1_0002216591  MNK-T1_0002216591
MNK-T1_0002216595  MNK-T1_0002216595
MNK-T1_0002216599  MNK-T1_0002216599
MNK-T1_0002216603  MNK-T1_0002216603
MNK-T1_0002216607  MNK-T1_0002216607
MNK-T1_0002216611  MNK-T1_0002216611
MNK-T1_0002216615  MNK-T1_0002216615
MNK-T1_0002216619  MNK-T1_0002216619
MNK-T1_0002216623  MNK-T1_0002216623
MNK-T1_0002216625  MNK-T1_0002216625
MNK-T1_0002216629  MNK-T1_0002216629
MNK-T1_0002216631  MNK-T1_0002216631
MNK-T1_0002216635  MNK-T1_0002216635
MNK-T1_0002216643  MNK-T1_0002216643
MNK-T1_0002216645  MNK-T1_0002216645
MNK-T1_0002216649  MNK-T1_0002216649
MNK-T1_0002216651  MNK-T1_0002216651
MNK-T1_0002216653  MNK-T1_0002216653
MNK-T1_0002216657  MNK-T1_0002216657
MNK-T1_0002216661  MNK-T1_0002216661
MNK-T1_0002216665  MNK-T1_0002216665
MNK-T1_0002216667  MNK-T1_0002216667
MNK-T1_0002216671  MNK-T1_0002216671
MNK-T1_0002216677  MNK-T1_0002216677
MNK-T1_0002216681  MNK-T1_0002216681
MNK-T1_0002216685  MNK-T1_0002216685
MNK-T1_0002216689  MNK-T1_0002216689
MNK-T1_0002216693  MNK-T1_0002216693

MNK-T1_0002216697    MNK-T1_0002216697
MNK-T1_0002216701    MNK-T1_0002216701
MNK-T1_0002216705    MNK-T1_0002216705
MNK-T1_0002216709    MNK-T1_0002216709
MNK-T1_0002216713    MNK-T1_0002216713
MNK-T1_0002216717    MNK-T1_0002216717
MNK-T1_0002216721    MNK-T1_0002216721
MNK-T1_0002216725    MNK-T1_0002216725
MNK-T1_0002216729    MNK-T1_0002216729
MNK-T1_0002216733    MNK-T1_0002216733
MNK-T1_0002216737    MNK-T1_0002216737
MNK-T1_0002216741    MNK-T1_0002216741
MNK-T1_0002216745    MNK-T1_0002216745
MNK-T1_0002216749    MNK-T1_0002216749
MNK-T1_0002216753    MNK-T1_0002216753
MNK-T1_0002216757    MNK-T1_0002216757
MNK-T1_0002216761    MNK-T1_0002216761
MNK-T1_0002216765    MNK-T1_0002216765
MNK-T1_0002216767    MNK-T1_0002216767
MNK-T1_0002216771    MNK-T1_0002216771
MNK-T1_0002216777    MNK-T1_0002216777
MNK-T1_0002216779    MNK-T1_0002216779
MNK-T1_0002216783    MNK-T1_0002216783
MNK-T1_0002216787    MNK-T1_0002216787
MNK-T1_0002216791    MNK-T1_0002216791
MNK-T1_0002216793    MNK-T1_0002216793
MNK-T1_0002216797    MNK-T1_0002216797
MNK-T1_0002216801    MNK-T1_0002216801
MNK-T1_0002216805    MNK-T1_0002216805
MNK-T1_0002216809    MNK-T1_0002216809
MNK-T1_0002216813    MNK-T1_0002216813
MNK-T1_0002216817    MNK-T1_0002216817
MNK-T1_0002216821    MNK-T1_0002216821
MNK-T1_0002216825    MNK-T1_0002216825
MNK-T1_0002216829    MNK-T1_0002216829
MNK-T1_0002216833    MNK-T1_0002216833
MNK-T1_0002216835    MNK-T1_0002216835
MNK-T1_0002216839    MNK-T1_0002216839
MNK-T1_0002216843    MNK-T1_0002216843
MNK-T1_0002216847    MNK-T1_0002216847
MNK-T1_0002216849    MNK-T1_0002216849
MNK-T1_0002216853    MNK-T1_0002216853
MNK-T1_0002216857    MNK-T1_0002216857
MNK-T1_0002216861    MNK-T1_0002216861
MNK-T1_0002216865    MNK-T1_0002216865
MNK-T1_0002216869    MNK-T1_0002216869
MNK-T1_0002216873    MNK-T1_0002216873

```
MNK-T1_0002216875    MNK-T1_0002216875
MNK-T1_0002216879    MNK-T1_0002216879
MNK-T1_0002216883    MNK-T1_0002216883
MNK-T1_0002216887    MNK-T1_0002216887
MNK-T1_0002216891    MNK-T1_0002216891
MNK-T1_0002216893    MNK-T1_0002216893
MNK-T1_0002216895    MNK-T1_0002216895
MNK-T1_0002216899    MNK-T1_0002216899
MNK-T1_0002216901    MNK-T1_0002216901
MNK-T1_0002216905    MNK-T1_0002216905
MNK-T1_0002216909    MNK-T1_0002216909
MNK-T1_0002216913    MNK-T1_0002216913
MNK-T1_0002216917    MNK-T1_0002216917
MNK-T1_0002216921    MNK-T1_0002216921
MNK-T1_0002216925    MNK-T1_0002216925
MNK-T1_0002216929    MNK-T1_0002216929
MNK-T1_0002216933    MNK-T1_0002216933
MNK-T1_0002216935    MNK-T1_0002216935
MNK-T1_0002216937    MNK-T1_0002216937
MNK-T1_0002216945    MNK-T1_0002216945
MNK-T1_0002216951    MNK-T1_0002216951
MNK-T1_0002216953    MNK-T1_0002216953
MNK-T1_0002216955    MNK-T1_0002216955
MNK-T1_0002216957    MNK-T1_0002216957
MNK-T1_0002216961    MNK-T1_0002216961
MNK-T1_0002216965    MNK-T1_0002216965
MNK-T1_0002216967    MNK-T1_0002216967
MNK-T1_0002216973    MNK-T1_0002216973
MNK-T1_0002216977    MNK-T1_0002216977
MNK-T1_0002216981    MNK-T1_0002216981
MNK-T1_0002216985    MNK-T1_0002216985
MNK-T1_0002216989    MNK-T1_0002216989
MNK-T1_0002216993    MNK-T1_0002216993
MNK-T1_0002216995    MNK-T1_0002216995
MNK-T1_0002216997    MNK-T1_0002216997
MNK-T1_0002217001    MNK-T1_0002217001
MNK-T1_0002217005    MNK-T1_0002217005
MNK-T1_0002217009    MNK-T1_0002217009
MNK-T1_0002217013    MNK-T1_0002217013
MNK-T1_0002217017    MNK-T1_0002217017
MNK-T1_0002217023    MNK-T1_0002217023
MNK-T1_0002217027    MNK-T1_0002217027
MNK-T1_0002217031    MNK-T1_0002217031
MNK-T1_0002217035    MNK-T1_0002217035
MNK-T1_0002217039    MNK-T1_0002217039
MNK-T1_0002217043    MNK-T1_0002217043
MNK-T1_0002217047    MNK-T1_0002217047
```

MNK-T1_0002217051   MNK-T1_0002217051
MNK-T1_0002217055   MNK-T1_0002217055
MNK-T1_0002217059   MNK-T1_0002217059
MNK-T1_0002217063   MNK-T1_0002217063
MNK-T1_0002217067   MNK-T1_0002217067
MNK-T1_0002217071   MNK-T1_0002217071
MNK-T1_0002217075   MNK-T1_0002217075
MNK-T1_0002217079   MNK-T1_0002217079
MNK-T1_0002217083   MNK-T1_0002217083
MNK-T1_0002217087   MNK-T1_0002217087
MNK-T1_0002217091   MNK-T1_0002217091
MNK-T1_0002217095   MNK-T1_0002217095
MNK-T1_0002217099   MNK-T1_0002217099
MNK-T1_0002217103   MNK-T1_0002217103
MNK-T1_0002217107   MNK-T1_0002217107
MNK-T1_0002217109   MNK-T1_0002217109
MNK-T1_0002217111   MNK-T1_0002217111
MNK-T1_0002217113   MNK-T1_0002217113
MNK-T1_0002217117   MNK-T1_0002217117
MNK-T1_0002217121   MNK-T1_0002217121
MNK-T1_0002217123   MNK-T1_0002217123
MNK-T1_0002217127   MNK-T1_0002217127
MNK-T1_0002217131   MNK-T1_0002217131
MNK-T1_0002217135   MNK-T1_0002217135
MNK-T1_0002217139   MNK-T1_0002217139
MNK-T1_0002217143   MNK-T1_0002217143
MNK-T1_0002217147   MNK-T1_0002217147
MNK-T1_0002217149   MNK-T1_0002217149
MNK-T1_0002217153   MNK-T1_0002217153
MNK-T1_0002217157   MNK-T1_0002217157
MNK-T1_0002217161   MNK-T1_0002217161
MNK-T1_0002217165   MNK-T1_0002217165
MNK-T1_0002217169   MNK-T1_0002217169
MNK-T1_0002217173   MNK-T1_0002217173
MNK-T1_0002217177   MNK-T1_0002217177
MNK-T1_0002217181   MNK-T1_0002217181
MNK-T1_0002217185   MNK-T1_0002217185
MNK-T1_0002217187   MNK-T1_0002217187
MNK-T1_0002217189   MNK-T1_0002217189
MNK-T1_0002217193   MNK-T1_0002217193
MNK-T1_0002217197   MNK-T1_0002217197
MNK-T1_0002217201   MNK-T1_0002217201
MNK-T1_0002217205   MNK-T1_0002217205
MNK-T1_0002217209   MNK-T1_0002217209
MNK-T1_0002217213   MNK-T1_0002217213
MNK-T1_0002217217   MNK-T1_0002217217
MNK-T1_0002217221   MNK-T1_0002217221

MNK-T1_0002217225    MNK-T1_0002217225
MNK-T1_0002217227    MNK-T1_0002217227
MNK-T1_0002217229    MNK-T1_0002217229
MNK-T1_0002217233    MNK-T1_0002217233
MNK-T1_0002217235    MNK-T1_0002217235
MNK-T1_0002217239    MNK-T1_0002217239
MNK-T1_0002217243    MNK-T1_0002217243
MNK-T1_0002217247    MNK-T1_0002217247
MNK-T1_0002217253    MNK-T1_0002217253
MNK-T1_0002217255    MNK-T1_0002217255
MNK-T1_0002217259    MNK-T1_0002217259
MNK-T1_0002217263    MNK-T1_0002217263
MNK-T1_0002217267    MNK-T1_0002217267
MNK-T1_0002217271    MNK-T1_0002217271
MNK-T1_0002217275    MNK-T1_0002217275
MNK-T1_0002217279    MNK-T1_0002217279
MNK-T1_0002217283    MNK-T1_0002217283
MNK-T1_0002217287    MNK-T1_0002217287
MNK-T1_0002217291    MNK-T1_0002217291
MNK-T1_0002217293    MNK-T1_0002217293
MNK-T1_0002217297    MNK-T1_0002217297
MNK-T1_0002217299    MNK-T1_0002217299
MNK-T1_0002217303    MNK-T1_0002217303
MNK-T1_0002217307    MNK-T1_0002217307
MNK-T1_0002217309    MNK-T1_0002217309
MNK-T1_0002217313    MNK-T1_0002217313
MNK-T1_0002217317    MNK-T1_0002217317
MNK-T1_0002217321    MNK-T1_0002217321
MNK-T1_0002217323    MNK-T1_0002217323
MNK-T1_0002217325    MNK-T1_0002217325
MNK-T1_0002217329    MNK-T1_0002217329
MNK-T1_0002217333    MNK-T1_0002217333
MNK-T1_0002217337    MNK-T1_0002217337
MNK-T1_0002217341    MNK-T1_0002217341
MNK-T1_0002217345    MNK-T1_0002217345
MNK-T1_0002217349    MNK-T1_0002217349
MNK-T1_0002217351    MNK-T1_0002217351
MNK-T1_0002217355    MNK-T1_0002217355
MNK-T1_0002217357    MNK-T1_0002217357
MNK-T1_0002217361    MNK-T1_0002217361
MNK-T1_0002217365    MNK-T1_0002217365
MNK-T1_0002217369    MNK-T1_0002217369
MNK-T1_0002217373    MNK-T1_0002217373
MNK-T1_0002217377    MNK-T1_0002217377
MNK-T1_0002217381    MNK-T1_0002217381
MNK-T1_0002217385    MNK-T1_0002217385
MNK-T1_0002217391    MNK-T1_0002217391

MNK-T1_0002217395    MNK-T1_0002217395
MNK-T1_0002217399    MNK-T1_0002217399
MNK-T1_0002217401    MNK-T1_0002217401
MNK-T1_0002217405    MNK-T1_0002217405
MNK-T1_0002217409    MNK-T1_0002217409
MNK-T1_0002217413    MNK-T1_0002217413
MNK-T1_0002217417    MNK-T1_0002217417
MNK-T1_0002217421    MNK-T1_0002217421
MNK-T1_0002217425    MNK-T1_0002217425
MNK-T1_0002217429    MNK-T1_0002217429
MNK-T1_0002217433    MNK-T1_0002217433
MNK-T1_0002217437    MNK-T1_0002217437
MNK-T1_0002217441    MNK-T1_0002217441
MNK-T1_0002217445    MNK-T1_0002217445
MNK-T1_0002217449    MNK-T1_0002217449
MNK-T1_0002217453    MNK-T1_0002217453
MNK-T1_0002217457    MNK-T1_0002217457
MNK-T1_0002217461    MNK-T1_0002217461
MNK-T1_0002217465    MNK-T1_0002217465
MNK-T1_0002217469    MNK-T1_0002217469
MNK-T1_0002217473    MNK-T1_0002217473
MNK-T1_0002217477    MNK-T1_0002217477
MNK-T1_0002217481    MNK-T1_0002217481
MNK-T1_0002217485    MNK-T1_0002217485
MNK-T1_0002217489    MNK-T1_0002217489
MNK-T1_0002217493    MNK-T1_0002217493
MNK-T1_0002217497    MNK-T1_0002217497
MNK-T1_0002217503    MNK-T1_0002217503
MNK-T1_0002217507    MNK-T1_0002217507
MNK-T1_0002217511    MNK-T1_0002217511
MNK-T1_0002217515    MNK-T1_0002217515
MNK-T1_0002217519    MNK-T1_0002217519
MNK-T1_0002217523    MNK-T1_0002217523
MNK-T1_0002217527    MNK-T1_0002217527
MNK-T1_0002217531    MNK-T1_0002217531
MNK-T1_0002217535    MNK-T1_0002217535
MNK-T1_0002217539    MNK-T1_0002217539
MNK-T1_0002217545    MNK-T1_0002217545
MNK-T1_0002217547    MNK-T1_0002217547
MNK-T1_0002217551    MNK-T1_0002217551
MNK-T1_0002217553    MNK-T1_0002217553
MNK-T1_0002217555    MNK-T1_0002217555
MNK-T1_0002217559    MNK-T1_0002217559
MNK-T1_0002217563    MNK-T1_0002217563
MNK-T1_0002217566    MNK-T1_0002217566
MNK-T1_0002217575    MNK-T1_0002217575
MNK-T1_0002217578    MNK-T1_0002217578

MNK-T1_0002217587   MNK-T1_0002217587
MNK-T1_0002217590   MNK-T1_0002217590
MNK-T1_0002217596   MNK-T1_0002217596
MNK-T1_0002217599   MNK-T1_0002217599
MNK-T1_0002217602   MNK-T1_0002217602
MNK-T1_0002217624   MNK-T1_0002217624
MNK-T1_0002217628   MNK-T1_0002217628
MNK-T1_0002217630   MNK-T1_0002217630
MNK-T1_0002217632   MNK-T1_0002217632
MNK-T1_0002217635   MNK-T1_0002217635
MNK-T1_0002217637   MNK-T1_0002217637
MNK-T1_0002217642   MNK-T1_0002217642
MNK-T1_0002217648   MNK-T1_0002217648
MNK-T1_0002217655   MNK-T1_0002217655
MNK-T1_0002217661   MNK-T1_0002217661
MNK-T1_0002217666   MNK-T1_0002217666
MNK-T1_0002217668   MNK-T1_0002217668
MNK-T1_0002217671   MNK-T1_0002217671
MNK-T1_0002217673   MNK-T1_0002217673
MNK-T1_0002217682   MNK-T1_0002217682
MNK-T1_0002217684   MNK-T1_0002217684
MNK-T1_0002217690   MNK-T1_0002217690
MNK-T1_0002217699   MNK-T1_0002217699
MNK-T1_0002217704   MNK-T1_0002217704
MNK-T1_0002217712   MNK-T1_0002217712
MNK-T1_0002217715   MNK-T1_0002217715
MNK-T1_0002217720   MNK-T1_0002217720
MNK-T1_0002217729   MNK-T1_0002217729
MNK-T1_0002217733   MNK-T1_0002217733
MNK-T1_0002217738   MNK-T1_0002217738
MNK-T1_0002217746   MNK-T1_0002217746
MNK-T1_0002217752   MNK-T1_0002217752
MNK-T1_0002217755   MNK-T1_0002217755
MNK-T1_0002217758   MNK-T1_0002217758
MNK-T1_0002217762   MNK-T1_0002217762
MNK-T1_0002217764   MNK-T1_0002217764
MNK-T1_0002217770   MNK-T1_0002217770
MNK-T1_0002217775   MNK-T1_0002217775
MNK-T1_0002217786   MNK-T1_0002217786
MNK-T1_0002217789   MNK-T1_0002217789
MNK-T1_0002217793   MNK-T1_0002217793
MNK-T1_0002217802   MNK-T1_0002217802
MNK-T1_0002217810   MNK-T1_0002217810
MNK-T1_0002217813   MNK-T1_0002217813
MNK-T1_0002217820   MNK-T1_0002217820
MNK-T1_0002217822   MNK-T1_0002217822
MNK-T1_0002217829   MNK-T1_0002217829

| | |
|---|---|
| MNK-T1_0002217832 | MNK-T1_0002217832 |
| MNK-T1_0002217837 | MNK-T1_0002217837 |
| MNK-T1_0002217840 | MNK-T1_0002217840 |
| MNK-T1_0002217848 | MNK-T1_0002217848 |
| MNK-T1_0002217850 | MNK-T1_0002217850 |
| MNK-T1_0002217855 | MNK-T1_0002217855 |
| MNK-T1_0002217862 | MNK-T1_0002217862 |
| MNK-T1_0002217865 | MNK-T1_0002217865 |
| MNK-T1_0002217870 | MNK-T1_0002217870 |
| MNK-T1_0002217888 | MNK-T1_0002217888 |
| MNK-T1_0002217891 | MNK-T1_0002217891 |
| MNK-T1_0002217896 | MNK-T1_0002217896 |
| MNK-T1_0002217901 | MNK-T1_0002217901 |
| MNK-T1_0002217904 | MNK-T1_0002217904 |
| MNK-T1_0002217906 | MNK-T1_0002217906 |
| MNK-T1_0002217908 | MNK-T1_0002217908 |
| MNK-T1_0002217913 | MNK-T1_0002217913 |
| MNK-T1_0002217915 | MNK-T1_0002217915 |
| MNK-T1_0002217918 | MNK-T1_0002217918 |
| MNK-T1_0002217923 | MNK-T1_0002217923 |
| MNK-T1_0002217937 | MNK-T1_0002217937 |
| MNK-T1_0002217942 | MNK-T1_0002217942 |
| MNK-T1_0002217945 | MNK-T1_0002217945 |
| MNK-T1_0002217952 | MNK-T1_0002217952 |
| MNK-T1_0002217961 | MNK-T1_0002217961 |
| MNK-T1_0002217964 | MNK-T1_0002217964 |
| MNK-T1_0002217966 | MNK-T1_0002217966 |
| MNK-T1_0002217971 | MNK-T1_0002217971 |
| MNK-T1_0002217973 | MNK-T1_0002217973 |
| MNK-T1_0002217983 | MNK-T1_0002217983 |
| MNK-T1_0002217989 | MNK-T1_0002217989 |
| MNK-T1_0002217992 | MNK-T1_0002217992 |
| MNK-T1_0002217995 | MNK-T1_0002217995 |
| MNK-T1_0002218002 | MNK-T1_0002218002 |
| MNK-T1_0002218007 | MNK-T1_0002218007 |
| MNK-T1_0002218009 | MNK-T1_0002218009 |
| MNK-T1_0002218019 | MNK-T1_0002218019 |
| MNK-T1_0002218023 | MNK-T1_0002218023 |
| MNK-T1_0002218031 | MNK-T1_0002218031 |
| MNK-T1_0002218035 | MNK-T1_0002218035 |
| MNK-T1_0002218055 | MNK-T1_0002218055 |
| MNK-T1_0002218063 | MNK-T1_0002218063 |
| MNK-T1_0002218069 | MNK-T1_0002218069 |
| MNK-T1_0002218077 | MNK-T1_0002218077 |
| MNK-T1_0002218079 | MNK-T1_0002218079 |
| MNK-T1_0002218085 | MNK-T1_0002218085 |
| MNK-T1_0002218093 | MNK-T1_0002218093 |

MNK-T1_0002218095    MNK-T1_0002218095
MNK-T1_0002218097    MNK-T1_0002218097
MNK-T1_0002218103    MNK-T1_0002218103
MNK-T1_0002218105    MNK-T1_0002218105
MNK-T1_0002218107    MNK-T1_0002218107
MNK-T1_0002218111    MNK-T1_0002218111
MNK-T1_0002218113    MNK-T1_0002218113
MNK-T1_0002218117    MNK-T1_0002218117
MNK-T1_0002218119    MNK-T1_0002218119
MNK-T1_0002218123    MNK-T1_0002218123
MNK-T1_0002218125    MNK-T1_0002218125
MNK-T1_0002218129    MNK-T1_0002218129
MNK-T1_0002218132    MNK-T1_0002218132
MNK-T1_0002218134    MNK-T1_0002218134
MNK-T1_0002218142    MNK-T1_0002218142
MNK-T1_0002218144    MNK-T1_0002218144
MNK-T1_0002218146    MNK-T1_0002218146
MNK-T1_0002218150    MNK-T1_0002218150
MNK-T1_0002218152    MNK-T1_0002218152
MNK-T1_0002218156    MNK-T1_0002218156
MNK-T1_0002218158    MNK-T1_0002218158
MNK-T1_0002218164    MNK-T1_0002218164
MNK-T1_0002218168    MNK-T1_0002218168
MNK-T1_0002218172    MNK-T1_0002218172
MNK-T1_0002218174    MNK-T1_0002218174
MNK-T1_0002218178    MNK-T1_0002218178
MNK-T1_0002218182    MNK-T1_0002218182
MNK-T1_0002218186    MNK-T1_0002218186
MNK-T1_0002218188    MNK-T1_0002218188
MNK-T1_0002218190    MNK-T1_0002218190
MNK-T1_0002218199    MNK-T1_0002218199
MNK-T1_0002218201    MNK-T1_0002218201
MNK-T1_0002218211    MNK-T1_0002218211
MNK-T1_0002218215    MNK-T1_0002218215
MNK-T1_0002218221    MNK-T1_0002218221
MNK-T1_0002218223    MNK-T1_0002218223
MNK-T1_0002218227    MNK-T1_0002218227
MNK-T1_0002218229    MNK-T1_0002218229
MNK-T1_0002218231    MNK-T1_0002218231
MNK-T1_0002218237    MNK-T1_0002218237
MNK-T1_0002218243    MNK-T1_0002218243
MNK-T1_0002218245    MNK-T1_0002218245
MNK-T1_0002218247    MNK-T1_0002218247
MNK-T1_0002218249    MNK-T1_0002218249
MNK-T1_0002218251    MNK-T1_0002218251
MNK-T1_0002218253    MNK-T1_0002218253
MNK-T1_0002218255    MNK-T1_0002218255

| | |
|---|---|
| MNK-T1_0002218259 | MNK-T1_0002218259 |
| MNK-T1_0002218261 | MNK-T1_0002218261 |
| MNK-T1_0002218267 | MNK-T1_0002218267 |
| MNK-T1_0002218273 | MNK-T1_0002218273 |
| MNK-T1_0002218279 | MNK-T1_0002218279 |
| MNK-T1_0002218283 | MNK-T1_0002218283 |
| MNK-T1_0002218287 | MNK-T1_0002218287 |
| MNK-T1_0002218291 | MNK-T1_0002218291 |
| MNK-T1_0002218295 | MNK-T1_0002218295 |
| MNK-T1_0002218299 | MNK-T1_0002218299 |
| MNK-T1_0002218301 | MNK-T1_0002218301 |
| MNK-T1_0002218303 | MNK-T1_0002218303 |
| MNK-T1_0002218307 | MNK-T1_0002218307 |
| MNK-T1_0002218311 | MNK-T1_0002218311 |
| MNK-T1_0002218313 | MNK-T1_0002218313 |
| MNK-T1_0002218317 | MNK-T1_0002218317 |
| MNK-T1_0002218321 | MNK-T1_0002218321 |
| MNK-T1_0002218325 | MNK-T1_0002218325 |
| MNK-T1_0002218329 | MNK-T1_0002218329 |
| MNK-T1_0002218331 | MNK-T1_0002218331 |
| MNK-T1_0002218335 | MNK-T1_0002218335 |
| MNK-T1_0002218339 | MNK-T1_0002218339 |
| MNK-T1_0002218343 | MNK-T1_0002218343 |
| MNK-T1_0002218347 | MNK-T1_0002218347 |
| MNK-T1_0002218351 | MNK-T1_0002218351 |
| MNK-T1_0002218355 | MNK-T1_0002218355 |
| MNK-T1_0002218359 | MNK-T1_0002218359 |
| MNK-T1_0002218361 | MNK-T1_0002218361 |
| MNK-T1_0002218365 | MNK-T1_0002218365 |
| MNK-T1_0002218369 | MNK-T1_0002218369 |
| MNK-T1_0002218373 | MNK-T1_0002218373 |
| MNK-T1_0002218375 | MNK-T1_0002218375 |
| MNK-T1_0002218379 | MNK-T1_0002218379 |
| MNK-T1_0002218383 | MNK-T1_0002218383 |
| MNK-T1_0002218385 | MNK-T1_0002218385 |
| MNK-T1_0002218389 | MNK-T1_0002218389 |
| MNK-T1_0002218391 | MNK-T1_0002218391 |
| MNK-T1_0002218393 | MNK-T1_0002218393 |
| MNK-T1_0002218395 | MNK-T1_0002218395 |
| MNK-T1_0002218399 | MNK-T1_0002218399 |
| MNK-T1_0002218401 | MNK-T1_0002218401 |
| MNK-T1_0002218405 | MNK-T1_0002218405 |
| MNK-T1_0002218409 | MNK-T1_0002218409 |
| MNK-T1_0002218413 | MNK-T1_0002218413 |
| MNK-T1_0002218415 | MNK-T1_0002218415 |
| MNK-T1_0002218419 | MNK-T1_0002218419 |
| MNK-T1_0002218423 | MNK-T1_0002218423 |

MNK-T1_0002218427  MNK-T1_0002218427
MNK-T1_0002218431  MNK-T1_0002218431
MNK-T1_0002218435  MNK-T1_0002218435
MNK-T1_0002218437  MNK-T1_0002218437
MNK-T1_0002218441  MNK-T1_0002218441
MNK-T1_0002218445  MNK-T1_0002218445
MNK-T1_0002218447  MNK-T1_0002218447
MNK-T1_0002218451  MNK-T1_0002218451
MNK-T1_0002218455  MNK-T1_0002218455
MNK-T1_0002218459  MNK-T1_0002218459
MNK-T1_0002218463  MNK-T1_0002218463
MNK-T1_0002218467  MNK-T1_0002218467
MNK-T1_0002218471  MNK-T1_0002218471
MNK-T1_0002218475  MNK-T1_0002218475
MNK-T1_0002218479  MNK-T1_0002218479
MNK-T1_0002218483  MNK-T1_0002218483
MNK-T1_0002218487  MNK-T1_0002218487
MNK-T1_0002218491  MNK-T1_0002218491
MNK-T1_0002218495  MNK-T1_0002218495
MNK-T1_0002218499  MNK-T1_0002218499
MNK-T1_0002218503  MNK-T1_0002218503
MNK-T1_0002218505  MNK-T1_0002218505
MNK-T1_0002218509  MNK-T1_0002218509
MNK-T1_0002218511  MNK-T1_0002218511
MNK-T1_0002218515  MNK-T1_0002218515
MNK-T1_0002218517  MNK-T1_0002218517
MNK-T1_0002218519  MNK-T1_0002218519
MNK-T1_0002218523  MNK-T1_0002218523
MNK-T1_0002218527  MNK-T1_0002218527
MNK-T1_0002218531  MNK-T1_0002218531
MNK-T1_0002218535  MNK-T1_0002218535
MNK-T1_0002218539  MNK-T1_0002218539
MNK-T1_0002218543  MNK-T1_0002218543
MNK-T1_0002218547  MNK-T1_0002218547
MNK-T1_0002218551  MNK-T1_0002218551
MNK-T1_0002218555  MNK-T1_0002218555
MNK-T1_0002218559  MNK-T1_0002218559
MNK-T1_0002218563  MNK-T1_0002218563
MNK-T1_0002218567  MNK-T1_0002218567
MNK-T1_0002218571  MNK-T1_0002218571
MNK-T1_0002218575  MNK-T1_0002218575
MNK-T1_0002218579  MNK-T1_0002218579
MNK-T1_0002218583  MNK-T1_0002218583
MNK-T1_0002218587  MNK-T1_0002218587
MNK-T1_0002218591  MNK-T1_0002218591
MNK-T1_0002218595  MNK-T1_0002218595
MNK-T1_0002218599  MNK-T1_0002218599

| | |
|---|---|
| MNK-T1_0002218603 | MNK-T1_0002218603 |
| MNK-T1_0002218605 | MNK-T1_0002218605 |
| MNK-T1_0002218609 | MNK-T1_0002218609 |
| MNK-T1_0002218613 | MNK-T1_0002218613 |
| MNK-T1_0002218617 | MNK-T1_0002218617 |
| MNK-T1_0002218621 | MNK-T1_0002218621 |
| MNK-T1_0002218623 | MNK-T1_0002218623 |
| MNK-T1_0002218627 | MNK-T1_0002218627 |
| MNK-T1_0002218631 | MNK-T1_0002218631 |
| MNK-T1_0002218635 | MNK-T1_0002218635 |
| MNK-T1_0002218639 | MNK-T1_0002218639 |
| MNK-T1_0002218641 | MNK-T1_0002218641 |
| MNK-T1_0002218643 | MNK-T1_0002218643 |
| MNK-T1_0002218645 | MNK-T1_0002218645 |
| MNK-T1_0002218647 | MNK-T1_0002218647 |
| MNK-T1_0002218649 | MNK-T1_0002218649 |
| MNK-T1_0002218653 | MNK-T1_0002218653 |
| MNK-T1_0002218657 | MNK-T1_0002218657 |
| MNK-T1_0002218661 | MNK-T1_0002218661 |
| MNK-T1_0002218665 | MNK-T1_0002218665 |
| MNK-T1_0002218669 | MNK-T1_0002218669 |
| MNK-T1_0002218673 | MNK-T1_0002218673 |
| MNK-T1_0002218677 | MNK-T1_0002218677 |
| MNK-T1_0002218681 | MNK-T1_0002218681 |
| MNK-T1_0002218685 | MNK-T1_0002218685 |
| MNK-T1_0002218689 | MNK-T1_0002218689 |
| MNK-T1_0002218691 | MNK-T1_0002218691 |
| MNK-T1_0002218693 | MNK-T1_0002218693 |
| MNK-T1_0002218697 | MNK-T1_0002218697 |
| MNK-T1_0002218701 | MNK-T1_0002218701 |
| MNK-T1_0002218705 | MNK-T1_0002218705 |
| MNK-T1_0002218707 | MNK-T1_0002218707 |
| MNK-T1_0002218709 | MNK-T1_0002218709 |
| MNK-T1_0002218713 | MNK-T1_0002218713 |
| MNK-T1_0002218717 | MNK-T1_0002218717 |
| MNK-T1_0002218719 | MNK-T1_0002218719 |
| MNK-T1_0002218723 | MNK-T1_0002218723 |
| MNK-T1_0002218729 | MNK-T1_0002218729 |
| MNK-T1_0002218733 | MNK-T1_0002218733 |
| MNK-T1_0002218735 | MNK-T1_0002218735 |
| MNK-T1_0002218739 | MNK-T1_0002218739 |
| MNK-T1_0002218743 | MNK-T1_0002218743 |
| MNK-T1_0002218747 | MNK-T1_0002218747 |
| MNK-T1_0002218751 | MNK-T1_0002218751 |
| MNK-T1_0002218755 | MNK-T1_0002218755 |
| MNK-T1_0002218759 | MNK-T1_0002218759 |
| MNK-T1_0002218763 | MNK-T1_0002218763 |

MNK-T1_0002218765    MNK-T1_0002218765
MNK-T1_0002218767    MNK-T1_0002218767
MNK-T1_0002218769    MNK-T1_0002218769
MNK-T1_0002218773    MNK-T1_0002218773
MNK-T1_0002218775    MNK-T1_0002218775
MNK-T1_0002218779    MNK-T1_0002218779
MNK-T1_0002218783    MNK-T1_0002218783
MNK-T1_0002218785    MNK-T1_0002218785
MNK-T1_0002218787    MNK-T1_0002218787
MNK-T1_0002218791    MNK-T1_0002218791
MNK-T1_0002218795    MNK-T1_0002218795
MNK-T1_0002218799    MNK-T1_0002218799
MNK-T1_0002218803    MNK-T1_0002218803
MNK-T1_0002218805    MNK-T1_0002218805
MNK-T1_0002218809    MNK-T1_0002218809
MNK-T1_0002218811    MNK-T1_0002218811
MNK-T1_0002218817    MNK-T1_0002218817
MNK-T1_0002218821    MNK-T1_0002218821
MNK-T1_0002218823    MNK-T1_0002218823
MNK-T1_0002218825    MNK-T1_0002218825
MNK-T1_0002218829    MNK-T1_0002218829
MNK-T1_0002218833    MNK-T1_0002218833
MNK-T1_0002218835    MNK-T1_0002218835
MNK-T1_0002218839    MNK-T1_0002218839
MNK-T1_0002218843    MNK-T1_0002218843
MNK-T1_0002218845    MNK-T1_0002218845
MNK-T1_0002218849    MNK-T1_0002218849
MNK-T1_0002218851    MNK-T1_0002218851
MNK-T1_0002218855    MNK-T1_0002218855
MNK-T1_0002218857    MNK-T1_0002218857
MNK-T1_0002218859    MNK-T1_0002218859
MNK-T1_0002218865    MNK-T1_0002218865
MNK-T1_0002218869    MNK-T1_0002218869
MNK-T1_0002218871    MNK-T1_0002218871
MNK-T1_0002218873    MNK-T1_0002218873
MNK-T1_0002218875    MNK-T1_0002218875
MNK-T1_0002218877    MNK-T1_0002218877
MNK-T1_0002218881    MNK-T1_0002218881
MNK-T1_0002218885    MNK-T1_0002218885
MNK-T1_0002218897    MNK-T1_0002218897
MNK-T1_0002218901    MNK-T1_0002218901
MNK-T1_0002218903    MNK-T1_0002218903
MNK-T1_0002218905    MNK-T1_0002218905
MNK-T1_0002218907    MNK-T1_0002218907
MNK-T1_0002218909    MNK-T1_0002218909
MNK-T1_0002218911    MNK-T1_0002218911
MNK-T1_0002218921    MNK-T1_0002218921

MNK-T1_0002218923    MNK-T1_0002218923
MNK-T1_0002218927    MNK-T1_0002218927
MNK-T1_0002218931    MNK-T1_0002218931
MNK-T1_0002218933    MNK-T1_0002218933
MNK-T1_0002218935    MNK-T1_0002218935
MNK-T1_0002218939    MNK-T1_0002218939
MNK-T1_0002218945    MNK-T1_0002218945
MNK-T1_0002218949    MNK-T1_0002218949
MNK-T1_0002218961    MNK-T1_0002218961
MNK-T1_0002218963    MNK-T1_0002218963
MNK-T1_0002218967    MNK-T1_0002218967
MNK-T1_0002218971    MNK-T1_0002218971
MNK-T1_0002218977    MNK-T1_0002218977
MNK-T1_0002218979    MNK-T1_0002218979
MNK-T1_0002218981    MNK-T1_0002218981
MNK-T1_0002218983    MNK-T1_0002218983
MNK-T1_0002218985    MNK-T1_0002218985
MNK-T1_0002218989    MNK-T1_0002218989
MNK-T1_0002218993    MNK-T1_0002218993
MNK-T1_0002218995    MNK-T1_0002218995
MNK-T1_0002218999    MNK-T1_0002218999
MNK-T1_0002219003    MNK-T1_0002219003
MNK-T1_0002219005    MNK-T1_0002219005
MNK-T1_0002219009    MNK-T1_0002219009
MNK-T1_0002219011    MNK-T1_0002219011
MNK-T1_0002219015    MNK-T1_0002219015
MNK-T1_0002219017    MNK-T1_0002219017
MNK-T1_0002219019    MNK-T1_0002219019
MNK-T1_0002219023    MNK-T1_0002219023
MNK-T1_0002219027    MNK-T1_0002219027
MNK-T1_0002219031    MNK-T1_0002219031
MNK-T1_0002219035    MNK-T1_0002219035
MNK-T1_0002219039    MNK-T1_0002219039
MNK-T1_0002219041    MNK-T1_0002219041
MNK-T1_0002219043    MNK-T1_0002219043
MNK-T1_0002219047    MNK-T1_0002219047
MNK-T1_0002219049    MNK-T1_0002219049
MNK-T1_0002219055    MNK-T1_0002219055
MNK-T1_0002219059    MNK-T1_0002219059
MNK-T1_0002219061    MNK-T1_0002219061
MNK-T1_0002219065    MNK-T1_0002219065
MNK-T1_0002219067    MNK-T1_0002219067
MNK-T1_0002219071    MNK-T1_0002219071
MNK-T1_0002219075    MNK-T1_0002219075
MNK-T1_0002219081    MNK-T1_0002219081
MNK-T1_0002219087    MNK-T1_0002219087
MNK-T1_0002219091    MNK-T1_0002219091

MNK-T1_0002219095    MNK-T1_0002219095
MNK-T1_0002219099    MNK-T1_0002219099
MNK-T1_0002219103    MNK-T1_0002219103
MNK-T1_0002219113    MNK-T1_0002219113
MNK-T1_0002219115    MNK-T1_0002219115
MNK-T1_0002219117    MNK-T1_0002219117
MNK-T1_0002219119    MNK-T1_0002219119
MNK-T1_0002219121    MNK-T1_0002219121
MNK-T1_0002219125    MNK-T1_0002219125
MNK-T1_0002219127    MNK-T1_0002219127
MNK-T1_0002219129    MNK-T1_0002219129
MNK-T1_0002219132    MNK-T1_0002219132
MNK-T1_0002219134    MNK-T1_0002219134
MNK-T1_0002219136    MNK-T1_0002219136
MNK-T1_0002219140    MNK-T1_0002219140
MNK-T1_0002219144    MNK-T1_0002219144
MNK-T1_0002219150    MNK-T1_0002219150
MNK-T1_0002219152    MNK-T1_0002219152
MNK-T1_0002219156    MNK-T1_0002219156
MNK-T1_0002219158    MNK-T1_0002219158
MNK-T1_0002219162    MNK-T1_0002219162
MNK-T1_0002219166    MNK-T1_0002219166
MNK-T1_0002219170    MNK-T1_0002219170
MNK-T1_0002219172    MNK-T1_0002219172
MNK-T1_0002219174    MNK-T1_0002219174
MNK-T1_0002219178    MNK-T1_0002219178
MNK-T1_0002219180    MNK-T1_0002219180
MNK-T1_0002219184    MNK-T1_0002219184
MNK-T1_0002219186    MNK-T1_0002219186
MNK-T1_0002219190    MNK-T1_0002219190
MNK-T1_0002219192    MNK-T1_0002219192
MNK-T1_0002219194    MNK-T1_0002219194
MNK-T1_0002219196    MNK-T1_0002219196
MNK-T1_0002219204    MNK-T1_0002219204
MNK-T1_0002219210    MNK-T1_0002219210
MNK-T1_0002219214    MNK-T1_0002219214
MNK-T1_0002219218    MNK-T1_0002219218
MNK-T1_0002219220    MNK-T1_0002219220
MNK-T1_0002219222    MNK-T1_0002219222
MNK-T1_0002219226    MNK-T1_0002219226
MNK-T1_0002219230    MNK-T1_0002219230
MNK-T1_0002219234    MNK-T1_0002219234
MNK-T1_0002219238    MNK-T1_0002219238
MNK-T1_0002219242    MNK-T1_0002219242
MNK-T1_0002219244    MNK-T1_0002219244
MNK-T1_0002219248    MNK-T1_0002219248
MNK-T1_0002219252    MNK-T1_0002219252

| | |
|---|---|
| MNK-T1_0002219256 | MNK-T1_0002219256 |
| MNK-T1_0002219258 | MNK-T1_0002219258 |
| MNK-T1_0002219260 | MNK-T1_0002219260 |
| MNK-T1_0002219262 | MNK-T1_0002219262 |
| MNK-T1_0002219266 | MNK-T1_0002219266 |
| MNK-T1_0002219272 | MNK-T1_0002219272 |
| MNK-T1_0002219274 | MNK-T1_0002219274 |
| MNK-T1_0002219276 | MNK-T1_0002219276 |
| MNK-T1_0002219280 | MNK-T1_0002219280 |
| MNK-T1_0002219284 | MNK-T1_0002219284 |
| MNK-T1_0002219286 | MNK-T1_0002219286 |
| MNK-T1_0002219290 | MNK-T1_0002219290 |
| MNK-T1_0002219306 | MNK-T1_0002219306 |
| MNK-T1_0002219313 | MNK-T1_0002219313 |
| MNK-T1_0002219319 | MNK-T1_0002219319 |
| MNK-T1_0002219323 | MNK-T1_0002219323 |
| MNK-T1_0002219325 | MNK-T1_0002219325 |
| MNK-T1_0002219327 | MNK-T1_0002219327 |
| MNK-T1_0002219331 | MNK-T1_0002219331 |
| MNK-T1_0002219335 | MNK-T1_0002219335 |
| MNK-T1_0002219339 | MNK-T1_0002219339 |
| MNK-T1_0002219341 | MNK-T1_0002219341 |
| MNK-T1_0002219343 | MNK-T1_0002219343 |
| MNK-T1_0002219345 | MNK-T1_0002219345 |
| MNK-T1_0002219349 | MNK-T1_0002219349 |
| MNK-T1_0002219351 | MNK-T1_0002219351 |
| MNK-T1_0002219353 | MNK-T1_0002219353 |
| MNK-T1_0002219359 | MNK-T1_0002219359 |
| MNK-T1_0002219363 | MNK-T1_0002219363 |
| MNK-T1_0002219365 | MNK-T1_0002219365 |
| MNK-T1_0002219369 | MNK-T1_0002219369 |
| MNK-T1_0002219371 | MNK-T1_0002219371 |
| MNK-T1_0002219375 | MNK-T1_0002219375 |
| MNK-T1_0002219379 | MNK-T1_0002219379 |
| MNK-T1_0002219383 | MNK-T1_0002219383 |
| MNK-T1_0002219387 | MNK-T1_0002219387 |
| MNK-T1_0002219389 | MNK-T1_0002219389 |
| MNK-T1_0002219397 | MNK-T1_0002219397 |
| MNK-T1_0002219401 | MNK-T1_0002219401 |
| MNK-T1_0002219405 | MNK-T1_0002219405 |
| MNK-T1_0002219411 | MNK-T1_0002219411 |
| MNK-T1_0002219415 | MNK-T1_0002219415 |
| MNK-T1_0002219419 | MNK-T1_0002219419 |
| MNK-T1_0002219423 | MNK-T1_0002219423 |
| MNK-T1_0002219427 | MNK-T1_0002219427 |
| MNK-T1_0002219432 | MNK-T1_0002219432 |
| MNK-T1_0002219436 | MNK-T1_0002219436 |

| | |
|---|---|
| MNK-T1_0002219442 | MNK-T1_0002219442 |
| MNK-T1_0002219446 | MNK-T1_0002219446 |
| MNK-T1_0002219450 | MNK-T1_0002219450 |
| MNK-T1_0002219454 | MNK-T1_0002219454 |
| MNK-T1_0002219456 | MNK-T1_0002219456 |
| MNK-T1_0002219460 | MNK-T1_0002219460 |
| MNK-T1_0002219466 | MNK-T1_0002219466 |
| MNK-T1_0002219470 | MNK-T1_0002219470 |
| MNK-T1_0002219474 | MNK-T1_0002219474 |
| MNK-T1_0002219478 | MNK-T1_0002219478 |
| MNK-T1_0002219482 | MNK-T1_0002219482 |
| MNK-T1_0002219486 | MNK-T1_0002219486 |
| MNK-T1_0002219490 | MNK-T1_0002219490 |
| MNK-T1_0002219494 | MNK-T1_0002219494 |
| MNK-T1_0002219498 | MNK-T1_0002219498 |
| MNK-T1_0002219502 | MNK-T1_0002219502 |
| MNK-T1_0002219506 | MNK-T1_0002219506 |
| MNK-T1_0002219510 | MNK-T1_0002219510 |
| MNK-T1_0002219514 | MNK-T1_0002219514 |
| MNK-T1_0002219518 | MNK-T1_0002219518 |
| MNK-T1_0002219522 | MNK-T1_0002219522 |
| MNK-T1_0002219524 | MNK-T1_0002219524 |
| MNK-T1_0002219526 | MNK-T1_0002219526 |
| MNK-T1_0002219528 | MNK-T1_0002219528 |
| MNK-T1_0002219532 | MNK-T1_0002219532 |
| MNK-T1_0002219538 | MNK-T1_0002219538 |
| MNK-T1_0002219542 | MNK-T1_0002219542 |
| MNK-T1_0002219546 | MNK-T1_0002219546 |
| MNK-T1_0002219552 | MNK-T1_0002219552 |
| MNK-T1_0002219556 | MNK-T1_0002219556 |
| MNK-T1_0002219560 | MNK-T1_0002219560 |
| MNK-T1_0002219564 | MNK-T1_0002219564 |
| MNK-T1_0002219570 | MNK-T1_0002219570 |
| MNK-T1_0002219574 | MNK-T1_0002219574 |
| MNK-T1_0002219578 | MNK-T1_0002219578 |
| MNK-T1_0002219582 | MNK-T1_0002219582 |
| MNK-T1_0002219586 | MNK-T1_0002219586 |
| MNK-T1_0002219590 | MNK-T1_0002219590 |
| MNK-T1_0002219594 | MNK-T1_0002219594 |
| MNK-T1_0002219598 | MNK-T1_0002219598 |
| MNK-T1_0002219602 | MNK-T1_0002219602 |
| MNK-T1_0002219608 | MNK-T1_0002219608 |
| MNK-T1_0002219610 | MNK-T1_0002219610 |
| MNK-T1_0002219612 | MNK-T1_0002219612 |
| MNK-T1_0002219616 | MNK-T1_0002219616 |
| MNK-T1_0002219618 | MNK-T1_0002219618 |
| MNK-T1_0002219622 | MNK-T1_0002219622 |

| | |
|---|---|
| MNK-T1_0002219626 | MNK-T1_0002219626 |
| MNK-T1_0002219630 | MNK-T1_0002219630 |
| MNK-T1_0002219634 | MNK-T1_0002219634 |
| MNK-T1_0002219636 | MNK-T1_0002219636 |
| MNK-T1_0002219640 | MNK-T1_0002219640 |
| MNK-T1_0002219644 | MNK-T1_0002219644 |
| MNK-T1_0002219648 | MNK-T1_0002219648 |
| MNK-T1_0002219650 | MNK-T1_0002219650 |
| MNK-T1_0002219652 | MNK-T1_0002219652 |
| MNK-T1_0002219656 | MNK-T1_0002219656 |
| MNK-T1_0002219660 | MNK-T1_0002219660 |
| MNK-T1_0002219664 | MNK-T1_0002219664 |
| MNK-T1_0002219668 | MNK-T1_0002219668 |
| MNK-T1_0002219672 | MNK-T1_0002219672 |
| MNK-T1_0002219674 | MNK-T1_0002219674 |
| MNK-T1_0002219676 | MNK-T1_0002219676 |
| MNK-T1_0002219682 | MNK-T1_0002219682 |
| MNK-T1_0002219686 | MNK-T1_0002219686 |
| MNK-T1_0002219688 | MNK-T1_0002219688 |
| MNK-T1_0002219692 | MNK-T1_0002219692 |
| MNK-T1_0002219696 | MNK-T1_0002219696 |
| MNK-T1_0002219700 | MNK-T1_0002219700 |
| MNK-T1_0002219704 | MNK-T1_0002219704 |
| MNK-T1_0002219708 | MNK-T1_0002219708 |
| MNK-T1_0002219712 | MNK-T1_0002219712 |
| MNK-T1_0002219714 | MNK-T1_0002219714 |
| MNK-T1_0002219718 | MNK-T1_0002219718 |
| MNK-T1_0002219720 | MNK-T1_0002219720 |
| MNK-T1_0002219726 | MNK-T1_0002219726 |
| MNK-T1_0002219730 | MNK-T1_0002219730 |
| MNK-T1_0002219734 | MNK-T1_0002219734 |
| MNK-T1_0002219738 | MNK-T1_0002219738 |
| MNK-T1_0002219742 | MNK-T1_0002219742 |
| MNK-T1_0002219746 | MNK-T1_0002219746 |
| MNK-T1_0002219748 | MNK-T1_0002219748 |
| MNK-T1_0002219752 | MNK-T1_0002219752 |
| MNK-T1_0002219756 | MNK-T1_0002219756 |
| MNK-T1_0002219760 | MNK-T1_0002219760 |
| MNK-T1_0002219764 | MNK-T1_0002219764 |
| MNK-T1_0002219768 | MNK-T1_0002219768 |
| MNK-T1_0002219772 | MNK-T1_0002219772 |
| MNK-T1_0002219776 | MNK-T1_0002219776 |
| MNK-T1_0002219782 | MNK-T1_0002219782 |
| MNK-T1_0002219786 | MNK-T1_0002219786 |
| MNK-T1_0002219790 | MNK-T1_0002219790 |
| MNK-T1_0002219792 | MNK-T1_0002219792 |
| MNK-T1_0002219796 | MNK-T1_0002219796 |

```
MNK-T1_0002219802    MNK-T1_0002219802
MNK-T1_0002219806    MNK-T1_0002219806
MNK-T1_0002219810    MNK-T1_0002219810
MNK-T1_0002219814    MNK-T1_0002219814
MNK-T1_0002219818    MNK-T1_0002219818
MNK-T1_0002219822    MNK-T1_0002219822
MNK-T1_0002219826    MNK-T1_0002219826
MNK-T1_0002219830    MNK-T1_0002219830
MNK-T1_0002219834    MNK-T1_0002219834
MNK-T1_0002219838    MNK-T1_0002219838
MNK-T1_0002219842    MNK-T1_0002219842
MNK-T1_0002219845    MNK-T1_0002219845
MNK-T1_0002219849    MNK-T1_0002219849
MNK-T1_0002219853    MNK-T1_0002219853
MNK-T1_0002219857    MNK-T1_0002219857
MNK-T1_0002219861    MNK-T1_0002219861
MNK-T1_0002219865    MNK-T1_0002219865
MNK-T1_0002219871    MNK-T1_0002219871
MNK-T1_0002219875    MNK-T1_0002219875
MNK-T1_0002219879    MNK-T1_0002219879
MNK-T1_0002219883    MNK-T1_0002219883
MNK-T1_0002219887    MNK-T1_0002219887
MNK-T1_0002219891    MNK-T1_0002219891
MNK-T1_0002219895    MNK-T1_0002219895
MNK-T1_0002219899    MNK-T1_0002219899
MNK-T1_0002219901    MNK-T1_0002219901
MNK-T1_0002219905    MNK-T1_0002219905
MNK-T1_0002219909    MNK-T1_0002219909
MNK-T1_0002219911    MNK-T1_0002219911
MNK-T1_0002219915    MNK-T1_0002219915
MNK-T1_0002219919    MNK-T1_0002219919
MNK-T1_0002219925    MNK-T1_0002219925
MNK-T1_0002219929    MNK-T1_0002219929
MNK-T1_0002219937    MNK-T1_0002219937
MNK-T1_0002219941    MNK-T1_0002219941
MNK-T1_0002219947    MNK-T1_0002219947
MNK-T1_0002219951    MNK-T1_0002219951
MNK-T1_0002219955    MNK-T1_0002219955
MNK-T1_0002219959    MNK-T1_0002219959
MNK-T1_0002219963    MNK-T1_0002219963
MNK-T1_0002219967    MNK-T1_0002219967
MNK-T1_0002219971    MNK-T1_0002219971
MNK-T1_0002219975    MNK-T1_0002219975
MNK-T1_0002219981    MNK-T1_0002219981
MNK-T1_0002219985    MNK-T1_0002219985
MNK-T1_0002219989    MNK-T1_0002219989
MNK-T1_0002219993    MNK-T1_0002219993
```

```
MNK-T1_0002219997    MNK-T1_0002219997
MNK-T1_0002219999    MNK-T1_0002219999
MNK-T1_0002220003    MNK-T1_0002220003
MNK-T1_0002220007    MNK-T1_0002220007
MNK-T1_0002220011    MNK-T1_0002220011
MNK-T1_0002220015    MNK-T1_0002220015
MNK-T1_0002220019    MNK-T1_0002220019
MNK-T1_0002220021    MNK-T1_0002220021
MNK-T1_0002220025    MNK-T1_0002220025
MNK-T1_0002220029    MNK-T1_0002220029
MNK-T1_0002220033    MNK-T1_0002220033
MNK-T1_0002220037    MNK-T1_0002220037
MNK-T1_0002220041    MNK-T1_0002220041
MNK-T1_0002220045    MNK-T1_0002220045
MNK-T1_0002220047    MNK-T1_0002220047
MNK-T1_0002220051    MNK-T1_0002220051
MNK-T1_0002220055    MNK-T1_0002220055
MNK-T1_0002220059    MNK-T1_0002220059
MNK-T1_0002220061    MNK-T1_0002220061
MNK-T1_0002220067    MNK-T1_0002220067
MNK-T1_0002220069    MNK-T1_0002220069
MNK-T1_0002220075    MNK-T1_0002220075
MNK-T1_0002220079    MNK-T1_0002220079
MNK-T1_0002220083    MNK-T1_0002220083
MNK-T1_0002220087    MNK-T1_0002220087
MNK-T1_0002220091    MNK-T1_0002220091
MNK-T1_0002220095    MNK-T1_0002220095
MNK-T1_0002220099    MNK-T1_0002220099
MNK-T1_0002220103    MNK-T1_0002220103
MNK-T1_0002220109    MNK-T1_0002220109
MNK-T1_0002220113    MNK-T1_0002220113
MNK-T1_0002220117    MNK-T1_0002220117
MNK-T1_0002220121    MNK-T1_0002220121
MNK-T1_0002220125    MNK-T1_0002220125
MNK-T1_0002220129    MNK-T1_0002220129
MNK-T1_0002220135    MNK-T1_0002220135
MNK-T1_0002220139    MNK-T1_0002220139
MNK-T1_0002220143    MNK-T1_0002220143
MNK-T1_0002220150    MNK-T1_0002220150
MNK-T1_0002220154    MNK-T1_0002220154
MNK-T1_0002220156    MNK-T1_0002220156
MNK-T1_0002220159    MNK-T1_0002220159
MNK-T1_0002220163    MNK-T1_0002220163
MNK-T1_0002220169    MNK-T1_0002220169
MNK-T1_0002220172    MNK-T1_0002220172
MNK-T1_0002220176    MNK-T1_0002220176
MNK-T1_0002220182    MNK-T1_0002220182
```

```
MNK-T1_0002220184    MNK-T1_0002220184
MNK-T1_0002220187    MNK-T1_0002220187
MNK-T1_0002220190    MNK-T1_0002220190
MNK-T1_0002220194    MNK-T1_0002220194
MNK-T1_0002220198    MNK-T1_0002220198
MNK-T1_0002220202    MNK-T1_0002220202
MNK-T1_0002220206    MNK-T1_0002220206
MNK-T1_0002220210    MNK-T1_0002220210
MNK-T1_0002220214    MNK-T1_0002220214
MNK-T1_0002220218    MNK-T1_0002220218
MNK-T1_0002220222    MNK-T1_0002220222
MNK-T1_0002220226    MNK-T1_0002220226
MNK-T1_0002220230    MNK-T1_0002220230
MNK-T1_0002220234    MNK-T1_0002220234
MNK-T1_0002220238    MNK-T1_0002220238
MNK-T1_0002220240    MNK-T1_0002220240
MNK-T1_0002220242    MNK-T1_0002220242
MNK-T1_0002220246    MNK-T1_0002220246
MNK-T1_0002220250    MNK-T1_0002220250
MNK-T1_0002220254    MNK-T1_0002220254
MNK-T1_0002220258    MNK-T1_0002220258
MNK-T1_0002220262    MNK-T1_0002220262
MNK-T1_0002220266    MNK-T1_0002220266
MNK-T1_0002220270    MNK-T1_0002220270
MNK-T1_0002220274    MNK-T1_0002220274
MNK-T1_0002220278    MNK-T1_0002220278
MNK-T1_0002220282    MNK-T1_0002220282
MNK-T1_0002220286    MNK-T1_0002220286
MNK-T1_0002220290    MNK-T1_0002220290
MNK-T1_0002220294    MNK-T1_0002220294
MNK-T1_0002220298    MNK-T1_0002220298
MNK-T1_0002220302    MNK-T1_0002220302
MNK-T1_0002220306    MNK-T1_0002220306
MNK-T1_0002220310    MNK-T1_0002220310
MNK-T1_0002220314    MNK-T1_0002220314
MNK-T1_0002220318    MNK-T1_0002220318
MNK-T1_0002220322    MNK-T1_0002220322
MNK-T1_0002220326    MNK-T1_0002220326
MNK-T1_0002220328    MNK-T1_0002220328
MNK-T1_0002220332    MNK-T1_0002220332
MNK-T1_0002220336    MNK-T1_0002220336
MNK-T1_0002220340    MNK-T1_0002220340
MNK-T1_0002220344    MNK-T1_0002220344
MNK-T1_0002220348    MNK-T1_0002220348
MNK-T1_0002220352    MNK-T1_0002220352
MNK-T1_0002220356    MNK-T1_0002220356
MNK-T1_0002220360    MNK-T1_0002220360
```

```
MNK-T1_0002220364    MNK-T1_0002220364
MNK-T1_0002220368    MNK-T1_0002220368
MNK-T1_0002220372    MNK-T1_0002220372
MNK-T1_0002220376    MNK-T1_0002220376
MNK-T1_0002220380    MNK-T1_0002220380
MNK-T1_0002220384    MNK-T1_0002220384
MNK-T1_0002220388    MNK-T1_0002220388
MNK-T1_0002220394    MNK-T1_0002220394
MNK-T1_0002220396    MNK-T1_0002220396
MNK-T1_0002220398    MNK-T1_0002220398
MNK-T1_0002220402    MNK-T1_0002220402
MNK-T1_0002220406    MNK-T1_0002220406
MNK-T1_0002220410    MNK-T1_0002220410
MNK-T1_0002220414    MNK-T1_0002220414
MNK-T1_0002220418    MNK-T1_0002220418
MNK-T1_0002220422    MNK-T1_0002220422
MNK-T1_0002220426    MNK-T1_0002220426
MNK-T1_0002220430    MNK-T1_0002220430
MNK-T1_0002220434    MNK-T1_0002220434
MNK-T1_0002220438    MNK-T1_0002220438
MNK-T1_0002220442    MNK-T1_0002220442
MNK-T1_0002220444    MNK-T1_0002220444
MNK-T1_0002220448    MNK-T1_0002220448
MNK-T1_0002220452    MNK-T1_0002220452
MNK-T1_0002220456    MNK-T1_0002220456
MNK-T1_0002220460    MNK-T1_0002220460
MNK-T1_0002220464    MNK-T1_0002220464
MNK-T1_0002220468    MNK-T1_0002220468
MNK-T1_0002220472    MNK-T1_0002220472
MNK-T1_0002220474    MNK-T1_0002220474
MNK-T1_0002220478    MNK-T1_0002220478
MNK-T1_0002220482    MNK-T1_0002220482
MNK-T1_0002220488    MNK-T1_0002220488
MNK-T1_0002220492    MNK-T1_0002220492
MNK-T1_0002220496    MNK-T1_0002220496
MNK-T1_0002220500    MNK-T1_0002220500
MNK-T1_0002220504    MNK-T1_0002220504
MNK-T1_0002220508    MNK-T1_0002220508
MNK-T1_0002220512    MNK-T1_0002220512
MNK-T1_0002220516    MNK-T1_0002220516
MNK-T1_0002220519    MNK-T1_0002220519
MNK-T1_0002220523    MNK-T1_0002220523
MNK-T1_0002220527    MNK-T1_0002220527
MNK-T1_0002220531    MNK-T1_0002220531
MNK-T1_0002220535    MNK-T1_0002220535
MNK-T1_0002220539    MNK-T1_0002220539
MNK-T1_0002220543    MNK-T1_0002220543
```

| | |
|---|---|
| MNK-T1_0002220547 | MNK-T1_0002220547 |
| MNK-T1_0002220551 | MNK-T1_0002220551 |
| MNK-T1_0002220555 | MNK-T1_0002220555 |
| MNK-T1_0002220559 | MNK-T1_0002220559 |
| MNK-T1_0002220620 | MNK-T1_0002220620 |
| MNK-T1_0002220626 | MNK-T1_0002220626 |
| MNK-T1_0002220646 | MNK-T1_0002220646 |
| MNK-T1_0002220648 | MNK-T1_0002220648 |
| MNK-T1_0002357310 | MNK-T1_0002357310 |
| MNK-T1_0002367181 | MNK-T1_0002367181 |
| MNK-T1_0002368260 | MNK-T1_0002368260 |
| MNK-T1_0002867326 | MNK-T1_0002867326 |
| MNK-T1_0002867340 | MNK-T1_0002867340 |
| MNK-T1_0002867344 | MNK-T1_0002867344 |
| MNK-T1_0002867346 | MNK-T1_0002867346 |
| MNK-T1_0002867348 | MNK-T1_0002867348 |
| MNK-T1_0002867352 | MNK-T1_0002867352 |
| MNK-T1_0002867358 | MNK-T1_0002867358 |
| MNK-T1_0002867364 | MNK-T1_0002867364 |
| MNK-T1_0002867370 | MNK-T1_0002867370 |
| MNK-T1_0002867374 | MNK-T1_0002867374 |
| MNK-T1_0002867382 | MNK-T1_0002867382 |
| MNK-T1_0002867384 | MNK-T1_0002867384 |
| MNK-T1_0002867388 | MNK-T1_0002867388 |
| MNK-T1_0002867392 | MNK-T1_0002867392 |
| MNK-T1_0002867396 | MNK-T1_0002867396 |
| MNK-T1_0002867404 | MNK-T1_0002867404 |
| MNK-T1_0002867408 | MNK-T1_0002867408 |
| MNK-T1_0002867414 | MNK-T1_0002867414 |
| MNK-T1_0002867416 | MNK-T1_0002867416 |
| MNK-T1_0002867418 | MNK-T1_0002867418 |
| MNK-T1_0002867426 | MNK-T1_0002867426 |
| MNK-T1_0002867434 | MNK-T1_0002867434 |
| MNK-T1_0002867436 | MNK-T1_0002867436 |
| MNK-T1_0002867438 | MNK-T1_0002867438 |
| MNK-T1_0002867442 | MNK-T1_0002867442 |
| MNK-T1_0002867444 | MNK-T1_0002867444 |
| MNK-T1_0002867448 | MNK-T1_0002867448 |
| MNK-T1_0002867452 | MNK-T1_0002867452 |
| MNK-T1_0002867458 | MNK-T1_0002867458 |
| MNK-T1_0002867460 | MNK-T1_0002867460 |
| MNK-T1_0002867464 | MNK-T1_0002867464 |
| MNK-T1_0002867474 | MNK-T1_0002867474 |
| MNK-T1_0002867476 | MNK-T1_0002867476 |
| MNK-T1_0002867480 | MNK-T1_0002867480 |
| MNK-T1_0002867484 | MNK-T1_0002867484 |
| MNK-T1_0002867486 | MNK-T1_0002867486 |

| | |
|---|---|
| MNK-T1_0002867494 | MNK-T1_0002867494 |
| MNK-T1_0002867496 | MNK-T1_0002867496 |
| MNK-T1_0002867503 | MNK-T1_0002867503 |
| MNK-T1_0002867519 | MNK-T1_0002867519 |
| MNK-T1_0002867523 | MNK-T1_0002867523 |
| MNK-T1_0002867531 | MNK-T1_0002867531 |
| MNK-T1_0002867535 | MNK-T1_0002867535 |
| MNK-T1_0002867581 | MNK-T1_0002867581 |
| MNK-T1_0002867605 | MNK-T1_0002867605 |
| MNK-T1_0002867609 | MNK-T1_0002867609 |
| MNK-T1_0002867611 | MNK-T1_0002867611 |
| MNK-T1_0002867617 | MNK-T1_0002867617 |
| MNK-T1_0002867631 | MNK-T1_0002867631 |
| MNK-T1_0002867635 | MNK-T1_0002867635 |
| MNK-T1_0002867639 | MNK-T1_0002867639 |
| MNK-T1_0002867641 | MNK-T1_0002867641 |
| MNK-T1_0002867643 | MNK-T1_0002867643 |
| MNK-T1_0002867694 | MNK-T1_0002867694 |
| MNK-T1_0002867712 | MNK-T1_0002867712 |
| MNK-T1_0002867718 | MNK-T1_0002867718 |
| MNK-T1_0002867742 | MNK-T1_0002867742 |
| MNK-T1_0002867744 | MNK-T1_0002867744 |
| MNK-T1_0002941544 | MNK-T1_0002941544 |
| MNK-T1_0002951262 | MNK-T1_0002951262 |
| MNK-T1_0002951266 | MNK-T1_0002951266 |
| MNK-T1_0002951270 | MNK-T1_0002951270 |
| MNK-T1_0002951276 | MNK-T1_0002951276 |
| MNK-T1_0002951281 | MNK-T1_0002951281 |
| MNK-T1_0002951285 | MNK-T1_0002951285 |
| MNK-T1_0002951312 | MNK-T1_0002951312 |
| MNK-T1_0003045460 | MNK-T1_0003045460 |
| MNK-T1_0003045462 | MNK-T1_0003045462 |
| MNK-T1_0003045479 | MNK-T1_0003045479 |
| MNK-T1_0003045490 | MNK-T1_0003045490 |
| MNK-T1_0003045585 | MNK-T1_0003045585 |
| MNK-T1_0003045813 | MNK-T1_0003045813 |
| MNK-T1_0003045973 | MNK-T1_0003045973 |
| MNK-T1_0003045979 | MNK-T1_0003045979 |
| MNK-T1_0003046180 | MNK-T1_0003046180 |
| MNK-T1_0003046303 | MNK-T1_0003046303 |
| MNK-T1_0003046541 | MNK-T1_0003046541 |
| MNK-T1_0003046788 | MNK-T1_0003046788 |
| MNK-T1_0003046809 | MNK-T1_0003046809 |
| MNK-T1_0003047088 | MNK-T1_0003047088 |
| MNK-T1_0003047533 | MNK-T1_0003047533 |
| MNK-T1_0003048768 | MNK-T1_0003048768 |
| MNK-T1_0004280395 | MNK-T1_0004280395 |

MNK-T1_0004280556 MNK-T1_0004280556
MNK-T1_0004280566 MNK-T1_0004280566
MNK-T1_0004280574 MNK-T1_0004280574
MNK-T1_0004750215 MNK-T1_0004750215
MNK-T1_0004750217 MNK-T1_0004750217
MNK-T1_0004750219 MNK-T1_0004750219
MNK-T1_0004750320 MNK-T1_0004750320
MNK-T1_0004750322 MNK-T1_0004750322
MNK-T1_0004750324 MNK-T1_0004750324
MNK-T1_0004750334 MNK-T1_0004750334
MNK-T1_0004750345 MNK-T1_0004750345
MNK-T1_0004750356 MNK-T1_0004750356
MNK-T1_0004750358 MNK-T1_0004750358
MNK-T1_0004750402 MNK-T1_0004750402
MNK-T1_0004750408 MNK-T1_0004750408
MNK-T1_0004750435 MNK-T1_0004750435
MNK-T1_0004750443 MNK-T1_0004750443
MNK-T1_0004750449 MNK-T1_0004750449
MNK-T1_0004750477 MNK-T1_0004750477
MNK-T1_0004750603 MNK-T1_0004750603
MNK-T1_0004750611 MNK-T1_0004750611
MNK-T1_0004986230 MNK-T1_0004986230
MNK-T1_0004986234 MNK-T1_0004986234
MNK-T1_0004986238 MNK-T1_0004986238
MNK-T1_0004986240 MNK-T1_0004986240
MNK-T1_0004986249 MNK-T1_0004986249
MNK-T1_0004986253 MNK-T1_0004986253
MNK-T1_0004986255 MNK-T1_0004986255
MNK-T1_0004986257 MNK-T1_0004986257
MNK-T1_0004986265 MNK-T1_0004986265
MNK-T1_0004986269 MNK-T1_0004986269
MNK-T1_0004986273 MNK-T1_0004986273
MNK-T1_0004986279 MNK-T1_0004986279
MNK-T1_0004986283 MNK-T1_0004986283
MNK-T1_0004986287 MNK-T1_0004986287
MNK-T1_0004986291 MNK-T1_0004986291
MNK-T1_0004986293 MNK-T1_0004986293
MNK-T1_0004986295 MNK-T1_0004986295
MNK-T1_0004986301 MNK-T1_0004986301
MNK-T1_0004986305 MNK-T1_0004986305
MNK-T1_0005005864 MNK-T1_0005005864
MNK-T1_0005005866 MNK-T1_0005005866
MNK-T1_0005005874 MNK-T1_0005005874
MNK-T1_0005005880 MNK-T1_0005005880
MNK-T1_0005005884 MNK-T1_0005005884
MNK-T1_0005005890 MNK-T1_0005005890
MNK-T1_0005005894 MNK-T1_0005005894

| | |
|---|---|
| MNK-T1_0005005896 | MNK-T1_0005005896 |
| MNK-T1_0005005926 | MNK-T1_0005005926 |
| MNK-T1_0005664835 | MNK-T1_0005664835 |
| MNK-T1_0006031034 | MNK-T1_0006031034 |
| MNK-T1_0006039089 | MNK-T1_0006039089 |
| MNK-T1_0006039097 | MNK-T1_0006039097 |
| MNK-T1_0006039099 | MNK-T1_0006039099 |
| MNK-T1_0006039101 | MNK-T1_0006039101 |
| MNK-T1_0006039126 | MNK-T1_0006039126 |
| MNK-T1_0006039132 | MNK-T1_0006039132 |
| MNK-T1_0006039134 | MNK-T1_0006039134 |
| MNK-T1_0006077692 | MNK-T1_0006077692 |
| MNK-T1_0006078361 | MNK-T1_0006078361 |
| MNK-T1_0006078373 | MNK-T1_0006078373 |
| MNK-T1_0006078378 | MNK-T1_0006078378 |
| MNK-T1_0006078431 | MNK-T1_0006078431 |
| MNK-T1_0006078443 | MNK-T1_0006078443 |
| MNK-T1_0006078466 | MNK-T1_0006078466 |
| MNK-T1_0006078665 | MNK-T1_0006078665 |
| MNK-T1_0006078680 | MNK-T1_0006078680 |
| MNK-T1_0006078690 | MNK-T1_0006078690 |
| MNK-T1_0006078758 | MNK-T1_0006078758 |
| MNK-T1_0006079003 | MNK-T1_0006079003 |
| MNK-T1_0006079005 | MNK-T1_0006079005 |
| MNK-T1_0006079015 | MNK-T1_0006079015 |
| MNK-T1_0006620495 | MNK-T1_0006620495 |
| MNK-T1_0006623329 | MNK-T1_0006623329 |
| MNK-T1_0006623362 | MNK-T1_0006623362 |
| MNK-T1_0006623372 | MNK-T1_0006623372 |
| MNK-T1_0007708173 | MNK-T1_0007708173 |
| MNK-T1_0007708175 | MNK-T1_0007708175 |
| MNK-T1_0007708177 | MNK-T1_0007708177 |
| MNK-T1_0007708227 | MNK-T1_0007708227 |
| MNK-T1_0007708229 | MNK-T1_0007708229 |
| MNK-T1_0007708231 | MNK-T1_0007708231 |
| MNK-T1_0007708233 | MNK-T1_0007708233 |
| MNK-T1_0007708235 | MNK-T1_0007708235 |
| MNK-T1_0007708237 | MNK-T1_0007708237 |
| MNK-T1_0007708239 | MNK-T1_0007708239 |
| MNK-T1_0007708241 | MNK-T1_0007708241 |
| MNK-T1_0007708329 | MNK-T1_0007708329 |
| MNK-T1_0007708331 | MNK-T1_0007708331 |
| MNK-T1_0007708333 | MNK-T1_0007708333 |
| MNK-T1_0007708335 | MNK-T1_0007708335 |
| MNK-T1_0007708339 | MNK-T1_0007708339 |
| MNK-T1_0007708341 | MNK-T1_0007708341 |
| MNK-T1_0007708343 | MNK-T1_0007708343 |

| | |
|---|---|
| MNK-T1_0007708345 | MNK-T1_0007708345 |
| MNK-T1_0007708347 | MNK-T1_0007708347 |
| MNK-T1_0007708349 | MNK-T1_0007708349 |
| MNK-T1_0007708406 | MNK-T1_0007708406 |
| MNK-T1_0007708408 | MNK-T1_0007708408 |
| MNK-T1_0007708498 | MNK-T1_0007708498 |
| MNK-T1_0007708502 | MNK-T1_0007708502 |
| MNK-T1_0007708504 | MNK-T1_0007708504 |
| MNK-T1_0007708506 | MNK-T1_0007708506 |
| MNK-T1_0007708508 | MNK-T1_0007708508 |
| MNK-T1_0007708510 | MNK-T1_0007708510 |
| MNK-T1_0007708512 | MNK-T1_0007708512 |
| MNK-T1_0007708514 | MNK-T1_0007708514 |
| MNK-T1_0007708565 | MNK-T1_0007708565 |
| MNK-T1_0007708567 | MNK-T1_0007708567 |
| MNK-T1_0007708571 | MNK-T1_0007708571 |
| MNK-T1_0007708573 | MNK-T1_0007708573 |
| MNK-T1_0007708575 | MNK-T1_0007708575 |
| MNK-T1_0007708577 | MNK-T1_0007708577 |
| MNK-T1_0007708579 | MNK-T1_0007708579 |
| MNK-T1_0007708583 | MNK-T1_0007708583 |
| MNK-T1_0007708587 | MNK-T1_0007708587 |
| MNK-T1_0007708589 | MNK-T1_0007708589 |
| MNK-T1_0007708591 | MNK-T1_0007708591 |
| MNK-T1_0007708593 | MNK-T1_0007708593 |
| MNK-T1_0007708597 | MNK-T1_0007708597 |
| MNK-T1_0007708599 | MNK-T1_0007708599 |
| MNK-T1_0007708690 | MNK-T1_0007708690 |
| MNK-T1_0007708692 | MNK-T1_0007708692 |
| MNK-T1_0007708696 | MNK-T1_0007708696 |
| MNK-T1_0007708700 | MNK-T1_0007708700 |
| MNK-T1_0007708702 | MNK-T1_0007708702 |
| MNK-T1_0007708704 | MNK-T1_0007708704 |
| MNK-T1_0007708787 | MNK-T1_0007708787 |
| MNK-T1_0007708875 | MNK-T1_0007708875 |
| MNK-T1_0007708877 | MNK-T1_0007708877 |
| MNK-T1_0007708879 | MNK-T1_0007708879 |
| MNK-T1_0007708883 | MNK-T1_0007708883 |
| MNK-T1_0007708973 | MNK-T1_0007708973 |
| MNK-T1_0007709240 | MNK-T1_0007709240 |
| MNK-T1_0007709248 | MNK-T1_0007709248 |
| MNK-T1_0007709250 | MNK-T1_0007709250 |
| MNK-T1_0007709254 | MNK-T1_0007709254 |
| MNK-T1_0007709344 | MNK-T1_0007709344 |
| MNK-T1_0007709346 | MNK-T1_0007709346 |
| MNK-T1_0007709348 | MNK-T1_0007709348 |
| MNK-T1_0007709356 | MNK-T1_0007709356 |

| | |
|---|---|
| MNK-T1_0007709360 | MNK-T1_0007709360 |
| MNK-T1_0007709364 | MNK-T1_0007709364 |
| MNK-T1_0007709368 | MNK-T1_0007709368 |
| MNK-T1_0007709557 | MNK-T1_0007709557 |
| MNK-T1_0007709559 | MNK-T1_0007709559 |
| MNK-T1_0007709575 | MNK-T1_0007709575 |
| MNK-T1_0007709577 | MNK-T1_0007709577 |
| MNK-T1_0007709581 | MNK-T1_0007709581 |
| MNK-T1_0007709606 | MNK-T1_0007709606 |
| MNK-T1_0007709608 | MNK-T1_0007709608 |
| MNK-T1_0007709610 | MNK-T1_0007709610 |
| MNK-T1_0007709612 | MNK-T1_0007709612 |
| MNK-T1_0007709614 | MNK-T1_0007709614 |
| MNK-T1_0007709616 | MNK-T1_0007709616 |
| MNK-T1_0007709618 | MNK-T1_0007709618 |
| MNK-T1_0007709622 | MNK-T1_0007709622 |
| MNK-T1_0007709635 | MNK-T1_0007709635 |
| MNK-T1_0007709637 | MNK-T1_0007709637 |
| MNK-T1_0007709639 | MNK-T1_0007709639 |
| MNK-T1_0007709641 | MNK-T1_0007709641 |
| MNK-T1_0007709648 | MNK-T1_0007709648 |
| MNK-T1_0007709650 | MNK-T1_0007709650 |
| MNK-T1_0007709652 | MNK-T1_0007709652 |
| MNK-T1_0007709656 | MNK-T1_0007709656 |
| MNK-T1_0007709658 | MNK-T1_0007709658 |
| MNK-T1_0007709660 | MNK-T1_0007709660 |
| MNK-T1_0007709664 | MNK-T1_0007709664 |
| MNK-T1_0007709678 | MNK-T1_0007709678 |
| MNK-T1_0007709680 | MNK-T1_0007709680 |
| MNK-T1_0007709682 | MNK-T1_0007709682 |
| MNK-T1_0007709691 | MNK-T1_0007709691 |
| MNK-T1_0007709693 | MNK-T1_0007709693 |
| MNK-T1_0007709695 | MNK-T1_0007709695 |
| MNK-T1_0007709697 | MNK-T1_0007709697 |
| MNK-T1_0007709699 | MNK-T1_0007709699 |
| MNK-T1_0007709701 | MNK-T1_0007709701 |
| MNK-T1_0007709703 | MNK-T1_0007709703 |
| MNK-T1_0007709705 | MNK-T1_0007709705 |
| MNK-T1_0007709718 | MNK-T1_0007709718 |
| MNK-T1_0007709720 | MNK-T1_0007709720 |
| MNK-T1_0007709722 | MNK-T1_0007709722 |
| MNK-T1_0007709724 | MNK-T1_0007709724 |
| MNK-T1_0007709734 | MNK-T1_0007709734 |
| MNK-T1_0007709739 | MNK-T1_0007709739 |
| MNK-T1_0007709741 | MNK-T1_0007709741 |
| MNK-T1_0007709743 | MNK-T1_0007709743 |
| MNK-T1_0007709745 | MNK-T1_0007709745 |

| | |
|---|---|
| MNK-T1_0007709747 | MNK-T1_0007709747 |
| MNK-T1_0007709749 | MNK-T1_0007709749 |
| MNK-T1_0007709751 | MNK-T1_0007709751 |
| MNK-T1_0007709753 | MNK-T1_0007709753 |
| MNK-T1_0007709766 | MNK-T1_0007709766 |
| MNK-T1_0007709770 | MNK-T1_0007709770 |
| MNK-T1_0007709772 | MNK-T1_0007709772 |
| MNK-T1_0007709774 | MNK-T1_0007709774 |
| MNK-T1_0007709776 | MNK-T1_0007709776 |
| MNK-T1_0007709778 | MNK-T1_0007709778 |
| MNK-T1_0007709780 | MNK-T1_0007709780 |
| MNK-T1_0007709782 | MNK-T1_0007709782 |
| MNK-T1_0007709784 | MNK-T1_0007709784 |
| MNK-T1_0007709788 | MNK-T1_0007709788 |
| MNK-T1_0007709790 | MNK-T1_0007709790 |
| MNK-T1_0007709792 | MNK-T1_0007709792 |
| MNK-T1_0007709794 | MNK-T1_0007709794 |
| MNK-T1_0007709801 | MNK-T1_0007709801 |
| MNK-T1_0007709803 | MNK-T1_0007709803 |
| MNK-T1_0007709805 | MNK-T1_0007709805 |
| MNK-T1_0007709817 | MNK-T1_0007709817 |
| MNK-T1_0007709819 | MNK-T1_0007709819 |
| MNK-T1_0007709821 | MNK-T1_0007709821 |
| MNK-T1_0007709823 | MNK-T1_0007709823 |
| MNK-T1_0007709825 | MNK-T1_0007709825 |
| MNK-T1_0007709827 | MNK-T1_0007709827 |
| MNK-T1_0007709829 | MNK-T1_0007709829 |
| MNK-T1_0007709831 | MNK-T1_0007709831 |
| MNK-T1_0007709833 | MNK-T1_0007709833 |
| MNK-T1_0007709835 | MNK-T1_0007709835 |
| MNK-T1_0007709837 | MNK-T1_0007709837 |
| MNK-T1_0007709839 | MNK-T1_0007709839 |
| MNK-T1_0007709852 | MNK-T1_0007709852 |
| MNK-T1_0007709854 | MNK-T1_0007709854 |
| MNK-T1_0007709856 | MNK-T1_0007709856 |
| MNK-T1_0007709858 | MNK-T1_0007709858 |
| MNK-T1_0007709860 | MNK-T1_0007709860 |
| MNK-T1_0007709862 | MNK-T1_0007709862 |
| MNK-T1_0007709864 | MNK-T1_0007709864 |
| MNK-T1_0007709866 | MNK-T1_0007709866 |
| MNK-T1_0007709868 | MNK-T1_0007709868 |
| MNK-T1_0007709870 | MNK-T1_0007709870 |
| MNK-T1_0007709883 | MNK-T1_0007709883 |
| MNK-T1_0007709885 | MNK-T1_0007709885 |
| MNK-T1_0007709887 | MNK-T1_0007709887 |
| MNK-T1_0007709891 | MNK-T1_0007709891 |
| MNK-T1_0007709893 | MNK-T1_0007709893 |

| | |
|---|---|
| MNK-T1_0007709909 | MNK-T1_0007709909 |
| MNK-T1_0007709911 | MNK-T1_0007709911 |
| MNK-T1_0007709913 | MNK-T1_0007709913 |
| MNK-T1_0007709915 | MNK-T1_0007709915 |
| MNK-T1_0007709917 | MNK-T1_0007709917 |
| MNK-T1_0007709919 | MNK-T1_0007709919 |
| MNK-T1_0007709923 | MNK-T1_0007709923 |
| MNK-T1_0007709925 | MNK-T1_0007709925 |
| MNK-T1_0007709934 | MNK-T1_0007709934 |
| MNK-T1_0007709936 | MNK-T1_0007709936 |
| MNK-T1_0007709938 | MNK-T1_0007709938 |
| MNK-T1_0007709940 | MNK-T1_0007709940 |
| MNK-T1_0007709949 | MNK-T1_0007709949 |
| MNK-T1_0007709951 | MNK-T1_0007709951 |
| MNK-T1_0007709961 | MNK-T1_0007709961 |
| MNK-T1_0007709963 | MNK-T1_0007709963 |
| MNK-T1_0007709965 | MNK-T1_0007709965 |
| MNK-T1_0007709967 | MNK-T1_0007709967 |
| MNK-T1_0007709969 | MNK-T1_0007709969 |
| MNK-T1_0007709971 | MNK-T1_0007709971 |
| MNK-T1_0007709973 | MNK-T1_0007709973 |
| MNK-T1_0007709975 | MNK-T1_0007709975 |
| MNK-T1_0007709977 | MNK-T1_0007709977 |
| MNK-T1_0007709979 | MNK-T1_0007709979 |
| MNK-T1_0007709981 | MNK-T1_0007709981 |
| MNK-T1_0007709983 | MNK-T1_0007709983 |
| MNK-T1_0007709985 | MNK-T1_0007709985 |
| MNK-T1_0007709987 | MNK-T1_0007709987 |
| MNK-T1_0007709989 | MNK-T1_0007709989 |
| MNK-T1_0007709991 | MNK-T1_0007709991 |
| MNK-T1_0007709993 | MNK-T1_0007709993 |
| MNK-T1_0007709995 | MNK-T1_0007709995 |
| MNK-T1_0007709997 | MNK-T1_0007709997 |
| MNK-T1_0007709999 | MNK-T1_0007709999 |
| MNK-T1_0007710002 | MNK-T1_0007710002 |
| MNK-T1_0007710004 | MNK-T1_0007710004 |
| MNK-T1_0007710006 | MNK-T1_0007710006 |
| MNK-T1_0007710008 | MNK-T1_0007710008 |
| MNK-T1_0007710010 | MNK-T1_0007710010 |
| MNK-T1_0007710012 | MNK-T1_0007710012 |
| MNK-T1_0007710014 | MNK-T1_0007710014 |
| MNK-T1_0007710016 | MNK-T1_0007710016 |
| MNK-T1_0007710018 | MNK-T1_0007710018 |
| MNK-T1_0007710020 | MNK-T1_0007710020 |
| MNK-T1_0007710022 | MNK-T1_0007710022 |
| MNK-T1_0007710024 | MNK-T1_0007710024 |
| MNK-T1_0007710026 | MNK-T1_0007710026 |

MNK-T1_0007710028   MNK-T1_0007710028
MNK-T1_0007710030   MNK-T1_0007710030
MNK-T1_0007710032   MNK-T1_0007710032
MNK-T1_0007710034   MNK-T1_0007710034
MNK-T1_0007710036   MNK-T1_0007710036
MNK-T1_0007710038   MNK-T1_0007710038
MNK-T1_0007710049   MNK-T1_0007710049
MNK-T1_0007710051   MNK-T1_0007710051
MNK-T1_0007710053   MNK-T1_0007710053
MNK-T1_0007710063   MNK-T1_0007710063
MNK-T1_0007710065   MNK-T1_0007710065
MNK-T1_0007710070   MNK-T1_0007710070
MNK-T1_0007710072   MNK-T1_0007710072
MNK-T1_0007710074   MNK-T1_0007710074
MNK-T1_0007710076   MNK-T1_0007710076
MNK-T1_0007710078   MNK-T1_0007710078
MNK-T1_0007710080   MNK-T1_0007710080
MNK-T1_0007710082   MNK-T1_0007710082
MNK-T1_0007710084   MNK-T1_0007710084
MNK-T1_0007710086   MNK-T1_0007710086
MNK-T1_0007710088   MNK-T1_0007710088
MNK-T1_0007710095   MNK-T1_0007710095
MNK-T1_0007710100   MNK-T1_0007710100
MNK-T1_0007710102   MNK-T1_0007710102
MNK-T1_0007710104   MNK-T1_0007710104
MNK-T1_0007710106   MNK-T1_0007710106
MNK-T1_0007710108   MNK-T1_0007710108
MNK-T1_0007710110   MNK-T1_0007710110
MNK-T1_0007710112   MNK-T1_0007710112
MNK-T1_0007710114   MNK-T1_0007710114
MNK-T1_0007710116   MNK-T1_0007710116
MNK-T1_0007710118   MNK-T1_0007710118
MNK-T1_0007710120   MNK-T1_0007710120
MNK-T1_0007710122   MNK-T1_0007710122
MNK-T1_0007710124   MNK-T1_0007710124
MNK-T1_0007710126   MNK-T1_0007710126
MNK-T1_0007710128   MNK-T1_0007710128
MNK-T1_0007710132   MNK-T1_0007710132
MNK-T1_0007710136   MNK-T1_0007710136
MNK-T1_0007710138   MNK-T1_0007710138
MNK-T1_0007710140   MNK-T1_0007710140
MNK-T1_0007710142   MNK-T1_0007710142
MNK-T1_0007710144   MNK-T1_0007710144
MNK-T1_0007710149   MNK-T1_0007710149
MNK-T1_0007710151   MNK-T1_0007710151
MNK-T1_0007710153   MNK-T1_0007710153
MNK-T1_0007710155   MNK-T1_0007710155

| | |
|---|---|
| MNK-T1_0007710160 | MNK-T1_0007710160 |
| MNK-T1_0007710162 | MNK-T1_0007710162 |
| MNK-T1_0007710164 | MNK-T1_0007710164 |
| MNK-T1_0007710166 | MNK-T1_0007710166 |
| MNK-T1_0007710168 | MNK-T1_0007710168 |
| MNK-T1_0007710170 | MNK-T1_0007710170 |
| MNK-T1_0007710172 | MNK-T1_0007710172 |
| MNK-T1_0007710174 | MNK-T1_0007710174 |
| MNK-T1_0007710176 | MNK-T1_0007710176 |
| MNK-T1_0007710178 | MNK-T1_0007710178 |
| MNK-T1_0007710180 | MNK-T1_0007710180 |
| MNK-T1_0007710183 | MNK-T1_0007710183 |
| MNK-T1_0007710233 | MNK-T1_0007710233 |
| MNK-T1_0007710236 | MNK-T1_0007710236 |
| MNK-T1_0007710413 | MNK-T1_0007710413 |
| MNK-T1_0007710416 | MNK-T1_0007710416 |
| MNK-T1_0007710431 | MNK-T1_0007710431 |
| MNK-T1_0007710434 | MNK-T1_0007710434 |
| MNK-T1_0007710484 | MNK-T1_0007710484 |
| MNK-T1_0007710487 | MNK-T1_0007710487 |
| MNK-T1_0007710490 | MNK-T1_0007710490 |
| MNK-T1_0007710497 | MNK-T1_0007710497 |
| MNK-T1_0007710501 | MNK-T1_0007710501 |
| MNK-T1_0007710504 | MNK-T1_0007710504 |
| MNK-T1_0007710508 | MNK-T1_0007710508 |
| MNK-T1_0007710512 | MNK-T1_0007710512 |
| MNK-T1_0007710515 | MNK-T1_0007710515 |
| MNK-T1_0007710521 | MNK-T1_0007710521 |
| MNK-T1_0007710524 | MNK-T1_0007710524 |
| MNK-T1_0007710710 | MNK-T1_0007710710 |
| MNK-T1_0007710714 | MNK-T1_0007710714 |
| MNK-T1_0007710717 | MNK-T1_0007710717 |
| MNK-T1_0007710720 | MNK-T1_0007710720 |
| MNK-T1_0007710723 | MNK-T1_0007710723 |
| MNK-T1_0007710727 | MNK-T1_0007710727 |
| MNK-T1_0007710731 | MNK-T1_0007710731 |
| MNK-T1_0007710734 | MNK-T1_0007710734 |
| MNK-T1_0007710737 | MNK-T1_0007710737 |
| MNK-T1_0007710739 | MNK-T1_0007710739 |
| MNK-T1_0007710743 | MNK-T1_0007710743 |
| MNK-T1_0007710747 | MNK-T1_0007710747 |
| MNK-T1_0007710755 | MNK-T1_0007710755 |
| MNK-T1_0007710759 | MNK-T1_0007710759 |
| MNK-T1_0007710763 | MNK-T1_0007710763 |
| MNK-T1_0007710772 | MNK-T1_0007710772 |
| MNK-T1_0007710774 | MNK-T1_0007710774 |
| MNK-T1_0007710956 | MNK-T1_0007710956 |

| | |
|---|---|
| MNK-T1_0007710959 | MNK-T1_0007710959 |
| MNK-T1_0007710962 | MNK-T1_0007710962 |
| MNK-T1_0007710965 | MNK-T1_0007710965 |
| MNK-T1_0007720671 | MNK-T1_0007720671 |
| MNK-T1_0007720673 | MNK-T1_0007720673 |
| MNK-T1_0007726686 | MNK-T1_0007726686 |
| MNK-T1_0007726705 | MNK-T1_0007726705 |
| MNK-T1_0007726715 | MNK-T1_0007726715 |
| MNK-T1_0007726733 | MNK-T1_0007726733 |
| MNK-T1_0007726735 | MNK-T1_0007726735 |
| MNK-T1_0007726737 | MNK-T1_0007726737 |
| MNK-T1_0007726751 | MNK-T1_0007726751 |
| MNK-T1_0007726755 | MNK-T1_0007726755 |
| MNK-T1_0007728741 | MNK-T1_0007728741 |

# EXHIBIT 5

| MDL Bates Begin | MDL Bates End |
| --- | --- |
| MNK-T1_0000571843 | MNK-T1_0000571843 |
| MNK-T1_0000571845 | MNK-T1_0000571845 |
| MNK-T1_0000571847 | MNK-T1_0000571847 |
| MNK-T1_0000571850 | MNK-T1_0000571850 |
| MNK-T1_0000571853 | MNK-T1_0000571853 |
| MNK-T1_0000571858 | MNK-T1_0000571858 |
| MNK-T1_0000571859 | MNK-T1_0000571859 |
| MNK-T1_0000571860 | MNK-T1_0000571860 |
| MNK-T1_0000571861 | MNK-T1_0000571861 |
| MNK-T1_0000571862 | MNK-T1_0000571862 |
| MNK-T1_0000571864 | MNK-T1_0000571864 |
| MNK-T1_0000571865 | MNK-T1_0000571865 |
| MNK-T1_0000571866 | MNK-T1_0000571866 |
| MNK-T1_0000571867 | MNK-T1_0000571867 |
| MNK-T1_0000571868 | MNK-T1_0000571868 |
| MNK-T1_0000571869 | MNK-T1_0000571869 |
| MNK-T1_0000571870 | MNK-T1_0000571870 |
| MNK-T1_0000571871 | MNK-T1_0000571871 |
| MNK-T1_0000571872 | MNK-T1_0000571872 |
| MNK-T1_0000571873 | MNK-T1_0000571873 |
| MNK-T1_0000571874 | MNK-T1_0000571874 |
| MNK-T1_0000571875 | MNK-T1_0000571875 |
| MNK-T1_0000571876 | MNK-T1_0000571876 |
| MNK-T1_0000571877 | MNK-T1_0000571877 |
| MNK-T1_0000571878 | MNK-T1_0000571878 |
| MNK-T1_0000571879 | MNK-T1_0000571879 |
| MNK-T1_0000571880 | MNK-T1_0000571880 |
| MNK-T1_0000571881 | MNK-T1_0000571881 |
| MNK-T1_0000574804 | MNK-T1_0000574804 |
| MNK-T1_0001314635 | MNK-T1_0001314635 |
| MNK-T1_0001373169 | MNK-T1_0001373169 |
| MNK-T1_0001373170 | MNK-T1_0001373170 |
| MNK-T1_0001373171 | MNK-T1_0001373171 |
| MNK-T1_0001373172 | MNK-T1_0001373172 |
| MNK-T1_0001373173 | MNK-T1_0001373173 |
| MNK-T1_0001373174 | MNK-T1_0001373174 |
| MNK-T1_0001373175 | MNK-T1_0001373175 |
| MNK-T1_0001373176 | MNK-T1_0001373176 |
| MNK-T1_0001373177 | MNK-T1_0001373177 |
| MNK-T1_0001373178 | MNK-T1_0001373178 |
| MNK-T1_0001373179 | MNK-T1_0001373179 |
| MNK-T1_0001373180 | MNK-T1_0001373180 |
| MNK-T1_0001373181 | MNK-T1_0001373181 |

| | |
|---|---|
| MNK-T1_0001373182 | MNK-T1_0001373182 |
| MNK-T1_0001373183 | MNK-T1_0001373183 |
| MNK-T1_0001373184 | MNK-T1_0001373184 |
| MNK-T1_0001373185 | MNK-T1_0001373185 |
| MNK-T1_0001373187 | MNK-T1_0001373187 |
| MNK-T1_0001373188 | MNK-T1_0001373188 |
| MNK-T1_0001373189 | MNK-T1_0001373189 |
| MNK-T1_0001373190 | MNK-T1_0001373190 |
| MNK-T1_0001373191 | MNK-T1_0001373191 |
| MNK-T1_0001373192 | MNK-T1_0001373192 |
| MNK-T1_0001373193 | MNK-T1_0001373193 |
| MNK-T1_0001373194 | MNK-T1_0001373194 |
| MNK-T1_0001373195 | MNK-T1_0001373195 |
| MNK-T1_0001373196 | MNK-T1_0001373196 |
| MNK-T1_0001373197 | MNK-T1_0001373197 |
| MNK-T1_0001373198 | MNK-T1_0001373198 |
| MNK-T1_0001373204 | MNK-T1_0001373204 |
| MNK-T1_0001373206 | MNK-T1_0001373206 |
| MNK-T1_0001373208 | MNK-T1_0001373208 |
| MNK-T1_0001373210 | MNK-T1_0001373210 |
| MNK-T1_0001373211 | MNK-T1_0001373211 |
| MNK-T1_0001373213 | MNK-T1_0001373213 |
| MNK-T1_0001373214 | MNK-T1_0001373214 |
| MNK-T1_0001373216 | MNK-T1_0001373216 |
| MNK-T1_0001373218 | MNK-T1_0001373218 |
| MNK-T1_0001373219 | MNK-T1_0001373219 |
| MNK-T1_0001373223 | MNK-T1_0001373223 |
| MNK-T1_0001373224 | MNK-T1_0001373224 |
| MNK-T1_0001373225 | MNK-T1_0001373225 |
| MNK-T1_0001373227 | MNK-T1_0001373227 |
| MNK-T1_0001373228 | MNK-T1_0001373228 |
| MNK-T1_0001373229 | MNK-T1_0001373229 |
| MNK-T1_0001373231 | MNK-T1_0001373231 |
| MNK-T1_0001373232 | MNK-T1_0001373232 |
| MNK-T1_0001373234 | MNK-T1_0001373234 |
| MNK-T1_0001373235 | MNK-T1_0001373235 |
| MNK-T1_0001373238 | MNK-T1_0001373238 |
| MNK-T1_0001373239 | MNK-T1_0001373239 |
| MNK-T1_0001373240 | MNK-T1_0001373240 |
| MNK-T1_0001373241 | MNK-T1_0001373241 |
| MNK-T1_0001373242 | MNK-T1_0001373242 |
| MNK-T1_0001373243 | MNK-T1_0001373243 |
| MNK-T1_0001373245 | MNK-T1_0001373245 |

| | |
|---|---|
| MNK-T1_0001373246 | MNK-T1_0001373246 |
| MNK-T1_0001373247 | MNK-T1_0001373247 |
| MNK-T1_0001373248 | MNK-T1_0001373248 |
| MNK-T1_0001373250 | MNK-T1_0001373250 |
| MNK-T1_0001373252 | MNK-T1_0001373252 |
| MNK-T1_0001373253 | MNK-T1_0001373253 |
| MNK-T1_0001373254 | MNK-T1_0001373254 |
| MNK-T1_0001373255 | MNK-T1_0001373255 |
| MNK-T1_0001373256 | MNK-T1_0001373256 |
| MNK-T1_0001373257 | MNK-T1_0001373257 |
| MNK-T1_0001373258 | MNK-T1_0001373258 |
| MNK-T1_0001373260 | MNK-T1_0001373260 |
| MNK-T1_0001373261 | MNK-T1_0001373261 |
| MNK-T1_0001373263 | MNK-T1_0001373263 |
| MNK-T1_0001373264 | MNK-T1_0001373264 |
| MNK-T1_0001373265 | MNK-T1_0001373265 |
| MNK-T1_0001373266 | MNK-T1_0001373266 |
| MNK-T1_0001373268 | MNK-T1_0001373268 |
| MNK-T1_0001373270 | MNK-T1_0001373270 |
| MNK-T1_0001373272 | MNK-T1_0001373272 |
| MNK-T1_0001373274 | MNK-T1_0001373274 |
| MNK-T1_0001373275 | MNK-T1_0001373275 |
| MNK-T1_0001373276 | MNK-T1_0001373276 |
| MNK-T1_0001373277 | MNK-T1_0001373277 |
| MNK-T1_0001373280 | MNK-T1_0001373280 |
| MNK-T1_0001373281 | MNK-T1_0001373281 |
| MNK-T1_0001373282 | MNK-T1_0001373282 |
| MNK-T1_0001373283 | MNK-T1_0001373283 |
| MNK-T1_0001373284 | MNK-T1_0001373284 |
| MNK-T1_0001373287 | MNK-T1_0001373287 |
| MNK-T1_0001373288 | MNK-T1_0001373288 |
| MNK-T1_0001373289 | MNK-T1_0001373289 |
| MNK-T1_0001373290 | MNK-T1_0001373290 |
| MNK-T1_0001373292 | MNK-T1_0001373292 |
| MNK-T1_0001373293 | MNK-T1_0001373293 |
| MNK-T1_0001373294 | MNK-T1_0001373294 |
| MNK-T1_0001373295 | MNK-T1_0001373295 |
| MNK-T1_0001373296 | MNK-T1_0001373296 |
| MNK-T1_0001373297 | MNK-T1_0001373297 |
| MNK-T1_0001373298 | MNK-T1_0001373298 |
| MNK-T1_0001373299 | MNK-T1_0001373299 |
| MNK-T1_0001373300 | MNK-T1_0001373300 |
| MNK-T1_0001373301 | MNK-T1_0001373301 |

| | |
|---|---|
| MNK-T1_0001373302 | MNK-T1_0001373302 |
| MNK-T1_0001373303 | MNK-T1_0001373303 |
| MNK-T1_0001373306 | MNK-T1_0001373306 |
| MNK-T1_0001373308 | MNK-T1_0001373308 |
| MNK-T1_0001373309 | MNK-T1_0001373309 |
| MNK-T1_0001373313 | MNK-T1_0001373313 |
| MNK-T1_0001373314 | MNK-T1_0001373314 |
| MNK-T1_0001373315 | MNK-T1_0001373315 |
| MNK-T1_0001373316 | MNK-T1_0001373316 |
| MNK-T1_0001373322 | MNK-T1_0001373322 |
| MNK-T1_0001373324 | MNK-T1_0001373324 |
| MNK-T1_0001373325 | MNK-T1_0001373325 |
| MNK-T1_0001373326 | MNK-T1_0001373326 |
| MNK-T1_0001373327 | MNK-T1_0001373327 |
| MNK-T1_0001373329 | MNK-T1_0001373329 |
| MNK-T1_0001373331 | MNK-T1_0001373331 |
| MNK-T1_0001373332 | MNK-T1_0001373332 |
| MNK-T1_0001373333 | MNK-T1_0001373333 |
| MNK-T1_0001373337 | MNK-T1_0001373337 |
| MNK-T1_0001373338 | MNK-T1_0001373338 |
| MNK-T1_0001373340 | MNK-T1_0001373340 |
| MNK-T1_0001373341 | MNK-T1_0001373341 |
| MNK-T1_0001373343 | MNK-T1_0001373343 |
| MNK-T1_0001373344 | MNK-T1_0001373344 |
| MNK-T1_0001373346 | MNK-T1_0001373346 |
| MNK-T1_0001373347 | MNK-T1_0001373347 |
| MNK-T1_0001373350 | MNK-T1_0001373350 |
| MNK-T1_0001520629 | MNK-T1_0001520629 |
| MNK-T1_0001806949 | MNK-T1_0001806949 |
| MNK-T1_0001807407 | MNK-T1_0001807407 |
| MNK-T1_0001807472 | MNK-T1_0001807472 |
| MNK-T1_0001807572 | MNK-T1_0001807572 |
| MNK-T1_0001807579 | MNK-T1_0001807579 |
| MNK-T1_0001807583 | MNK-T1_0001807583 |
| MNK-T1_0001807585 | MNK-T1_0001807585 |
| MNK-T1_0001807591 | MNK-T1_0001807591 |
| MNK-T1_0001807595 | MNK-T1_0001807595 |
| MNK-T1_0001807597 | MNK-T1_0001807597 |
| MNK-T1_0001807601 | MNK-T1_0001807601 |
| MNK-T1_0001807649 | MNK-T1_0001807649 |
| MNK-T1_0001807651 | MNK-T1_0001807651 |
| MNK-T1_0001807653 | MNK-T1_0001807653 |
| MNK-T1_0001807657 | MNK-T1_0001807657 |

MNK-T1_0001807663          MNK-T1_0001807663
MNK-T1_0001807669          MNK-T1_0001807669
MNK-T1_0001807710          MNK-T1_0001807710
MNK-T1_0001807716          MNK-T1_0001807716
MNK-T1_0001807722          MNK-T1_0001807722
MNK-T1_0001807726          MNK-T1_0001807726
MNK-T1_0001807728          MNK-T1_0001807728
MNK-T1_0001807730          MNK-T1_0001807730
MNK-T1_0001807732          MNK-T1_0001807732
MNK-T1_0001807736          MNK-T1_0001807736
MNK-T1_0001807738          MNK-T1_0001807738
MNK-T1_0001807743          MNK-T1_0001807743
MNK-T1_0001807745          MNK-T1_0001807745
MNK-T1_0001807749          MNK-T1_0001807749
MNK-T1_0001807769          MNK-T1_0001807769
MNK-T1_0001807773          MNK-T1_0001807773
MNK-T1_0001807780          MNK-T1_0001807780
MNK-T1_0001807782          MNK-T1_0001807782
MNK-T1_0001807784          MNK-T1_0001807784
MNK-T1_0001807792          MNK-T1_0001807792
MNK-T1_0001807796          MNK-T1_0001807796
MNK-T1_0001807802          MNK-T1_0001807802
MNK-T1_0001807804          MNK-T1_0001807804
MNK-T1_0001807808          MNK-T1_0001807808
MNK-T1_0001807810          MNK-T1_0001807810
MNK-T1_0001807812          MNK-T1_0001807812
MNK-T1_0001807814          MNK-T1_0001807814
MNK-T1_0001807818          MNK-T1_0001807818
MNK-T1_0001807866          MNK-T1_0001807866
MNK-T1_0001807876          MNK-T1_0001807876
MNK-T1_0001807878          MNK-T1_0001807878
MNK-T1_0001807951          MNK-T1_0001807951
MNK-T1_0001807953          MNK-T1_0001807953
MNK-T1_0001807967          MNK-T1_0001807967
MNK-T1_0001807971          MNK-T1_0001807971
MNK-T1_0001807973          MNK-T1_0001807973
MNK-T1_0001807975          MNK-T1_0001807975
MNK-T1_0001807977          MNK-T1_0001807977
MNK-T1_0001807983          MNK-T1_0001807983
MNK-T1_0001807985          MNK-T1_0001807985
MNK-T1_0001807989          MNK-T1_0001807989
MNK-T1_0001807991          MNK-T1_0001807991
MNK-T1_0001807993          MNK-T1_0001807993

| | |
|---|---|
| MNK-T1_0001807995 | MNK-T1_0001807995 |
| MNK-T1_0001807997 | MNK-T1_0001807997 |
| MNK-T1_0001807999 | MNK-T1_0001807999 |
| MNK-T1_0001808000 | MNK-T1_0001808000 |
| MNK-T1_0001808006 | MNK-T1_0001808006 |
| MNK-T1_0001808010 | MNK-T1_0001808010 |
| MNK-T1_0001808018 | MNK-T1_0001808018 |
| MNK-T1_0001808022 | MNK-T1_0001808022 |
| MNK-T1_0001808024 | MNK-T1_0001808024 |
| MNK-T1_0001808026 | MNK-T1_0001808026 |
| MNK-T1_0001808030 | MNK-T1_0001808030 |
| MNK-T1_0001808032 | MNK-T1_0001808032 |
| MNK-T1_0001808034 | MNK-T1_0001808034 |
| MNK-T1_0001808036 | MNK-T1_0001808036 |
| MNK-T1_0001808038 | MNK-T1_0001808038 |
| MNK-T1_0001808048 | MNK-T1_0001808048 |
| MNK-T1_0001808050 | MNK-T1_0001808050 |
| MNK-T1_0001808054 | MNK-T1_0001808054 |
| MNK-T1_0001808056 | MNK-T1_0001808056 |
| MNK-T1_0001808058 | MNK-T1_0001808058 |
| MNK-T1_0001808096 | MNK-T1_0001808096 |
| MNK-T1_0001808100 | MNK-T1_0001808100 |
| MNK-T1_0001808104 | MNK-T1_0001808104 |
| MNK-T1_0001808106 | MNK-T1_0001808106 |
| MNK-T1_0001808137 | MNK-T1_0001808137 |
| MNK-T1_0001808139 | MNK-T1_0001808139 |
| MNK-T1_0001808147 | MNK-T1_0001808147 |
| MNK-T1_0001808156 | MNK-T1_0001808156 |
| MNK-T1_0001808166 | MNK-T1_0001808166 |
| MNK-T1_0001808183 | MNK-T1_0001808183 |
| MNK-T1_0001808213 | MNK-T1_0001808213 |
| MNK-T1_0001808262 | MNK-T1_0001808262 |
| MNK-T1_0001808264 | MNK-T1_0001808264 |
| MNK-T1_0001808270 | MNK-T1_0001808270 |
| MNK-T1_0001808274 | MNK-T1_0001808274 |
| MNK-T1_0001808286 | MNK-T1_0001808286 |
| MNK-T1_0001808288 | MNK-T1_0001808288 |
| MNK-T1_0001808293 | MNK-T1_0001808293 |
| MNK-T1_0001808298 | MNK-T1_0001808298 |
| MNK-T1_0001808300 | MNK-T1_0001808300 |
| MNK-T1_0002216026 | MNK-T1_0002216026 |
| MNK-T1_0002216028 | MNK-T1_0002216028 |
| MNK-T1_0002216032 | MNK-T1_0002216032 |

MNK-T1_0002216036       MNK-T1_0002216036
MNK-T1_0002216038       MNK-T1_0002216038
MNK-T1_0002216042       MNK-T1_0002216042
MNK-T1_0002216046       MNK-T1_0002216046
MNK-T1_0002216052       MNK-T1_0002216052
MNK-T1_0002216056       MNK-T1_0002216056
MNK-T1_0002216062       MNK-T1_0002216062
MNK-T1_0002216066       MNK-T1_0002216066
MNK-T1_0002216070       MNK-T1_0002216070
MNK-T1_0002216074       MNK-T1_0002216074
MNK-T1_0002216078       MNK-T1_0002216078
MNK-T1_0002216080       MNK-T1_0002216080
MNK-T1_0002216084       MNK-T1_0002216084
MNK-T1_0002216088       MNK-T1_0002216088
MNK-T1_0002216092       MNK-T1_0002216092
MNK-T1_0002216096       MNK-T1_0002216096
MNK-T1_0002216100       MNK-T1_0002216100
MNK-T1_0002216104       MNK-T1_0002216104
MNK-T1_0002216108       MNK-T1_0002216108
MNK-T1_0002216112       MNK-T1_0002216112
MNK-T1_0002216118       MNK-T1_0002216118
MNK-T1_0002216122       MNK-T1_0002216122
MNK-T1_0002216126       MNK-T1_0002216126
MNK-T1_0002216130       MNK-T1_0002216130
MNK-T1_0002216134       MNK-T1_0002216134
MNK-T1_0002216136       MNK-T1_0002216136
MNK-T1_0002216139       MNK-T1_0002216139
MNK-T1_0002216145       MNK-T1_0002216145
MNK-T1_0002216151       MNK-T1_0002216151
MNK-T1_0002216157       MNK-T1_0002216157
MNK-T1_0002216163       MNK-T1_0002216163
MNK-T1_0002216165       MNK-T1_0002216165
MNK-T1_0002216167       MNK-T1_0002216167
MNK-T1_0002216177       MNK-T1_0002216177
MNK-T1_0002216185       MNK-T1_0002216185
MNK-T1_0002216189       MNK-T1_0002216189
MNK-T1_0002216193       MNK-T1_0002216193
MNK-T1_0002216197       MNK-T1_0002216197
MNK-T1_0002216201       MNK-T1_0002216201
MNK-T1_0002216205       MNK-T1_0002216205
MNK-T1_0002216207       MNK-T1_0002216207
MNK-T1_0002216213       MNK-T1_0002216213
MNK-T1_0002216217       MNK-T1_0002216217

| | |
|---|---|
| MNK-T1_0002216221 | MNK-T1_0002216221 |
| MNK-T1_0002216227 | MNK-T1_0002216227 |
| MNK-T1_0002216231 | MNK-T1_0002216231 |
| MNK-T1_0002216235 | MNK-T1_0002216235 |
| MNK-T1_0002216239 | MNK-T1_0002216239 |
| MNK-T1_0002216243 | MNK-T1_0002216243 |
| MNK-T1_0002216247 | MNK-T1_0002216247 |
| MNK-T1_0002216253 | MNK-T1_0002216253 |
| MNK-T1_0002216255 | MNK-T1_0002216255 |
| MNK-T1_0002216257 | MNK-T1_0002216257 |
| MNK-T1_0002216261 | MNK-T1_0002216261 |
| MNK-T1_0002216265 | MNK-T1_0002216265 |
| MNK-T1_0002216269 | MNK-T1_0002216269 |
| MNK-T1_0002216273 | MNK-T1_0002216273 |
| MNK-T1_0002216277 | MNK-T1_0002216277 |
| MNK-T1_0002216281 | MNK-T1_0002216281 |
| MNK-T1_0002216287 | MNK-T1_0002216287 |
| MNK-T1_0002216289 | MNK-T1_0002216289 |
| MNK-T1_0002216291 | MNK-T1_0002216291 |
| MNK-T1_0002216297 | MNK-T1_0002216297 |
| MNK-T1_0002216301 | MNK-T1_0002216301 |
| MNK-T1_0002216305 | MNK-T1_0002216305 |
| MNK-T1_0002216309 | MNK-T1_0002216309 |
| MNK-T1_0002216313 | MNK-T1_0002216313 |
| MNK-T1_0002216317 | MNK-T1_0002216317 |
| MNK-T1_0002216319 | MNK-T1_0002216319 |
| MNK-T1_0002216323 | MNK-T1_0002216323 |
| MNK-T1_0002216327 | MNK-T1_0002216327 |
| MNK-T1_0002216335 | MNK-T1_0002216335 |
| MNK-T1_0002216338 | MNK-T1_0002216338 |
| MNK-T1_0002216347 | MNK-T1_0002216347 |
| MNK-T1_0002216349 | MNK-T1_0002216349 |
| MNK-T1_0002216361 | MNK-T1_0002216361 |
| MNK-T1_0002216365 | MNK-T1_0002216365 |
| MNK-T1_0002216371 | MNK-T1_0002216371 |
| MNK-T1_0002216375 | MNK-T1_0002216375 |
| MNK-T1_0002216381 | MNK-T1_0002216381 |
| MNK-T1_0002216385 | MNK-T1_0002216385 |
| MNK-T1_0002216389 | MNK-T1_0002216389 |
| MNK-T1_0002216393 | MNK-T1_0002216393 |
| MNK-T1_0002216397 | MNK-T1_0002216397 |
| MNK-T1_0002216401 | MNK-T1_0002216401 |
| MNK-T1_0002216405 | MNK-T1_0002216405 |

| | |
|---|---|
| MNK-T1_0002216415 | MNK-T1_0002216415 |
| MNK-T1_0002216419 | MNK-T1_0002216419 |
| MNK-T1_0002216425 | MNK-T1_0002216425 |
| MNK-T1_0002216429 | MNK-T1_0002216429 |
| MNK-T1_0002216433 | MNK-T1_0002216433 |
| MNK-T1_0002216437 | MNK-T1_0002216437 |
| MNK-T1_0002216441 | MNK-T1_0002216441 |
| MNK-T1_0002216445 | MNK-T1_0002216445 |
| MNK-T1_0002216447 | MNK-T1_0002216447 |
| MNK-T1_0002216451 | MNK-T1_0002216451 |
| MNK-T1_0002216457 | MNK-T1_0002216457 |
| MNK-T1_0002216459 | MNK-T1_0002216459 |
| MNK-T1_0002216463 | MNK-T1_0002216463 |
| MNK-T1_0002216467 | MNK-T1_0002216467 |
| MNK-T1_0002216471 | MNK-T1_0002216471 |
| MNK-T1_0002216475 | MNK-T1_0002216475 |
| MNK-T1_0002216479 | MNK-T1_0002216479 |
| MNK-T1_0002216485 | MNK-T1_0002216485 |
| MNK-T1_0002216491 | MNK-T1_0002216491 |
| MNK-T1_0002216495 | MNK-T1_0002216495 |
| MNK-T1_0002216499 | MNK-T1_0002216499 |
| MNK-T1_0002216503 | MNK-T1_0002216503 |
| MNK-T1_0002216507 | MNK-T1_0002216507 |
| MNK-T1_0002216509 | MNK-T1_0002216509 |
| MNK-T1_0002216515 | MNK-T1_0002216515 |
| MNK-T1_0002216519 | MNK-T1_0002216519 |
| MNK-T1_0002216521 | MNK-T1_0002216521 |
| MNK-T1_0002216527 | MNK-T1_0002216527 |
| MNK-T1_0002216531 | MNK-T1_0002216531 |
| MNK-T1_0002216535 | MNK-T1_0002216535 |
| MNK-T1_0002216541 | MNK-T1_0002216541 |
| MNK-T1_0002216545 | MNK-T1_0002216545 |
| MNK-T1_0002216549 | MNK-T1_0002216549 |
| MNK-T1_0002216559 | MNK-T1_0002216559 |
| MNK-T1_0002216563 | MNK-T1_0002216563 |
| MNK-T1_0002216571 | MNK-T1_0002216571 |
| MNK-T1_0002216573 | MNK-T1_0002216573 |
| MNK-T1_0002216577 | MNK-T1_0002216577 |
| MNK-T1_0002216581 | MNK-T1_0002216581 |
| MNK-T1_0002216583 | MNK-T1_0002216583 |
| MNK-T1_0002216589 | MNK-T1_0002216589 |
| MNK-T1_0002216593 | MNK-T1_0002216593 |
| MNK-T1_0002216597 | MNK-T1_0002216597 |

| | |
|---|---|
| MNK-T1_0002216601 | MNK-T1_0002216601 |
| MNK-T1_0002216605 | MNK-T1_0002216605 |
| MNK-T1_0002216609 | MNK-T1_0002216609 |
| MNK-T1_0002216613 | MNK-T1_0002216613 |
| MNK-T1_0002216617 | MNK-T1_0002216617 |
| MNK-T1_0002216621 | MNK-T1_0002216621 |
| MNK-T1_0002216627 | MNK-T1_0002216627 |
| MNK-T1_0002216633 | MNK-T1_0002216633 |
| MNK-T1_0002216637 | MNK-T1_0002216637 |
| MNK-T1_0002216639 | MNK-T1_0002216639 |
| MNK-T1_0002216641 | MNK-T1_0002216641 |
| MNK-T1_0002216647 | MNK-T1_0002216647 |
| MNK-T1_0002216655 | MNK-T1_0002216655 |
| MNK-T1_0002216659 | MNK-T1_0002216659 |
| MNK-T1_0002216663 | MNK-T1_0002216663 |
| MNK-T1_0002216669 | MNK-T1_0002216669 |
| MNK-T1_0002216673 | MNK-T1_0002216673 |
| MNK-T1_0002216675 | MNK-T1_0002216675 |
| MNK-T1_0002216679 | MNK-T1_0002216679 |
| MNK-T1_0002216683 | MNK-T1_0002216683 |
| MNK-T1_0002216687 | MNK-T1_0002216687 |
| MNK-T1_0002216691 | MNK-T1_0002216691 |
| MNK-T1_0002216695 | MNK-T1_0002216695 |
| MNK-T1_0002216699 | MNK-T1_0002216699 |
| MNK-T1_0002216703 | MNK-T1_0002216703 |
| MNK-T1_0002216707 | MNK-T1_0002216707 |
| MNK-T1_0002216711 | MNK-T1_0002216711 |
| MNK-T1_0002216715 | MNK-T1_0002216715 |
| MNK-T1_0002216719 | MNK-T1_0002216719 |
| MNK-T1_0002216723 | MNK-T1_0002216723 |
| MNK-T1_0002216727 | MNK-T1_0002216727 |
| MNK-T1_0002216731 | MNK-T1_0002216731 |
| MNK-T1_0002216735 | MNK-T1_0002216735 |
| MNK-T1_0002216739 | MNK-T1_0002216739 |
| MNK-T1_0002216743 | MNK-T1_0002216743 |
| MNK-T1_0002216747 | MNK-T1_0002216747 |
| MNK-T1_0002216751 | MNK-T1_0002216751 |
| MNK-T1_0002216755 | MNK-T1_0002216755 |
| MNK-T1_0002216759 | MNK-T1_0002216759 |
| MNK-T1_0002216763 | MNK-T1_0002216763 |
| MNK-T1_0002216769 | MNK-T1_0002216769 |
| MNK-T1_0002216773 | MNK-T1_0002216773 |
| MNK-T1_0002216775 | MNK-T1_0002216775 |

| | |
|---|---|
| MNK-T1_0002216781 | MNK-T1_0002216781 |
| MNK-T1_0002216785 | MNK-T1_0002216785 |
| MNK-T1_0002216789 | MNK-T1_0002216789 |
| MNK-T1_0002216795 | MNK-T1_0002216795 |
| MNK-T1_0002216799 | MNK-T1_0002216799 |
| MNK-T1_0002216803 | MNK-T1_0002216803 |
| MNK-T1_0002216807 | MNK-T1_0002216807 |
| MNK-T1_0002216811 | MNK-T1_0002216811 |
| MNK-T1_0002216815 | MNK-T1_0002216815 |
| MNK-T1_0002216823 | MNK-T1_0002216823 |
| MNK-T1_0002216827 | MNK-T1_0002216827 |
| MNK-T1_0002216831 | MNK-T1_0002216831 |
| MNK-T1_0002216837 | MNK-T1_0002216837 |
| MNK-T1_0002216841 | MNK-T1_0002216841 |
| MNK-T1_0002216845 | MNK-T1_0002216845 |
| MNK-T1_0002216851 | MNK-T1_0002216851 |
| MNK-T1_0002216855 | MNK-T1_0002216855 |
| MNK-T1_0002216859 | MNK-T1_0002216859 |
| MNK-T1_0002216863 | MNK-T1_0002216863 |
| MNK-T1_0002216867 | MNK-T1_0002216867 |
| MNK-T1_0002216871 | MNK-T1_0002216871 |
| MNK-T1_0002216877 | MNK-T1_0002216877 |
| MNK-T1_0002216881 | MNK-T1_0002216881 |
| MNK-T1_0002216885 | MNK-T1_0002216885 |
| MNK-T1_0002216889 | MNK-T1_0002216889 |
| MNK-T1_0002216897 | MNK-T1_0002216897 |
| MNK-T1_0002216903 | MNK-T1_0002216903 |
| MNK-T1_0002216907 | MNK-T1_0002216907 |
| MNK-T1_0002216911 | MNK-T1_0002216911 |
| MNK-T1_0002216915 | MNK-T1_0002216915 |
| MNK-T1_0002216919 | MNK-T1_0002216919 |
| MNK-T1_0002216923 | MNK-T1_0002216923 |
| MNK-T1_0002216927 | MNK-T1_0002216927 |
| MNK-T1_0002216931 | MNK-T1_0002216931 |
| MNK-T1_0002216939 | MNK-T1_0002216939 |
| MNK-T1_0002216941 | MNK-T1_0002216941 |
| MNK-T1_0002216943 | MNK-T1_0002216943 |
| MNK-T1_0002216947 | MNK-T1_0002216947 |
| MNK-T1_0002216949 | MNK-T1_0002216949 |
| MNK-T1_0002216959 | MNK-T1_0002216959 |
| MNK-T1_0002216963 | MNK-T1_0002216963 |
| MNK-T1_0002216969 | MNK-T1_0002216969 |
| MNK-T1_0002216971 | MNK-T1_0002216971 |

| | |
|---|---|
| MNK-T1_0002216975 | MNK-T1_0002216975 |
| MNK-T1_0002216979 | MNK-T1_0002216979 |
| MNK-T1_0002216987 | MNK-T1_0002216987 |
| MNK-T1_0002216991 | MNK-T1_0002216991 |
| MNK-T1_0002216999 | MNK-T1_0002216999 |
| MNK-T1_0002217003 | MNK-T1_0002217003 |
| MNK-T1_0002217007 | MNK-T1_0002217007 |
| MNK-T1_0002217011 | MNK-T1_0002217011 |
| MNK-T1_0002217015 | MNK-T1_0002217015 |
| MNK-T1_0002217019 | MNK-T1_0002217019 |
| MNK-T1_0002217021 | MNK-T1_0002217021 |
| MNK-T1_0002217025 | MNK-T1_0002217025 |
| MNK-T1_0002217029 | MNK-T1_0002217029 |
| MNK-T1_0002217033 | MNK-T1_0002217033 |
| MNK-T1_0002217037 | MNK-T1_0002217037 |
| MNK-T1_0002217041 | MNK-T1_0002217041 |
| MNK-T1_0002217045 | MNK-T1_0002217045 |
| MNK-T1_0002217049 | MNK-T1_0002217049 |
| MNK-T1_0002217053 | MNK-T1_0002217053 |
| MNK-T1_0002217057 | MNK-T1_0002217057 |
| MNK-T1_0002217061 | MNK-T1_0002217061 |
| MNK-T1_0002217065 | MNK-T1_0002217065 |
| MNK-T1_0002217069 | MNK-T1_0002217069 |
| MNK-T1_0002217073 | MNK-T1_0002217073 |
| MNK-T1_0002217077 | MNK-T1_0002217077 |
| MNK-T1_0002217081 | MNK-T1_0002217081 |
| MNK-T1_0002217085 | MNK-T1_0002217085 |
| MNK-T1_0002217089 | MNK-T1_0002217089 |
| MNK-T1_0002217093 | MNK-T1_0002217093 |
| MNK-T1_0002217097 | MNK-T1_0002217097 |
| MNK-T1_0002217101 | MNK-T1_0002217101 |
| MNK-T1_0002217105 | MNK-T1_0002217105 |
| MNK-T1_0002217115 | MNK-T1_0002217115 |
| MNK-T1_0002217119 | MNK-T1_0002217119 |
| MNK-T1_0002217125 | MNK-T1_0002217125 |
| MNK-T1_0002217129 | MNK-T1_0002217129 |
| MNK-T1_0002217133 | MNK-T1_0002217133 |
| MNK-T1_0002217137 | MNK-T1_0002217137 |
| MNK-T1_0002217141 | MNK-T1_0002217141 |
| MNK-T1_0002217145 | MNK-T1_0002217145 |
| MNK-T1_0002217151 | MNK-T1_0002217151 |
| MNK-T1_0002217155 | MNK-T1_0002217155 |
| MNK-T1_0002217159 | MNK-T1_0002217159 |

| | |
|---|---|
| MNK-T1_0002217163 | MNK-T1_0002217163 |
| MNK-T1_0002217167 | MNK-T1_0002217167 |
| MNK-T1_0002217171 | MNK-T1_0002217171 |
| MNK-T1_0002217175 | MNK-T1_0002217175 |
| MNK-T1_0002217179 | MNK-T1_0002217179 |
| MNK-T1_0002217183 | MNK-T1_0002217183 |
| MNK-T1_0002217191 | MNK-T1_0002217191 |
| MNK-T1_0002217195 | MNK-T1_0002217195 |
| MNK-T1_0002217199 | MNK-T1_0002217199 |
| MNK-T1_0002217203 | MNK-T1_0002217203 |
| MNK-T1_0002217207 | MNK-T1_0002217207 |
| MNK-T1_0002217211 | MNK-T1_0002217211 |
| MNK-T1_0002217215 | MNK-T1_0002217215 |
| MNK-T1_0002217219 | MNK-T1_0002217219 |
| MNK-T1_0002217223 | MNK-T1_0002217223 |
| MNK-T1_0002217231 | MNK-T1_0002217231 |
| MNK-T1_0002217237 | MNK-T1_0002217237 |
| MNK-T1_0002217241 | MNK-T1_0002217241 |
| MNK-T1_0002217245 | MNK-T1_0002217245 |
| MNK-T1_0002217249 | MNK-T1_0002217249 |
| MNK-T1_0002217251 | MNK-T1_0002217251 |
| MNK-T1_0002217257 | MNK-T1_0002217257 |
| MNK-T1_0002217261 | MNK-T1_0002217261 |
| MNK-T1_0002217265 | MNK-T1_0002217265 |
| MNK-T1_0002217269 | MNK-T1_0002217269 |
| MNK-T1_0002217273 | MNK-T1_0002217273 |
| MNK-T1_0002217277 | MNK-T1_0002217277 |
| MNK-T1_0002217281 | MNK-T1_0002217281 |
| MNK-T1_0002217285 | MNK-T1_0002217285 |
| MNK-T1_0002217289 | MNK-T1_0002217289 |
| MNK-T1_0002217295 | MNK-T1_0002217295 |
| MNK-T1_0002217301 | MNK-T1_0002217301 |
| MNK-T1_0002217305 | MNK-T1_0002217305 |
| MNK-T1_0002217311 | MNK-T1_0002217311 |
| MNK-T1_0002217315 | MNK-T1_0002217315 |
| MNK-T1_0002217319 | MNK-T1_0002217319 |
| MNK-T1_0002217327 | MNK-T1_0002217327 |
| MNK-T1_0002217331 | MNK-T1_0002217331 |
| MNK-T1_0002217335 | MNK-T1_0002217335 |
| MNK-T1_0002217339 | MNK-T1_0002217339 |
| MNK-T1_0002217343 | MNK-T1_0002217343 |
| MNK-T1_0002217347 | MNK-T1_0002217347 |
| MNK-T1_0002217353 | MNK-T1_0002217353 |

| | |
|---|---|
| MNK-T1_0002217359 | MNK-T1_0002217359 |
| MNK-T1_0002217363 | MNK-T1_0002217363 |
| MNK-T1_0002217367 | MNK-T1_0002217367 |
| MNK-T1_0002217371 | MNK-T1_0002217371 |
| MNK-T1_0002217375 | MNK-T1_0002217375 |
| MNK-T1_0002217379 | MNK-T1_0002217379 |
| MNK-T1_0002217383 | MNK-T1_0002217383 |
| MNK-T1_0002217387 | MNK-T1_0002217387 |
| MNK-T1_0002217389 | MNK-T1_0002217389 |
| MNK-T1_0002217393 | MNK-T1_0002217393 |
| MNK-T1_0002217397 | MNK-T1_0002217397 |
| MNK-T1_0002217403 | MNK-T1_0002217403 |
| MNK-T1_0002217407 | MNK-T1_0002217407 |
| MNK-T1_0002217411 | MNK-T1_0002217411 |
| MNK-T1_0002217415 | MNK-T1_0002217415 |
| MNK-T1_0002217419 | MNK-T1_0002217419 |
| MNK-T1_0002217423 | MNK-T1_0002217423 |
| MNK-T1_0002217427 | MNK-T1_0002217427 |
| MNK-T1_0002217431 | MNK-T1_0002217431 |
| MNK-T1_0002217435 | MNK-T1_0002217435 |
| MNK-T1_0002217439 | MNK-T1_0002217439 |
| MNK-T1_0002217443 | MNK-T1_0002217443 |
| MNK-T1_0002217447 | MNK-T1_0002217447 |
| MNK-T1_0002217451 | MNK-T1_0002217451 |
| MNK-T1_0002217455 | MNK-T1_0002217455 |
| MNK-T1_0002217459 | MNK-T1_0002217459 |
| MNK-T1_0002217463 | MNK-T1_0002217463 |
| MNK-T1_0002217467 | MNK-T1_0002217467 |
| MNK-T1_0002217471 | MNK-T1_0002217471 |
| MNK-T1_0002217475 | MNK-T1_0002217475 |
| MNK-T1_0002217479 | MNK-T1_0002217479 |
| MNK-T1_0002217483 | MNK-T1_0002217483 |
| MNK-T1_0002217487 | MNK-T1_0002217487 |
| MNK-T1_0002217491 | MNK-T1_0002217491 |
| MNK-T1_0002217495 | MNK-T1_0002217495 |
| MNK-T1_0002217499 | MNK-T1_0002217499 |
| MNK-T1_0002217501 | MNK-T1_0002217501 |
| MNK-T1_0002217505 | MNK-T1_0002217505 |
| MNK-T1_0002217509 | MNK-T1_0002217509 |
| MNK-T1_0002217513 | MNK-T1_0002217513 |
| MNK-T1_0002217517 | MNK-T1_0002217517 |
| MNK-T1_0002217521 | MNK-T1_0002217521 |
| MNK-T1_0002217525 | MNK-T1_0002217525 |

| | |
|---|---|
| MNK-T1_0002217529 | MNK-T1_0002217529 |
| MNK-T1_0002217533 | MNK-T1_0002217533 |
| MNK-T1_0002217537 | MNK-T1_0002217537 |
| MNK-T1_0002217541 | MNK-T1_0002217541 |
| MNK-T1_0002217543 | MNK-T1_0002217543 |
| MNK-T1_0002217549 | MNK-T1_0002217549 |
| MNK-T1_0002217557 | MNK-T1_0002217557 |
| MNK-T1_0002217561 | MNK-T1_0002217561 |
| MNK-T1_0002217569 | MNK-T1_0002217569 |
| MNK-T1_0002217572 | MNK-T1_0002217572 |
| MNK-T1_0002217581 | MNK-T1_0002217581 |
| MNK-T1_0002217584 | MNK-T1_0002217584 |
| MNK-T1_0002217593 | MNK-T1_0002217593 |
| MNK-T1_0002217605 | MNK-T1_0002217605 |
| MNK-T1_0002217608 | MNK-T1_0002217608 |
| MNK-T1_0002217610 | MNK-T1_0002217610 |
| MNK-T1_0002217613 | MNK-T1_0002217613 |
| MNK-T1_0002217616 | MNK-T1_0002217616 |
| MNK-T1_0002217618 | MNK-T1_0002217618 |
| MNK-T1_0002217621 | MNK-T1_0002217621 |
| MNK-T1_0002217626 | MNK-T1_0002217626 |
| MNK-T1_0002217639 | MNK-T1_0002217639 |
| MNK-T1_0002217645 | MNK-T1_0002217645 |
| MNK-T1_0002217650 | MNK-T1_0002217650 |
| MNK-T1_0002217652 | MNK-T1_0002217652 |
| MNK-T1_0002217658 | MNK-T1_0002217658 |
| MNK-T1_0002217664 | MNK-T1_0002217664 |
| MNK-T1_0002217676 | MNK-T1_0002217676 |
| MNK-T1_0002217678 | MNK-T1_0002217678 |
| MNK-T1_0002217680 | MNK-T1_0002217680 |
| MNK-T1_0002217687 | MNK-T1_0002217687 |
| MNK-T1_0002217693 | MNK-T1_0002217693 |
| MNK-T1_0002217696 | MNK-T1_0002217696 |
| MNK-T1_0002217701 | MNK-T1_0002217701 |
| MNK-T1_0002217707 | MNK-T1_0002217707 |
| MNK-T1_0002217709 | MNK-T1_0002217709 |
| MNK-T1_0002217718 | MNK-T1_0002217718 |
| MNK-T1_0002217723 | MNK-T1_0002217723 |
| MNK-T1_0002217726 | MNK-T1_0002217726 |
| MNK-T1_0002217731 | MNK-T1_0002217731 |
| MNK-T1_0002217735 | MNK-T1_0002217735 |
| MNK-T1_0002217741 | MNK-T1_0002217741 |
| MNK-T1_0002217743 | MNK-T1_0002217743 |

| | |
|---|---|
| MNK-T1_0002217749 | MNK-T1_0002217749 |
| MNK-T1_0002217760 | MNK-T1_0002217760 |
| MNK-T1_0002217767 | MNK-T1_0002217767 |
| MNK-T1_0002217772 | MNK-T1_0002217772 |
| MNK-T1_0002217777 | MNK-T1_0002217777 |
| MNK-T1_0002217780 | MNK-T1_0002217780 |
| MNK-T1_0002217783 | MNK-T1_0002217783 |
| MNK-T1_0002217791 | MNK-T1_0002217791 |
| MNK-T1_0002217796 | MNK-T1_0002217796 |
| MNK-T1_0002217799 | MNK-T1_0002217799 |
| MNK-T1_0002217805 | MNK-T1_0002217805 |
| MNK-T1_0002217808 | MNK-T1_0002217808 |
| MNK-T1_0002217816 | MNK-T1_0002217816 |
| MNK-T1_0002217818 | MNK-T1_0002217818 |
| MNK-T1_0002217824 | MNK-T1_0002217824 |
| MNK-T1_0002217826 | MNK-T1_0002217826 |
| MNK-T1_0002217835 | MNK-T1_0002217835 |
| MNK-T1_0002217843 | MNK-T1_0002217843 |
| MNK-T1_0002217846 | MNK-T1_0002217846 |
| MNK-T1_0002217852 | MNK-T1_0002217852 |
| MNK-T1_0002217857 | MNK-T1_0002217857 |
| MNK-T1_0002217860 | MNK-T1_0002217860 |
| MNK-T1_0002217868 | MNK-T1_0002217868 |
| MNK-T1_0002217873 | MNK-T1_0002217873 |
| MNK-T1_0002217876 | MNK-T1_0002217876 |
| MNK-T1_0002217879 | MNK-T1_0002217879 |
| MNK-T1_0002217882 | MNK-T1_0002217882 |
| MNK-T1_0002217885 | MNK-T1_0002217885 |
| MNK-T1_0002217893 | MNK-T1_0002217893 |
| MNK-T1_0002217899 | MNK-T1_0002217899 |
| MNK-T1_0002217911 | MNK-T1_0002217911 |
| MNK-T1_0002217920 | MNK-T1_0002217920 |
| MNK-T1_0002217926 | MNK-T1_0002217926 |
| MNK-T1_0002217929 | MNK-T1_0002217929 |
| MNK-T1_0002217932 | MNK-T1_0002217932 |
| MNK-T1_0002217935 | MNK-T1_0002217935 |
| MNK-T1_0002217939 | MNK-T1_0002217939 |
| MNK-T1_0002217948 | MNK-T1_0002217948 |
| MNK-T1_0002217950 | MNK-T1_0002217950 |
| MNK-T1_0002217955 | MNK-T1_0002217955 |
| MNK-T1_0002217958 | MNK-T1_0002217958 |
| MNK-T1_0002217969 | MNK-T1_0002217969 |
| MNK-T1_0002217975 | MNK-T1_0002217975 |

| | |
|---|---|
| MNK-T1_0002217977 | MNK-T1_0002217977 |
| MNK-T1_0002217980 | MNK-T1_0002217980 |
| MNK-T1_0002217986 | MNK-T1_0002217986 |
| MNK-T1_0002217997 | MNK-T1_0002217997 |
| MNK-T1_0002217999 | MNK-T1_0002217999 |
| MNK-T1_0002218004 | MNK-T1_0002218004 |
| MNK-T1_0002218017 | MNK-T1_0002218017 |
| MNK-T1_0002218021 | MNK-T1_0002218021 |
| MNK-T1_0002218025 | MNK-T1_0002218025 |
| MNK-T1_0002218027 | MNK-T1_0002218027 |
| MNK-T1_0002218037 | MNK-T1_0002218037 |
| MNK-T1_0002218039 | MNK-T1_0002218039 |
| MNK-T1_0002218041 | MNK-T1_0002218041 |
| MNK-T1_0002218043 | MNK-T1_0002218043 |
| MNK-T1_0002218045 | MNK-T1_0002218045 |
| MNK-T1_0002218047 | MNK-T1_0002218047 |
| MNK-T1_0002218049 | MNK-T1_0002218049 |
| MNK-T1_0002218051 | MNK-T1_0002218051 |
| MNK-T1_0002218053 | MNK-T1_0002218053 |
| MNK-T1_0002218057 | MNK-T1_0002218057 |
| MNK-T1_0002218061 | MNK-T1_0002218061 |
| MNK-T1_0002218065 | MNK-T1_0002218065 |
| MNK-T1_0002218067 | MNK-T1_0002218067 |
| MNK-T1_0002218071 | MNK-T1_0002218071 |
| MNK-T1_0002218073 | MNK-T1_0002218073 |
| MNK-T1_0002218075 | MNK-T1_0002218075 |
| MNK-T1_0002218081 | MNK-T1_0002218081 |
| MNK-T1_0002218083 | MNK-T1_0002218083 |
| MNK-T1_0002218087 | MNK-T1_0002218087 |
| MNK-T1_0002218091 | MNK-T1_0002218091 |
| MNK-T1_0002218099 | MNK-T1_0002218099 |
| MNK-T1_0002218101 | MNK-T1_0002218101 |
| MNK-T1_0002218109 | MNK-T1_0002218109 |
| MNK-T1_0002218115 | MNK-T1_0002218115 |
| MNK-T1_0002218121 | MNK-T1_0002218121 |
| MNK-T1_0002218127 | MNK-T1_0002218127 |
| MNK-T1_0002218148 | MNK-T1_0002218148 |
| MNK-T1_0002218154 | MNK-T1_0002218154 |
| MNK-T1_0002218160 | MNK-T1_0002218160 |
| MNK-T1_0002218162 | MNK-T1_0002218162 |
| MNK-T1_0002218166 | MNK-T1_0002218166 |
| MNK-T1_0002218170 | MNK-T1_0002218170 |
| MNK-T1_0002218176 | MNK-T1_0002218176 |

| | |
|---|---|
| MNK-T1_0002218180 | MNK-T1_0002218180 |
| MNK-T1_0002218195 | MNK-T1_0002218195 |
| MNK-T1_0002218197 | MNK-T1_0002218197 |
| MNK-T1_0002218203 | MNK-T1_0002218203 |
| MNK-T1_0002218205 | MNK-T1_0002218205 |
| MNK-T1_0002218209 | MNK-T1_0002218209 |
| MNK-T1_0002218219 | MNK-T1_0002218219 |
| MNK-T1_0002218233 | MNK-T1_0002218233 |
| MNK-T1_0002218235 | MNK-T1_0002218235 |
| MNK-T1_0002218239 | MNK-T1_0002218239 |
| MNK-T1_0002218257 | MNK-T1_0002218257 |
| MNK-T1_0002218263 | MNK-T1_0002218263 |
| MNK-T1_0002218265 | MNK-T1_0002218265 |
| MNK-T1_0002218269 | MNK-T1_0002218269 |
| MNK-T1_0002218271 | MNK-T1_0002218271 |
| MNK-T1_0002218275 | MNK-T1_0002218275 |
| MNK-T1_0002218277 | MNK-T1_0002218277 |
| MNK-T1_0002218281 | MNK-T1_0002218281 |
| MNK-T1_0002218285 | MNK-T1_0002218285 |
| MNK-T1_0002218289 | MNK-T1_0002218289 |
| MNK-T1_0002218293 | MNK-T1_0002218293 |
| MNK-T1_0002218297 | MNK-T1_0002218297 |
| MNK-T1_0002218305 | MNK-T1_0002218305 |
| MNK-T1_0002218309 | MNK-T1_0002218309 |
| MNK-T1_0002218315 | MNK-T1_0002218315 |
| MNK-T1_0002218319 | MNK-T1_0002218319 |
| MNK-T1_0002218323 | MNK-T1_0002218323 |
| MNK-T1_0002218327 | MNK-T1_0002218327 |
| MNK-T1_0002218333 | MNK-T1_0002218333 |
| MNK-T1_0002218337 | MNK-T1_0002218337 |
| MNK-T1_0002218341 | MNK-T1_0002218341 |
| MNK-T1_0002218345 | MNK-T1_0002218345 |
| MNK-T1_0002218349 | MNK-T1_0002218349 |
| MNK-T1_0002218353 | MNK-T1_0002218353 |
| MNK-T1_0002218357 | MNK-T1_0002218357 |
| MNK-T1_0002218363 | MNK-T1_0002218363 |
| MNK-T1_0002218367 | MNK-T1_0002218367 |
| MNK-T1_0002218371 | MNK-T1_0002218371 |
| MNK-T1_0002218377 | MNK-T1_0002218377 |
| MNK-T1_0002218381 | MNK-T1_0002218381 |
| MNK-T1_0002218387 | MNK-T1_0002218387 |
| MNK-T1_0002218397 | MNK-T1_0002218397 |
| MNK-T1_0002218403 | MNK-T1_0002218403 |

MNK-T1_0002218407     MNK-T1_0002218407
MNK-T1_0002218411     MNK-T1_0002218411
MNK-T1_0002218417     MNK-T1_0002218417
MNK-T1_0002218421     MNK-T1_0002218421
MNK-T1_0002218425     MNK-T1_0002218425
MNK-T1_0002218429     MNK-T1_0002218429
MNK-T1_0002218433     MNK-T1_0002218433
MNK-T1_0002218439     MNK-T1_0002218439
MNK-T1_0002218443     MNK-T1_0002218443
MNK-T1_0002218449     MNK-T1_0002218449
MNK-T1_0002218453     MNK-T1_0002218453
MNK-T1_0002218457     MNK-T1_0002218457
MNK-T1_0002218461     MNK-T1_0002218461
MNK-T1_0002218465     MNK-T1_0002218465
MNK-T1_0002218469     MNK-T1_0002218469
MNK-T1_0002218473     MNK-T1_0002218473
MNK-T1_0002218477     MNK-T1_0002218477
MNK-T1_0002218481     MNK-T1_0002218481
MNK-T1_0002218485     MNK-T1_0002218485
MNK-T1_0002218489     MNK-T1_0002218489
MNK-T1_0002218493     MNK-T1_0002218493
MNK-T1_0002218497     MNK-T1_0002218497
MNK-T1_0002218501     MNK-T1_0002218501
MNK-T1_0002218507     MNK-T1_0002218507
MNK-T1_0002218513     MNK-T1_0002218513
MNK-T1_0002218521     MNK-T1_0002218521
MNK-T1_0002218525     MNK-T1_0002218525
MNK-T1_0002218529     MNK-T1_0002218529
MNK-T1_0002218533     MNK-T1_0002218533
MNK-T1_0002218537     MNK-T1_0002218537
MNK-T1_0002218541     MNK-T1_0002218541
MNK-T1_0002218545     MNK-T1_0002218545
MNK-T1_0002218549     MNK-T1_0002218549
MNK-T1_0002218553     MNK-T1_0002218553
MNK-T1_0002218557     MNK-T1_0002218557
MNK-T1_0002218561     MNK-T1_0002218561
MNK-T1_0002218565     MNK-T1_0002218565
MNK-T1_0002218569     MNK-T1_0002218569
MNK-T1_0002218573     MNK-T1_0002218573
MNK-T1_0002218577     MNK-T1_0002218577
MNK-T1_0002218581     MNK-T1_0002218581
MNK-T1_0002218585     MNK-T1_0002218585
MNK-T1_0002218589     MNK-T1_0002218589

| | |
|---|---|
| MNK-T1_0002218593 | MNK-T1_0002218593 |
| MNK-T1_0002218597 | MNK-T1_0002218597 |
| MNK-T1_0002218601 | MNK-T1_0002218601 |
| MNK-T1_0002218607 | MNK-T1_0002218607 |
| MNK-T1_0002218611 | MNK-T1_0002218611 |
| MNK-T1_0002218615 | MNK-T1_0002218615 |
| MNK-T1_0002218619 | MNK-T1_0002218619 |
| MNK-T1_0002218625 | MNK-T1_0002218625 |
| MNK-T1_0002218629 | MNK-T1_0002218629 |
| MNK-T1_0002218633 | MNK-T1_0002218633 |
| MNK-T1_0002218637 | MNK-T1_0002218637 |
| MNK-T1_0002218651 | MNK-T1_0002218651 |
| MNK-T1_0002218655 | MNK-T1_0002218655 |
| MNK-T1_0002218659 | MNK-T1_0002218659 |
| MNK-T1_0002218663 | MNK-T1_0002218663 |
| MNK-T1_0002218667 | MNK-T1_0002218667 |
| MNK-T1_0002218671 | MNK-T1_0002218671 |
| MNK-T1_0002218675 | MNK-T1_0002218675 |
| MNK-T1_0002218679 | MNK-T1_0002218679 |
| MNK-T1_0002218683 | MNK-T1_0002218683 |
| MNK-T1_0002218687 | MNK-T1_0002218687 |
| MNK-T1_0002218695 | MNK-T1_0002218695 |
| MNK-T1_0002218699 | MNK-T1_0002218699 |
| MNK-T1_0002218703 | MNK-T1_0002218703 |
| MNK-T1_0002218711 | MNK-T1_0002218711 |
| MNK-T1_0002218715 | MNK-T1_0002218715 |
| MNK-T1_0002218721 | MNK-T1_0002218721 |
| MNK-T1_0002218725 | MNK-T1_0002218725 |
| MNK-T1_0002218727 | MNK-T1_0002218727 |
| MNK-T1_0002218731 | MNK-T1_0002218731 |
| MNK-T1_0002218737 | MNK-T1_0002218737 |
| MNK-T1_0002218741 | MNK-T1_0002218741 |
| MNK-T1_0002218745 | MNK-T1_0002218745 |
| MNK-T1_0002218749 | MNK-T1_0002218749 |
| MNK-T1_0002218753 | MNK-T1_0002218753 |
| MNK-T1_0002218757 | MNK-T1_0002218757 |
| MNK-T1_0002218761 | MNK-T1_0002218761 |
| MNK-T1_0002218771 | MNK-T1_0002218771 |
| MNK-T1_0002218777 | MNK-T1_0002218777 |
| MNK-T1_0002218781 | MNK-T1_0002218781 |
| MNK-T1_0002218789 | MNK-T1_0002218789 |
| MNK-T1_0002218793 | MNK-T1_0002218793 |
| MNK-T1_0002218797 | MNK-T1_0002218797 |

| | |
|---|---|
| MNK-T1_0002218801 | MNK-T1_0002218801 |
| MNK-T1_0002218807 | MNK-T1_0002218807 |
| MNK-T1_0002218813 | MNK-T1_0002218813 |
| MNK-T1_0002218815 | MNK-T1_0002218815 |
| MNK-T1_0002218819 | MNK-T1_0002218819 |
| MNK-T1_0002218827 | MNK-T1_0002218827 |
| MNK-T1_0002218831 | MNK-T1_0002218831 |
| MNK-T1_0002218837 | MNK-T1_0002218837 |
| MNK-T1_0002218841 | MNK-T1_0002218841 |
| MNK-T1_0002218847 | MNK-T1_0002218847 |
| MNK-T1_0002218853 | MNK-T1_0002218853 |
| MNK-T1_0002218861 | MNK-T1_0002218861 |
| MNK-T1_0002218863 | MNK-T1_0002218863 |
| MNK-T1_0002218867 | MNK-T1_0002218867 |
| MNK-T1_0002218879 | MNK-T1_0002218879 |
| MNK-T1_0002218883 | MNK-T1_0002218883 |
| MNK-T1_0002218887 | MNK-T1_0002218887 |
| MNK-T1_0002218889 | MNK-T1_0002218889 |
| MNK-T1_0002218891 | MNK-T1_0002218891 |
| MNK-T1_0002218893 | MNK-T1_0002218893 |
| MNK-T1_0002218895 | MNK-T1_0002218895 |
| MNK-T1_0002218899 | MNK-T1_0002218899 |
| MNK-T1_0002218913 | MNK-T1_0002218913 |
| MNK-T1_0002218915 | MNK-T1_0002218915 |
| MNK-T1_0002218917 | MNK-T1_0002218917 |
| MNK-T1_0002218919 | MNK-T1_0002218919 |
| MNK-T1_0002218925 | MNK-T1_0002218925 |
| MNK-T1_0002218929 | MNK-T1_0002218929 |
| MNK-T1_0002218937 | MNK-T1_0002218937 |
| MNK-T1_0002218941 | MNK-T1_0002218941 |
| MNK-T1_0002218943 | MNK-T1_0002218943 |
| MNK-T1_0002218947 | MNK-T1_0002218947 |
| MNK-T1_0002218951 | MNK-T1_0002218951 |
| MNK-T1_0002218953 | MNK-T1_0002218953 |
| MNK-T1_0002218955 | MNK-T1_0002218955 |
| MNK-T1_0002218957 | MNK-T1_0002218957 |
| MNK-T1_0002218959 | MNK-T1_0002218959 |
| MNK-T1_0002218965 | MNK-T1_0002218965 |
| MNK-T1_0002218969 | MNK-T1_0002218969 |
| MNK-T1_0002218973 | MNK-T1_0002218973 |
| MNK-T1_0002218975 | MNK-T1_0002218975 |
| MNK-T1_0002218987 | MNK-T1_0002218987 |
| MNK-T1_0002218991 | MNK-T1_0002218991 |

| | |
|---|---|
| MNK-T1_0002218997 | MNK-T1_0002218997 |
| MNK-T1_0002219001 | MNK-T1_0002219001 |
| MNK-T1_0002219007 | MNK-T1_0002219007 |
| MNK-T1_0002219013 | MNK-T1_0002219013 |
| MNK-T1_0002219021 | MNK-T1_0002219021 |
| MNK-T1_0002219025 | MNK-T1_0002219025 |
| MNK-T1_0002219029 | MNK-T1_0002219029 |
| MNK-T1_0002219033 | MNK-T1_0002219033 |
| MNK-T1_0002219037 | MNK-T1_0002219037 |
| MNK-T1_0002219045 | MNK-T1_0002219045 |
| MNK-T1_0002219051 | MNK-T1_0002219051 |
| MNK-T1_0002219053 | MNK-T1_0002219053 |
| MNK-T1_0002219057 | MNK-T1_0002219057 |
| MNK-T1_0002219063 | MNK-T1_0002219063 |
| MNK-T1_0002219069 | MNK-T1_0002219069 |
| MNK-T1_0002219073 | MNK-T1_0002219073 |
| MNK-T1_0002219077 | MNK-T1_0002219077 |
| MNK-T1_0002219079 | MNK-T1_0002219079 |
| MNK-T1_0002219083 | MNK-T1_0002219083 |
| MNK-T1_0002219085 | MNK-T1_0002219085 |
| MNK-T1_0002219089 | MNK-T1_0002219089 |
| MNK-T1_0002219093 | MNK-T1_0002219093 |
| MNK-T1_0002219097 | MNK-T1_0002219097 |
| MNK-T1_0002219101 | MNK-T1_0002219101 |
| MNK-T1_0002219105 | MNK-T1_0002219105 |
| MNK-T1_0002219107 | MNK-T1_0002219107 |
| MNK-T1_0002219109 | MNK-T1_0002219109 |
| MNK-T1_0002219111 | MNK-T1_0002219111 |
| MNK-T1_0002219123 | MNK-T1_0002219123 |
| MNK-T1_0002219130 | MNK-T1_0002219130 |
| MNK-T1_0002219138 | MNK-T1_0002219138 |
| MNK-T1_0002219142 | MNK-T1_0002219142 |
| MNK-T1_0002219146 | MNK-T1_0002219146 |
| MNK-T1_0002219148 | MNK-T1_0002219148 |
| MNK-T1_0002219154 | MNK-T1_0002219154 |
| MNK-T1_0002219160 | MNK-T1_0002219160 |
| MNK-T1_0002219164 | MNK-T1_0002219164 |
| MNK-T1_0002219168 | MNK-T1_0002219168 |
| MNK-T1_0002219176 | MNK-T1_0002219176 |
| MNK-T1_0002219182 | MNK-T1_0002219182 |
| MNK-T1_0002219188 | MNK-T1_0002219188 |
| MNK-T1_0002219198 | MNK-T1_0002219198 |
| MNK-T1_0002219200 | MNK-T1_0002219200 |

MNK-T1_0002219202          MNK-T1_0002219202
MNK-T1_0002219206          MNK-T1_0002219206
MNK-T1_0002219208          MNK-T1_0002219208
MNK-T1_0002219212          MNK-T1_0002219212
MNK-T1_0002219216          MNK-T1_0002219216
MNK-T1_0002219224          MNK-T1_0002219224
MNK-T1_0002219228          MNK-T1_0002219228
MNK-T1_0002219232          MNK-T1_0002219232
MNK-T1_0002219236          MNK-T1_0002219236
MNK-T1_0002219240          MNK-T1_0002219240
MNK-T1_0002219246          MNK-T1_0002219246
MNK-T1_0002219250          MNK-T1_0002219250
MNK-T1_0002219254          MNK-T1_0002219254
MNK-T1_0002219264          MNK-T1_0002219264
MNK-T1_0002219268          MNK-T1_0002219268
MNK-T1_0002219270          MNK-T1_0002219270
MNK-T1_0002219278          MNK-T1_0002219278
MNK-T1_0002219282          MNK-T1_0002219282
MNK-T1_0002219288          MNK-T1_0002219288
MNK-T1_0002219292          MNK-T1_0002219292
MNK-T1_0002219294          MNK-T1_0002219294
MNK-T1_0002219296          MNK-T1_0002219296
MNK-T1_0002219298          MNK-T1_0002219298
MNK-T1_0002219300          MNK-T1_0002219300
MNK-T1_0002219302          MNK-T1_0002219302
MNK-T1_0002219304          MNK-T1_0002219304
MNK-T1_0002219307          MNK-T1_0002219307
MNK-T1_0002219309          MNK-T1_0002219309
MNK-T1_0002219311          MNK-T1_0002219311
MNK-T1_0002219315          MNK-T1_0002219315
MNK-T1_0002219317          MNK-T1_0002219317
MNK-T1_0002219321          MNK-T1_0002219321
MNK-T1_0002219329          MNK-T1_0002219329
MNK-T1_0002219333          MNK-T1_0002219333
MNK-T1_0002219337          MNK-T1_0002219337
MNK-T1_0002219347          MNK-T1_0002219347
MNK-T1_0002219355          MNK-T1_0002219355
MNK-T1_0002219357          MNK-T1_0002219357
MNK-T1_0002219361          MNK-T1_0002219361
MNK-T1_0002219367          MNK-T1_0002219367
MNK-T1_0002219373          MNK-T1_0002219373
MNK-T1_0002219377          MNK-T1_0002219377
MNK-T1_0002219381          MNK-T1_0002219381

| | |
|---|---|
| MNK-T1_0002219385 | MNK-T1_0002219385 |
| MNK-T1_0002219391 | MNK-T1_0002219391 |
| MNK-T1_0002219393 | MNK-T1_0002219393 |
| MNK-T1_0002219395 | MNK-T1_0002219395 |
| MNK-T1_0002219399 | MNK-T1_0002219399 |
| MNK-T1_0002219403 | MNK-T1_0002219403 |
| MNK-T1_0002219407 | MNK-T1_0002219407 |
| MNK-T1_0002219409 | MNK-T1_0002219409 |
| MNK-T1_0002219413 | MNK-T1_0002219413 |
| MNK-T1_0002219417 | MNK-T1_0002219417 |
| MNK-T1_0002219421 | MNK-T1_0002219421 |
| MNK-T1_0002219425 | MNK-T1_0002219425 |
| MNK-T1_0002219428 | MNK-T1_0002219428 |
| MNK-T1_0002219430 | MNK-T1_0002219430 |
| MNK-T1_0002219434 | MNK-T1_0002219434 |
| MNK-T1_0002219438 | MNK-T1_0002219438 |
| MNK-T1_0002219440 | MNK-T1_0002219440 |
| MNK-T1_0002219444 | MNK-T1_0002219444 |
| MNK-T1_0002219448 | MNK-T1_0002219448 |
| MNK-T1_0002219452 | MNK-T1_0002219452 |
| MNK-T1_0002219458 | MNK-T1_0002219458 |
| MNK-T1_0002219462 | MNK-T1_0002219462 |
| MNK-T1_0002219464 | MNK-T1_0002219464 |
| MNK-T1_0002219468 | MNK-T1_0002219468 |
| MNK-T1_0002219472 | MNK-T1_0002219472 |
| MNK-T1_0002219476 | MNK-T1_0002219476 |
| MNK-T1_0002219480 | MNK-T1_0002219480 |
| MNK-T1_0002219484 | MNK-T1_0002219484 |
| MNK-T1_0002219488 | MNK-T1_0002219488 |
| MNK-T1_0002219492 | MNK-T1_0002219492 |
| MNK-T1_0002219496 | MNK-T1_0002219496 |
| MNK-T1_0002219500 | MNK-T1_0002219500 |
| MNK-T1_0002219504 | MNK-T1_0002219504 |
| MNK-T1_0002219508 | MNK-T1_0002219508 |
| MNK-T1_0002219512 | MNK-T1_0002219512 |
| MNK-T1_0002219516 | MNK-T1_0002219516 |
| MNK-T1_0002219520 | MNK-T1_0002219520 |
| MNK-T1_0002219530 | MNK-T1_0002219530 |
| MNK-T1_0002219534 | MNK-T1_0002219534 |
| MNK-T1_0002219536 | MNK-T1_0002219536 |
| MNK-T1_0002219540 | MNK-T1_0002219540 |
| MNK-T1_0002219544 | MNK-T1_0002219544 |
| MNK-T1_0002219548 | MNK-T1_0002219548 |

| | |
|---|---|
| MNK-T1_0002219550 | MNK-T1_0002219550 |
| MNK-T1_0002219554 | MNK-T1_0002219554 |
| MNK-T1_0002219558 | MNK-T1_0002219558 |
| MNK-T1_0002219562 | MNK-T1_0002219562 |
| MNK-T1_0002219566 | MNK-T1_0002219566 |
| MNK-T1_0002219568 | MNK-T1_0002219568 |
| MNK-T1_0002219572 | MNK-T1_0002219572 |
| MNK-T1_0002219576 | MNK-T1_0002219576 |
| MNK-T1_0002219580 | MNK-T1_0002219580 |
| MNK-T1_0002219584 | MNK-T1_0002219584 |
| MNK-T1_0002219588 | MNK-T1_0002219588 |
| MNK-T1_0002219592 | MNK-T1_0002219592 |
| MNK-T1_0002219596 | MNK-T1_0002219596 |
| MNK-T1_0002219600 | MNK-T1_0002219600 |
| MNK-T1_0002219604 | MNK-T1_0002219604 |
| MNK-T1_0002219606 | MNK-T1_0002219606 |
| MNK-T1_0002219614 | MNK-T1_0002219614 |
| MNK-T1_0002219620 | MNK-T1_0002219620 |
| MNK-T1_0002219624 | MNK-T1_0002219624 |
| MNK-T1_0002219628 | MNK-T1_0002219628 |
| MNK-T1_0002219632 | MNK-T1_0002219632 |
| MNK-T1_0002219638 | MNK-T1_0002219638 |
| MNK-T1_0002219642 | MNK-T1_0002219642 |
| MNK-T1_0002219646 | MNK-T1_0002219646 |
| MNK-T1_0002219654 | MNK-T1_0002219654 |
| MNK-T1_0002219658 | MNK-T1_0002219658 |
| MNK-T1_0002219662 | MNK-T1_0002219662 |
| MNK-T1_0002219666 | MNK-T1_0002219666 |
| MNK-T1_0002219670 | MNK-T1_0002219670 |
| MNK-T1_0002219678 | MNK-T1_0002219678 |
| MNK-T1_0002219680 | MNK-T1_0002219680 |
| MNK-T1_0002219684 | MNK-T1_0002219684 |
| MNK-T1_0002219690 | MNK-T1_0002219690 |
| MNK-T1_0002219694 | MNK-T1_0002219694 |
| MNK-T1_0002219698 | MNK-T1_0002219698 |
| MNK-T1_0002219702 | MNK-T1_0002219702 |
| MNK-T1_0002219706 | MNK-T1_0002219706 |
| MNK-T1_0002219710 | MNK-T1_0002219710 |
| MNK-T1_0002219716 | MNK-T1_0002219716 |
| MNK-T1_0002219722 | MNK-T1_0002219722 |
| MNK-T1_0002219724 | MNK-T1_0002219724 |
| MNK-T1_0002219728 | MNK-T1_0002219728 |
| MNK-T1_0002219732 | MNK-T1_0002219732 |

MNK-T1_0002219736     MNK-T1_0002219736
MNK-T1_0002219740     MNK-T1_0002219740
MNK-T1_0002219744     MNK-T1_0002219744
MNK-T1_0002219750     MNK-T1_0002219750
MNK-T1_0002219754     MNK-T1_0002219754
MNK-T1_0002219758     MNK-T1_0002219758
MNK-T1_0002219762     MNK-T1_0002219762
MNK-T1_0002219766     MNK-T1_0002219766
MNK-T1_0002219770     MNK-T1_0002219770
MNK-T1_0002219774     MNK-T1_0002219774
MNK-T1_0002219778     MNK-T1_0002219778
MNK-T1_0002219780     MNK-T1_0002219780
MNK-T1_0002219784     MNK-T1_0002219784
MNK-T1_0002219788     MNK-T1_0002219788
MNK-T1_0002219794     MNK-T1_0002219794
MNK-T1_0002219798     MNK-T1_0002219798
MNK-T1_0002219800     MNK-T1_0002219800
MNK-T1_0002219804     MNK-T1_0002219804
MNK-T1_0002219808     MNK-T1_0002219808
MNK-T1_0002219812     MNK-T1_0002219812
MNK-T1_0002219816     MNK-T1_0002219816
MNK-T1_0002219820     MNK-T1_0002219820
MNK-T1_0002219824     MNK-T1_0002219824
MNK-T1_0002219828     MNK-T1_0002219828
MNK-T1_0002219832     MNK-T1_0002219832
MNK-T1_0002219836     MNK-T1_0002219836
MNK-T1_0002219840     MNK-T1_0002219840
MNK-T1_0002219843     MNK-T1_0002219843
MNK-T1_0002219847     MNK-T1_0002219847
MNK-T1_0002219851     MNK-T1_0002219851
MNK-T1_0002219855     MNK-T1_0002219855
MNK-T1_0002219859     MNK-T1_0002219859
MNK-T1_0002219863     MNK-T1_0002219863
MNK-T1_0002219867     MNK-T1_0002219867
MNK-T1_0002219869     MNK-T1_0002219869
MNK-T1_0002219873     MNK-T1_0002219873
MNK-T1_0002219877     MNK-T1_0002219877
MNK-T1_0002219881     MNK-T1_0002219881
MNK-T1_0002219885     MNK-T1_0002219885
MNK-T1_0002219889     MNK-T1_0002219889
MNK-T1_0002219893     MNK-T1_0002219893
MNK-T1_0002219897     MNK-T1_0002219897
MNK-T1_0002219903     MNK-T1_0002219903

| | |
|---|---|
| MNK-T1_0002219907 | MNK-T1_0002219907 |
| MNK-T1_0002219913 | MNK-T1_0002219913 |
| MNK-T1_0002219917 | MNK-T1_0002219917 |
| MNK-T1_0002219921 | MNK-T1_0002219921 |
| MNK-T1_0002219923 | MNK-T1_0002219923 |
| MNK-T1_0002219927 | MNK-T1_0002219927 |
| MNK-T1_0002219931 | MNK-T1_0002219931 |
| MNK-T1_0002219933 | MNK-T1_0002219933 |
| MNK-T1_0002219935 | MNK-T1_0002219935 |
| MNK-T1_0002219939 | MNK-T1_0002219939 |
| MNK-T1_0002219943 | MNK-T1_0002219943 |
| MNK-T1_0002219945 | MNK-T1_0002219945 |
| MNK-T1_0002219949 | MNK-T1_0002219949 |
| MNK-T1_0002219953 | MNK-T1_0002219953 |
| MNK-T1_0002219957 | MNK-T1_0002219957 |
| MNK-T1_0002219961 | MNK-T1_0002219961 |
| MNK-T1_0002219965 | MNK-T1_0002219965 |
| MNK-T1_0002219969 | MNK-T1_0002219969 |
| MNK-T1_0002219973 | MNK-T1_0002219973 |
| MNK-T1_0002219977 | MNK-T1_0002219977 |
| MNK-T1_0002219979 | MNK-T1_0002219979 |
| MNK-T1_0002219983 | MNK-T1_0002219983 |
| MNK-T1_0002219987 | MNK-T1_0002219987 |
| MNK-T1_0002219991 | MNK-T1_0002219991 |
| MNK-T1_0002219995 | MNK-T1_0002219995 |
| MNK-T1_0002220001 | MNK-T1_0002220001 |
| MNK-T1_0002220005 | MNK-T1_0002220005 |
| MNK-T1_0002220009 | MNK-T1_0002220009 |
| MNK-T1_0002220013 | MNK-T1_0002220013 |
| MNK-T1_0002220017 | MNK-T1_0002220017 |
| MNK-T1_0002220023 | MNK-T1_0002220023 |
| MNK-T1_0002220027 | MNK-T1_0002220027 |
| MNK-T1_0002220031 | MNK-T1_0002220031 |
| MNK-T1_0002220035 | MNK-T1_0002220035 |
| MNK-T1_0002220039 | MNK-T1_0002220039 |
| MNK-T1_0002220043 | MNK-T1_0002220043 |
| MNK-T1_0002220049 | MNK-T1_0002220049 |
| MNK-T1_0002220053 | MNK-T1_0002220053 |
| MNK-T1_0002220057 | MNK-T1_0002220057 |
| MNK-T1_0002220063 | MNK-T1_0002220063 |
| MNK-T1_0002220065 | MNK-T1_0002220065 |
| MNK-T1_0002220071 | MNK-T1_0002220071 |
| MNK-T1_0002220073 | MNK-T1_0002220073 |

| | |
|---|---|
| MNK-T1_0002220077 | MNK-T1_0002220077 |
| MNK-T1_0002220081 | MNK-T1_0002220081 |
| MNK-T1_0002220085 | MNK-T1_0002220085 |
| MNK-T1_0002220089 | MNK-T1_0002220089 |
| MNK-T1_0002220093 | MNK-T1_0002220093 |
| MNK-T1_0002220097 | MNK-T1_0002220097 |
| MNK-T1_0002220101 | MNK-T1_0002220101 |
| MNK-T1_0002220105 | MNK-T1_0002220105 |
| MNK-T1_0002220107 | MNK-T1_0002220107 |
| MNK-T1_0002220111 | MNK-T1_0002220111 |
| MNK-T1_0002220115 | MNK-T1_0002220115 |
| MNK-T1_0002220119 | MNK-T1_0002220119 |
| MNK-T1_0002220123 | MNK-T1_0002220123 |
| MNK-T1_0002220127 | MNK-T1_0002220127 |
| MNK-T1_0002220131 | MNK-T1_0002220131 |
| MNK-T1_0002220133 | MNK-T1_0002220133 |
| MNK-T1_0002220137 | MNK-T1_0002220137 |
| MNK-T1_0002220141 | MNK-T1_0002220141 |
| MNK-T1_0002220145 | MNK-T1_0002220145 |
| MNK-T1_0002220148 | MNK-T1_0002220148 |
| MNK-T1_0002220152 | MNK-T1_0002220152 |
| MNK-T1_0002220157 | MNK-T1_0002220157 |
| MNK-T1_0002220161 | MNK-T1_0002220161 |
| MNK-T1_0002220165 | MNK-T1_0002220165 |
| MNK-T1_0002220167 | MNK-T1_0002220167 |
| MNK-T1_0002220170 | MNK-T1_0002220170 |
| MNK-T1_0002220174 | MNK-T1_0002220174 |
| MNK-T1_0002220178 | MNK-T1_0002220178 |
| MNK-T1_0002220180 | MNK-T1_0002220180 |
| MNK-T1_0002220185 | MNK-T1_0002220185 |
| MNK-T1_0002220188 | MNK-T1_0002220188 |
| MNK-T1_0002220192 | MNK-T1_0002220192 |
| MNK-T1_0002220196 | MNK-T1_0002220196 |
| MNK-T1_0002220200 | MNK-T1_0002220200 |
| MNK-T1_0002220204 | MNK-T1_0002220204 |
| MNK-T1_0002220208 | MNK-T1_0002220208 |
| MNK-T1_0002220212 | MNK-T1_0002220212 |
| MNK-T1_0002220216 | MNK-T1_0002220216 |
| MNK-T1_0002220220 | MNK-T1_0002220220 |
| MNK-T1_0002220224 | MNK-T1_0002220224 |
| MNK-T1_0002220228 | MNK-T1_0002220228 |
| MNK-T1_0002220232 | MNK-T1_0002220232 |
| MNK-T1_0002220236 | MNK-T1_0002220236 |

| | |
|---|---|
| MNK-T1_0002220244 | MNK-T1_0002220244 |
| MNK-T1_0002220248 | MNK-T1_0002220248 |
| MNK-T1_0002220252 | MNK-T1_0002220252 |
| MNK-T1_0002220256 | MNK-T1_0002220256 |
| MNK-T1_0002220260 | MNK-T1_0002220260 |
| MNK-T1_0002220264 | MNK-T1_0002220264 |
| MNK-T1_0002220268 | MNK-T1_0002220268 |
| MNK-T1_0002220272 | MNK-T1_0002220272 |
| MNK-T1_0002220276 | MNK-T1_0002220276 |
| MNK-T1_0002220280 | MNK-T1_0002220280 |
| MNK-T1_0002220284 | MNK-T1_0002220284 |
| MNK-T1_0002220288 | MNK-T1_0002220288 |
| MNK-T1_0002220292 | MNK-T1_0002220292 |
| MNK-T1_0002220296 | MNK-T1_0002220296 |
| MNK-T1_0002220300 | MNK-T1_0002220300 |
| MNK-T1_0002220304 | MNK-T1_0002220304 |
| MNK-T1_0002220308 | MNK-T1_0002220308 |
| MNK-T1_0002220312 | MNK-T1_0002220312 |
| MNK-T1_0002220316 | MNK-T1_0002220316 |
| MNK-T1_0002220320 | MNK-T1_0002220320 |
| MNK-T1_0002220324 | MNK-T1_0002220324 |
| MNK-T1_0002220330 | MNK-T1_0002220330 |
| MNK-T1_0002220334 | MNK-T1_0002220334 |
| MNK-T1_0002220338 | MNK-T1_0002220338 |
| MNK-T1_0002220342 | MNK-T1_0002220342 |
| MNK-T1_0002220346 | MNK-T1_0002220346 |
| MNK-T1_0002220350 | MNK-T1_0002220350 |
| MNK-T1_0002220354 | MNK-T1_0002220354 |
| MNK-T1_0002220358 | MNK-T1_0002220358 |
| MNK-T1_0002220362 | MNK-T1_0002220362 |
| MNK-T1_0002220366 | MNK-T1_0002220366 |
| MNK-T1_0002220370 | MNK-T1_0002220370 |
| MNK-T1_0002220374 | MNK-T1_0002220374 |
| MNK-T1_0002220378 | MNK-T1_0002220378 |
| MNK-T1_0002220382 | MNK-T1_0002220382 |
| MNK-T1_0002220386 | MNK-T1_0002220386 |
| MNK-T1_0002220390 | MNK-T1_0002220390 |
| MNK-T1_0002220392 | MNK-T1_0002220392 |
| MNK-T1_0002220400 | MNK-T1_0002220400 |
| MNK-T1_0002220404 | MNK-T1_0002220404 |
| MNK-T1_0002220408 | MNK-T1_0002220408 |
| MNK-T1_0002220412 | MNK-T1_0002220412 |
| MNK-T1_0002220416 | MNK-T1_0002220416 |

| | |
|---|---|
| MNK-T1_0002220420 | MNK-T1_0002220420 |
| MNK-T1_0002220424 | MNK-T1_0002220424 |
| MNK-T1_0002220428 | MNK-T1_0002220428 |
| MNK-T1_0002220432 | MNK-T1_0002220432 |
| MNK-T1_0002220436 | MNK-T1_0002220436 |
| MNK-T1_0002220440 | MNK-T1_0002220440 |
| MNK-T1_0002220446 | MNK-T1_0002220446 |
| MNK-T1_0002220450 | MNK-T1_0002220450 |
| MNK-T1_0002220454 | MNK-T1_0002220454 |
| MNK-T1_0002220458 | MNK-T1_0002220458 |
| MNK-T1_0002220462 | MNK-T1_0002220462 |
| MNK-T1_0002220466 | MNK-T1_0002220466 |
| MNK-T1_0002220470 | MNK-T1_0002220470 |
| MNK-T1_0002220476 | MNK-T1_0002220476 |
| MNK-T1_0002220480 | MNK-T1_0002220480 |
| MNK-T1_0002220484 | MNK-T1_0002220484 |
| MNK-T1_0002220486 | MNK-T1_0002220486 |
| MNK-T1_0002220490 | MNK-T1_0002220490 |
| MNK-T1_0002220494 | MNK-T1_0002220494 |
| MNK-T1_0002220498 | MNK-T1_0002220498 |
| MNK-T1_0002220502 | MNK-T1_0002220502 |
| MNK-T1_0002220506 | MNK-T1_0002220506 |
| MNK-T1_0002220510 | MNK-T1_0002220510 |
| MNK-T1_0002220514 | MNK-T1_0002220514 |
| MNK-T1_0002220517 | MNK-T1_0002220517 |
| MNK-T1_0002220521 | MNK-T1_0002220521 |
| MNK-T1_0002220525 | MNK-T1_0002220525 |
| MNK-T1_0002220529 | MNK-T1_0002220529 |
| MNK-T1_0002220533 | MNK-T1_0002220533 |
| MNK-T1_0002220537 | MNK-T1_0002220537 |
| MNK-T1_0002220541 | MNK-T1_0002220541 |
| MNK-T1_0002220545 | MNK-T1_0002220545 |
| MNK-T1_0002220549 | MNK-T1_0002220549 |
| MNK-T1_0002220553 | MNK-T1_0002220553 |
| MNK-T1_0002220561 | MNK-T1_0002220561 |
| MNK-T1_0002220563 | MNK-T1_0002220563 |
| MNK-T1_0002220565 | MNK-T1_0002220565 |
| MNK-T1_0002220567 | MNK-T1_0002220567 |
| MNK-T1_0002220569 | MNK-T1_0002220569 |
| MNK-T1_0002220571 | MNK-T1_0002220571 |
| MNK-T1_0002220573 | MNK-T1_0002220573 |
| MNK-T1_0002220575 | MNK-T1_0002220575 |
| MNK-T1_0002220577 | MNK-T1_0002220577 |

| | |
|---|---|
| MNK-T1_0002220579 | MNK-T1_0002220579 |
| MNK-T1_0002220581 | MNK-T1_0002220581 |
| MNK-T1_0002220584 | MNK-T1_0002220584 |
| MNK-T1_0002220586 | MNK-T1_0002220586 |
| MNK-T1_0002220588 | MNK-T1_0002220588 |
| MNK-T1_0002220590 | MNK-T1_0002220590 |
| MNK-T1_0002220592 | MNK-T1_0002220592 |
| MNK-T1_0002220594 | MNK-T1_0002220594 |
| MNK-T1_0002220596 | MNK-T1_0002220596 |
| MNK-T1_0002220598 | MNK-T1_0002220598 |
| MNK-T1_0002220600 | MNK-T1_0002220600 |
| MNK-T1_0002220602 | MNK-T1_0002220602 |
| MNK-T1_0002220604 | MNK-T1_0002220604 |
| MNK-T1_0002220606 | MNK-T1_0002220606 |
| MNK-T1_0002220608 | MNK-T1_0002220608 |
| MNK-T1_0002220610 | MNK-T1_0002220610 |
| MNK-T1_0002220612 | MNK-T1_0002220612 |
| MNK-T1_0002220614 | MNK-T1_0002220614 |
| MNK-T1_0002220616 | MNK-T1_0002220616 |
| MNK-T1_0002220618 | MNK-T1_0002220618 |
| MNK-T1_0002220622 | MNK-T1_0002220622 |
| MNK-T1_0002220624 | MNK-T1_0002220624 |
| MNK-T1_0002220628 | MNK-T1_0002220628 |
| MNK-T1_0002220630 | MNK-T1_0002220630 |
| MNK-T1_0002220632 | MNK-T1_0002220632 |
| MNK-T1_0002220634 | MNK-T1_0002220634 |
| MNK-T1_0002220636 | MNK-T1_0002220636 |
| MNK-T1_0002220638 | MNK-T1_0002220638 |
| MNK-T1_0002220640 | MNK-T1_0002220640 |
| MNK-T1_0002220642 | MNK-T1_0002220642 |
| MNK-T1_0002220644 | MNK-T1_0002220644 |
| MNK-T1_0002220650 | MNK-T1_0002220650 |
| MNK-T1_0002220652 | MNK-T1_0002220652 |
| MNK-T1_0002220654 | MNK-T1_0002220654 |
| MNK-T1_0002220656 | MNK-T1_0002220656 |
| MNK-T1_0002282504 | MNK-T1_0002282504 |
| MNK-T1_0002693268 | MNK-T1_0002693268 |
| MNK-T1_0002693270 | MNK-T1_0002693270 |
| MNK-T1_0002693278 | MNK-T1_0002693278 |
| MNK-T1_0002693284 | MNK-T1_0002693284 |
| MNK-T1_0002693286 | MNK-T1_0002693286 |
| MNK-T1_0002693294 | MNK-T1_0002693294 |
| MNK-T1_0002693298 | MNK-T1_0002693298 |

| | |
|---|---|
| MNK-T1_0002693306 | MNK-T1_0002693306 |
| MNK-T1_0002693314 | MNK-T1_0002693314 |
| MNK-T1_0002693318 | MNK-T1_0002693318 |
| MNK-T1_0002693320 | MNK-T1_0002693320 |
| MNK-T1_0002693322 | MNK-T1_0002693322 |
| MNK-T1_0002693336 | MNK-T1_0002693336 |
| MNK-T1_0002693344 | MNK-T1_0002693344 |
| MNK-T1_0002693354 | MNK-T1_0002693354 |
| MNK-T1_0002693895 | MNK-T1_0002693895 |
| MNK-T1_0002693899 | MNK-T1_0002693899 |
| MNK-T1_0002693903 | MNK-T1_0002693903 |
| MNK-T1_0002693905 | MNK-T1_0002693905 |
| MNK-T1_0002693907 | MNK-T1_0002693907 |
| MNK-T1_0002693909 | MNK-T1_0002693909 |
| MNK-T1_0002693911 | MNK-T1_0002693911 |
| MNK-T1_0002693913 | MNK-T1_0002693913 |
| MNK-T1_0002693915 | MNK-T1_0002693915 |
| MNK-T1_0002693917 | MNK-T1_0002693917 |
| MNK-T1_0002693919 | MNK-T1_0002693919 |
| MNK-T1_0002693921 | MNK-T1_0002693921 |
| MNK-T1_0002693923 | MNK-T1_0002693923 |
| MNK-T1_0002693925 | MNK-T1_0002693925 |
| MNK-T1_0002693927 | MNK-T1_0002693927 |
| MNK-T1_0002693929 | MNK-T1_0002693929 |
| MNK-T1_0002693933 | MNK-T1_0002693933 |
| MNK-T1_0002693935 | MNK-T1_0002693935 |
| MNK-T1_0002693945 | MNK-T1_0002693945 |
| MNK-T1_0002693952 | MNK-T1_0002693952 |
| MNK-T1_0002867328 | MNK-T1_0002867328 |
| MNK-T1_0002867330 | MNK-T1_0002867330 |
| MNK-T1_0002867332 | MNK-T1_0002867332 |
| MNK-T1_0002867334 | MNK-T1_0002867334 |
| MNK-T1_0002867336 | MNK-T1_0002867336 |
| MNK-T1_0002867338 | MNK-T1_0002867338 |
| MNK-T1_0002867342 | MNK-T1_0002867342 |
| MNK-T1_0002867350 | MNK-T1_0002867350 |
| MNK-T1_0002867354 | MNK-T1_0002867354 |
| MNK-T1_0002867356 | MNK-T1_0002867356 |
| MNK-T1_0002867360 | MNK-T1_0002867360 |
| MNK-T1_0002867362 | MNK-T1_0002867362 |
| MNK-T1_0002867366 | MNK-T1_0002867366 |
| MNK-T1_0002867368 | MNK-T1_0002867368 |
| MNK-T1_0002867372 | MNK-T1_0002867372 |

| | |
|---|---|
| MNK-T1_0002867376 | MNK-T1_0002867376 |
| MNK-T1_0002867378 | MNK-T1_0002867378 |
| MNK-T1_0002867380 | MNK-T1_0002867380 |
| MNK-T1_0002867386 | MNK-T1_0002867386 |
| MNK-T1_0002867390 | MNK-T1_0002867390 |
| MNK-T1_0002867394 | MNK-T1_0002867394 |
| MNK-T1_0002867398 | MNK-T1_0002867398 |
| MNK-T1_0002867400 | MNK-T1_0002867400 |
| MNK-T1_0002867402 | MNK-T1_0002867402 |
| MNK-T1_0002867406 | MNK-T1_0002867406 |
| MNK-T1_0002867410 | MNK-T1_0002867410 |
| MNK-T1_0002867412 | MNK-T1_0002867412 |
| MNK-T1_0002867420 | MNK-T1_0002867420 |
| MNK-T1_0002867422 | MNK-T1_0002867422 |
| MNK-T1_0002867424 | MNK-T1_0002867424 |
| MNK-T1_0002867428 | MNK-T1_0002867428 |
| MNK-T1_0002867430 | MNK-T1_0002867430 |
| MNK-T1_0002867432 | MNK-T1_0002867432 |
| MNK-T1_0002867440 | MNK-T1_0002867440 |
| MNK-T1_0002867446 | MNK-T1_0002867446 |
| MNK-T1_0002867450 | MNK-T1_0002867450 |
| MNK-T1_0002867454 | MNK-T1_0002867454 |
| MNK-T1_0002867456 | MNK-T1_0002867456 |
| MNK-T1_0002867462 | MNK-T1_0002867462 |
| MNK-T1_0002867466 | MNK-T1_0002867466 |
| MNK-T1_0002867468 | MNK-T1_0002867468 |
| MNK-T1_0002867470 | MNK-T1_0002867470 |
| MNK-T1_0002867472 | MNK-T1_0002867472 |
| MNK-T1_0002867478 | MNK-T1_0002867478 |
| MNK-T1_0002867482 | MNK-T1_0002867482 |
| MNK-T1_0002867488 | MNK-T1_0002867488 |
| MNK-T1_0002867490 | MNK-T1_0002867490 |
| MNK-T1_0002867492 | MNK-T1_0002867492 |
| MNK-T1_0002867499 | MNK-T1_0002867499 |
| MNK-T1_0002867501 | MNK-T1_0002867501 |
| MNK-T1_0002867505 | MNK-T1_0002867505 |
| MNK-T1_0002867507 | MNK-T1_0002867507 |
| MNK-T1_0002867509 | MNK-T1_0002867509 |
| MNK-T1_0002867511 | MNK-T1_0002867511 |
| MNK-T1_0002867513 | MNK-T1_0002867513 |
| MNK-T1_0002867515 | MNK-T1_0002867515 |
| MNK-T1_0002867517 | MNK-T1_0002867517 |
| MNK-T1_0002867521 | MNK-T1_0002867521 |

| | |
|---|---|
| MNK-T1_0002867525 | MNK-T1_0002867525 |
| MNK-T1_0002867527 | MNK-T1_0002867527 |
| MNK-T1_0002867529 | MNK-T1_0002867529 |
| MNK-T1_0002867533 | MNK-T1_0002867533 |
| MNK-T1_0002867538 | MNK-T1_0002867538 |
| MNK-T1_0002867540 | MNK-T1_0002867540 |
| MNK-T1_0002867542 | MNK-T1_0002867542 |
| MNK-T1_0002867544 | MNK-T1_0002867544 |
| MNK-T1_0002867546 | MNK-T1_0002867546 |
| MNK-T1_0002867548 | MNK-T1_0002867548 |
| MNK-T1_0002867550 | MNK-T1_0002867550 |
| MNK-T1_0002867552 | MNK-T1_0002867552 |
| MNK-T1_0002867554 | MNK-T1_0002867554 |
| MNK-T1_0002867559 | MNK-T1_0002867559 |
| MNK-T1_0002867561 | MNK-T1_0002867561 |
| MNK-T1_0002867563 | MNK-T1_0002867563 |
| MNK-T1_0002867571 | MNK-T1_0002867571 |
| MNK-T1_0002867573 | MNK-T1_0002867573 |
| MNK-T1_0002867575 | MNK-T1_0002867575 |
| MNK-T1_0002867577 | MNK-T1_0002867577 |
| MNK-T1_0002867583 | MNK-T1_0002867583 |
| MNK-T1_0002867585 | MNK-T1_0002867585 |
| MNK-T1_0002867587 | MNK-T1_0002867587 |
| MNK-T1_0002867589 | MNK-T1_0002867589 |
| MNK-T1_0002867591 | MNK-T1_0002867591 |
| MNK-T1_0002867593 | MNK-T1_0002867593 |
| MNK-T1_0002867595 | MNK-T1_0002867595 |
| MNK-T1_0002867599 | MNK-T1_0002867599 |
| MNK-T1_0002867603 | MNK-T1_0002867603 |
| MNK-T1_0002867607 | MNK-T1_0002867607 |
| MNK-T1_0002867613 | MNK-T1_0002867613 |
| MNK-T1_0002867615 | MNK-T1_0002867615 |
| MNK-T1_0002867619 | MNK-T1_0002867619 |
| MNK-T1_0002867621 | MNK-T1_0002867621 |
| MNK-T1_0002867623 | MNK-T1_0002867623 |
| MNK-T1_0002867625 | MNK-T1_0002867625 |
| MNK-T1_0002867627 | MNK-T1_0002867627 |
| MNK-T1_0002867629 | MNK-T1_0002867629 |
| MNK-T1_0002867633 | MNK-T1_0002867633 |
| MNK-T1_0002867637 | MNK-T1_0002867637 |
| MNK-T1_0002867645 | MNK-T1_0002867645 |
| MNK-T1_0002867647 | MNK-T1_0002867647 |
| MNK-T1_0002867649 | MNK-T1_0002867649 |

| | |
|---|---|
| MNK-T1_0002867651 | MNK-T1_0002867651 |
| MNK-T1_0002867653 | MNK-T1_0002867653 |
| MNK-T1_0002867655 | MNK-T1_0002867655 |
| MNK-T1_0002867657 | MNK-T1_0002867657 |
| MNK-T1_0002867659 | MNK-T1_0002867659 |
| MNK-T1_0002867661 | MNK-T1_0002867661 |
| MNK-T1_0002867663 | MNK-T1_0002867663 |
| MNK-T1_0002867665 | MNK-T1_0002867665 |
| MNK-T1_0002867667 | MNK-T1_0002867667 |
| MNK-T1_0002867669 | MNK-T1_0002867669 |
| MNK-T1_0002867672 | MNK-T1_0002867672 |
| MNK-T1_0002867674 | MNK-T1_0002867674 |
| MNK-T1_0002867676 | MNK-T1_0002867676 |
| MNK-T1_0002867678 | MNK-T1_0002867678 |
| MNK-T1_0002867680 | MNK-T1_0002867680 |
| MNK-T1_0002867682 | MNK-T1_0002867682 |
| MNK-T1_0002867684 | MNK-T1_0002867684 |
| MNK-T1_0002867686 | MNK-T1_0002867686 |
| MNK-T1_0002867688 | MNK-T1_0002867688 |
| MNK-T1_0002867690 | MNK-T1_0002867690 |
| MNK-T1_0002867692 | MNK-T1_0002867692 |
| MNK-T1_0002867696 | MNK-T1_0002867696 |
| MNK-T1_0002867698 | MNK-T1_0002867698 |
| MNK-T1_0002867700 | MNK-T1_0002867700 |
| MNK-T1_0002867702 | MNK-T1_0002867702 |
| MNK-T1_0002867704 | MNK-T1_0002867704 |
| MNK-T1_0002867706 | MNK-T1_0002867706 |
| MNK-T1_0002867708 | MNK-T1_0002867708 |
| MNK-T1_0002867710 | MNK-T1_0002867710 |
| MNK-T1_0002867714 | MNK-T1_0002867714 |
| MNK-T1_0002867716 | MNK-T1_0002867716 |
| MNK-T1_0002867720 | MNK-T1_0002867720 |
| MNK-T1_0002867722 | MNK-T1_0002867722 |
| MNK-T1_0002867724 | MNK-T1_0002867724 |
| MNK-T1_0002867726 | MNK-T1_0002867726 |
| MNK-T1_0002867728 | MNK-T1_0002867728 |
| MNK-T1_0002867730 | MNK-T1_0002867730 |
| MNK-T1_0002867732 | MNK-T1_0002867732 |
| MNK-T1_0002867734 | MNK-T1_0002867734 |
| MNK-T1_0002867736 | MNK-T1_0002867736 |
| MNK-T1_0002867738 | MNK-T1_0002867738 |
| MNK-T1_0002867740 | MNK-T1_0002867740 |
| MNK-T1_0002867746 | MNK-T1_0002867746 |

| | |
|---|---|
| MNK-T1_0002867748 | MNK-T1_0002867748 |
| MNK-T1_0002941545 | MNK-T1_0002941545 |
| MNK-T1_0002951264 | MNK-T1_0002951264 |
| MNK-T1_0002951268 | MNK-T1_0002951268 |
| MNK-T1_0002951272 | MNK-T1_0002951272 |
| MNK-T1_0002951274 | MNK-T1_0002951274 |
| MNK-T1_0002951283 | MNK-T1_0002951283 |
| MNK-T1_0002951287 | MNK-T1_0002951287 |
| MNK-T1_0002951374 | MNK-T1_0002951374 |
| MNK-T1_0003045468 | MNK-T1_0003045468 |
| MNK-T1_0003045488 | MNK-T1_0003045488 |
| MNK-T1_0003045492 | MNK-T1_0003045492 |
| MNK-T1_0003045601 | MNK-T1_0003045601 |
| MNK-T1_0003046309 | MNK-T1_0003046309 |
| MNK-T1_0003046543 | MNK-T1_0003046543 |
| MNK-T1_0003046664 | MNK-T1_0003046664 |
| MNK-T1_0003046811 | MNK-T1_0003046811 |
| MNK-T1_0003047008 | MNK-T1_0003047008 |
| MNK-T1_0004280939 | MNK-T1_0004280939 |
| MNK-T1_0004750157 | MNK-T1_0004750157 |
| MNK-T1_0004750236 | MNK-T1_0004750236 |
| MNK-T1_0004750318 | MNK-T1_0004750318 |
| MNK-T1_0004750360 | MNK-T1_0004750360 |
| MNK-T1_0004750410 | MNK-T1_0004750410 |
| MNK-T1_0004750479 | MNK-T1_0004750479 |
| MNK-T1_0004986232 | MNK-T1_0004986232 |
| MNK-T1_0004986247 | MNK-T1_0004986247 |
| MNK-T1_0004986261 | MNK-T1_0004986261 |
| MNK-T1_0004986277 | MNK-T1_0004986277 |
| MNK-T1_0004986281 | MNK-T1_0004986281 |
| MNK-T1_0004986285 | MNK-T1_0004986285 |
| MNK-T1_0004986299 | MNK-T1_0004986299 |
| MNK-T1_0004986307 | MNK-T1_0004986307 |
| MNK-T1_0004986323 | MNK-T1_0004986323 |
| MNK-T1_0005005854 | MNK-T1_0005005854 |
| MNK-T1_0005005860 | MNK-T1_0005005860 |
| MNK-T1_0005005868 | MNK-T1_0005005868 |
| MNK-T1_0005005870 | MNK-T1_0005005870 |
| MNK-T1_0005005872 | MNK-T1_0005005872 |
| MNK-T1_0005005876 | MNK-T1_0005005876 |
| MNK-T1_0005005878 | MNK-T1_0005005878 |
| MNK-T1_0005005882 | MNK-T1_0005005882 |
| MNK-T1_0005005886 | MNK-T1_0005005886 |

| | |
|---|---|
| MNK-T1_0005005888 | MNK-T1_0005005888 |
| MNK-T1_0005005934 | MNK-T1_0005005934 |
| MNK-T1_0005629343 | MNK-T1_0005629343 |
| MNK-T1_0005664784 | MNK-T1_0005664784 |
| MNK-T1_0006039223 | MNK-T1_0006039223 |
| MNK-T1_0006039233 | MNK-T1_0006039233 |
| MNK-T1_0006077906 | MNK-T1_0006077906 |
| MNK-T1_0006078468 | MNK-T1_0006078468 |
| MNK-T1_0006079021 | MNK-T1_0006079021 |
| MNK-T1_0006260941 | MNK-T1_0006260941 |
| MNK-T1_0006527358 | MNK-T1_0006527358 |
| MNK-T1_0006529418 | MNK-T1_0006529418 |
| MNK-T1_0006622597 | MNK-T1_0006622597 |
| MNK-T1_0006623331 | MNK-T1_0006623331 |
| MNK-T1_0007224619 | MNK-T1_0007224619 |
| MNK-T1_0007469078 | MNK-T1_0007469078 |
| MNK-T1_0007708337 | MNK-T1_0007708337 |
| MNK-T1_0007708351 | MNK-T1_0007708351 |
| MNK-T1_0007708398 | MNK-T1_0007708398 |
| MNK-T1_0007708400 | MNK-T1_0007708400 |
| MNK-T1_0007708402 | MNK-T1_0007708402 |
| MNK-T1_0007708404 | MNK-T1_0007708404 |
| MNK-T1_0007708410 | MNK-T1_0007708410 |
| MNK-T1_0007708516 | MNK-T1_0007708516 |
| MNK-T1_0007708569 | MNK-T1_0007708569 |
| MNK-T1_0007708581 | MNK-T1_0007708581 |
| MNK-T1_0007708585 | MNK-T1_0007708585 |
| MNK-T1_0007708595 | MNK-T1_0007708595 |
| MNK-T1_0007708686 | MNK-T1_0007708686 |
| MNK-T1_0007708688 | MNK-T1_0007708688 |
| MNK-T1_0007708694 | MNK-T1_0007708694 |
| MNK-T1_0007708698 | MNK-T1_0007708698 |
| MNK-T1_0007708873 | MNK-T1_0007708873 |
| MNK-T1_0007708881 | MNK-T1_0007708881 |
| MNK-T1_0007708975 | MNK-T1_0007708975 |
| MNK-T1_0007709238 | MNK-T1_0007709238 |
| MNK-T1_0007709252 | MNK-T1_0007709252 |
| MNK-T1_0007709256 | MNK-T1_0007709256 |
| MNK-T1_0007709350 | MNK-T1_0007709350 |
| MNK-T1_0007709358 | MNK-T1_0007709358 |
| MNK-T1_0007709362 | MNK-T1_0007709362 |
| MNK-T1_0007709366 | MNK-T1_0007709366 |
| MNK-T1_0007709555 | MNK-T1_0007709555 |

| | |
|---|---|
| MNK-T1_0007709579 | MNK-T1_0007709579 |
| MNK-T1_0007709620 | MNK-T1_0007709620 |
| MNK-T1_0007709654 | MNK-T1_0007709654 |
| MNK-T1_0007709662 | MNK-T1_0007709662 |
| MNK-T1_0007709768 | MNK-T1_0007709768 |
| MNK-T1_0007709786 | MNK-T1_0007709786 |
| MNK-T1_0007709889 | MNK-T1_0007709889 |
| MNK-T1_0007709921 | MNK-T1_0007709921 |
| MNK-T1_0007710000 | MNK-T1_0007710000 |
| MNK-T1_0007710040 | MNK-T1_0007710040 |
| MNK-T1_0007710042 | MNK-T1_0007710042 |
| MNK-T1_0007710044 | MNK-T1_0007710044 |
| MNK-T1_0007710046 | MNK-T1_0007710046 |
| MNK-T1_0007710047 | MNK-T1_0007710047 |
| MNK-T1_0007710061 | MNK-T1_0007710061 |
| MNK-T1_0007710130 | MNK-T1_0007710130 |
| MNK-T1_0007710134 | MNK-T1_0007710134 |
| MNK-T1_0007710230 | MNK-T1_0007710230 |
| MNK-T1_0007710425 | MNK-T1_0007710425 |
| MNK-T1_0007710428 | MNK-T1_0007710428 |
| MNK-T1_0007710493 | MNK-T1_0007710493 |
| MNK-T1_0007710518 | MNK-T1_0007710518 |
| MNK-T1_0007710663 | MNK-T1_0007710663 |
| MNK-T1_0007710751 | MNK-T1_0007710751 |
| MNK-T1_0007710968 | MNK-T1_0007710968 |
| MNK-T1_0007720666 | MNK-T1_0007720666 |
| MNK-T1_0007720667 | MNK-T1_0007720667 |
| MNK-T1_0007720668 | MNK-T1_0007720668 |
| MNK-T1_0007720669 | MNK-T1_0007720669 |
| MNK-T1_0007720670 | MNK-T1_0007720670 |
| MNK-T1_0007720672 | MNK-T1_0007720672 |
| MNK-T1_0007720674 | MNK-T1_0007720674 |
| MNK-T1_0007720675 | MNK-T1_0007720675 |
| MNK-T1_0007720679 | MNK-T1_0007720679 |
| MNK-T1_0007720680 | MNK-T1_0007720680 |
| MNK-T1_0007720681 | MNK-T1_0007720681 |
| MNK-T1_0007720682 | MNK-T1_0007720682 |
| MNK-T1_0007720683 | MNK-T1_0007720683 |
| MNK-T1_0007726688 | MNK-T1_0007726688 |
| MNK-T1_0007726703 | MNK-T1_0007726703 |
| MNK-T1_0007726707 | MNK-T1_0007726707 |
| MNK-T1_0007726709 | MNK-T1_0007726709 |
| MNK-T1_0007726711 | MNK-T1_0007726711 |

| | |
|---|---|
| MNK-T1_0007726713 | MNK-T1_0007726713 |
| MNK-T1_0007726717 | MNK-T1_0007726717 |
| MNK-T1_0007726719 | MNK-T1_0007726719 |
| MNK-T1_0007726721 | MNK-T1_0007726721 |
| MNK-T1_0007726731 | MNK-T1_0007726731 |
| MNK-T1_0007726739 | MNK-T1_0007726739 |
| MNK-T1_0007726741 | MNK-T1_0007726741 |
| MNK-T1_0007726743 | MNK-T1_0007726743 |
| MNK-T1_0007726745 | MNK-T1_0007726745 |
| MNK-T1_0007726747 | MNK-T1_0007726747 |
| MNK-T1_0007726749 | MNK-T1_0007726749 |
| MNK-T1_0007726753 | MNK-T1_0007726753 |
| MNK-T1_0007726757 | MNK-T1_0007726757 |
| MNK-T1_0007726759 | MNK-T1_0007726759 |
| MNK-T1_0007726765 | MNK-T1_0007726765 |
| MNK-T1_0007733057 | MNK-T1_0007733057 |
| MNK-T1_0007733059 | MNK-T1_0007733059 |
| MNK-T1_0007897927 | MNK-T1_0007897927 |
| MNK-T1_0007897931 | MNK-T1_0007897931 |
| MNK-T1_0007897933 | MNK-T1_0007897933 |
| MNK-T1_0007897935 | MNK-T1_0007897935 |
| MNK-T1_0007897937 | MNK-T1_0007897937 |
| MNK-T1_0007897939 | MNK-T1_0007897939 |
| MNK-T1_0007897941 | MNK-T1_0007897941 |
| MNK-T1_0007897945 | MNK-T1_0007897945 |
| MNK-T1_0007897947 | MNK-T1_0007897947 |
| MNK-T1_0007897949 | MNK-T1_0007897949 |
| MNK-T1_0007897950 | MNK-T1_0007897950 |
| MNK-T1_0007897952 | MNK-T1_0007897952 |
| MNK-T1_0007897953 | MNK-T1_0007897953 |
| MNK-T1_0007897955 | MNK-T1_0007897955 |
| MNK-T1_0007897956 | MNK-T1_0007897956 |
| MNK-T1_0007897958 | MNK-T1_0007897958 |
| MNK-T1_0007898030 | MNK-T1_0007898030 |
| MNK-T1_0007898561 | MNK-T1_0007898561 |
| MNK-T1_0007899384 | MNK-T1_0007899384 |
| MNK-T1_0007899393 | MNK-T1_0007899393 |
| MNK-T1_0007899625 | MNK-T1_0007899625 |
| MNK-T1_0007899629 | MNK-T1_0007899629 |
| MNK-T1_0007899631 | MNK-T1_0007899631 |
| MNK-T1_0007899633 | MNK-T1_0007899633 |
| MNK-T1_0007899635 | MNK-T1_0007899635 |
| MNK-T1_0007899637 | MNK-T1_0007899637 |

| | |
|---|---|
| MNK-T1_0007899639 | MNK-T1_0007899639 |
| MNK-T1_0007899641 | MNK-T1_0007899641 |
| MNK-T1_0007899828 | MNK-T1_0007899828 |
| MNK-T1_0007899841 | MNK-T1_0007899841 |
| MNK-T1_0007899849 | MNK-T1_0007899849 |
| MNK-T1_0007899916 | MNK-T1_0007899916 |
| MNK-T1_0007899918 | MNK-T1_0007899918 |
| MNK-T1_0007899977 | MNK-T1_0007899977 |
| MNK-T1_0007900001 | MNK-T1_0007900001 |
| MNK-T1_0007900708 | MNK-T1_0007900708 |
| MNK-T1_0008579353 | MNK-T1_0008579353 |
| MNK-T1_0008579355 | MNK-T1_0008579355 |
| MNK-T1_0008579357 | MNK-T1_0008579357 |
| MNK-T1_0008579359 | MNK-T1_0008579359 |
| MNK-T1_0008579361 | MNK-T1_0008579361 |
| MNK-T1_0008579363 | MNK-T1_0008579363 |
| MNK-T1_0008579365 | MNK-T1_0008579365 |
| MNK-T1_0008579367 | MNK-T1_0008579367 |
| MNK-T1_0008579369 | MNK-T1_0008579369 |
| MNK-T1_0008579371 | MNK-T1_0008579371 |
| MNK-T1_0008579373 | MNK-T1_0008579373 |
| MNK-T1_0008579375 | MNK-T1_0008579375 |
| MNK-T1_0008579377 | MNK-T1_0008579377 |
| MNK-T1_0008579379 | MNK-T1_0008579379 |
| MNK-T1_0008579381 | MNK-T1_0008579381 |
| MNK-T1_0008579383 | MNK-T1_0008579383 |
| MNK-T1_0008579385 | MNK-T1_0008579385 |
| MNK-T1_0008579387 | MNK-T1_0008579387 |
| MNK-T1_0008579389 | MNK-T1_0008579389 |
| MNK-T1_0008579391 | MNK-T1_0008579391 |
| MNK-T1_0008579393 | MNK-T1_0008579393 |
| MNK-T1_0008579395 | MNK-T1_0008579395 |
| MNK-T1_0008579397 | MNK-T1_0008579397 |

# EXHIBIT 6

| Bates Begin | Bates End |
|---|---|
| MNK-T1_0000259220 | MNK-T1_0000259220 |
| MNK-T1_0000259231 | MNK-T1_0000259231 |
| MNK-T1_0000266627 | MNK-T1_0000266627 |
| MNK-T1_0000266770 | MNK-T1_0000266770 |
| MNK-T1_0000269046 | MNK-T1_0000269046 |
| MNK-T1_0000269049 | MNK-T1_0000269049 |
| MNK-T1_0000274675 | MNK-T1_0000274675 |
| MNK-T1_0000275736 | MNK-T1_0000275736 |
| MNK-T1_0000275748 | MNK-T1_0000275748 |
| MNK-T1_0000277496 | MNK-T1_0000277496 |
| MNK-T1_0000296226 | MNK-T1_0000296226 |
| MNK-T1_0000301983 | MNK-T1_0000301983 |
| MNK-T1_0000301986 | MNK-T1_0000301986 |
| MNK-T1_0000371295 | MNK-T1_0000371295 |
| MNK-T1_0000372643 | MNK-T1_0000372643 |
| MNK-T1_0000373311 | MNK-T1_0000373311 |
| MNK-T1_0000475126 | MNK-T1_0000475126 |
| MNK-T1_0000475208 | MNK-T1_0000475208 |
| MNK-T1_0000494294 | MNK-T1_0000494294 |
| MNK-T1_0000494330 | MNK-T1_0000494330 |
| MNK-T1_0000494368 | MNK-T1_0000494368 |
| MNK-T1_0000494396 | MNK-T1_0000494396 |
| MNK-T1_0000494774 | MNK-T1_0000494774 |
| MNK-T1_0000494890 | MNK-T1_0000494890 |
| MNK-T1_0000494924 | MNK-T1_0000494924 |
| MNK-T1_0000494960 | MNK-T1_0000494960 |
| MNK-T1_0000494998 | MNK-T1_0000494998 |
| MNK-T1_0000495032 | MNK-T1_0000495032 |
| MNK-T1_0000495066 | MNK-T1_0000495066 |
| MNK-T1_0000495099 | MNK-T1_0000495099 |
| MNK-T1_0000495135 | MNK-T1_0000495135 |
| MNK-T1_0000495180 | MNK-T1_0000495180 |
| MNK-T1_0000495235 | MNK-T1_0000495235 |
| MNK-T1_0000495272 | MNK-T1_0000495272 |
| MNK-T1_0000495318 | MNK-T1_0000495318 |
| MNK-T1_0000495320 | MNK-T1_0000495320 |
| MNK-T1_0000495322 | MNK-T1_0000495322 |
| MNK-T1_0000495324 | MNK-T1_0000495324 |
| MNK-T1_0000495326 | MNK-T1_0000495326 |
| MNK-T1_0000495328 | MNK-T1_0000495328 |
| MNK-T1_0000495331 | MNK-T1_0000495331 |
| MNK-T1_0000495333 | MNK-T1_0000495333 |

| | |
|---|---|
| MNK-T1_0000495335 | MNK-T1_0000495335 |
| MNK-T1_0000562325 | MNK-T1_0000562325 |
| MNK-T1_0002363592 | MNK-T1_0002363592 |
| MNK-T1_0002905488 | MNK-T1_0002905488 |
| MNK-T1_0002905694 | MNK-T1_0002905694 |
| MNK-T1_0002908111 | MNK-T1_0002908111 |
| MNK-T1_0004267804 | MNK-T1_0004267804 |
| MNK-T1_0004267836 | MNK-T1_0004267836 |
| MNK-T1_0004267940 | MNK-T1_0004267940 |
| MNK-T1_0004267998 | MNK-T1_0004267998 |
| MNK-T1_0004268000 | MNK-T1_0004268000 |
| MNK-T1_0004268059 | MNK-T1_0004268059 |
| MNK-T1_0004268061 | MNK-T1_0004268061 |
| MNK-T1_0004268093 | MNK-T1_0004268093 |
| MNK-T1_0004268116 | MNK-T1_0004268116 |
| MNK-T1_0004268150 | MNK-T1_0004268150 |
| MNK-T1_0004268174 | MNK-T1_0004268174 |
| MNK-T1_0004268215 | MNK-T1_0004268215 |
| MNK-T1_0004282622 | MNK-T1_0004282622 |
| MNK-T1_0004282682 | MNK-T1_0004282682 |
| MNK-T1_0004282838 | MNK-T1_0004282838 |
| MNK-T1_0006442328 | MNK-T1_0006442328 |
| MNK-T1_0006442696 | MNK-T1_0006442696 |
| MNK-T1_0006515797 | MNK-T1_0006515797 |
| MNK-T1_0006515934 | MNK-T1_0006515934 |
| MNK-T1_0006804850 | MNK-T1_0006804850 |
| MNK-T1_0006804903 | MNK-T1_0006804903 |
| MNK-T1_0006805121 | MNK-T1_0006805121 |
| MNK-T1_0006805235 | MNK-T1_0006805235 |
| MNK-T1_0006805627 | MNK-T1_0006805627 |
| MNK-T1_0006805898 | MNK-T1_0006805898 |
| MNK-T1_0006805909 | MNK-T1_0006805909 |
| MNK-T1_0006806160 | MNK-T1_0006806160 |
| MNK-T1_0007026342 | MNK-T1_0007026342 |
| MNK-T1_0007202115 | MNK-T1_0007202115 |
| MNK-T1_0007202509 | MNK-T1_0007202509 |
| MNK-T1_0007730869 | MNK-T1_0007730869 |
| MNK-T1_0008504310 | MNK-T1_0008504310 |
| MNK-T1_0008508129 | MNK-T1_0008508129 |
| MNK-T1_0008542110 | MNK-T1_0008542110 |
| MNK-T1_0008573006 | MNK-T1_0008573006 |
| MNK-T1_0008579816 | MNK-T1_0008579816 |
| MNK-T1_0008586945 | MNK-T1_0008586945 |

MNK-T1_0008589105  MNK-T1_0008589105
MNK-T1_0008590891  MNK-T1_0008590891