PSJ15 Exh 92

Case: 1:17-md-02804-DAP Doc #: 2301-7 Filed: 08/14/19 2 of 8. PageID #: 363394

Document Produced in Native Format

HIGHLY CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER MNK-T1_0001520988

Unusual Order Process Tier 2 Hold File

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation JMB | MCSC/D GRC Recommendation MCSC | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70299181 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 052201 | OXY/APAP 7.5/325 TABLETS USP | BOTTLE OF 100 | 384.000 | 2115.000 | 2400.000 | 7 | 4 | 3960 | 48 | 849 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.30.05 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299182 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1680.000 | 5970.000 | 5070.000 | 10 | 4 | 4200 | 6 | 774 | | Y | | | TIER 2 Hold | 12/31/2013 | 14.30.05 | Order reviewed as a new item purcha | Release | Release | 1/2/2014 |
| 70299182 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 3840.000 | 24378.000 | 13920.000 | 7 | 4 | 12900 | 12 | 1905 | | Y | | | TIER 2 Hold | 12/31/2013 | 14.30.05 | Order reviewed as a new item purcha | Release | Release | 1/2/2014 |
| 70299182 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 3840.000 | 11745.000 | 12048.000 | 7 | 4 | 8340 | 12 | 1537 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.30.05 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299182 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 1296.000 | 2611.875 | 2880.000 | 7 | 4 | 2376 | 6 | 587 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.30.05 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299183 | Y | U2 | 50001163 | AUBURN PHARMACEUTICAL CO,TROY,MI | 52000074 | AUBURN PHARMACEUTICALS,TROY,MI | RA0186014 | 035705 | HYDROCODONE/APAP 5/500 TABS | BOTTLE OF 500 | 432.000 | 273.332 | 432.000 | 5 | 1 | 3324 | 6 | 168 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.30.05 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299183 | Y | U2 | 50001163 | AUBURN PHARMACEUTICAL CO,TROY,MI | 52000074 | AUBURN PHARMACEUTICALS,TROY,MI | RA0186014 | 035805 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 500 | 288.000 | 140.000 | 288.000 | 2 | 1 | 912 | 6 | 60 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.30.05 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299184 | Y | U2 | 50001163 | AUBURN PHARMACEUTICAL CO,TROY,MI | 664800 | AUBURN PHARMACEUTICAL,SALT LAKE CITY,I | RA0411328 | 035705 | HYDROCODONE/APAP 5/500 TABS | BOTTLE OF 500 | 240.000 | 273.332 | 672.000 | 5 | 2 | 3324 | 6 | 168 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.45.03 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299184 | Y | U2 | 50001163 | AUBURN PHARMACEUTICAL CO,TROY,MI | 664800 | AUBURN PHARMACEUTICAL,SALT LAKE CITY,I | RA0411328 | 035805 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 500 | 144.000 | 140.000 | 432.000 | 2 | 2 | 912 | 6 | 60 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.45.03 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299185 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000719 | DAKOTA DRUG,MINOT,ND | RD0246721 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 6.000 | 10.832 | 12.000 | 2 | 2 | 24 | 6 | 2 | | | Y | | TIER 2 Hold | 12/31/2013 | 14.45.03 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299186 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000719 | DAKOTA DRUG,MINOT,ND | RD0246721 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 12.000 | 721.667 | 756.000 | 20 | 21 | 3396 | 12 | 125 | | | Y | Y | TIER 2 Hold | 12/31/2013 | 14.45.03 | Order reviewed due to item quantity a | Release | Release | 1/2/2014 |
| 70299186 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000719 | DAKOTA DRUG,MINOT,ND | RD0246721 | 051205 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 500 | 6.000 | 135.000 | 210.000 | 15 | 18 | 552 | 6 | 33 | | | Y | Y | TIER 2 Hold | 12/31/2013 | 14.45.03 | Order reviewed due to item quantity a | Release | Release | 1/2/2014 |
| 70299217 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 553353 | CARDINAL HEALTH ZANESVILLE,ZANESVILLE, | RC0346658 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 36.000 | 16658.332 | 35976.000 | 12 | 7 | 240768 | 108 | 32641 | | | Y | | TIER 2 Hold | 1/1/2014 | 05.01.17 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299217 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 553353 | CARDINAL HEALTH ZANESVILLE,ZANESVILLE, | RC0346658 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6.000 | 12516.667 | 12570.000 | 15 | 9 | 43020 | 144 | 11705 | | | Y | | TIER 2 Hold | 1/1/2014 | 05.01.17 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299218 | Y | U2 | 50011861 | CENTER BEHAVIORAL HEALTH,BOISE,ID | 52000557 | CENTER FOR BEHAVIORAL HEALTH,PHOENIX, | RC0272106 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 6.000 | .000 | 6.000 | 0 | 1 | 24 | 6 | 10 | | Y | | | TIER 2 Hold | 1/1/2014 | 11.45.02 | Order reviewed as a new item purcha | Release | Release | 1/2/2014 |
| 70299241 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 300.000 | 2750.000 | 300.000 | 5 | 1 | 12900 | 12 | 1912 | | Y | | | TIER 2 Hold | 1/2/2014 | 10.45.04 | Order reviewed as a new item purcha | Release | Release | 1/2/2014 |
| 70299241 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 72.000 | 252.500 | 72.000 | 5 | 1 | 4200 | 42 | 786 | | Y | | | TIER 2 Hold | 1/2/2014 | 10.45.04 | Order reviewed as a new item purcha | Release | Release | 1/2/2014 |
| 70299243 | Y | U2 | 50018317 | DIMOCK DETOX,ROXBURY,MA | 52000765 | DIMOCK COMMUNITY SERVICE CORP,ROXBU | RD0284581 | 575562 | METHADONE HCL 5MG TABS USP | 10X2X5 UNIT DOS | 24.000 | .000 | 24.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/2/2014 | 11.30.04 | Order reviewed due to purchase by a | Release | Release | 1/2/2014 |
| 70299245 | Y | U2 | 50016655 | CHARLESTON TREATMENT CENTER,WV | 52000708 | CHARLESTON TREATMENT CENTER,WV | RC0267799 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 80.000 | 233.332 | 80.000 | 2 | 1 | 276 | 4 | 65 | Y | Y | | | TIER 2 Hold | 1/2/2014 | 11.30.04 | Order reviewed due to purchase by a | Release | Release | 1/2/2014 |
| 70299252 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 576.000 | 476.667 | 576.000 | 2 | 1 | 1152 | 12 | 87 | | | Y | | TIER 2 Hold | 1/2/2014 | 13.15.03 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299252 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 480.000 | 396.667 | 480.000 | 2 | 1 | 912 | 12 | 59 | | | Y | | TIER 2 Hold | 1/2/2014 | 13.15.03 | Order reviewed due to item quantity. | Release | Release | 1/2/2014 |
| 70299297 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 036562 | HYDROCODONE/APAP 5/325 TABS | 10 2X5 UNIT DOSI | 24.000 | 6.667 | 24.000 | 2 | 1 | 48 | 24 | 5 | | | Y | | TIER 2 Hold | 1/3/2014 | 08.00.07 | Order reviewed due to item quantity. | Release | Release | 1/3/2014 |
| 70299308 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 48.000 | .000 | 48.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/3/2014 | 10.45.03 | Order reviewed as a new item purcha | Release | Release | 1/3/2014 |
| 70299314 | Y | U2 | 50089575 | BLOODWORTH INC,TIFTON,GA | 52002999 | BLOODWORTH WHOLESALE DRUGS,TIFTON,( | PB0167127 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 48.000 | 25.000 | 48.000 | 2 | 1 | 288 | 6 | 31 | | | Y | | TIER 2 Hold | 1/3/2014 | 11.00.09 | Order reviewed due to item quantity. | Release | Release | 1/3/2014 |
| 70299345 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 180.000 | 105.000 | 180.000 | 2 | 1 | 768 | 12 | 94 | | | Y | | TIER 2 Hold | 1/3/2014 | 13.30.04 | Order reviewed due to item quantity. | Release | Release | 1/3/2014 |
| 70299345 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 360.000 | 170.000 | 360.000 | 2 | 1 | 1980 | 12 | 108 | | | Y | | TIER 2 Hold | 1/3/2014 | 13.30.04 | Order reviewed due to item quantity. | Release | Release | 1/3/2014 |
| 70299345 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 48.000 | 43.637 | 48.000 | 2 | 1 | 468 | 12 | 70 | | | Y | | TIER 2 Hold | 1/3/2014 | 13.30.04 | Order reviewed due to item quantity. | Release | Release | 1/3/2014 |
| 70299347 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 96.000 | 170.000 | 456.000 | 2 | 2 | 1980 | 12 | 108 | | | Y | | TIER 2 Hold | 1/3/2014 | 13.30.04 | Order reviewed due to item quantity. | Release | Release | 1/3/2014 |
| 70299351 | Y | U2 | 50006173 | RECOVERY NETWORK OF PROGRAMS,SHELT | 656101 | FIRST STEP,BRIDGEPORT,CT | RF0404727 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 5.832 | 6.000 | 2 | 1 | 96 | 12 | 40 | | | Y | | TIER 2 Hold | 1/3/2014 | 13.30.04 | Order reviewed due to item quantity. | Release | Release | 1/3/2014 |
| 70299360 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 055262 | OXYCODONE HCL 5MG TABS USP | 10X2X5 UNIT DOS | 24.000 | 16.667 | 24.000 | 2 | 1 | 624 | 24 | 116 | | | Y | | TIER 2 Hold | 1/3/2014 | 15.30.04 | Order reviewed due to item quantity. | Release | | 1/6/2014 |
| 70299360 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 154832 | CODEINE PHOSPHATE PWDR USP | 10 GRAM BOTTLE | 1.000 | .000 | 1.000 | 0 | 1 | 0 | 0 | 0 | | | Y | Y | TIER 2 Hold | 1/3/2014 | 15.30.04 | Order reviewed due to item quantity a | Release | | 1/6/2014 |
| 70299360 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 896201 | DEXTROAMPHETAMINE ER 15MG CAPS | BOTTLE OF 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 240 | 12 | 42 | | | Y | | TIER 2 Hold | 1/3/2014 | 15.30.04 | Order reviewed due to item quantity. | Release | | 1/6/2014 |
| 70299394 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000272 | AMERISOURCEBERGEN DRUG CORP,SUWAN | RA0291170 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 1455.000 | 24.000 | 25 | 1 | 34824 | 12 | 3453 | | Y | | | TIER 2 Hold | 1/6/2014 | 07.30.05 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299397 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANOI | RA0316958 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 72.000 | 1920.000 | 72.000 | 30 | 1 | 47484 | 108 | 9450 | | Y | | | TIER 2 Hold | 1/6/2014 | 07.30.05 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299401 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,CA | RK0285444 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 3888.000 | 3240.000 | 3888.000 | 2 | 1 | 4752 | 864 | 699 | | | Y | | TIER 2 Hold | 1/6/2014 | 08.15.03 | Order reviewed due to item quantity. | Release | | 1/6/2014 |
| 70299401 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,CA | RK0285444 | 036762 | HYDROCODONE/APAP 10/325 TABS | 10X2X5 UNIT DOS | 288.000 | 1260.000 | 288.000 | 2 | 1 | 1008 | 1008 | 504 | | Y | | | TIER 2 Hold | 1/6/2014 | 08.15.03 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299414 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 889201 | MIXED AMPHET SALTS 10MG TABS | BOTTLE OF 100 | 2244.000 | 14550.000 | 2244.000 | 2 | 1 | 5820 | 5820 | 5820 | | Y | | | TIER 2 Hold | 1/6/2014 | 10.45.04 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299414 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 120.000 | 3000.000 | 120.000 | 2 | 1 | 1200 | 1200 | 1200 | | Y | | | TIER 2 Hold | 1/6/2014 | 10.45.04 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299414 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 5064.000 | 31500.000 | 5064.000 | 2 | 1 | 12600 | 12600 | 12600 | | Y | | | TIER 2 Hold | 1/6/2014 | 10.45.04 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299414 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 889401 | MIXED AMPHET SALTS 30MG TABS | BOTTLE OF 100 | 4740.000 | 19800.000 | 4740.000 | 2 | 1 | 7920 | 7920 | 7920 | | Y | | | TIER 2 Hold | 1/6/2014 | 10.45.04 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299429 | Y | U2 | 685683 | DE NOVO SERVICES LLC,SALT LAKE CITY,UT | 685684 | DE NOVO SERVICES LLC,SALT LAKE CITY,UT | RD0424515 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 1.000 | .000 | 1.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/6/2014 | 12.45.05 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299429 | Y | U2 | 685683 | DE NOVO SERVICES LLC,SALT LAKE CITY,UT | 685684 | DE NOVO SERVICES LLC,SALT LAKE CITY,UT | RD0424515 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 1.000 | .000 | 1.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/6/2014 | 12.45.05 | Order reviewed as a new item purcha | Release | | 1/6/2014 |
| 70299485 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 126.000 | 1400.000 | 126.000 | 10 | 1 | 2208 | 6 | 230 | | Y | | | TIER 2 Hold | 1/7/2014 | 06.01.31 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299505 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2880.000 | 80900.000 | 2880.000 | 30 | 1 | 91632 | 384 | 19073 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.30.07 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299505 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 720.000 | 17140.000 | 720.000 | 30 | 1 | 8748 | 6 | 2419 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.30.07 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299506 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4320.000 | 80900.000 | 7200.000 | 30 | 2 | 91632 | 384 | 19073 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.30.07 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299506 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 576.000 | 17140.000 | 1296.000 | 30 | 2 | 8748 | 6 | 2419 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.30.07 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299508 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 3600.000 | 80900.000 | 10800.000 | 30 | 3 | 91632 | 384 | 19073 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.30.07 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299508 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1440.000 | 17140.000 | 2736.000 | 30 | 3 | 8748 | 6 | 2419 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.30.07 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299510 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 6.000 | 0 | 1 | 240 | 12 | 55 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299510 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 6.000 | 0 | 1 | 48 | 12 | 14 | | Y | | | TIER 2 Hold | 1/7/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299510 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 6.000 | 0 | 1 | 288 | 6 | 31 | | | Y | Y | TIER 2 Hold | 1/7/2014 | 08.45.03 | Order reviewed due to item quantity a | Release | | 1/7/2014 |
| 70299519 | Y | U2 | 709923 | MOUNTAIN HLTH SOLUTS NORTH WILKSBORC | 686371 | MOUNTAIN HLTH SOLUTS NORTH WILKSBORC | RM0420478 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 60.000 | 150.000 | 60.000 | 2 | 1 | 288 | 4 | 62 | Y | Y | | | TIER 2 Hold | 1/7/2014 | 10.00.05 | Order reviewed due to purchase by a | Release | | 1/7/2014 |
| 70299552 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 90.000 | 12.000 | 5 | 1 | 3816 | 12 | 96 | | Y | | | TIER 2 Hold | 1/7/2014 | 11.15.02 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299552 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 48.000 | 30.000 | 48.000 | 2 | 1 | 672 | 12 | 43 | | Y | Y | | TIER 2 Hold | 1/7/2014 | 11.15.02 | Order reviewed due to item quantity a | Release | | 1/7/2014 |
| 70299560 | Y | U2 | 693639 | POLARIS RENEWAL SERVICES INC,BULGER,P | 693640 | POLARIS RENEWAL SERVS INC,PERRYOPOLI: | RP0431332 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 72.000 | 52.205 | 72.000 | 2 | 1 | 96 | 12 | 34 | | | Y | | TIER 2 Hold | 1/7/2014 | 11.30.04 | Order reviewed due to item quantity. | Release | | 1/7/2014 |
| 70299560 | Y | U2 | 693639 | POLARIS RENEWAL SERVICES INC,BULGER,P | 693640 | POLARIS RENEWAL SERVS INC,PERRYOPOLI: | RP0431332 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 24.000 | 18.000 | 24.000 | 2 | 1 | 0 | 0 | 0 | | Y | Y | | TIER 2 Hold | 1/7/2014 | 11.30.04 | Order reviewed due to item quantity a | Release | | 1/7/2014 |
| 70299568 | Y | U2 | 50014424 | METAMORPHOSIS,MURRAY,UT | 656562 | METAMORPHOSIS SALT LAKE CITY,MURRAY,I | RM0405262 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 6.000 | 21.667 | 6.000 | 2 | 1 | 24 | 6 | 7 | | Y | | | TIER 2 Hold | 1/7/2014 | 12.00.06 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299573 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 72.000 | 340.000 | 72.000 | 10 | 1 | 12348 | 12 | 2221 | | Y | | | TIER 2 Hold | 1/7/2014 | 12.30.04 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299576 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1872.000 | 26115.000 | 1872.000 | 7 | 1 | 13920 | 12 | 2020 | | Y | | | TIER 2 Hold | 1/7/2014 | 12.30.04 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299584 | Y | U2 | 640161 | RAISE THE BTTM TRAIN COUNSEL,BOISE,ID | 659260 | RAISE THE BOTTOM TRAIN COUNSEL,BOISE,I | RR0394407 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 2.000 | .000 | 2.000 | 0 | 1 | 8 | 2 | 5 | | Y | | | TIER 2 Hold | 1/7/2014 | 13.15.03 | Order reviewed as a new item purcha | Release | | 1/7/2014 |
| 70299600 | Y | U2 | 520062 | CIGNA HOME DELIVERY PHARMACY,HORSHAI | 520064 | CIGNA HOME DELIVERY PHARMACY,HORSHA | BT6545048 | 035905 | HYDROCODONE/APAP 7.5/650 TABS | BOTTLE OF 500 | 24.000 | 9.167 | 24.000 | 2 | 1 | 288 | 6 | 11 | | | Y | | TIER 2 Hold | 1/7/2014 | 15.15.03 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299605 | Y | U2 | 50077767 | TACOMA TREATMENT SOLUTIONS,LAKEWOOI | 52002889 | WCHS INC TACOMA TRTMT SOLTNS,LAKEWO | RW0317760 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 80.000 | 300.000 | 80.000 | 5 | 1 | 288 | 4 | 62 | Y | Y | | | TIER 2 Hold | 1/7/2014 | 15.30.04 | Order reviewed due to purchase by a | Release | | 1/8/2014 |
| 70299621 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 72.000 | 386.667 | 456.000 | 5 | 3 | 2160 | 12 | 173 | | | Y | | TIER 2 Hold | 1/7/2014 | 15.44.13 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299621 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 48.000 | 170.000 | 504.000 | 2 | 3 | 1980 | 12 | 108 | | | Y | Y | TIER 2 Hold | 1/7/2014 | 15.44.13 | Order reviewed due to item quantity a | Release | | 1/8/2014 |
| 70299625 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 152157 | MORPHINE SULFATE PWDR USP | 100 GRAM BOTTL | 10.000 | 6.945 | 10.000 | 2 | 1 | 10 | 1 | 4 | | | Y | | TIER 2 Hold | 1/7/2014 | 15.44.13 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299629 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 101001 | OXYMORPHONE HCL IR 10MG TAB | 100 BT | 24.000 | 75.000 | 24.000 | 5 | 1 | 60 | 12 | 30 | | Y | | | TIER 2 Hold | 1/7/2014 | 15.54.27 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299705 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 1455.000 | 48.000 | 25 | 2 | 34824 | 12 | 3453 | | Y | | | TIER 2 Hold | 1/8/2014 | 07.45.03 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299705 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 96.000 | 1920.000 | 168.000 | 30 | 2 | 47484 | 108 | 9450 | | Y | | | TIER 2 Hold | 1/8/2014 | 07.45.03 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299705 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 96.000 | 1535.000 | 96.000 | 30 | 1 | 38640 | 36 | 5565 | | Y | | | TIER 2 Hold | 1/8/2014 | 07.45.03 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299712 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 12.000 | 5.000 | 12.000 | 2 | 1 | 900 | 12 | 61 | | | Y | | TIER 2 Hold | 1/8/2014 | 08.45.03 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299713 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 24.000 | 11.667 | 24.000 | 2 | 1 | 1152 | 12 | 87 | | | Y | | TIER 2 Hold | 1/8/2014 | 08.45.03 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299723 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 48.000 | 150.000 | 48.000 | 5 | 1 | 852 | 12 | 42 | | Y | | | TIER 2 Hold | 1/8/2014 | 10.45.03 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299724 | Y | U2 | 50031335 | HUMAN RESOURCES INC,RICHMOND,VA | 52001181 | HUMAN RESOURCES INC,RICHMOND,VA | PP0127515 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 6.000 | .000 | 6.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/8/2014 | 11.15.03 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299724 | Y | U2 | 50031335 | HUMAN RESOURCES INC,RICHMOND,VA | 52001181 | HUMAN RESOURCES INC,RICHMOND,VA | PP0127515 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 14.000 | .000 | 14.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/8/2014 | 11.15.03 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299726 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 24.000 | .000 | 72.000 | 0 | 2 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/8/2014 | 11.30.04 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299726 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 588.000 | .000 | 588.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/8/2014 | 11.30.04 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299730 | Y | U2 | 617924 | WEST TEXAS COUNSELING REHAB,MIDLAND, | 617926 | WEST TEXAS COUNSELING REHAB,GARLAND | RW0384999 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 33.332 | 40.000 | 2 | 1 | 288 | 4 | 59 | | | Y | | TIER 2 Hold | 1/8/2014 | 11.34.53 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299741 | Y | U2 | 50051001 | NEW HOPE BEHAVIORAL HLTH CTR,MESA,AZ | 52001700 | NEW HOPE BEHAVIORAL HEALTH,MESA,AZ | RN0131069 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 7.500 | 12.000 | 2 | 1 | 132 | 12 | 50 | | Y | Y | | TIER 2 Hold | 1/8/2014 | 11.45.03 | Order reviewed due to item quantity a | Release | | 1/8/2014 |
| 70299741 | Y | U2 | 50051001 | NEW HOPE BEHAVIORAL HLTH CTR,MESA,AZ | 52001700 | NEW HOPE BEHAVIORAL HEALTH,MESA,AZ | RN0131069 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 18.000 | .000 | 18.000 | 0 | 1 | 1476 | 4 | 148 | | Y | | | TIER 2 Hold | 1/8/2014 | 11.45.03 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299751 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 887357 | OXYCODONE HYDROCHLORIDE USP(D) | 100 GRAM BOTTL | 2.000 | .277 | 2.000 | 2 | 1 | 3 | 1 | 0 | | | Y | | TIER 2 Hold | 1/8/2014 | 12.00.07 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299758 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714625 | EXPRESS SCRIPTS PHARMACY IN,LAS VEAGS | FE4301216 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 312.000 | 1400.000 | 438.000 | 10 | 2 | 2208 | 6 | 230 | | Y | | | TIER 2 Hold | 1/8/2014 | 12.09.52 | Order reviewed as a new item purcha | Release | | 1/8/2014 |
| 70299760 | Y | U2 | 703610 | HIGH POINT TREATMENT CTR,NEW BEDFORD | 703611 | HIGH POINT TREATMENT CENTER,BROCKTON | RH0440418 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 108.000 | 78.000 | 108.000 | 2 | 1 | 288 | 4 | 59 | | Y | Y | | TIER 2 Hold | 1/8/2014 | 12.15.02 | Order reviewed due to item quantity a | Release | | 1/8/2014 |
| 70299766 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 0406800324 | MORPHINE ORAL CONC 20MG/ML | 240mL Bottle | 6.000 | 1.667 | 6.000 | 2 | 1 | 12 | 6 | 1 | | | Y | | TIER 2 Hold | 1/8/2014 | 12.21.54 | Order reviewed due to item quantity. | Release | | 1/8/2014 |
| 70299772 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 838062 | MORPHINE SULFATE ER 60MG TABS | 10X2X5 UNIT DOS | 24.000 | 10.000 | 24.000 | 2 | 1 | 48 | 24 | 4 | | | Y | | TIER 2 Hold | 1/8/2014 | 14.45.03 | Order reviewed due to item quantity. | Release | | 1/9/2014 |
| 70299776 | Y | U2 | 50004931 | BAART,SAN FRANCISCO,CA | 708917 | BI VALLEY MEDICAL CLINIC,CARMICHAEL,CA | RB0443387 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 5.625 | 6.000 | 2 | 1 | 444 | 6 | 213 | | | Y | | TIER 2 Hold | 1/8/2014 | 15.15.04 | Order reviewed due to item quantity. | Release | | 1/9/2014 |
| 70299785 | Y | U2 | 586822 | GREAT HEIGHTS FAMILY MED,CALUMET CITY | 586824 | GREAT HEIGHTS FAMILY MED,CALUMET CITY | RG0366484 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 96.000 | 93.332 | 96.000 | 2 | 1 | 48 | 6 | 22 | | | Y | | TIER 2 Hold | 1/8/2014 | 16.00.05 | Order reviewed due to item quantity. | Release | | 1/9/2014 |
| 70299787 | Y | U2 | 50018578 | DMS PHARMACEUTICAL GROUP INC,PARK RII | 52000771 | DMS PHARMACEUTICAL GRP INC,PARK RIDGI | RD0204797 | 051262 | OXY/APAP 5/325 TABLETS USP | 10X2X5 UNIT DOS | 48.000 | 6.667 | 48.000 | 2 | 1 | 240 | 24 | 32 | | | Y | | TIER 2 Hold | 1/8/2014 | 16.00.05 | Order reviewed due to item quantity. | Release | | 1/9/2014 |
| 70299844 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 580250 | MCKESSON CORPORATION,AURORA,CO | RM0354958 | 991501 | RESTORIL 7.5MG CAP | BOTTLE OF 100 | 1260.000 | 908.332 | 1272.000 | 7 | 2 | 948 | 12 | 151 | | | Y | | TIER 2 Hold | 1/9/2014 | 08.30.07 | Customer requested PO reduction. Se | Release | | 1/9/2014 |
| 70299851 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHESTI | PR0003032 | 0406921630 | FENTANYL LOZENGE 1600MCG | 30EA/BX | 12.000 | 93.750 | 12.000 | 7 | 1 | 72 | 6 | 16 | | Y | | | TIER 2 Hold | 1/9/2014 | 09.15.03 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299857 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 456.000 | .000 | 456.000 | 0 | 1 | 2148 | 60 | 501 | | Y | | | TIER 2 Hold | 1/9/2014 | 10.30.05 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299857 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 120.000 | .000 | 120.000 | 0 | 1 | 1464 | 192 | 260 | | Y | | | TIER 2 Hold | 1/9/2014 | 10.30.05 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299857 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 720.000 | .000 | 720.000 | 0 | 1 | 2064 | 360 | 360 | | | Y | Y | TIER 2 Hold | 1/9/2014 | 10.30.05 | Order reviewed due to item quantity a | Release | | 1/9/2014 |
| 70299858 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 288.000 | 2750.000 | 588.000 | 5 | 2 | 13920 | 12 | 2020 | | Y | | | TIER 2 Hold | 1/9/2014 | 10.43.24 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299861 | Y | U2 | 505070 | VALLEY VISTA,BRADFORD,VT | 505071 | VALLEY VISTA,BRADFORD,VT | RV0334033 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 6.000 | 15.000 | 6.000 | 2 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/9/2014 | 10.43.24 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299861 | Y | U2 | 505070 | VALLEY VISTA,BRADFORD,VT | 505071 | VALLEY VISTA,BRADFORD,VT | RV0334033 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 4.000 | 5.000 | 4.000 | 2 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/9/2014 | 10.43.24 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299862 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,I | RT0424820 | 896201 | DEXTROAMPHETAMINE ER 15MG CAPS | BOTTLE OF 100 | 192.000 | 120.000 | 192.000 | 2 | 1 | 408 | 12 | 51 | | | Y | | TIER 2 Hold | 1/9/2014 | 10.58.29 | Order reviewed due to item quantity. | Release | | 1/9/2014 |
| 70299874 | Y | U2 | 600844 | HIGH POINT TREATMENT CTR,NEW BEDFORD | 600845 | HIGH POINT TREATMENT CENTER,BROCKTON | RH0376978 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 36.000 | 12.857 | 36.000 | 2 | 1 | 0 | 0 | 0 | | | Y | | TIER 2 Hold | 1/9/2014 | 11.34.02 | Order reviewed due to item quantity. | Release | | 1/9/2014 |
| 70299875 | Y | U2 | 50011861 | CENTER BEHAVIORAL HEALTH,BOISE,ID | 52000564 | CNTR FOR BEHAV HLTH SO CAROLINA,NORTH | RC0225765 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 24.000 | .000 | 30.000 | 0 | 2 | 24 | 6 | 7 | | Y | Y | Y | TIER 2 Hold | 1/9/2014 | 11.30.04 | Order reviewed due to item quantity, c | Release | | 1/9/2014 |
| 70299888 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 45.000 | 12.000 | 2 | 1 | 216 | 12 | 30 | | Y | | | TIER 2 Hold | 1/9/2014 | 13.00.06 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299893 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBOR( | RA0264325 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 72.000 | 170.000 | 72.000 | 5 | 1 | 1800 | 12 | 143 | | Y | | | TIER 2 Hold | 1/9/2014 | 14.00.05 | Order reviewed as a new item purcha | Release | | 1/9/2014 |
| 70299894 | Y | U2 | 50030311 | HENRY SCHEIN INC,GREENVILLE,SC | 52001165 | HENRY SCHEIN INC INDY,INDIANAPOLIS,IN | RH0162494 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 24.000 | 3.332 | 24.000 | 2 | 1 | 192 | 12 | 25 | | | Y | | TIER 2 Hold | 1/9/2014 | 15.00.05 | Order reviewed due to item quantity. | Release | | 1/10/2014 |
| 70299899 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 12.000 | 10.000 | 12.000 | 2 | 1 | 12 | 12 | 4 | | | Y | | TIER 2 Hold | 1/9/2014 | 15.00.05 | Order reviewed due to item quantity. | Release | | 1/10/2014 |
| 70299907 | Y | U2 | 486658 | UNITED PLANNING ORG,WASHINGTON DC | 486659 | UNITED PLANNING ORG,WASHINGTON DC | RU0265327 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 72.000 | 56.667 | 72.000 | 2 | 1 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/9/2014 | 15.30.04 | Order reviewed due to item quantity. | Release | | 1/10/2014 |
| 70299974 | Y | U2 | 698649 | LAKE ERIE MEDICAL,HOLLAND,OH | 698652 | LAKE ERIE MEDICAL,HOLLAND,OH | RL0330148 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 6.000 | 7.500 | 6.000 | 2 | 1 | 36 | 6 | 4 | | Y | | | TIER 2 Hold | 1/10/2014 | 09.30.05 | Order reviewed as a new item purcha | Release | | 1/10/2014 |
| 70299977 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 60.000 | .000 | 60.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/10/2014 | 10.15.02 | Order reviewed due to purchase by a | Release | | 1/10/2014 |
| 70299977 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 30.000 | .000 | 30.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/10/2014 | 10.15.02 | Order reviewed due to purchase by a | Release | | 1/10/2014 |
| 70299977 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 24.000 | .000 | 24.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/10/2014 | 10.15.02 | Order reviewed due to purchase by a | Release | | 1/10/2014 |
| 70299977 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 60.000 | .000 | 60.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/10/2014 | 10.15.02 | Order reviewed due to purchase by a | Release | | 1/10/2014 |
| 70299977 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 48.000 | .000 | 48.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/10/2014 | 10.15.02 | Order reviewed due to purchase by a | Release | | 1/10/2014 |
| 70299977 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 60.000 | .000 | 60.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/10/2014 | 10.15.02 | Order reviewed due to purchase by a | Release | | 1/10/2014 |
| 70299980 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 45.000 | 6.000 | 2 | 1 | 144 | 6 | 31 | | Y | | | TIER 2 Hold | 1/10/2014 | 10.45.03 | Order reviewed as a new item purcha | Release | | 1/10/2014 |
| 70299982 | Y | U2 | 583262 | CEDAR VALLEY RECOVERY SVC,CEDAR FALL | 583268 | CEDAR VALLEY RECOVERY SVC,MARION,IA | RC0367664 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 96.000 | .000 | 96.000 | 0 | 1 | 900 | 2 | 60 | | Y | | | TIER 2 Hold | 1/10/2014 | 11.15.03 | Order reviewed as a new item purcha | Release | | 1/10/2014 |
| 70299992 | Y | U2 | 50058785 | RIVERSIDE GEN HOSP,HOUSTON,TX | 52001956 | METH LAAM TREATMENT CENTER,HOUSTON,T | RM0215334 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 28.000 | 17.222 | 28.000 | 2 | 1 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/10/2014 | 12.45.02 | Order reviewed due to item quantity. | Release | | 1/10/2014 |

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/DGRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70299994 | Y | U2 | 505070 | VALLEY VISTA,BRADFORD,VT | 505071 | VALLEY VISTA,BRADFORD,VT | RV0334033 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 4.000 | 1.332 | 4.000 | 2 | 1 | 8 | 8 | 1 | | | Y | | TIER 2 Hold | 1/10/2014 | 12.45.02 | Order reviewed due to item quantity. | Release | | 1/10/2014 |
| 70300000 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6.000 | 37.500 | 42.000 | 5 | 5 | 288 | 6 | 31 | | | Y | | TIER 2 Hold | 1/10/2014 | 14.00.09 | Order reviewed due to item quantity. | Release | | 1/10/2014 |
| 70300006 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 4.000 | 6.110 | 8.000 | 2 | 2 | 8 | 4 | 2 | | | Y | | TIER 2 Hold | 1/10/2014 | 14.45.02 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300006 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 0406920230 | FENTANYL LOZENGE 200MCG | 30EA/BX | 6.000 | 4.500 | 6.000 | 2 | 1 | 66 | 2 | 7 | | | Y | | TIER 2 Hold | 1/10/2014 | 14.45.02 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300016 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 84.000 | 1260.000 | 84.000 | 5 | 1 | 13104 | 12 | 819 | | Y | | | TIER 2 Hold | 1/10/2014 | 15.15.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300020 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 108.000 | 386.667 | 564.000 | 5 | 4 | 2160 | 12 | 173 | | | Y | | TIER 2 Hold | 1/10/2014 | 16.00.06 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300020 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 60.000 | 170.000 | 564.000 | 2 | 4 | 1980 | 12 | 108 | | | Y | Y | TIER 2 Hold | 1/10/2014 | 16.00.06 | Order reviewed due to item quantity a | Release | | 1/13/2014 |
| 70300021 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 24.000 | 340.000 | 96.000 | 10 | 2 | 12348 | 12 | 2221 | | Y | | | TIER 2 Hold | 1/10/2014 | 16.15.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300024 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 0406920830 | FENTANYL LOZENGE 800MCG | 30EA/BX | 42.000 | 22.500 | 42.000 | 2 | 1 | 36 | 6 | 7 | | Y | Y | | TIER 2 Hold | 1/10/2014 | 16.15.03 | Order reviewed due to item quantity a | Release | | 1/13/2014 |
| 70300028 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 4800.000 | 5805.000 | 6816.000 | 7 | 2 | 44208 | 1068 | 11100 | | | Y | | TIER 2 Hold | 1/10/2014 | 16.30.03 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300028 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1200.000 | 1293.332 | 2400.000 | 7 | 2 | 10140 | 192 | 1963 | | | Y | | TIER 2 Hold | 1/10/2014 | 16.30.03 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300028 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1800.000 | 1346.667 | 3000.000 | 5 | 2 | 91632 | 384 | 19217 | | | Y | | TIER 2 Hold | 1/10/2014 | 16.30.03 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300029 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 7356.000 | 273.332 | 7476.000 | 2 | 2 | 1620 | 24 | 413 | | | Y | | TIER 2 Hold | 1/10/2014 | 17.00.05 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300029 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 8976.000 | 436.667 | 8976.000 | 2 | 1 | 1932 | 24 | 488 | | | Y | | TIER 2 Hold | 1/10/2014 | 17.00.05 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300029 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 3816.000 | 398.332 | 3816.000 | 5 | 1 | 852 | 12 | 252 | | | Y | | TIER 2 Hold | 1/10/2014 | 17.00.05 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300092 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000231 | AMERISOURCEBERGEN DRUG CORP,ORLANI | RA0210409 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 12.000 | 1940.000 | 180.000 | 30 | 3 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/13/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300094 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000272 | AMERISOURCEBERGEN DRUG CORP,SUWAN | RA0291170 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 1475.000 | 72.000 | 25 | 3 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/13/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300095 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANOI | RA0316958 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 12.000 | 1940.000 | 192.000 | 30 | 4 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/13/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300095 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANOI | RA0316958 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 1550.000 | 108.000 | 30 | 2 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/13/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300103 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 144.000 | 3240.000 | 144.000 | 2 | 1 | 12000 | 336 | 2731 | | Y | | | TIER 2 Hold | 1/13/2014 | 09.30.05 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300103 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 804.000 | 16230.000 | 804.000 | 2 | 1 | 47520 | 672 | 13901 | | Y | | | TIER 2 Hold | 1/13/2014 | 09.30.05 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300104 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 408.000 | 3000.000 | 528.000 | 2 | 2 | 1200 | 1200 | 1200 | | Y | | | TIER 2 Hold | 1/13/2014 | 09.30.05 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300108 | Y | U2 | 662962 | MOUNTAIN HEALTH SOLUTIONS ASHVILLE,NC | 681488 | MOUNTAIN HEALTH SOLUTION ASHEVILLE,NC | RM0420480 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 20.000 | 58.332 | 20.000 | 2 | 1 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/13/2014 | 09.40.54 | Order reviewed due to purchase by a | Release | | 1/13/2014 |
| 70300112 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 48.000 | 386.667 | 612.000 | 5 | 5 | 2160 | 12 | 173 | | | Y | | TIER 2 Hold | 1/13/2014 | 09.40.54 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300112 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 48.000 | 170.000 | 612.000 | 2 | 5 | 1980 | 12 | 108 | | | Y | Y | TIER 2 Hold | 1/13/2014 | 09.40.54 | Order reviewed due to item quantity a | Release | | 1/13/2014 |
| 70300112 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12.000 | 53.332 | 36.000 | 2 | 3 | 288 | 12 | 24 | | | | Y | TIER 2 Hold | 1/13/2014 | 09.40.54 | Order reviewed due to order frequenc | Release | | 1/13/2014 |
| 70300122 | Y | U2 | 710431 | TEXAS AMER MED CONSULTANT,BROWNSVIL | 710432 | TEXAS AMER MED CONSULTANT,BROWNSVIL | RC0317746 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 58.332 | 40.000 | 2 | 1 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/13/2014 | 10.00.06 | Order reviewed due to purchase by a | Release | | 1/13/2014 |
| 70300129 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 60.000 | 150.000 | 108.000 | 5 | 2 | 852 | 12 | 42 | | Y | | | TIER 2 Hold | 1/13/2014 | 10.15.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300131 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 84.000 | 900.000 | 84.000 | 5 | 1 | 13104 | 12 | 819 | | Y | | | TIER 2 Hold | 1/13/2014 | 10.15.03 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300131 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 48.000 | 38.332 | 48.000 | 2 | 1 | 768 | 12 | 94 | | | Y | | TIER 2 Hold | 1/13/2014 | 10.15.03 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300131 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 24.000 | 11.667 | 24.000 | 2 | 1 | 2160 | 12 | 173 | | | Y | | TIER 2 Hold | 1/13/2014 | 10.15.03 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300131 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 1980 | 12 | 108 | | | Y | | TIER 2 Hold | 1/13/2014 | 10.15.03 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300149 | Y | U2 | 710863 | ELDORADO TEXAS COMMUNITY SERV,PHARR | 699921 | ELDORADO TEXAS COMMUNITY SERV,PHARR | RE0394837 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 66.667 | 40.000 | 2 | 1 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/13/2014 | 10.30.04 | Order reviewed due to purchase by a | Release | | 1/13/2014 |
| 70300158 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 288.000 | 1400.000 | 726.000 | 10 | 3 | 2208 | 6 | 230 | | Y | | | TIER 2 Hold | 1/13/2014 | 10.47.33 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300159 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 36.000 | 67.500 | 96.000 | 2 | 2 | 228 | 12 | 20 | | | Y | | TIER 2 Hold | 1/13/2014 | 11.00.08 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300167 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 475972 | H D SMITH WHOLESALE DRUG,POMPANO BCI | RH0323775 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6.000 | 4.412 | 6.000 | 2 | 1 | 2880 | 6 | 606 | | | Y | | TIER 2 Hold | 1/13/2014 | 11.15.03 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300188 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 456.000 | .000 | 456.000 | 0 | 1 | 2148 | 60 | 501 | | Y | | | TIER 2 Hold | 1/13/2014 | 12.00.08 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300188 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 120.000 | .000 | 120.000 | 0 | 1 | 1464 | 192 | 260 | | Y | | | TIER 2 Hold | 1/13/2014 | 12.00.08 | Order reviewed as a new item purcha | Release | | 1/13/2014 |
| 70300188 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 720.000 | .000 | 720.000 | 0 | 1 | 2064 | 360 | 360 | | | Y | Y | TIER 2 Hold | 1/13/2014 | 12.00.08 | Order reviewed due to item quantity a | Release | | 1/13/2014 |
| 70300196 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 120.000 | 67.500 | 144.000 | 5 | 3 | 336 | 12 | 81 | | | Y | | TIER 2 Hold | 1/13/2014 | 12.30.04 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300196 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 72.000 | 95.455 | 132.000 | 7 | 4 | 672 | 12 | 115 | | | Y | | TIER 2 Hold | 1/13/2014 | 12.30.04 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300196 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 052201 | OXY/APAP 7.5/325 TABLETS USP | BOTTLE OF 100 | 276.000 | 45.000 | 276.000 | 2 | 1 | 1200 | 12 | 212 | | | Y | | TIER 2 Hold | 1/13/2014 | 12.30.04 | Order reviewed due to item quantity. | Release | | 1/13/2014 |
| 70300255 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 84.000 | 1400.000 | 810.000 | 10 | 4 | 2208 | 6 | 230 | | Y | | | TIER 2 Hold | 1/14/2014 | 06.01.47 | Order reviewed as a new item purcha | Release | | 1/14/2014 |
| 70300275 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 895801 | DEXTROAMPHETAMINE 5MG TABS | BOTTLE OF 100 | 12.000 | 32.000 | 36.000 | 2 | 3 | 2136 | 12 | 253 | | | Y | Y | TIER 2 Hold | 1/14/2014 | 08.12.42 | Order reviewed due to item quantity a | Release | | 1/14/2014 |
| 70300287 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 158257 | HYDROCODONE BIT PWDR USP | 100 GRAM BOTTL | 1.000 | .832 | 1.000 | 2 | 1 | 1 | 1 | 0 | | | Y | | TIER 2 Hold | 1/14/2014 | 09.45.04 | Order reviewed due to item quantity. | Release | | 1/14/2014 |
| 70300295 | Y | U2 | 50074339 | WEST OAKLAND HLTH CTR,OAKLAND,CA | 597809 | WEST OAKLAND HEALTH CENTER,OAKLAND,( | PW0225688 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 32.000 | 31.110 | 32.000 | 2 | 1 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/14/2014 | 10.15.03 | Order reviewed due to item quantity. | Release | | 1/14/2014 |
| 70300297 | Y | U2 | 50077765 | DESERT TREATMENT CLINIC,PALM SPRINGS,( | 52002888 | WCHS INC,PALM SPRINGS,CA | RW0251063 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 60.000 | 150.000 | 60.000 | 2 | 1 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/14/2014 | 10.24.17 | Order reviewed due to purchase by a | Release | | 1/14/2014 |
| 70300303 | Y | U2 | 709905 | CAROLINA TREATMENT CENTER GOLDSBORC | 519752 | ATS OF NORTH CAROLINA,GOLDSBORO,NC | RA0347535 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 60.000 | 75.000 | 60.000 | 2 | 1 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/14/2014 | 10.24.17 | Order reviewed due to purchase by a | Release | | 1/14/2014 |
| 70300316 | Y | U2 | 50040382 | LANE CO COMM HLTH SOC SERV,EUGENE,OR | 52001323 | LANE CO METHADONE TRT PROGRAM,EUGEN | PL0141945 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 108.000 | 96.667 | 108.000 | 2 | 1 | 650 | 6 | 21 | | | Y | | TIER 2 Hold | 1/14/2014 | 11.25.39 | Order reviewed due to item quantity. | Release | | 1/14/2014 |
| 70300326 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1440.000 | 7087.500 | 1440.000 | 10 | 1 | 5070 | 42 | 821 | | Y | | | TIER 2 Hold | 1/14/2014 | 13.30.06 | Order reviewed as a new item purcha | Release | | 1/14/2014 |
| 70300326 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2400 | 26115 | 4272.000 | 7 | 2 | 13920 | 12 | 2020 | | Y | | | TIER 2 Hold | 1/14/2014 | 13.30.06 | Order reviewed as a new item purcha | Release | | 1/14/2014 |
| 70300328 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 2363558210 | ROXICODONE 30MG 100CT BOTTLE | 12BT/CA | 12 | 45 | 12.000 | 2 | 1 | 180 | 12 | 33 | | Y | | | TIER 2 Hold | 1/14/2014 | 13.45.03 | Order reviewed as a new item purcha | Release | | 1/14/2014 |
| 70300332 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6 | 37.5 | 48.000 | 5 | 6 | 288 | 6 | 31 | | | Y | Y | TIER 2 Hold | 1/14/2014 | 14.00.06 | Order reviewed due to item quantity a | Release | | 1/14/2014 |
| 70300408 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 1794.000 | 3028.332 | 3270.000 | 10 | 2 | 31152 | 18 | 5724 | | | Y | | TIER 2 Hold | 1/15/2014 | 05.01.19 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300442 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 120.000 | 1475.000 | 192.000 | 25 | 4 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.15.04 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300442 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 120.000 | 1940.000 | 312.000 | 30 | 5 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.15.04 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300442 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 132.000 | 1550.000 | 240.000 | 30 | 3 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.15.04 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300445 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 5760.000 | 82700.000 | 16560.000 | 30 | 4 | 91632 | 384 | 19217 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.30.06 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300445 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 720.000 | 17380.000 | 3456.000 | 30 | 4 | 8748 | 6 | 2438 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.30.06 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300446 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4320.000 | 82700.000 | 20880.000 | 30 | 5 | 91632 | 384 | 19217 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.30.06 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300446 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 864.000 | 17380.000 | 4320.000 | 30 | 5 | 8748 | 6 | 2438 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.30.06 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300447 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 5760.000 | 82700.000 | 26640.000 | 30 | 6 | 91632 | 384 | 19217 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.30.06 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300447 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1440.000 | 17380.000 | 5760.000 | 30 | 6 | 8748 | 6 | 2438 | | Y | | | TIER 2 Hold | 1/15/2014 | 08.30.06 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300454 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 24.000 | 20.000 | 24.000 | 2 | 1 | 1020 | 12 | 164 | | | Y | | TIER 2 Hold | 1/15/2014 | 09.00.06 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300457 | Y | U2 | 50054391 | CAREMARK,SCOTTSDALE,AZ | 52001867 | CVS CAREMARK,WILKES BARRE,PA | BC9180061 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12.000 | 48.332 | 36.000 | 2 | 3 | 480 | 12 | 54 | | | | Y | TIER 2 Hold | 1/15/2014 | 09.15.03 | Order reviewed due to order frequenc | Release | | 1/15/2014 |
| 70300470 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 0406920830 | FENTANYL LOZENGE 800MCG | 30EA/BX | 6.000 | 22.500 | 48.000 | 2 | 2 | 36 | 6 | 7 | | Y | Y | | TIER 2 Hold | 1/15/2014 | 10.47.32 | Order reviewed due to item quantity a | Release | | 1/17/2014 |
| 70300472 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 36.000 | 311.667 | 312.000 | 5 | 3 | 13104 | 12 | 819 | | | Y | | TIER 2 Hold | 1/15/2014 | 10.51.59 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300473 | Y | U2 | 668036 | PHOENIX OF HEALTH,HAGERSTOWN,MD | 668037 | PHOENIX HEALTH CENTER LLC,HAGERSTOWI | RP0412875 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 16.000 | 8.750 | 16.000 | 2 | 1 | 104 | 4 | 30 | | | Y | | TIER 2 Hold | 1/15/2014 | 10.51.59 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300477 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 120.000 | .000 | 192.000 | 0 | 3 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/15/2014 | 10.51.59 | Order reviewed due to item quantity, o | Release | | 1/15/2014 |
| 70300477 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 1032.000 | .000 | 1620.000 | 0 | 2 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/15/2014 | 10.51.59 | Order reviewed due to item quantity, o | Release | | 1/15/2014 |
| 70300477 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 0406800330 | MORPHINE ORAL CONC 20MG/ML | 30mLBOTTLE | 12.000 | 78.000 | 12.000 | 2 | 1 | 1410 | 12 | 313 | | Y | | | TIER 2 Hold | 1/15/2014 | 10.51.59 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300477 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 120.000 | .000 | 192.000 | 0 | 3 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/16/2014 | 08.45.03 | Order reviewed due to item quantity, order frequency and as | | | 1/16/2014 |
| 70300477 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 1032.000 | .000 | 1620.000 | 0 | 2 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/16/2014 | 08.45.03 | Order reviewed due to item quantity, order frequency and as | | | 1/16/2014 |
| 70300477 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 0406800330 | MORPHINE ORAL CONC 20MG/ML | 30mLBOTTLE | 12.000 | 78.000 | 12.000 | 2 | 1 | 1410 | 12 | 313 | | Y | | | TIER 2 Hold | 1/16/2014 | 08.45.03 | Order reviewed as a new item purchase by an existing custo | | | 1/16/2014 |
| 70300478 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 048301 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 84 | 12 | 4 | | | Y | | TIER 2 Hold | 1/15/2014 | 10.51.59 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300488 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 101001 | OXYMORPHONE HCL IR 10MG TAB | 100 BT | 36.000 | 75.000 | 60.000 | 5 | 2 | 60 | 12 | 30 | | Y | | | TIER 2 Hold | 1/15/2014 | 11.30.04 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300488 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 324901 | HYDROMORPHONE HCL 8MG TABS | BOTTLE OF 100 | 300.000 | 583.332 | 792.000 | 5 | 2 | 1044 | 12 | 98 | | | Y | | TIER 2 Hold | 1/15/2014 | 11.30.04 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300488 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 72.000 | 720.000 | 72.000 | 2 | 1 | 336 | 288 | 312 | | Y | | | TIER 2 Hold | 1/15/2014 | 11.30.04 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300492 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 0406921230 | FENTANYL LOZENGE 1200MCG | 30EA/BX | 6.000 | 3.332 | 6.000 | 2 | 1 | 84 | 6 | 8 | | | Y | | TIER 2 Hold | 1/15/2014 | 11.30.04 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300513 | Y | U2 | 50043581 | MIAMI LUKEN INC,SPRINGBORO,OH | 52001390 | MIAMI LUKEN INC,SPRINGBORO,OH | PM0031550 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12.000 | 11.667 | 12.000 | 2 | 1 | 288 | 12 | 22 | | | Y | | TIER 2 Hold | 1/15/2014 | 11.54.03 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300515 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714625 | EXPRESS SCRIPTS PHARMACY IN,LAS VEAGS | FE4301216 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 132.000 | 489.167 | 510.000 | 10 | 4 | 1440 | 42 | 264 | | | Y | | TIER 2 Hold | 1/15/2014 | 12.15.03 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300516 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714625 | EXPRESS SCRIPTS PHARMACY IN,LAS VEAGS | FE4301216 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 132.000 | 1400.000 | 942.000 | 10 | 5 | 2208 | 6 | 230 | | Y | | | TIER 2 Hold | 1/15/2014 | 12.15.03 | Order reviewed as a new item purcha | Release | | 1/15/2014 |
| 70300518 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 3900.000 | 11738.332 | 12600.000 | 10 | 4 | 24588 | 120 | 3281 | | | Y | | TIER 2 Hold | 1/15/2014 | 13.00.06 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300522 | Y | U2 | 50014426 | METAMORPHOSIS OGDEN INC,OGDEN,UT | 680634 | METAMORPHOSIS OGDEN INC,OGDEN,UT | RM0323977 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 4.000 | 5.000 | 8.000 | 2 | 2 | 104 | 4 | 30 | | | Y | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to item quantity. | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 902576 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHI | 120.000 | .000 | 120.000 | 0 | 1 | 936.000 | 24.000 | 97.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHI | 96.000 | .000 | 96.000 | 0 | 1 | 528.000 | 24.000 | 55.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | .000 | 24.000 | 0 | 1 | 348.000 | 12.000 | 32.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 36.000 | .000 | 36.000 | 0 | 1 | 444.000 | 12.000 | 82.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 24.000 | .000 | 24.000 | 0 | 1 | 564.000 | 12.000 | 54.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 24.000 | .000 | 24.000 | 0 | 1 | 1008.000 | 12.000 | 62.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12.000 | .000 | 12.000 | 0 | 1 | 288.000 | 12.000 | 22.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | .000 | 12.000 | 0 | 1 | 48.000 | 12.000 | 15.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 36.000 | .000 | 36.000 | 0 | 1 | 600.000 | 12.000 | 29.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300523 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 324901 | HYDROMORPHONE HCL 8MG TABS | BOTTLE OF 100 | 36.000 | .000 | 36.000 | 0 | 1 | 156.000 | 12.000 | 6.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300524 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 24.000 | .000 | 24.000 | 0 | 1 | 360.000 | 12.000 | 36.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300524 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 24.000 | .000 | 24.000 | 0 | 1 | 1152.000 | 12.000 | 87.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300524 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 24.000 | .000 | 24.000 | 0 | 1 | 912.000 | 12.000 | 59.000 | Y | Y | | | TIER 2 Hold | 1/15/2014 | 13.30.04 | Order reviewed due to purchase by a | Release | | 1/15/2014 |
| 70300527 | Y | U2 | 50036405 | KAISER FNDTN HEALTH PLAN NW,PORTLAND, | 52001270 | KAISER FOUNDATION HLTH PLAN NW,PORTL/ | PK0132821 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 4860.000 | 935.000 | 4860.000 | 2 | 1 | 3396 | 12 | 141 | | | Y | | TIER 2 Hold | 1/15/2014 | 15.15.02 | Order reviewed due to item quantity. Although month order ( | | | 1/16/2014 |
| 70300528 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 780.000 | 386.667 | 1392.000 | 5 | 6 | 2160 | 12 | 173 | | | Y | Y | TIER 2 Hold | 1/15/2014 | 15.30.05 | Order reviewed due to item quantity and order frequency. O | | | 1/16/2014 |
| 70300528 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 480.000 | 170.000 | 1092.000 | 2 | 6 | 1980 | 12 | 108 | | | Y | Y | TIER 2 Hold | 1/15/2014 | 15.30.05 | Order reviewed due to item quantity and order frequency. O | | | 1/16/2014 |
| 70300528 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 180.000 | 285.000 | 384.000 | 7 | 6 | 888 | 12 | 83 | | | Y | | TIER 2 Hold | 1/15/2014 | 15.30.05 | Order reviewed due to item quantity. Order was released for | | | 1/16/2014 |
| 70300528 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 288.000 | 466.667 | 732.000 | 10 | 6 | 3888 | 60 | 706 | | | Y | | TIER 2 Hold | 1/15/2014 | 15.30.05 | Order reviewed due to item quantity. Order was released for | | | 1/16/2014 |
| 70300528 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 420.000 | 522.000 | 672.000 | 17 | 6 | 1800 | 12 | 143 | | | Y | | TIER 2 Hold | 1/15/2014 | 15.30.05 | Order reviewed due to item quantity. Order was released for | | | 1/16/2014 |
| 70300528 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBL | FE4290122 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 1560.000 | 2070.000 | 2676.000 | 10 | 6 | 6672 | 24 | 486 | | | Y | | TIER 2 Hold | 1/15/2014 | 15.30.05 | Order reviewed due to item quantity. Order was released for | | | 1/16/2014 |
| 70300530 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 052301 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 12.000 | 148.332 | 156.000 | 10 | 8 | 600 | 12 | 44 | | | Y | | TIER 2 Hold | 1/15/2014 | 15.30.05 | Order reviewed due to item quantity. Order was released for | | | 1/16/2014 |
| 70300571 | Y | U2 | 685683 | DE NOVO SERVICES LLC,SALT LAKE CITY,UT | 685684 | DE NOVO SERVICES LLC,SALT LAKE CITY,UT | RD0424515 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 2.000 | .000 | 3.000 | 0 | 2 | 12 | 2 | 2 | | Y | Y | Y | TIER 2 Hold | 1/16/2014 | 09.00.07 | Order reviewed due to item quantity, order frequency and as | | | 1/16/2014 |
| 70300579 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 2363540801 | EXALGO 8MG TABLETS | Bottle of 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 108 | 12 | 12 | | | Y | | TIER 2 Hold | 1/16/2014 | 09.45.04 | Order reviewed due to item quantity. Order was released for | | | 1/16/2014 |
| 70300585 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 288.000 | 2750.000 | 876.000 | 5 | 3 | 13920 | 12 | 2020 | | Y | | | TIER 2 Hold | 1/16/2014 | 11.15.03 | Order reviewed as a new item purchase by an existing custo | | | 1/16/2014 |
| 70300585 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 36.000 | 252.500 | 108.000 | 5 | 2 | 5070 | 42 | 821 | | Y | | | TIER 2 Hold | 1/16/2014 | 11.15.03 | Order reviewed as a new item purchase by an existing custo | | | 1/16/2014 |
| 70300603 | Y | U2 | 525785 | TEMECULA VALLEY TREATMENT CT,MURRIET | 525786 | TEMECULA VALLEY TREATMENT CT,MURRIET | RW0341393 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 64.000 | 156.667 | 64.000 | 2 | 1 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/16/2014 | 12.00.07 | Order reviewed due to purchase by a new customer account | | | 1/16/2014 |
| 70300613 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 48.000 | 387.500 | 408.000 | 22 | 9 | 5070 | 42 | 821 | | | Y | | TIER 2 Hold | 1/16/2014 | 14.30.06 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300615 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 12.000 | 387.500 | 420.000 | 22 | 10 | 5070 | 42 | 821 | | | Y | | TIER 2 Hold | 1/16/2014 | 14.30.06 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300617 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 48.000 | 387.500 | 468.000 | 22 | 11 | 5070 | 42 | 821 | | | Y | | TIER 2 Hold | 1/16/2014 | 14.30.06 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300617 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 12.000 | 131.667 | 132.000 | 10 | 6 | 3192 | 12 | 488 | | | Y | | TIER 2 Hold | 1/16/2014 | 14.30.06 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300620 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 154832 | CODEINE PHOSPHATE PWDR USP | 10 GRAM BOTTLE | 1.000 | .000 | 2.000 | 0 | 2 | 0 | 0 | 0 | | | Y | Y | TIER 2 Hold | 1/16/2014 | 16.00.05 | Order reviewed due to item quantity and order frequency. O | | | 1/17/2014 |

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/DGRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70300621 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 84.000 | 1077.000 | 360.000 | 7 | 8 | 2544 | 24 | 476 | | | | Y | TIER 2 Hold | 1/16/2014 | 16.00.05 | Order reviewed due to order frequency. Order was released | | | 1/17/2014 |
| 70300621 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 48.000 | 591.000 | 240.000 | 7 | 8 | 1392 | 60 | 291 | | | | Y | TIER 2 Hold | 1/16/2014 | 16.00.05 | Order reviewed due to order frequency. Order was released | | | 1/17/2014 |
| 70300622 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 36.000 | 1077.000 | 396.000 | 7 | 9 | 2544 | 24 | 476 | | | | Y | TIER 2 Hold | 1/16/2014 | 16.00.05 | Order reviewed due to order frequency. Order was released | | | 1/17/2014 |
| 70300622 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 36.000 | 591.000 | 276.000 | 7 | 9 | 1392 | 60 | 291 | | | | Y | TIER 2 Hold | 1/16/2014 | 16.00.05 | Order reviewed due to order frequency. Order was released | | | 1/17/2014 |
| 70300623 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 0406995903 | TEMAZEPAM 22.5MG CAPSULES | BT OF 30 | 12.000 | 5.000 | 12.000 | 2 | 1 | 120 | 12 | 7 | | | Y | | TIER 2 Hold | 1/16/2014 | 16.00.05 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300648 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBO | RA0314562 | 154832 | CODEINE PHOSPHATE PWDR USP | 10 GRAM BOTTLE | 8.000 | 2.500 | 8.000 | 2 | 1 | 10 | 1 | 1 | | | Y | | TIER 2 Hold | 1/17/2014 | 07.45.04 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300651 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON COPRORATION,OLIVE BRANCH,M | RM0421557 | 896001 | DEXTROAMPHETAMINE ER 5MG CAPS | BOTTLE OF 100 | 72.000 | 205.000 | 144.000 | 2 | 3 | 780 | 12 | 98 | | | | Y | TIER 2 Hold | 1/17/2014 | 08.15.04 | Order reviewed due to order frequency. Order was released | | | 1/17/2014 |
| 70300652 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 0406920230 | FENTANYL LOZENGE 200MCG | 30EA/BX | 30.000 | 31.667 | 42.000 | 2 | 2 | 66 | 2 | 7 | | | Y | | TIER 2 Hold | 1/17/2014 | 08.15.04 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300653 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBO | RA0314562 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 1475.000 | 204.000 | 25 | 5 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/17/2014 | 08.15.04 | Order reviewed as a new item purchase by an existing custo | | | 1/17/2014 |
| 70300653 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBO | RA0314562 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 24.000 | 1940.000 | 336.000 | 30 | 6 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/17/2014 | 08.15.04 | Order reviewed as a new item purchase by an existing custo | | | 1/17/2014 |
| 70300659 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 991403 | RESTORIL 22.5MG CAP | BOTTLE OF 30 | 12.000 | 3.332 | 12.000 | 2 | 1 | 12 | 12 | 1 | | | Y | | TIER 2 Hold | 1/17/2014 | 08.45.04 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300674 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 72.000 | 1380.000 | 144.000 | 10 | 1 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/17/2014 | 10.00.06 | Order reviewed due to purchase by a new customer account | | | 1/17/2014 |
| 70300674 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 72.000 | 1380.000 | 144.000 | 10 | 1 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/17/2014 | 10.00.06 | Order reviewed due to purchase by a new customer account | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 12.000 | 43.637 | 60.000 | 2 | 2 | 468 | 12 | 70 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 12.000 | 95.455 | 144.000 | 7 | 5 | 672 | 12 | 115 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 24.000 | 466.667 | 756.000 | 10 | 7 | 3888 | 60 | 706 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 36.000 | 522.000 | 708.000 | 17 | 7 | 1800 | 12 | 143 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 144.000 | 2070.000 | 2820.000 | 10 | 7 | 6672 | 24 | 486 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 48.000 | 113.332 | 228.000 | 5 | 2 | 768 | 12 | 96 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 48.000 | 386.667 | 1440.000 | 5 | 7 | 2160 | 12 | 173 | | | Y | Y | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity and order frequency. O | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 60.000 | 170.000 | 1152.000 | 2 | 7 | 1980 | 12 | 108 | | | Y | Y | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity and order frequency. O | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 24.000 | 285.000 | 408.000 | 7 | 7 | 888 | 12 | 83 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300676 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 67.500 | 156.000 | 5 | 4 | 336 | 12 | 81 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300679 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 144.000 | 1380.000 | 288.000 | 10 | 2 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/17/2014 | 10.30.04 | Order reviewed due to purchase by a new customer account | | | 1/17/2014 |
| 70300680 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 144.000 | 1380.000 | 432.000 | 10 | 3 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/17/2014 | 10.30.04 | Order reviewed due to purchase by a new customer account | | | 1/17/2014 |
| 70300682 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 96.000 | 56.667 | 96.000 | 2 | 1 | 672 | 12 | 83 | | | Y | | TIER 2 Hold | 1/17/2014 | 10.45.03 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300682 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 45.000 | 12.000 | 2 | 2 | 144 | 6 | 31 | | Y | | | TIER 2 Hold | 1/17/2014 | 10.45.03 | Order reviewed as a new item purchase by an existing custo | | | 1/17/2014 |
| 70300690 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH, | RT0424820 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 288.000 | 270.000 | 288.000 | 2 | 1 | 1980 | 12 | 108 | | | Y | | TIER 2 Hold | 1/17/2014 | 11.30.04 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300691 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH, | RT0424820 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 720.000 | 675.000 | 720.000 | 2 | 1 | 1152 | 12 | 197 | | | Y | | TIER 2 Hold | 1/17/2014 | 11.30.04 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300693 | Y | U2 | 50011861 | CENTER BEHAVIORAL HEALTH,BOISE,ID | 52000566 | CTR FOR BEHAVIORAL HEALTH IA,DES MOINE | RC0308634 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 6.000 | .000 | 6.000 | 0 | 1 | 8 | 2 | 2 | | Y | | | TIER 2 Hold | 1/17/2014 | 11.45.03 | Order reviewed as a new item purchase by an existing custo | | | 1/17/2014 |
| 70300693 | Y | U2 | 50011861 | CENTER BEHAVIORAL HEALTH,BOISE,ID | 52000566 | CTR FOR BEHAVIORAL HEALTH IA,DES MOINE | RC0308634 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 48.000 | .000 | 78.000 | 0 | 3 | 24 | 2 | 5 | | Y | Y | Y | TIER 2 Hold | 1/17/2014 | 11.45.03 | Order reviewed due to item quantity, order frequency and as | | | 1/17/2014 |
| 70300701 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 72.000 | 1260.000 | 156.000 | 5 | 2 | 13104 | 12 | 819 | | Y | | | TIER 2 Hold | 1/17/2014 | 12.15.02 | Order reviewed as a new item purchase by an existing custo | | | 1/17/2014 |
| 70300701 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 24.000 | 21.667 | 24.000 | 2 | 1 | 768 | 12 | 96 | | | Y | | TIER 2 Hold | 1/17/2014 | 12.15.02 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300701 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 12.000 | 6.667 | 12.000 | 2 | 1 | 2160 | 12 | 173 | | | Y | | TIER 2 Hold | 1/17/2014 | 12.15.02 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300701 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 12.000 | 1.667 | 12.000 | 2 | 1 | 1980 | 12 | 108 | | | Y | | TIER 2 Hold | 1/17/2014 | 12.15.02 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300718 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 96.000 | 81.667 | 96.000 | 2 | 1 | 2160 | 12 | 173 | | | Y | | TIER 2 Hold | 1/17/2014 | 13.15.04 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300718 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 72.000 | 53.332 | 72.000 | 2 | 1 | 1980 | 12 | 108 | | | Y | | TIER 2 Hold | 1/17/2014 | 13.15.04 | Order reviewed due to item quantity. Order was released for | | | 1/17/2014 |
| 70300791 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000272 | AMERISOURCEBERGEN DRUG CORP,SUWAN | RA0291170 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 1550.000 | 252.000 | 30 | 4 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/20/2014 | 08.15.04 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300795 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANO | RA0316958 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 1475.000 | 216.000 | 25 | 6 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/20/2014 | 08.15.04 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300795 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANO | RA0316958 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 12.000 | 1940.000 | 348.000 | 30 | 7 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/20/2014 | 08.15.04 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300795 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANO | RA0316958 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 36.000 | 1550.000 | 288.000 | 30 | 5 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/20/2014 | 08.15.04 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300804 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 90.000 | 24.000 | 5 | 2 | 3816 | 12 | 96 | | Y | | | TIER 2 Hold | 1/20/2014 | 09.15.03 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300804 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 30.000 | .000 | 36.000 | 0 | 2 | 288 | 6 | 31 | | | Y | Y | TIER 2 Hold | 1/20/2014 | 09.15.03 | Order reviewed due to item quantity and order frequency. O | | | 1/20/2014 |
| 70300804 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 36.000 | 30.000 | 84.000 | 2 | 2 | 672 | 12 | 43 | | Y | Y | | TIER 2 Hold | 1/20/2014 | 09.15.03 | Order reviewed due to item quantity and as a new item purch | | | 1/20/2014 |
| 70300804 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 120.000 | 150.000 | 228.000 | 5 | 3 | 852 | 12 | 42 | | Y | Y | | TIER 2 Hold | 1/20/2014 | 09.15.03 | Order reviewed due to item quantity and as a new item purch | | | 1/20/2014 |
| 70300804 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 12.000 | 0 | 2 | 240 | 12 | 42 | | Y | Y | Y | TIER 2 Hold | 1/20/2014 | 09.15.03 | Order reviewed due to item quantity, order frequency and as | | | 1/20/2014 |
| 70300804 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 30.000 | .000 | 36.000 | 0 | 2 | 48 | 12 | 9 | | Y | Y | Y | TIER 2 Hold | 1/20/2014 | 09.15.03 | Order reviewed due to item quantity, order frequency and as | | | 1/20/2014 |
| 70300806 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 900076 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHI | 24.000 | 96.667 | 72.000 | 2 | 3 | 720 | 24 | 74 | | | | Y | TIER 2 Hold | 1/20/2014 | 10.09.03 | Order reviewed due to order frequency. Order was released | | | 1/20/2014 |
| 70300806 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHI | 24.000 | 93.332 | 72.000 | 2 | 3 | 528 | 24 | 55 | | | | Y | TIER 2 Hold | 1/20/2014 | 10.09.03 | Order reviewed due to order frequency. Order was released | | | 1/20/2014 |
| 70300819 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 1200.000 | 13500.000 | 1200.000 | 5 | 1 | 39444 | 1584 | 11103 | | Y | | | TIER 2 Hold | 1/20/2014 | 10.42.26 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300819 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 204.000 | 3240.000 | 348.000 | 2 | 2 | 12000 | 336 | 2731 | | Y | | | TIER 2 Hold | 1/20/2014 | 10.42.26 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300819 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1404.000 | 16230.000 | 2208.000 | 2 | 2 | 47520 | 672 | 13901 | | Y | | | TIER 2 Hold | 1/20/2014 | 10.42.26 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300820 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 896101 | DEXTROAMPHETAMINE ER 10MG CAPS | BOTTLE OF 100 | 72.000 | 641.250 | 192.000 | 2 | 3 | 3048 | 12 | 278 | | | | Y | TIER 2 Hold | 1/20/2014 | 10.42.26 | Order reviewed due to order frequency. Order was released | | | 1/20/2014 |
| 70300820 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 832001 | MORPHINE SULFATE ER 200MG TABS | BOTTLE OF 100 | 144.000 | 420.000 | 144.000 | 5 | 1 | 1572 | 36 | 447 | | Y | | | TIER 2 Hold | 1/20/2014 | 10.42.26 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300820 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 288.000 | 9480.000 | 288.000 | 2 | 1 | 22236 | 36 | 7356 | | Y | | | TIER 2 Hold | 1/20/2014 | 10.42.26 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300820 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 1200.000 | 3000.000 | 1728.000 | 2 | 3 | 1200 | 1200 | 1200 | | Y | | Y | TIER 2 Hold | 1/20/2014 | 10.42.26 | Order reviewed due to order frequency and as a new item pu | | | 1/20/2014 |
| 70300829 | Y | U2 | 698649 | LAKE ERIE MEDICAL,HOLLAND,OH | 698652 | LAKE ERIE MEDICAL,HOLLAND,OH | RL0330148 | 853001 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 36.000 | 16.667 | 36.000 | 2 | 1 | 24 | 12 | 7 | | | Y | | TIER 2 Hold | 1/20/2014 | 11.15.03 | Order reviewed due to item quantity. Order was released for | | | 1/20/2014 |
| 70300831 | Y | U2 | 616771 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | 616772 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | RG0392770 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 336.000 | 246.000 | 336.000 | 2 | 1 | 2148 | 60 | 376 | | Y | Y | | TIER 2 Hold | 1/20/2014 | 11.30.05 | Order reviewed due to item quantity and as a new item purch | | | 1/20/2014 |
| 70300831 | Y | U2 | 616771 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | 616772 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | RG0392770 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 36.000 | 26.667 | 36.000 | 2 | 1 | 4068 | 12 | 239 | | | Y | | TIER 2 Hold | 1/20/2014 | 11.30.05 | Order reviewed due to item quantity. Order was released for | | | 1/20/2014 |
| 70300835 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 48.000 | 340.000 | 144.000 | 10 | 3 | 12348 | 12 | 2221 | | Y | | | TIER 2 Hold | 1/20/2014 | 11.45.02 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300847 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 45.000 | 24.000 | 2 | 2 | 216 | 12 | 30 | | Y | | | TIER 2 Hold | 1/20/2014 | 13.00.05 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300847 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 216.000 | 520.000 | 636.000 | 5 | 3 | 3888 | 60 | 706 | | | Y | | TIER 2 Hold | 1/20/2014 | 13.00.05 | Order reviewed due to item quantity. Order was released for | | | 1/20/2014 |
| 70300850 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,C | RK0285444 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 696.000 | 1740.000 | 696.000 | 2 | 1 | 2064 | 360 | 360 | | Y | | | TIER 2 Hold | 1/20/2014 | 13.45.02 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300850 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,C | RK0285444 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 300.000 | 780.000 | 300.000 | 2 | 1 | 1464 | 192 | 195 | | Y | | | TIER 2 Hold | 1/20/2014 | 13.45.02 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300850 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,C | RK0285444 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 300.000 | 750.000 | 300.000 | 2 | 1 | 4068 | 12 | 239 | | Y | | | TIER 2 Hold | 1/20/2014 | 13.45.02 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300850 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,C | RK0285444 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 708.000 | 1770.000 | 708.000 | 2 | 1 | 2148 | 60 | 376 | | Y | | | TIER 2 Hold | 1/20/2014 | 13.45.02 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300850 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,C | RK0285444 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 204.000 | 650.000 | 204.000 | 2 | 1 | 8172 | 24 | 626 | | Y | | | TIER 2 Hold | 1/20/2014 | 13.45.02 | Order reviewed as a new item purchase by an existing custo | | | 1/20/2014 |
| 70300854 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6.000 | 37.500 | 54.000 | 5 | 7 | 288 | 6 | 31 | | | Y | Y | TIER 2 Hold | 1/20/2014 | 14.00.04 | Order reviewed due to item quantity and order frequency. O | | | 1/20/2014 |
| 70300854 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 36.000 | 148.332 | 156.000 | 10 | 5 | 852 | 12 | 42 | | | Y | | TIER 2 Hold | 1/20/2014 | 14.00.04 | Order reviewed due to item quantity. Order was released for | | | 1/20/2014 |
| 70300855 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000719 | DAKOTA DRUG,MINOT,ND | RD0246721 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 12.000 | 37.500 | 66.000 | 5 | 8 | 288 | 6 | 31 | | | Y | Y | TIER 2 Hold | 1/20/2014 | 14.00.04 | Order reviewed due to item quantity and order frequency. O | | | 1/20/2014 |
| 70300856 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 2363541201 | EXALGO 12MG TABLETS | Bottle of 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 12 | 12 | 2 | | | Y | | TIER 2 Hold | 1/20/2014 | 14.25.32 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300860 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000719 | DAKOTA DRUG,MINOT,ND | RD0246721 | 051262 | OXY/APAP 5/325 TABLETS USP | 10X2X5 UNIT DOS | 24.000 | 10.000 | 24.000 | 2 | 1 | 120 | 24 | 9 | | | Y | | TIER 2 Hold | 1/20/2014 | 14.25.32 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300862 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 052301 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 12.000 | 148.332 | 168.000 | 10 | 9 | 600 | 12 | 44 | | | Y | | TIER 2 Hold | 1/20/2014 | 14.25.32 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300865 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 36.000 | 900.000 | 120.000 | 5 | 2 | 13104 | 12 | 819 | | Y | | | TIER 2 Hold | 1/20/2014 | 16.00.04 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70300922 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6.000 | 25.832 | 18.000 | 2 | 3 | 282 | 6 | 45 | | | | Y | TIER 2 Hold | 1/21/2014 | 05.01.21 | Order reviewed due to order frequency | Release | | 1/21/2014 |
| 70300922 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 6.667 | 12.000 | 2 | 1 | 12 | 12 | 2 | | | Y | | TIER 2 Hold | 1/21/2014 | 05.01.21 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300923 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 132.000 | 489.167 | 642.000 | 10 | 5 | 1440 | 42 | 264 | | | Y | | TIER 2 Hold | 1/21/2014 | 06.01.53 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300923 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 240.000 | 1400.000 | 1182.000 | 10 | 6 | 2208 | 6 | 230 | | Y | | | TIER 2 Hold | 1/21/2014 | 06.01.53 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70300945 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 12.000 | 1940.000 | 360.000 | 30 | 8 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/21/2014 | 08.00.09 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70300945 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 1550.000 | 300.000 | 30 | 6 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/21/2014 | 08.00.09 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70300951 | Y | U2 | 505070 | VALLEY VISTA,BRADFORD,VT | 505071 | VALLEY VISTA,BRADFORD,VT | RV0334033 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 6.000 | 15.000 | 12.000 | 2 | 2 | 6 | 6 | 6 | | Y | | | TIER 2 Hold | 1/21/2014 | 09.30.06 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70300954 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 12.000 | 113.332 | 240.000 | 5 | 3 | 768 | 12 | 96 | | | Y | | TIER 2 Hold | 1/21/2014 | 09.30.52 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300954 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 96.000 | 386.667 | 1536.000 | 5 | 8 | 2160 | 12 | 173 | | | Y | Y | TIER 2 Hold | 1/21/2014 | 09.30.52 | Order reviewed due to item quantity a | Release | | 1/21/2014 |
| 70300954 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 36.000 | 170.000 | 1188.000 | 2 | 8 | 1980 | 12 | 108 | | | Y | Y | TIER 2 Hold | 1/21/2014 | 09.30.52 | Order reviewed due to item quantity a | Release | | 1/21/2014 |
| 70300954 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 24.000 | 285.000 | 432.000 | 7 | 8 | 888 | 12 | 83 | | | Y | Y | TIER 2 Hold | 1/21/2014 | 09.30.52 | Order reviewed due to item quantity a | Release | | 1/21/2014 |
| 70300954 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 24.000 | 466.667 | 780.000 | 10 | 8 | 3888 | 60 | 706 | | | Y | | TIER 2 Hold | 1/21/2014 | 09.30.52 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300954 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 522.000 | 732.000 | 17 | 8 | 1800 | 12 | 143 | | | Y | | TIER 2 Hold | 1/21/2014 | 09.30.52 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300954 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 132.000 | 2070.000 | 2952.000 | 10 | 8 | 6672 | 24 | 486 | | | Y | | TIER 2 Hold | 1/21/2014 | 09.30.52 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300955 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 132.000 | 1359.000 | 1452.000 | 12 | 5 | 4320 | 24 | 319 | | | Y | | TIER 2 Hold | 1/21/2014 | 09.45.03 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300962 | Y | U2 | 50077659 | WILLIAMETTE VALLEY TREATMENT CT,SALEM | 713025 | CRC HEALTH OREGON INC,SALEM,OR | RC0440090 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 79.445 | 80.000 | 2 | 2 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/21/2014 | 10.15.04 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300963 | Y | U2 | 715101 | TRUE NORTH TREATMENT CENTERS LLC,ORE | 715102 | TRUE NORTH TREATMENT CENTERS LLC,ORE | RT0453718 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 4.000 | .000 | 4.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 1/21/2014 | 10.15.04 | Order reviewed due to purchase by a | Release | | 1/21/2014 |
| 70300975 | Y | U2 | 709254 | KATHERINE BOONE ROBINSON FDN,CHICAG | 709255 | KATHERINE BOONE ROBINSON FDN,CHICAG | RK0444733 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 12.000 | 7.500 | 12.000 | 2 | 1 | 42 | 6 | 1 | | | Y | | TIER 2 Hold | 1/21/2014 | 11.15.03 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300977 | Y | U2 | 709254 | KATHERINE BOONE ROBINSON FDN,CHICAG | 709255 | KATHERINE BOONE ROBINSON FDN,CHICAG | RK0444733 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 12.000 | 7.500 | 24.000 | 2 | 2 | 42 | 6 | 1 | | | Y | | TIER 2 Hold | 1/21/2014 | 11.15.03 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300981 | Y | U2 | 50044408 | FAM COUNSELING CTR RECOVERY,RICHMON | 706639 | FAM COUNSELING CTR REC,FREDERICKSBU | RF0441383 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 75.000 | 80.000 | 2 | 2 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/21/2014 | 11.30.04 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300991 | Y | U2 | 620635 | SUNSHINE TREATMENT INST,HAMTRAMCK,MI | 637201 | SUNSHINE TREATMENT INSTITUTE,DETROIT,M | RS0386652 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 48.000 | 26.667 | 48.000 | 2 | 1 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/21/2014 | 11.45.06 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70300993 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 144.000 | 1380.000 | 576.000 | 10 | 5 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/21/2014 | 11.45.06 | Order reviewed due to purchase by a | Release | | 1/21/2014 |
| 70300996 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 144.000 | 1380.000 | 720.000 | 10 | 6 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/21/2014 | 11.45.06 | Order reviewed due to purchase by a | Release | | 1/21/2014 |
| 70300997 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 144.000 | 1380.000 | 864.000 | 10 | 7 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/21/2014 | 11.45.06 | Order reviewed due to purchase by a | Release | | 1/21/2014 |
| 70300998 | Y | U2 | 50063127 | SOUTHERN IN TREATMENT CENTER,CHARLES | 599015 | SOUTHERN IN TREATMENT CTR,CHARLESTO | RS0189325 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 144.000 | 1380.000 | 1008.000 | 10 | 8 | 864 | 4 | 140 | Y | Y | | | TIER 2 Hold | 1/21/2014 | 11.45.06 | Order reviewed due to purchase by a | Release | | 1/21/2014 |
| 70301001 | Y | U2 | 710649 | VANCE RECOVERY,HENDERSON,NC | 710651 | VANCE RECOVERY,HENDERSON,NC | RV0450469 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 32.000 | 40.000 | 32.000 | 2 | 1 | 52 | 4 | 7 | Y | Y | | | TIER 2 Hold | 1/21/2014 | 12.00.07 | Order reviewed due to purchase by a | Release | | 1/21/2014 |
| 70301002 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 475972 | H D SMITH WHOLESALE DRUG,POMPANO BC | RH0323775 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 102.000 | 137.500 | 228.000 | 5 | 2 | 1200 | 6 | 317 | | | Y | | TIER 2 Hold | 1/21/2014 | 12.00.07 | Order reviewed due to item quantity. | Release | | 1/21/2014 |
| 70301013 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBOR | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBOR | RA0264325 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 48.000 | 260.000 | 48.000 | 5 | 1 | 4320 | 24 | 319 | | Y | | | TIER 2 Hold | 1/21/2014 | 14.00.06 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70301013 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBOR | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBOR | RA0264325 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 48.000 | 90.000 | 48.000 | 2 | 1 | 144 | 36 | 90 | | Y | | | TIER 2 Hold | 1/21/2014 | 14.00.06 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70301013 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBOR | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBOR | RA0264325 | 889401 | MIXED AMPHET SALTS 30MG TABS | BOTTLE OF 100 | 240.000 | 510.000 | 240.000 | 2 | 1 | 288 | 204 | 246 | | Y | | | TIER 2 Hold | 1/21/2014 | 14.00.06 | Order reviewed as a new item purcha | Release | | 1/21/2014 |
| 70301017 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | RV0436596 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 24.000 | 106.667 | 96.000 | 2 | 3 | 2880 | 12 | 204 | | | | Y | TIER 2 Hold | 1/21/2014 | 14.15.03 | Order reviewed due to order frequency | Release | | 1/22/2014 |
| 70301021 | Y | U2 | 50010549 | GEN SOURCE RX,CARLSTADT,NJ | 52000477 | CEDARDALE DISTRIBUTORS LLC,CARLSTADT | RC0282498 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 12.000 | .832 | 12.000 | 2 | 1 | 6 | 6 | 0 | | | Y | | TIER 2 Hold | 1/21/2014 | 15.15.03 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301022 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 720.000 | 7087.500 | 2160.000 | 10 | 2 | 5070 | 42 | 821 | | Y | | | TIER 2 Hold | 1/21/2014 | 15.30.04 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301022 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2700.000 | 26115.000 | 6972.000 | 7 | 3 | 13920 | 12 | 2020 | | Y | | | TIER 2 Hold | 1/21/2014 | 15.30.04 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301024 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 2363543201 | EXALGO 32MG TABLETS | Bottle of 100 | 12.000 | 3.000 | 12.000 | 2 | 1 | 24 | 12 | 2 | | | Y | | TIER 2 Hold | 1/21/2014 | 15.30.04 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301028 | Y | U2 | 616771 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | 616772 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | RG0392770 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 1200.000 | 4929.167 | 5040.000 | 5 | 3 | 8052 | 168 | 1602 | | | Y | | TIER 2 Hold | 1/21/2014 | 15.45.03 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301029 | Y | U2 | 616771 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | 616772 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL | RG0392770 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 900.000 | 14877.500 | 14916.000 | 7 | 6 | 24588 | 120 | 3281 | | | Y | | TIER 2 Hold | 1/21/2014 | 15.45.03 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301030 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 9072.000 | 1716.667 | 9072.000 | 2 | 1 | 7296 | 36 | 1119 | | | Y | | TIER 2 Hold | 1/21/2014 | 16.30.04 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301030 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 051205 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 500 | 408.000 | 76.667 | 408.000 | 2 | 1 | 2004 | 24 | 414 | | | Y | | TIER 2 Hold | 1/21/2014 | 16.30.04 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301030 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 1200.000 | 1716.667 | 9072.000 | 2 | 1 | 7296 | 36 | 1119 | | | Y | | TIER 2 Hold | 1/23/2014 | 11.15.04 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301030 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 051205 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 500 | 60.000 | 76.667 | 408.000 | 2 | 1 | 2004 | 24 | 414 | | | Y | | TIER 2 Hold | 1/23/2014 | 11.15.04 | Order reviewed due to item quantity. | Release | | 1/23/2014 |

Unusual Order Process Tier 2 Hold File

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | Qty Avg * Factor | Current Month Order Qty | # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/D GRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70301090 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 15288.000 | 22560.000 | 34992.000 | 12 | 5 | 240768 | 108 | 33506 | | | Y | | TIER 2 Hold | 1/22/2014 | 05.01.44 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301090 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6246.000 | 3028.332 | 9516.000 | 10 | 3 | 31152 | 18 | 5724 | | | Y | | TIER 2 Hold | 1/22/2014 | 05.01.44 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301110 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 895801 | DEXTROAMPHETAMINE 5MG TABS | BOTTLE OF 100 | 12.000 | 32.000 | 48.000 | 2 | 4 | 2136 | 12 | 253 | | | Y | Y | TIER 2 Hold | 1/22/2014 | 07.45.04 | Order reviewed due to item quantity a | Release | | 1/22/2014 |
| 70301119 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 1008.000 | 2555.625 | 3072.000 | 25 | 7 | 24588 | 120 | 3281 | | | Y | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301119 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4320.000 | 82700.000 | 30960.000 | 30 | 7 | 91632 | 384 | 19217 | | Y | | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301119 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1008.000 | 17380.000 | 6768.000 | 30 | 7 | 8748 | 6 | 2438 | | Y | | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301121 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 720.000 | 2555.625 | 3792.000 | 25 | 8 | 24588 | 120 | 3281 | | | Y | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301121 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4320.000 | 82700.000 | 35280.000 | 30 | 8 | 91632 | 384 | 19217 | | Y | | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301121 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1008.000 | 17380.000 | 7776.000 | 30 | 8 | 8748 | 6 | 2438 | | Y | | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301123 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 432.000 | 2555.625 | 4224.000 | 25 | 9 | 24588 | 120 | 3281 | | | Y | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301123 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4320.000 | 82700.000 | 39600.000 | 30 | 9 | 91632 | 384 | 19217 | | Y | | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301123 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 2304.000 | 17380.000 | 10080.000 | 30 | 9 | 8748 | 6 | 2438 | | Y | | | TIER 2 Hold | 1/22/2014 | 08.15.05 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301137 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 100901 | OXYMORPHONE HCL IR 5MG TAB | BT OF 100 | 12.000 | 20.000 | 12.000 | 2 | 1 | 12 | 12 | 8 | | Y | | | TIER 2 Hold | 1/22/2014 | 09.45.04 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301137 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 324901 | HYDROMORPHONE HCL 8MG TABS | BOTTLE OF 100 | 240.000 | 583.332 | 1032.000 | 5 | 3 | 1044 | 12 | 98 | | | Y | | TIER 2 Hold | 1/22/2014 | 09.45.04 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301145 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 36.000 | 360.000 | 36.000 | 2 | 1 | 144 | 36 | 90 | | Y | | | TIER 2 Hold | 1/22/2014 | 09.45.04 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301145 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 889201 | MIXED AMPHET SALTS 10MG TABS | BOTTLE OF 100 | 72.000 | 360.000 | 72.000 | 2 | 1 | 204 | 144 | 174 | | Y | | | TIER 2 Hold | 1/22/2014 | 09.45.04 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301145 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 168.000 | 720.000 | 240.000 | 2 | 2 | 336 | 288 | 312 | | Y | | | TIER 2 Hold | 1/22/2014 | 09.45.04 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301145 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 0406921230 | FENTANYL LOZENGE 1200MCG | 30EA/BX | 6.000 | 3.332 | 12.000 | 2 | 2 | 84 | 6 | 8 | | | Y | | TIER 2 Hold | 1/22/2014 | 09.45.04 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301152 | Y | U2 | 50014414 | CESAR CASTILLO INC | 469555 | CESAR CASTILLO INC | PC0044696 | 905076 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHI | 24.000 | 30.000 | 24.000 | 2 | 1 | 144 | 24 | 19 | | Y | | | TIER 2 Hold | 1/22/2014 | 10.00.07 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301152 | Y | U2 | 50014414 | CESAR CASTILLO INC | 469555 | CESAR CASTILLO INC | PC0044696 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHI | 24.000 | 13.332 | 24.000 | 2 | 1 | 72 | 24 | 6 | | | Y | | TIER 2 Hold | 1/22/2014 | 10.00.07 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301154 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889201 | MIXED AMPHET SALTS 10MG TABS | BOTTLE OF 100 | 192.000 | .000 | 192.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/22/2014 | 10.38.07 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301154 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 48.000 | .000 | 240.000 | 0 | 4 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/22/2014 | 10.38.07 | Order reviewed due to item quantity, c | Release | | 1/22/2014 |
| 70301154 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 384.000 | .000 | 2004.000 | 0 | 3 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/22/2014 | 10.38.07 | Order reviewed due to item quantity, c | Release | | 1/22/2014 |
| 70301154 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889401 | MIXED AMPHET SALTS 30MG TABS | BOTTLE OF 100 | 192.000 | .000 | 192.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/22/2014 | 10.38.07 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301154 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 0406800330 | MORPHINE ORAL CONC 20MG/ML | 30mLBOTTLE | 6.000 | 78.000 | 18.000 | 2 | 2 | 1410.000 | 12.000 | 313.000 | | Y | | | TIER 2 Hold | 1/22/2014 | 10.38.07 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301173 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 991701 | RESTORIL 30MG CAP | BOTTLE OF 100 | 12.000 | .000 | 12.000 | 0 | 1 | 36 | 12 | 8 | | Y | | | TIER 2 Hold | 1/22/2014 | 12.15.03 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301173 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 991601 | RESTORIL 15MG CAP | BOTTLE OF 100 | 12.000 | .000 | 12.000 | 0 | 1 | 60 | 12 | 7 | | Y | | | TIER 2 Hold | 1/22/2014 | 12.15.03 | Order reviewed as a new item purcha | Release | | 1/22/2014 |
| 70301174 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714625 | EXPRESS SCRIPTS PHARMACY IN,LAS VEAGS | FE4301216 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 216.000 | 489.167 | 858.000 | 10 | 6 | 1440 | 42 | 264 | | | Y | | TIER 2 Hold | 1/22/2014 | 12.15.03 | Order reviewed due to item quantity. | Release | | 1/22/2014 |
| 70301175 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714625 | EXPRESS SCRIPTS PHARMACY IN,LAS VEAGS | FE4301216 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 348.000 | 1400.000 | 1530.000 | 10 | 7 | 2208 | 6 | 230 | | Y | Y | | TIER 2 Hold | 1/22/2014 | 12.15.03 | Order reviewed due to item quantity a | Release | | 1/22/2014 |
| 70301177 | Y | U2 | 50016655 | CHARLESTON TREATMENT CENTER,WV | 52000708 | CHARLESTON TREATMENT CENTER,WV | RC0267799 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 80.000 | 233.332 | 160.000 | 2 | 2 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/22/2014 | 12.15.03 | Order reviewed due to purchase by a | Release | | 1/22/2014 |
| 70301189 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 144.000 | 558.332 | 600.000 | 10 | 3 | 852 | 12 | 114 | | | Y | | TIER 2 Hold | 1/22/2014 | 16.45.02 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301189 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 96.000 | 296.667 | 312.000 | 7 | 3 | 6300 | 12 | 238 | | | Y | | TIER 2 Hold | 1/22/2014 | 16.45.02 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301190 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | RV0436596 | 0406995903 | TEMAZEPAM 22.5MG CAPSULES | BT OF 30 | 12.000 | 6.667 | 12.000 | 2 | 1 | 0 | 0 | 0 | | | Y | | TIER 2 Hold | 1/22/2014 | 18.45.02 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301224 | Y | U2 | 50001129 | ANOTHER WAY,TAKOMA,MD | 584349 | ANOTHER WAY,TAKOMA PARK,MD | RA0187751 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 66.000 | 59.167 | 66.000 | 2 | 1 | 900 | 2 | 59 | | | Y | | TIER 2 Hold | 1/23/2014 | 08.00.13 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301224 | Y | U2 | 50001129 | ANOTHER WAY,TAKOMA,MD | 584349 | ANOTHER WAY,TAKOMA PARK,MD | RA0187751 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 8.572 | 12.000 | 2 | 1 | 168 | 12 | 10 | | | Y | | TIER 2 Hold | 1/23/2014 | 08.00.13 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301226 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002860 | WALMART WAREHOUSE 32,HANFORD,CA | RW0186278 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 2640.000 | 31235.000 | 32868.000 | 30 | 11 | 31152 | 18 | 5724 | | | Y | | TIER 2 Hold | 1/23/2014 | 08.45.03 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301236 | Y | U2 | 486658 | UNITED PLANNING ORG,WASHINGTON DC | 486659 | UNITED PLANNING ORG,WASHINGTON DC | RU0265327 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 24.000 | 56.667 | 96.000 | 2 | 2 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/23/2014 | 09.45.03 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301238 | Y | U2 | 50001221 | CLAYMONT TREATMENT CENTER,CLAYMONT, | 571177 | ATS OF DELAWARE INC,CLAYMONT,DE | RA0278374 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 88.000 | 256.667 | 88.000 | 2 | 1 | 288 | 4 | 46 | Y | Y | | | TIER 2 Hold | 1/23/2014 | 09.45.03 | Order reviewed due to purchase by a | Release | | 1/23/2014 |
| 70301240 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 0406920230 | FENTANYL LOZENGE 200MCG | 30EA/BX | 6.000 | .000 | 6.000 | 0 | 1 | 18 | 6 | 1 | | Y | | | TIER 2 Hold | 1/23/2014 | 10.00.07 | Order reviewed as a new item purcha | Release | | 1/23/2014 |
| 70301240 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 24.000 | 111.667 | 84.000 | 2 | 3 | 2880 | 12 | 204 | | | | Y | TIER 2 Hold | 1/23/2014 | 10.00.07 | Order reviewed due to order frequenc | Release | | 1/23/2014 |
| 70301241 | Y | U2 | 50067575 | PARTNERSHIP DRUG FREE,WINSTON SALEM, | 52002478 | PARTNERSHIP DRUG FREE,WINSTON SALEM, | PC0156251 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 12.000 | 3.215 | 12.000 | 2 | 1 | 2760 | 4 | 122 | | | Y | | TIER 2 Hold | 1/23/2014 | 10.15.03 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301242 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 24.000 | 141.667 | 72.000 | 2 | 3 | 1008 | 12 | 56 | | | | Y | TIER 2 Hold | 1/23/2014 | 10.15.03 | Order reviewed due to order frequenc | Release | | 1/23/2014 |
| 70301249 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,I | RT0424820 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 60.000 | 330.000 | 180.000 | 2 | 3 | 444 | 12 | 41 | | | | Y | TIER 2 Hold | 1/23/2014 | 10.45.33 | Order reviewed due to order frequenc | Release | | 1/23/2014 |
| 70301250 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 96.000 | 489.167 | 954.000 | 10 | 7 | 1440 | 42 | 264 | | | Y | | TIER 2 Hold | 1/23/2014 | 11.00.08 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301251 | Y | U2 | 50043581 | MIAMI LUKEN INC,SPRINGBORO,OH | 52001390 | MIAMI LUKEN INC,SPRINGBORO,OH | PM0031550 | 2363543201 | EXALGO 32MG TABLETS | Bottle of 100 | 12.000 | 3.750 | 12.000 | 2 | 1 | 24 | 12 | 2 | | | Y | | TIER 2 Hold | 1/23/2014 | 11.15.04 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301252 | Y | U2 | 620635 | SUNSHINE TREATMENT INST,HAMTRAMCK,MI | 637201 | SUNSHINE TREATMENT INSTITUTE,DETROIT,N | RS0386652 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 24.000 | 26.667 | 72.000 | 2 | 2 | 288 | 4 | 46 | | | Y | | TIER 2 Hold | 1/23/2014 | 11.30.05 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301253 | Y | U2 | 50041581 | GALAX TREATMENT CENTER INC,GALAX,VA | 52001355 | GALAX TREATMENT CENTER INC,GALAX,VA | RG0254122 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 8.000 | 5.000 | 8.000 | 2 | 1 | 52 | 4 | 7 | | | Y | | TIER 2 Hold | 1/23/2014 | 11.30.05 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301261 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 288.000 | 2750.000 | 1164.000 | 5 | 4 | 13920 | 12 | 2020 | | Y | | | TIER 2 Hold | 1/23/2014 | 11.45.03 | Order reviewed as a new item purcha | Release | | 1/23/2014 |
| 70301269 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001276 | KAISER FOUNDATION HOSPITALS,LIVERMORE | RK0162242 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 2364.000 | 1509.167 | 2364.000 | 2 | 1 | 5070 | 42 | 821 | | | Y | | TIER 2 Hold | 1/23/2014 | 12.30.05 | Order reviewed due to item quantity. | Release | | 1/23/2014 |
| 70301270 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,CA | RK0285444 | 048403 | APAP/CODEINE 300/30 TABS | BOTTLE OF 30 | 3312.000 | 11060.000 | 11232.000 | 5 | 2 | 0 | 0 | 0 | | | Y | | TIER 2 Hold | 1/23/2014 | 12.30.05 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301270 | Y | U2 | 50036411 | KAISER FOUNDATION HOSPITAL,OAKLAND,,C | 52001275 | KAISER FOUNDATION HOSPITAL,OAKLAND,CA | RK0285444 | 036762 | HYDROCODONE/APAP 10/325 TABS | 10X2X5 UNIT DOS | 216.000 | 1260.000 | 504.000 | 2 | 2 | 144 | 24 | 30 | | Y | | | TIER 2 Hold | 1/23/2014 | 12.30.05 | Order reviewed as a new item purcha | Release | | 1/24/2014 |
| 70301296 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 12.000 | 148.332 | 168.000 | 10 | 6 | 1020 | 12 | 164 | | | Y | | TIER 2 Hold | 1/23/2014 | 14.00.05 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301300 | Y | U2 | 50014424 | METAMORPHOSIS,MURRAY,UT | 656562 | METAMORPHOSIS SALT LAKE CITY,MURRAY,I | RM0405262 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 6.000 | 21.667 | 12.000 | 2 | 2 | 24 | 2 | 5 | | Y | | | TIER 2 Hold | 1/23/2014 | 14.45.03 | Order reviewed as a new item purcha | Release | | 1/24/2014 |
| 70301303 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 052301 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 12.000 | 148.332 | 180.000 | 10 | 10 | 1944 | 12 | 319 | | | Y | | TIER 2 Hold | 1/23/2014 | 16.15.03 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301341 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 12.000 | 387.500 | 480.000 | 22 | 12 | 5070 | 42 | 894 | | | Y | | TIER 2 Hold | 1/24/2014 | 08.30.05 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301341 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 12.000 | 131.667 | 144.000 | 10 | 7 | 1068 | 12 | 123 | | | Y | | TIER 2 Hold | 1/24/2014 | 08.30.05 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301343 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 12.000 | 131.667 | 156.000 | 10 | 8 | 1068 | 12 | 123 | | | Y | | TIER 2 Hold | 1/24/2014 | 08.30.05 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301345 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 48.000 | 387.500 | 528.000 | 22 | 13 | 5070 | 42 | 894 | | | Y | | TIER 2 Hold | 1/24/2014 | 08.30.05 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301347 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 24.000 | 90.000 | 48.000 | 5 | 3 | 6300 | 12 | 163 | | Y | | | TIER 2 Hold | 1/24/2014 | 08.45.06 | Order reviewed as a new item purcha | Release | | 1/24/2014 |
| 70301347 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 36.000 | 150.000 | 264.000 | 5 | 4 | 852 | 12 | 38 | | Y | Y | | TIER 2 Hold | 1/24/2014 | 08.45.06 | Order reviewed due to item quantity a | Release | | 1/24/2014 |
| 70301347 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 18.000 | 0 | 3 | 240 | 12 | 31 | | Y | Y | Y | TIER 2 Hold | 1/24/2014 | 08.45.06 | Order reviewed due to item quantity, c | Release | | 1/24/2014 |
| 70301353 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 144.000 | 56.667 | 240.000 | 2 | 2 | 3240 | 408 | 411 | | | Y | | TIER 2 Hold | 1/24/2014 | 10.45.04 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301353 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 45.000 | 18.000 | 2 | 3 | 336 | 18 | 65 | | Y | | Y | TIER 2 Hold | 1/24/2014 | 10.45.04 | Order reviewed due to order frequenc | Release | | 1/24/2014 |
| 70301362 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 240.000 | 1475.000 | 456.000 | 25 | 7 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/24/2014 | 11.45.02 | Order reviewed as a new item purcha | Release | | 1/24/2014 |
| 70301362 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 192.000 | 1940.000 | 552.000 | 30 | 9 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/24/2014 | 11.45.02 | Order reviewed as a new item purcha | Release | | 1/24/2014 |
| 70301362 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 360.000 | 1550.000 | 660.000 | 30 | 7 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/24/2014 | 11.45.02 | Order reviewed as a new item purcha | Release | | 1/24/2014 |
| 70301371 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 579805 | H D SMITH WHOLESALE DRUG CO,CARSON,C | RH0366460 | 991701 | RESTORIL 30MG CAP | BOTTLE OF 100 | 12.000 | 5.000 | 12.000 | 2 | 1 | 12 | 12 | 2 | | | Y | | TIER 2 Hold | 1/24/2014 | 12.15.04 | Order reviewed due to item quantity. | Release | | 1/24/2014 |
| 70301384 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | RV0436596 | 052201 | OXY/APAP 7.5/325 TABLETS USP | BOTTLE OF 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 1440 | 12 | 154 | | | Y | | TIER 2 Hold | 1/24/2014 | 13.30.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301385 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 4800.000 | 13500.000 | 6000.000 | 5 | 2 | 39444 | 1584 | 11103 | | Y | | | TIER 2 Hold | 1/24/2014 | 13.30.03 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301385 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1500.000 | 16230.000 | 3708.000 | 2 | 3 | 47520 | 672 | 13901 | | Y | | Y | TIER 2 Hold | 1/24/2014 | 13.30.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301385 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 804.000 | 3240.000 | 1152.000 | 2 | 3 | 12000 | 336 | 2731 | | Y | | Y | TIER 2 Hold | 1/24/2014 | 13.30.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301385 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 2400.000 | 9480.000 | 2688.000 | 2 | 2 | 22236 | 36 | 7356 | | Y | | | TIER 2 Hold | 1/24/2014 | 13.30.03 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301386 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 381.000 | 156.000 | 7 | 8 | 792 | 12 | 210 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301386 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 60.000 | 1077.000 | 456.000 | 7 | 10 | 2544 | 24 | 519 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301386 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 36.000 | 591.000 | 312.000 | 7 | 10 | 1212 | 72 | 331 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301387 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 24.000 | 718.332 | 672.000 | 12 | 13 | 1596 | 24 | 371 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301387 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 381.000 | 180.000 | 7 | 9 | 792 | 12 | 210 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301387 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 48.000 | 1077.000 | 504.000 | 7 | 11 | 2544 | 24 | 519 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301387 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 36.000 | 591.000 | 348.000 | 7 | 11 | 1212 | 72 | 331 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301387 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 2363558110 | ROXICODONE 15MG 100CT BOTTLE | 12BT/CA | 12.000 | 18.000 | 24.000 | 2 | 2 | 60 | 12 | 7 | | | Y | | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301388 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 152156 | MORPHINE SULFATE PWDR USP | 50 GRAM BOTTLE | 1.000 | 3.055 | 4.000 | 2 | 3 | 4 | 1 | 1 | | | Y | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301388 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 381.000 | 192.000 | 7 | 10 | 792 | 12 | 210 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301388 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 24.000 | 1077.000 | 528.000 | 7 | 12 | 2544 | 24 | 519 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301388 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 591.000 | 360.000 | 7 | 12 | 1212 | 72 | 331 | | | | Y | TIER 2 Hold | 1/24/2014 | 13.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301389 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | RV0436596 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 48.000 | 106.667 | 144.000 | 2 | 4 | 5520 | 12 | 519 | | | Y | Y | TIER 2 Hold | 1/24/2014 | 14.00.05 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301389 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | RV0436596 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 35.000 | 12.000 | 2 | 1 | 324 | 12 | 54 | | Y | | | TIER 2 Hold | 1/24/2014 | 14.00.05 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301390 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 0406920230 | FENTANYL LOZENGE 200MCG | 30EA/BX | 12.000 | .000 | 12.000 | 0 | 1 | 6 | 6 | 1 | | Y | | | TIER 2 Hold | 1/24/2014 | 14.30.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301390 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 0406920430 | FENTANYL LOZENGE 400MCG | 30EA/BX | 12.000 | .000 | 12.000 | 0 | 1 | 42 | 6 | 13 | | Y | | | TIER 2 Hold | 1/24/2014 | 14.30.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301395 | Y | U2 | 501453 | WESTERN MARYLAND RECOVERY,CUMBERL/ | 617125 | WESTERN MARYLAND RECOVERY,CUMBERL/ | RW0332774 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 2.917 | 6.000 | 2 | 1 | 900 | 2 | 63 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.00.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301401 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 96.000 | 1260.000 | 252.000 | 5 | 3 | 13104 | 12 | 841 | | Y | | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301402 | Y | U2 | 50018647 | DROGUERIA BETANCES INC,CAGUAS,PR | 678981 | DROGUERIA BETANCES INC,CAGUAS,PR | RD0369947 | 052301 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 24.000 | 6.667 | 24.000 | 2 | 1 | 336 | 12 | 40 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 24.000 | 95.455 | 168.000 | 7 | 6 | 672 | 12 | 119 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 36.000 | 466.667 | 816.000 | 10 | 9 | 2448 | 12 | 410 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 36.000 | 522.000 | 768.000 | 17 | 9 | 1800 | 12 | 141 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 144.000 | 2070.000 | 3096.000 | 10 | 9 | 6672 | 24 | 503 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 48.000 | 113.332 | 288.000 | 5 | 4 | 768 | 12 | 99 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 108.000 | 386.667 | 1644.000 | 5 | 9 | 2160 | 12 | 208 | | | Y | Y | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 60.000 | 170.000 | 1248.000 | 2 | 9 | 1980 | 12 | 131 | | | Y | Y | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301403 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 24.000 | 285.000 | 456.000 | 7 | 9 | 888 | 12 | 89 | | | Y | Y | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301404 | Y | U2 | 50035489 | JANUS OF SANTA CRUZ,SANTA CRUZ,CA | 713163 | JANUS SOUTH COUNTY,WATSONVILLE,CA | RJ0451170 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 6.000 | 5.832 | 6.000 | 2 | 1 | 1434 | 4 | 104 | | | Y | | TIER 2 Hold | 1/24/2014 | 16.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301476 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON COPRORATION,OLIVE BRANCH,M | RM0421557 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 7026.000 | 13501.667 | 18246.000 | 10 | 4 | 12648 | 1236 | 5401 | | | Y | | TIER 2 Hold | 1/27/2014 | 08.15.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301477 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON COPRORATION,OLIVE BRANCH,M | RM0421557 | 0406800324 | MORPHINE ORAL CONC 20MG/ML | 240mL Bottle | 24.000 | 110.832 | 66.000 | 2 | 3 | 234 | 6 | 56 | | | | Y | TIER 2 Hold | 1/27/2014 | 08.15.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301477 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON COPRORATION,OLIVE BRANCH,M | RM0421557 | 896001 | DEXTROAMPHETAMINE ER 5MG CAPS | BOTTLE OF 100 | 12.000 | 205.000 | 156.000 | 2 | 4 | 780 | 12 | 98 | | | | Y | TIER 2 Hold | 1/27/2014 | 08.15.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301477 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON COPRORATION,OLIVE BRANCH,M | RM0421557 | 896101 | DEXTROAMPHETAMINE ER 10MG CAPS | BOTTLE OF 100 | 264.000 | 345.000 | 492.000 | 2 | 2 | 3048 | 12 | 278 | | | Y | | TIER 2 Hold | 1/27/2014 | 08.15.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301485 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON COPRORATION,OLIVE BRANCH,M | RM0421557 | 113052 | FENTANYL CITRATE PWDR USP | 1 GRAM BOTTLE | 3.000 | 1.667 | 3.000 | 2 | 1 | 27 | 1 | 5 | | | Y | | TIER 2 Hold | 1/27/2014 | 08.15.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301493 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANOI | RA0316958 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 1475.000 | 468.000 | 25 | 8 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/27/2014 | 08.30.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301493 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANOI | RA0316958 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 12.000 | 1940.000 | 564.000 | 30 | 10 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/27/2014 | 08.30.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301494 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000231 | AMERISOURCEBERGEN DRUG CORP,ORLANI | RA0210409 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 1475.000 | 492.000 | 25 | 9 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/27/2014 | 08.30.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301494 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000231 | AMERISOURCEBERGEN DRUG CORP,ORLANI | RA0210409 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 36.000 | 1940.000 | 600.000 | 30 | 11 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/27/2014 | 08.30.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301498 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000272 | AMERISOURCEBERGEN DRUG CORP,SUWAN | RA0291170 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 1475.000 | 516.000 | 25 | 10 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/27/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301498 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000272 | AMERISOURCEBERGEN DRUG CORP,SUWAN | RA0291170 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 36.000 | 1550.000 | 696.000 | 30 | 8 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/27/2014 | 08.45.03 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301506 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 90.000 | 60.000 | 5 | 4 | 6300 | 12 | 163 | | Y | | | TIER 2 Hold | 1/27/2014 | 09.15.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301506 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 84.000 | .000 | 120.000 | 0 | 3 | 288 | 6 | 27 | | | Y | Y | TIER 2 Hold | 1/27/2014 | 09.15.04 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301506 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 36.000 | 150.000 | 300.000 | 5 | 5 | 852 | 12 | 38 | | Y | Y | | TIER 2 Hold | 1/27/2014 | 09.15.04 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301506 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 24.000 | 0 | 4 | 240 | 12 | 31 | | Y | Y | Y | TIER 2 Hold | 1/27/2014 | 09.15.04 | Order reviewed due to item quantity, c | Release | | 1/27/2014 |

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date Time | Comments | SOM Analyst Recommendation | MCSC/DGRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70301508 | Y | U2 | 655316 | GALENA CLINIC INC,GALENA,IL | 655317 | GALENA CLINIC INC,GALENA,IL | RG0404032 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 22.222 | 40.000 | 2 | 1 | 240 | 4 | 44 | | | Y | | TIER 2 Hold | 1/27/2014 09.30.07 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301508 | Y | U2 | 655316 | GALENA CLINIC INC,GALENA,IL | 655317 | GALENA CLINIC INC,GALENA,IL | RG0404032 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 12.000 | 5.625 | 12.000 | 2 | 1 | 900 | 2 | 63 | | | Y | | TIER 2 Hold | 1/27/2014 09.30.07 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301509 | Y | U2 | 586353 | JEM TREATMENT INC,WAUKEGAN,IL | 586359 | JEM TREATMENT INC,WAUKEGAN,IL | RJ0369050 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 12.000 | 9.375 | 12.000 | 2 | 1 | 650 | 6 | 21 | | | Y | | TIER 2 Hold | 1/27/2014 09.30.07 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301518 | Y | U2 | 526409 | ALLIED HEALTH SVCS PORTLAND ALDER,OR | 526411 | CRC HEALTH OR ALLIED HEALTH SE,PORTLAI | RC0342270 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 180.000 | 450.000 | 180.000 | 2 | 1 | 864 | 4 | 142 | Y | Y | | | TIER 2 Hold | 1/27/2014 09.45.04 | Order reviewed due to purchase by a | Release | | 1/27/2014 |
| 70301518 | Y | U2 | 526409 | ALLIED HEALTH SVCS PORTLAND ALDER,OR | 526411 | CRC HEALTH OR ALLIED HEALTH SE,PORTLAI | RC0342270 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 3.750 | 6.000 | 2 | 1 | 2760 | 4 | 117 | Y | Y | Y | | TIER 2 Hold | 1/27/2014 09.45.04 | Order reviewed due to purchase by a | Release | | 1/27/2014 |
| 70301520 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 60.000 | 900.000 | 180.000 | 5 | 3 | 13104 | 12 | 841 | | Y | | | TIER 2 Hold | 1/27/2014 09.45.04 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301521 | Y | U2 | 50035489 | JANUS OF SANTA CRUZ,SANTA CRUZ,CA | 713163 | JANUS SOUTH COUNTY,WATSONVILLE,CA | RJ0451170 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 6.000 | 5.832 | 12.000 | 2 | 2 | 1434 | 4 | 104 | | | Y | | TIER 2 Hold | 1/27/2014 09.45.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301528 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 839062 | MORPHINE SULFATE ER 100MG TABS | 10X2X5 UNIT DOS | 24.000 | 23.332 | 24.000 | 2 | 1 | | | | | | Y | | TIER 2 Hold | 1/27/2014 10.15.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301528 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 72.000 | 340.000 | 216.000 | 10 | 4 | 12348 | 6 | 2187 | | Y | | | TIER 2 Hold | 1/27/2014 10.15.03 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301529 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 48.000 | 206.667 | 216.000 | 5 | 4 | 1980 | 12 | 131 | | | Y | | TIER 2 Hold | 1/27/2014 10.15.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301531 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 106.362 | 48.000 | 2 | 3 | 168 | 12 | 29 | | | | Y | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301531 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO LLC,SHREVEPORT | RM0314790 | 052301 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 24.000 | 43.332 | 60.000 | 2 | 3 | 1944 | 12 | 323 | | | Y | Y | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301533 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 2400.000 | 13500.000 | 8400.000 | 5 | 3 | 39444 | 1584 | 11103 | | Y | | | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301533 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 804.000 | 3240.000 | 1956.000 | 2 | 4 | 12000 | 336 | 2731 | | Y | | Y | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301533 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1608.000 | 16230.000 | 5316.000 | 2 | 4 | 47520 | 672 | 13901 | | Y | | Y | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301534 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 895801 | DEXTROAMPHETAMINE 5MG TABS | BOTTLE OF 100 | 144.000 | 442.500 | 276.000 | 2 | 3 | 2136 | 12 | 253 | | | | Y | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301534 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 832001 | MORPHINE SULFATE ER 200MG TABS | BOTTLE OF 100 | 144.000 | 420.000 | 288.000 | 5 | 2 | 1572 | 36 | 447 | | Y | | | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed as a new item purcha | Release | | 1/27/2014 |
| 70301534 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 1404.000 | 9480.000 | 4092.000 | 2 | 3 | 22236 | 36 | 7356 | | Y | | Y | TIER 2 Hold | 1/27/2014 10.30.06 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301540 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6.000 | 7.500 | 12.000 | 2 | 2 | 288 | 6 | 27 | | | Y | | TIER 2 Hold | 1/27/2014 10.45.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301540 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 36.000 | 51.667 | 72.000 | 2 | 2 | 852 | 12 | 38 | | | Y | | TIER 2 Hold | 1/27/2014 10.45.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301541 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHI | 24.000 | 93.332 | 96.000 | 2 | 4 | 528 | 24 | 44 | | | Y | Y | TIER 2 Hold | 1/27/2014 10.45.03 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301541 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 12.000 | 111.667 | 96.000 | 2 | 4 | 2880 | 24 | 294 | | | | Y | TIER 2 Hold | 1/27/2014 10.45.03 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301541 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 96.000 | 345.832 | 408.000 | 5 | 5 | 354 | 6 | 31 | | | Y | | TIER 2 Hold | 1/27/2014 10.45.03 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301556 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 18.000 | 67.500 | 114.000 | 2 | 3 | 60 | 12 | 27 | | | Y | Y | TIER 2 Hold | 1/27/2014 11.30.06 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301567 | Y | U2 | 50070617 | TEXAS CLINIC FULTON,HOUSTON,TX | 52002599 | TEXAS CLINIC FULTON,HOUSTON,TX | RT0257647 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 48.000 | 146.667 | 112.000 | 2 | 3 | 864 | 4 | 142 | | | | Y | TIER 2 Hold | 1/27/2014 11.40.53 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301573 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 36.000 | 278.332 | 96.000 | 2 | 3 | 600 | 12 | 20 | | | | Y | TIER 2 Hold | 1/27/2014 11.40.53 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301573 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 864.000 | 2716.667 | 1464.000 | 2 | 3 | 2880 | 24 | 294 | | | | Y | TIER 2 Hold | 1/27/2014 11.40.53 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301573 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 4.000 | 3.845 | 4.000 | 2 | 1 | 4 | 4 | 2 | | | Y | | TIER 2 Hold | 1/27/2014 11.40.53 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301573 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 36.000 | 258.332 | 84.000 | 2 | 3 | 360 | 12 | 35 | | | | Y | TIER 2 Hold | 1/27/2014 11.40.53 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301573 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 108.000 | 431.667 | 192.000 | 2 | 3 | 2304 | 12 | 156 | | | | Y | TIER 2 Hold | 1/27/2014 11.40.53 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301573 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK KERR CO,NOVI,MI | PF0031120 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 120.000 | 660.000 | 228.000 | 2 | 3 | 900 | 12 | 85 | | | | Y | TIER 2 Hold | 1/27/2014 11.40.53 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301580 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 6.000 | 37.500 | 72.000 | 5 | 9 | 2208 | 6 | 227 | | | Y | Y | TIER 2 Hold | 1/27/2014 12.15.04 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301580 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 36.000 | 148.332 | 204.000 | 10 | 7 | 2472 | 12 | 337 | | | Y | | TIER 2 Hold | 1/27/2014 12.15.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301585 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 52000249 | H D SMITH TEXAS DIVISION,FORT WORTH,TX | PT0027296 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 24.000 | 276.667 | 294.000 | 30 | 19 | 5070 | 42 | 894 | | | Y | | TIER 2 Hold | 1/27/2014 12.06.41 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301589 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 48.000 | 282.000 | 168.000 | 2 | 3 | 1800 | 12 | 141 | | | | Y | TIER 2 Hold | 1/27/2014 13.30.04 | Order reviewed due to order frequenc | Release | | 1/27/2014 |
| 70301589 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 180.000 | 520.000 | 816.000 | 5 | 4 | 2448 | 12 | 410 | | | Y | | TIER 2 Hold | 1/27/2014 13.30.04 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301591 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 18.000 | 37.500 | 90.000 | 5 | 10 | 2208 | 6 | 227 | | | Y | Y | TIER 2 Hold | 1/27/2014 14.00.05 | Order reviewed due to item quantity a | Release | | 1/27/2014 |
| 70301591 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 48.000 | 148.332 | 252.000 | 10 | 8 | 2472 | 12 | 337 | | | Y | | TIER 2 Hold | 1/27/2014 14.00.05 | Order reviewed due to item quantity. | Release | | 1/27/2014 |
| 70301594 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6900.000 | 11738.332 | 19500.000 | 10 | 5 | 24588 | 120 | 3038 | | | Y | | TIER 2 Hold | 1/27/2014 15.00.04 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301594 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 2220.000 | 5248.332 | 6540.000 | 7 | 5 | 8748 | 6 | 2480 | | | Y | | TIER 2 Hold | 1/27/2014 15.00.04 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301599 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 4800.000 | 436.667 | 13776.000 | 2 | 2 | 1752 | 24 | 510 | | | Y | | TIER 2 Hold | 1/27/2014 15.45.02 | Order reviewed due to item quantity. | Release | | 1/30/2014 |
| 70301658 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 108.000 | 489.167 | 1062.000 | 10 | 8 | 1440 | 42 | 278 | | | Y | | TIER 2 Hold | 1/28/2014 06.01.44 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301658 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 318.000 | 1400.000 | 1848.000 | 10 | 8 | 2208 | 6 | 227 | | Y | Y | | TIER 2 Hold | 1/28/2014 06.01.44 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301668 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 12.000 | 1940.000 | 612.000 | 30 | 12 | 47484 | 108 | 9452 | | Y | | | TIER 2 Hold | 1/28/2014 07.30.10 | Order reviewed as a new item purcha | Release | | 1/28/2014 |
| 70301668 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 1550.000 | 708.000 | 30 | 9 | 38640 | 36 | 5567 | | Y | | | TIER 2 Hold | 1/28/2014 07.30.10 | Order reviewed as a new item purcha | Release | | 1/28/2014 |
| 70301669 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000292 | AMERISOURCEBERGEN DRUG CORP,KENT,W | RA0290938 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 1475.000 | 528.000 | 25 | 11 | 34824 | 12 | 3455 | | Y | | | TIER 2 Hold | 1/28/2014 07.30.10 | Order reviewed as a new item purcha | Release | | 1/28/2014 |
| 70301677 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHESTI | PR0003032 | 0406921630 | FENTANYL LOZENGE 1600MCG | 30EA/BX | 6.000 | 93.750 | 18.000 | 7 | 2 | 72 | 6 | 21 | | Y | | | TIER 2 Hold | 1/28/2014 08.30.57 | Order reviewed as a new item purcha | Release | | 1/28/2014 |
| 70301681 | Y | U2 | 50060166 | HILL HEALTH CORP,NEW HAVEN,CT | 52002005 | CORNELL SCOTT HILL HLTH CTR,NEW HAVEN | RH0248535 | 151057 | METHADONE HCL PWDR USP | 100 GRAM BOTTL | 25.000 | 19.167 | 25.000 | 2 | 1 | 50 | 4 | 4 | | | Y | | TIER 2 Hold | 1/28/2014 09.00.08 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301685 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 96.000 | 36.000 | 2 | 3 | 396 | 12 | 43 | | | | Y | TIER 2 Hold | 1/28/2014 10.13.49 | Order reviewed due to order frequenc | Release | | 1/28/2014 |
| 70301685 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 105.000 | 48.000 | 2 | 3 | 96 | 12 | 18 | | | | Y | TIER 2 Hold | 1/28/2014 10.13.49 | Order reviewed due to order frequenc | Release | | 1/28/2014 |
| 70301686 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 15.000 | 24.000 | 2 | 2 | 6300 | 12 | 163 | | | Y | | TIER 2 Hold | 1/28/2014 10.13.49 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301719 | Y | U2 | 616771 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL( | 616772 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL( | RG0392770 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 720.000 | 14877.500 | 15636.000 | 7 | 7 | 24588 | 120 | 3038 | | | Y | | TIER 2 Hold | 1/28/2014 11.00.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301720 | Y | U2 | 616771 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL( | 616772 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL( | RG0392770 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 864.000 | 4929.167 | 5904.000 | 5 | 4 | 8052 | 168 | 1602 | | | Y | | TIER 2 Hold | 1/28/2014 11.00.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301721 | Y | U2 | 616771 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL( | 616772 | GOLDEN STATE MEDICAL SUPPLY,CAMARILL( | RG0392770 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 636.000 | 4929.167 | 6540.000 | 5 | 5 | 8052 | 168 | 1602 | | | Y | | TIER 2 Hold | 1/28/2014 11.00.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301727 | Y | U2 | 50000533 | ANDREW HOUSE DETOXIFICATION CTR.,NOR | 52000030 | ANDREW HOUSE DETOXIFICATION,N QUINCY | RA0141060 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 48.000 | 34.285 | 48.000 | 2 | 1 | 240 | 12 | 20 | | | Y | | TIER 2 Hold | 1/28/2014 11.29.39 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301739 | Y | U2 | 50077767 | TACOMA TREATMENT SOLUTIONS,LAKEWOOI | 52002889 | WCHS INC TACOMA TRTMT SOLTNS,LAKEWO | RW0317760 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 80.000 | 300.000 | 160.000 | 5 | 2 | 240 | 4 | 44 | Y | Y | | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to purchase by a | Release | | 1/28/2014 |
| 70301740 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 60.000 | 43.637 | 120.000 | 2 | 3 | 468 | 12 | 68 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301740 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 192.000 | 466.667 | 1008.000 | 10 | 10 | 2448 | 12 | 410 | | | Y | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301740 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 144.000 | 67.500 | 300.000 | 5 | 5 | 324 | 12 | 69 | | | Y | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301740 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 648.000 | 386.667 | 2292.000 | 5 | 10 | 2160 | 12 | 208 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301740 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 396.000 | 170.000 | 1644.000 | 2 | 10 | 1980 | 12 | 131 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301740 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 456.000 | 113.332 | 744.000 | 5 | 5 | 768 | 12 | 99 | | | Y | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301740 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 168.000 | 285.000 | 624.000 | 7 | 10 | 888 | 12 | 89 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301742 | Y | U2 | 50060595 | HOME AVENUE CLINIC SERVICES,CA | 52002038 | HOME AVENUE CLINIC,SAN DIEGO,CA | PC0163282 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 92.000 | 115.000 | 92.000 | 2 | 1 | 240 | 4 | 44 | Y | Y | | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to purchase by a | Release | | 1/28/2014 |
| 70301744 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 192.000 | 1359.000 | 1644.000 | 12 | 6 | 4320 | 12 | 320 | | | Y | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 36.000 | 95.455 | 204.000 | 7 | 7 | 672 | 12 | 119 | | | Y | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 36.000 | 466.667 | 1044.000 | 10 | 11 | 2448 | 12 | 410 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 108.000 | 386.667 | 2400.000 | 5 | 11 | 2160 | 12 | 208 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 72.000 | 170.000 | 1716.000 | 2 | 11 | 1980 | 12 | 131 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 24.000 | 113.332 | 768.000 | 5 | 6 | 768 | 12 | 99 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 12.000 | 285.000 | 636.000 | 7 | 11 | 888 | 12 | 89 | | | Y | Y | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity a | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 522.000 | 792.000 | 17 | 10 | 1800 | 12 | 141 | | | Y | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301750 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 108.000 | 2070.000 | 3204.000 | 10 | 10 | 6672 | 24 | 503 | | | Y | | TIER 2 Hold | 1/28/2014 11.42.10 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301758 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 889401 | MIXED AMPHET SALTS 30MG TABS | BOTTLE OF 100 | 24.000 | 720.000 | 24.000 | 2 | 1 | 288 | 288 | 288 | | Y | | | TIER 2 Hold | 1/28/2014 11.45.02 | Order reviewed as a new item purcha | Release | | 1/28/2014 |
| 70301758 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 0406920830 | FENTANYL LOZENGE 800MCG | 30EA/BX | 6.000 | 5.000 | 6.000 | 2 | 1 | 36 | 6 | 9 | | | Y | | TIER 2 Hold | 1/28/2014 11.45.02 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301759 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 2363541201 | EXALGO 12MG TABLETS | Bottle of 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 36 | 12 | 9 | | | Y | | TIER 2 Hold | 1/28/2014 11.45.02 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301769 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 3600.000 | 273.332 | 11076.000 | 2 | 3 | 1596 | 24 | 371 | | | Y | Y | TIER 2 Hold | 1/28/2014 13.15.04 | Order reviewed due to item quantity a | Release | | 1/30/2014 |
| 70301769 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 2363541601 | EXALGO 16MG TABLETS | Bottle of 100 | 12.000 | 67.500 | 48.000 | 2 | 3 | 144 | 12 | 53 | | | | Y | TIER 2 Hold | 1/28/2014 13.15.04 | Order reviewed due to order frequenc | Release | | 1/30/2014 |
| 70301769 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 2363541201 | EXALGO 12MG TABLETS | Bottle of 100 | 12.000 | 72.500 | 48.000 | 2 | 3 | 96 | 12 | 38 | | | | Y | TIER 2 Hold | 1/28/2014 13.15.04 | Order reviewed due to order frequenc | Release | | 1/30/2014 |
| 70301765 | Y | U2 | 50036406 | KAISER PERMANENTE PHARM WAREHOUSE,/ | 52001271 | KAISER PERMANENTE PHAR WAREHOUSE,AU | RK0297920 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 1200.000 | 966.667 | 1200.000 | 2 | 1 | 1440 | 42 | 278 | | | Y | | TIER 2 Hold | 1/28/2014 12.30.05 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301771 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 475972 | H D SMITH WHOLESALE DRUG,POMPANO BCH | RH0323775 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 96.000 | 137.500 | 324.000 | 5 | 3 | 306 | 6 | 22 | | | Y | | TIER 2 Hold | 1/28/2014 14.00.05 | Order reviewed due to item quantity. | Release | | 1/28/2014 |
| 70301774 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 768.000 | 7087.500 | 2928.000 | 10 | 3 | 5070 | 42 | 894 | | Y | | | TIER 2 Hold | 1/28/2014 14.30.04 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301774 | Y | U2 | 517202 | ALBERTSONS LLC,BOISE,ID | 706612 | ALBERTSONS LLC DIST CTR,PONCA CITY,OK | RA0432815 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2484.000 | 26115.000 | 9456.000 | 7 | 4 | 20400 | 12 | 2644 | | Y | | | TIER 2 Hold | 1/28/2014 14.30.04 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301828 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 48.000 | 58.332 | 72.000 | 2 | 2 | 852 | 12 | 38 | | | Y | | TIER 2 Hold | 1/29/2014 05.01.28 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301826 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 1590.000 | 3028.332 | 11106.000 | 10 | 4 | 31152 | 18 | 5724 | | | Y | | TIER 2 Hold | 1/29/2014 05.01.28 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301848 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 864.000 | 2555.625 | 5088.000 | 25 | 10 | 24588 | 120 | 3038 | | | Y | | TIER 2 Hold | 1/29/2014 07.45.04 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301848 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4320.000 | 82700.000 | 43920.000 | 30 | 10 | 91632 | 96 | 18777 | | Y | | | TIER 2 Hold | 1/29/2014 07.45.04 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301848 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001879 | SMITHS FOOD AND DRUG CTRS INC,PHOENIX | RS0261379 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 864.000 | 17380.000 | 10944.000 | 30 | 10 | 8748 | 6 | 2480 | | Y | | | TIER 2 Hold | 1/29/2014 07.45.04 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301891 | Y | U2 | 527212 | ALLIED HLTH SVCS EAST,BURNSIDE,OR | 713201 | CRC HEALTH OREGON INC,PORTLAND,OR | RC0342319 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 10.715 | 12.000 | 2 | 2 | 2760 | 4 | 117 | | | Y | | TIER 2 Hold | 1/29/2014 09.45.04 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301886 | Y | U2 | 50089575 | BLOODWORTH INC,TIFTON,GA | 52002999 | BLOODWORTH WHOLESALE DRUGS,TIFTON,( | PB0167127 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 6300 | 12 | 163 | | | Y | | TIER 2 Hold | 1/29/2014 09.00.06 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301886 | Y | U2 | 50089575 | BLOODWORTH INC,TIFTON,GA | 52002999 | BLOODWORTH WHOLESALE DRUGS,TIFTON,( | PB0167127 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 24.000 | 25.000 | 72.000 | 2 | 2 | 288 | 6 | 27 | | | Y | | TIER 2 Hold | 1/29/2014 09.00.06 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301862 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4320.000 | 82700.000 | 48240.000 | 30 | 11 | 91632 | 96 | 18777 | | Y | | | TIER 2 Hold | 1/29/2014 08.30.05 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301862 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 864.000 | 17380.000 | 11808.000 | 30 | 11 | 8748 | 6 | 2480 | | Y | | | TIER 2 Hold | 1/29/2014 08.30.05 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301863 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2880.000 | 82700.000 | 51120.000 | 30 | 12 | 91632 | 96 | 18777 | | Y | | | TIER 2 Hold | 1/29/2014 08.30.05 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301863 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1440.000 | 17380.000 | 13248.000 | 30 | 12 | 8748 | 6 | 2480 | | Y | | | TIER 2 Hold | 1/29/2014 08.30.05 | Order reviewed as a new item purcha | Release | | 1/29/2014 |
| 70301862 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001878 | KROGER LIMITED PARTNERSHIP,BLUFFTON,II | PP0220828 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 720.000 | 2555.625 | 5808.000 | 25 | 11 | 24588 | 120 | 3038 | | | Y | | TIER 2 Hold | 1/29/2014 08.30.05 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301863 | Y | U2 | 50054493 | PEYTONS NORTH,LOUISVILLE,KY | 52001880 | KROGER LMTD PARTNERSHIP INC,CLEVELAN | RK0233180 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 288.000 | 2555.625 | 6096.000 | 25 | 12 | 24588 | 120 | 3038 | | | Y | | TIER 2 Hold | 1/29/2014 08.30.05 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301928 | Y | U2 | 663588 | ICAN COMMUNITY SERV NFP,SOUTH HOLLANI | 663609 | ICAN COMMUNITY SERV NFP,SOUTH HOLLANI | RI0410643 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 48.000 | 44.167 | 48.000 | 2 | 1 | 204 | 6 | 22 | | | Y | | TIER 2 Hold | 1/29/2014 11.15.03 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301921 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889201 | MIXED AMPHET SALTS 10MG TABS | BOTTLE OF 100 | 192.000 | .000 | 384.000 | 0 | 2 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/29/2014 11.00.07 | Order reviewed due to item quantity, c | Release | | 1/29/2014 |
| 70301921 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 889401 | MIXED AMPHET SALTS 30MG TABS | BOTTLE OF 100 | 192.000 | .000 | 384.000 | 0 | 2 | 0 | 0 | 0 | | Y | Y | Y | TIER 2 Hold | 1/29/2014 11.00.07 | Order reviewed due to item quantity, c | Release | | 1/29/2014 |
| 70301921 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 0406800330 | MORPHINE ORAL CONC 20MG/ML | 30mLBOTTLE | 6.000 | 78.000 | 24.000 | 2 | 3 | 27876 | 24 | 7638 | | Y | | Y | TIER 2 Hold | 1/29/2014 11.00.07 | Order reviewed due to order frequenc | Release | | 1/29/2014 |
| 70301920 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 144.000 | .000 | 264.000 | 0 | 2 | 1464 | 156 | 173 | | Y | Y | Y | TIER 2 Hold | 1/29/2014 10.45.02 | Order reviewed due to item quantity, c | Release | | 1/29/2014 |
| 70301935 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 52002753 | VALUE DRUG CO INC,ALTOONA,PA | PV0035673 | 2363543201 | EXALGO 32MG TABLETS | Bottle of 100 | 12.000 | 13.125 | 24.000 | 2 | 2 | 48 | 12 | 7 | | | Y | | TIER 2 Hold | 1/29/2014 11.45.03 | Order reviewed due to item quantity. | Release | | 1/29/2014 |
| 70301937 | Y | U2 | 473731 | EXPRESS SCRIPTS PHARM INC,LAS VEGAS,N\ | 714625 | EXPRESS SCRIPTS PHARMACY IN,LAS VEAGS | FE4301216 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 300.000 | 1715.000 | 300.000 | 7 | 1 | 16002 | 6 | 969 | | Y | | | TIER 2 Hold | 1/29/2014 12.15.03 | Order reviewed as a new item purcha | Release | | 1/30/2014 |
| 70301942 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 96.000 | 558.332 | 696.000 | 10 | 4 | 852 | 12 | 158 | | | Y | | TIER 2 Hold | 1/29/2014 17.10.08 | Order reviewed due to item quantity. | Release | | 1/30/2014 |
| 70301942 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 12.000 | 65.625 | 60.000 | 2 | 3 | 444 | 12 | 41 | | | | Y | TIER 2 Hold | 1/29/2014 17.10.08 | Order reviewed due to order frequenc | Release | | 1/30/2014 |
| 70301942 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 60.000 | 296.667 | 372.000 | 7 | 4 | 528 | 12 | 98 | | | Y | | TIER 2 Hold | 1/29/2014 17.10.08 | Order reviewed due to item quantity. | Release | | 1/30/2014 |
| 70301958 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 158253 | HYDROCODONE BIT PWDR USP | 5 GRAM BOTTLE | 2.000 | .695 | 2.000 | 2 | 1 | 2 | 1 | 0 | | | Y | | TIER 2 Hold | 1/30/2014 09.45.02 | Order reviewed due to item quantity. | Release | | 1/30/2014 |
| 70301958 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 96.000 | 48.000 | 2 | 4 | 396 | 12 | 43 | | | | Y | TIER 2 Hold | 1/30/2014 09.45.02 | Order reviewed due to order frequenc | Release | | 1/30/2014 |
| 70301958 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 24.000 | 235.000 | 96.000 | 2 | 3 | 1152 | 12 | 85 | | | | Y | TIER 2 Hold | 1/30/2014 09.45.02 | Order reviewed due to order frequenc | Release | | 1/30/2014 |
| 70301944 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 12.000 | 30.000 | 96.000 | 2 | 3 | 360 | 12 | 22 | | Y | Y | Y | TIER 2 Hold | 1/30/2014 08.38.12 | Order reviewed due to item quantity, c | Release | | 1/30/2014 |
| 70301944 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 30.000 | 0 | 5 | 240 | 12 | 31 | | Y | Y | Y | TIER 2 Hold | 1/30/2014 08.38.12 | Order reviewed due to item quantity, c | Release | | 1/30/2014 |
| 70301944 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 132.000 | 150.000 | 432.000 | 5 | 6 | 852 | 12 | 38 | | Y | Y | Y | TIER 2 Hold | 1/30/2014 08.38.12 | Order reviewed due to item quantity, c | Release | | 1/30/2014 |
| 70301944 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 42.000 | 0 | 3 | 48 | 12 | 7 | | Y | Y | Y | TIER 2 Hold | 1/30/2014 08.38.12 | Order reviewed due to item quantity, c | Release | | 1/30/2014 |
| 70301944 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 90.000 | 72.000 | 5 | 5 | 6300 | 12 | 163 | | Y | | | TIER 2 Hold | 1/30/2014 08.38.12 | Order reviewed as a new item purcha | Release | | 1/30/2014 |


Unusual Order Process Tier 2 Hold File

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/DGRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70301944 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 12.000 | .000 | 132.000 | 0 | 4 | 288 | 6 | 27 | | | Y | Y | TIER 2 Hold | 1/30/2014 | 08.38.12 | Order reviewed due to item quantity a | Release | | 1/30/2014 |
| 70301948 | Y | U2 | 659065 | KANSAS CITY TREATMENT CENTER,CRANSTC | 659066 | KANSAS TREATMENT SERVICES,KANSAS CIT\ | RK0383606 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 12.000 | 17.500 | 12.000 | 2 | 1 | 1434 | 4 | 104 | | Y | | | TIER 2 Hold | 1/30/2014 | 09.00.05 | Order reviewed as a new item purcha: | Release | | 1/30/2014 |
| 70301954 | Y | U2 | 709923 | MOUNTAIN HLTH SOLUTS NORTH WILKSBORC | 686371 | MOUNTAIN HLTH SOLUTS NORTH WILKSBORC | RM0420478 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 60.000 | 150.000 | 120.000 | 2 | 2 | 240 | 4 | 44 | Y | Y | | | TIER 2 Hold | 1/30/2014 | 09.30.04 | Order reviewed due to purchase by a | Release | | 1/30/2014 |
| 70301978 | Y | U2 | 50054233 | PATERSON COUNSELING CTR,PATERSON,NJ | 52001843 | PATERSON COUNSELING CTR,PATERSON,NJ | PP0234651 | 151057 | METHADONE HCL PWDR USP | 100 GRAM BOTTL | 20.000 | 9.090 | 20.000 | 2 | 1 | 50 | 4 | 4 | | | Y | | TIER 2 Hold | 1/30/2014 | 11.15.03 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302004 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 288.000 | 2750.000 | 1452.000 | 5 | 5 | 2136 | 12 | 280 | | Y | | | TIER 2 Hold | 1/30/2014 | 14.15.02 | Order reviewed as a new item purcha: | Release | Release | 1/31/2014 |
| 70302004 | Y | U2 | 528690 | SUPERVALU INC,DALLAS,TX | 528691 | ADVANTAGE LOGISTICS,OGLESBY,IL | RA0253877 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 36.000 | 252.500 | 144.000 | 5 | 3 | 288 | 12 | 53 | | Y | | | TIER 2 Hold | 1/30/2014 | 14.15.02 | Order reviewed as a new item purcha: | Release | Release | 1/31/2014 |
| 70302003 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,I | RT0424820 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 48.000 | 330.000 | 228.000 | 2 | 4 | 444 | 12 | 41 | | | | Y | TIER 2 Hold | 1/30/2014 | 14.00.05 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70301984 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTC | RV0436596 | 152053 | COCAINE HYDROCHLORIDE PWDR USF | 5 GRAM BOTTLE | 1.000 | .000 | 1.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | 1/30/2014 | 11.30.04 | Order reviewed as a new item purcha: | Release | Release | 1/31/2014 |
| 70302013 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 48.000 | 203.332 | 228.000 | 10 | 9 | 468 | 12 | 68 | | | Y | | TIER 2 Hold | 1/30/2014 | 14.54.15 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302006 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 24.000 | 131.667 | 180.000 | 10 | 9 | 1068 | 12 | 123 | | | Y | | TIER 2 Hold | 1/30/2014 | 14.45.02 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302008 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 12.000 | 131.667 | 192.000 | 10 | 10 | 1068 | 12 | 123 | | | Y | | TIER 2 Hold | 1/30/2014 | 14.45.02 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302006 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 48.000 | 387.500 | 576.000 | 22 | 14 | 5070 | 42 | 894 | | | Y | | TIER 2 Hold | 1/30/2014 | 14.45.02 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302007 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 24.000 | 387.500 | 600.000 | 22 | 15 | 5070 | 42 | 894 | | | Y | | TIER 2 Hold | 1/30/2014 | 14.45.02 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302017 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 24.000 | 718.332 | 696.000 | 12 | 14 | 1596 | 24 | 371 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302018 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 72.000 | 718.332 | 768.000 | 12 | 15 | 1596 | 24 | 371 | | | Y | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302019 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 72.000 | 718.332 | 840.000 | 12 | 16 | 1596 | 24 | 371 | | | Y | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302019 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 895801 | DEXTROAMPHETAMINE 5MG TABS | BOTTLE OF 100 | 12.000 | 75.000 | 36.000 | 2 | 3 | 288 | 12 | 28 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302019 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 154.285 | 96.000 | 7 | 8 | 336 | 12 | 74 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302017 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 381.000 | 204.000 | 7 | 11 | 792 | 12 | 210 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302018 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 12.000 | 381.000 | 216.000 | 7 | 12 | 792 | 12 | 210 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302019 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 24.000 | 381.000 | 240.000 | 7 | 13 | 792 | 12 | 210 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302017 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 36.000 | 1077.000 | 564.000 | 7 | 13 | 2544 | 24 | 519 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302018 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 48.000 | 1077.000 | 612.000 | 7 | 14 | 2544 | 24 | 519 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302019 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 48.000 | 1077.000 | 660.000 | 7 | 15 | 2544 | 24 | 519 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302017 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 24.000 | 591.000 | 384.000 | 7 | 13 | 1212 | 72 | 331 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302018 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 36.000 | 591.000 | 420.000 | 7 | 14 | 1212 | 72 | 331 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302019 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 36.000 | 591.000 | 456.000 | 7 | 15 | 1212 | 72 | 331 | | | | Y | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302017 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 0406920630 | FENTANYL LOZENGE 600MCG | 30EA/BX | 6.000 | 9.000 | 12.000 | 2 | 2 | 194 | 4 | 24 | | | Y | | TIER 2 Hold | 1/30/2014 | 16.15.03 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302050 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 6.000 | 27.187 | 18.000 | 2 | 3 | 138 | 6 | 17 | | | | Y | TIER 2 Hold | 1/31/2014 | 08.15.04 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302079 | Y | U2 | 50054391 | CAREMARK,SCOTTSDALE,AZ | 52001867 | CVS CAREMARK,WILKES BARRE,PA | BC9180061 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12.000 | 48.332 | 48.000 | 2 | 4 | 288 | 12 | 28 | | | | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 24.000 | 95.455 | 228.000 | 7 | 8 | 672 | 12 | 119 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 12.000 | 466.667 | 1056.000 | 10 | 12 | 2448 | 12 | 410 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406012701 | METHYLPHENIDATE ER 27MG TABS | BOTTLE OF 100 | 36.000 | 522.000 | 828.000 | 17 | 11 | 1800 | 12 | 141 | | | Y | | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 156.000 | 2070.000 | 3360.000 | 10 | 11 | 6672 | 24 | 503 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 36.000 | 113.332 | 804.000 | 5 | 7 | 768 | 12 | 99 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 96.000 | 386.667 | 2496.000 | 5 | 12 | 2160 | 12 | 208 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 60.000 | 170.000 | 1776.000 | 2 | 12 | 1980 | 12 | 131 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302078 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 36.000 | 285.000 | 672.000 | 7 | 12 | 888 | 12 | 89 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302077 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 120.000 | 1260.000 | 372.000 | 5 | 4 | 13104 | 12 | 841 | | Y | | | TIER 2 Hold | 1/31/2014 | 09.45.03 | Order reviewed as a new item purcha: | Release | Release | 1/31/2014 |
| 70302054 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 12.000 | 90.000 | 84.000 | 5 | 6 | 6300 | 12 | 163 | | Y | | Y | TIER 2 Hold | 1/31/2014 | 08.39.32 | Order reviewed due to order frequenc | Release | Release | 1/31/2014 |
| 70302054 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 48.000 | .000 | 180.000 | 0 | 5 | 288 | 6 | 27 | | | Y | Y | TIER 2 Hold | 1/31/2014 | 08.39.32 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302054 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 6.000 | .000 | 36.000 | 0 | 6 | 240 | 12 | 31 | | Y | Y | Y | TIER 2 Hold | 1/31/2014 | 08.39.32 | Order reviewed due to item quantity, c | Release | Release | 1/31/2014 |
| 70302054 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 52003044 | HARVARD DRUG GROUP MI,LIVONIA,MI | RG0131499 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 12.000 | .000 | 54.000 | 0 | 4 | 48 | 12 | 7 | | Y | Y | Y | TIER 2 Hold | 1/31/2014 | 08.39.32 | Order reviewed due to item quantity, c | Release | Release | 1/31/2014 |
| 70302057 | Y | U2 | 662962 | MOUNTAIN HEALTH SOLUTIONS ASHVILLE,NC | 681488 | MOUNTAIN HEALTH SOLUTION ASHEVILLE,NC | RM0420480 | 052710 | METHADOSE® ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 20.000 | 58.332 | 40.000 | 2 | 2 | 40 | 4 | 3 | Y | Y | | | TIER 2 Hold | 1/31/2014 | 09.15.04 | Order reviewed due to purchase by a | Release | Release | 1/31/2014 |
| 70302067 | Y | U2 | 478030 | NEXA AT LAKE/ASHLAND,CHICAGO,IL | 566290 | H A S NEXA,CHICAGO,IL | RH0357081 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 30.000 | 57.500 | 60.000 | 2 | 2 | 900 | 2 | 63 | | | Y | | TIER 2 Hold | 1/31/2014 | 09.28.06 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302132 | Y | U2 | 50001197 | AMERICAN HEALTH PACKAGING,COLUMBUS,( | 52000081 | AMERISOURCE HLTH SVCES CORP,COLUMBU | RA0221325 | 996001 | TEMAZEPAM 7.5MG CAP | BOTTLE OF 100 | 936.000 | 816.667 | 936.000 | 2 | 1 | 924 | 12 | 106 | | | Y | | TIER 2 Hold | 1/31/2014 | 13.45.02 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302098 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 108.000 | 1400.000 | 1956.000 | 10 | 9 | 2208 | 6 | 227 | | Y | Y | | TIER 2 Hold | 1/31/2014 | 11.30.04 | Order reviewed due to item quantity a | Release | Release | 1/31/2014 |
| 70302098 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 120.000 | 489.167 | 1182.000 | 10 | 9 | 1440 | 42 | 278 | | | Y | | TIER 2 Hold | 1/31/2014 | 11.30.04 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302134 | Y | U2 | 50036405 | KAISER FNDTN HEALTH PLAN NW,PORTLAND, | 52001270 | KAISER FOUNDATION HLTH PLAN NW,PORTL/ | PK0132821 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 120.000 | 203.332 | 288.000 | 2 | 2 | 288 | 12 | 21 | | | Y | | TIER 2 Hold | 1/31/2014 | 13.45.02 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |
| 70302100 | Y | U2 | 704722 | MATHERS CLINIC LLC,ELGIN,IL | 704723 | MATHERS CLINIC LLC,ELGIN,IL | RM0440963 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 8.000 | 33.332 | 8.000 | 2 | 1 | 60 | 4 | 10 | | Y | | | TIER 2 Hold | 1/31/2014 | 13.30.03 | Order reviewed as a new item purcha: | Release | Release | 1/31/2014 |
| 70302093 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DUI | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 12.000 | 300.000 | 12.000 | 5 | 1 | 672 | 120 | 173 | | Y | | | TIER 2 Hold | 1/31/2014 | 11.00.10 | Order reviewed as a new item purcha: | Release | Release | 1/31/2014 |
| 70302127 | Y | U2 | 50071105 | TEXAS CLINIC WESTVIEW,HOUSTON,TX | 52002610 | TEXAS CLINIC,HOUSTON,TX | RT0257382 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 17.500 | 18.000 | 2 | 2 | 900 | 2 | 63 | | | Y | | TIER 2 Hold | 1/31/2014 | 13.30.03 | Order reviewed due to item quantity. | Release | Release | 1/31/2014 |