PSJ15 Exh 93

Case: 1:17-md-02804-DAP Doc #: 2301-8 Filed: 08/14/19 2 of 9. PageID #: 363402

Document Produced in Native Format

HIGHLY CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER MNK-T1_0001810743

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/DGRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | JMB | MCSC | |
| 70323087 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 72.000 | 9196.667 | 8124.000 | 95 | 100 | 39120 | 60 | 10211 | | | | Y | TIER 2 Hold | ###### | 10.45.04 | Order reviewed due to order frequency. Order was released | | | 9/2/2014 |
| 70323087 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 48.000 | 4830.000 | 4008.000 | 85 | 91 | 27564 | 24 | 6237 | | | | Y | TIER 2 Hold | ###### | 10.45.04 | Order reviewed due to order frequency. Order was released | | | 9/3/2014 |
| 70323099 | Y | U2 | 50034303 | INTER COUNTY COUNCIL ON DRUG,KEARNY,N | 52001226 | INTER COUNTY COUNCIL ON DRUG,KEARNY,N | PI0134003 | 151057 | METHADONE HCL PWDR USP | 100 GRAM BOTTL | 5.000 | 4.167 | 5.000 | 2 | 1 | 50 | 4 | 5 | | | Y | | TIER 2 Hold | ###### | 11.30.55 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323088 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 120.000 | 236.667 | 336.000 | 5 | 5 | 3240 | 120 | 321 | | | Y | | TIER 2 Hold | ###### | 11.00.07 | Order reviewed due to item quantity. Order was released for | | | 9/5/2014 |
| 70323088 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 36.000 | 71.667 | 96.000 | 5 | 5 | 360 | 12 | 90 | | | Y | | TIER 2 Hold | ###### | 11.00.07 | Order reviewed due to item quantity. Order was released for | | | 9/6/2014 |
| 70323086 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 1008 | 12 | 52 | | | Y | | TIER 2 Hold | ###### | 10.45.04 | Order reviewed due to item quantity. Order was released for | | | 9/7/2014 |
| 70323086 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 12.000 | 6.667 | 24.000 | 2 | 2 | 900 | 12 | 50 | | | Y | | TIER 2 Hold | ###### | 10.45.04 | Order reviewed due to item quantity. Order was released for | | | 9/8/2014 |
| 70323103 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCH | 24.000 | 10.000 | 72.000 | 2 | 3 | 504 | 24 | 35 | | | Y | Y | TIER 2 Hold | ###### | 12.00.11 | Order reviewed due to item quantity and order frequency. O | | | 9/9/2014 |
| 70323171 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALL | RA0289000 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 24.000 | 45.000 | 24.000 | 5 | 1 | 4476 | 12 | 632 | | Y | | | TIER 2 Hold | ###### | 08.15.06 | Order reviewed as a new item purchase by an existing custo | | | 9/2/2014 |
| 70323173 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 716961 | AMERISOURCEBERGEN VISTA,ORLANDO,FL | RA0464406 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 12.000 | 45.000 | 36.000 | 5 | 2 | 4476 | 12 | 632 | | Y | | | TIER 2 Hold | ###### | 08.15.06 | Order reviewed as a new item purchase by an existing custo | | | 9/2/2014 |
| 70323220 | Y | U2 | 640161 | RAISE THE BTTM TRAIN COUNSEL,BOISE,ID | 659260 | RAISE THE BOTTOM TRAIN COUNSEL,BOISE,I | RR0394407 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 2.000 | .625 | 2.000 | 2 | 1 | 72 | 1 | 6 | | | Y | | TIER 2 Hold | ###### | 10.00.11 | Order reviewed due to item quantity. Order was released for | | | 9/2/2014 |
| 70323231 | Y | U2 | 50035966 | INTEGRATED HEALTH CLINICS,MILWAUKEE,O | 52001259 | INTEGRATED HEALTH CLINICS,MILWAUKIE,O | RI0276647 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 5.832 | 6.000 | 2 | 1 | 900 | 2 | 58 | | | Y | | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to item quantity. Order was released for | | | 9/2/2014 |
| 70323231 | Y | U2 | 50035966 | INTEGRATED HEALTH CLINICS,MILWAUKEE,O | 52001259 | INTEGRATED HEALTH CLINICS,MILWAUKIE,O | RI0276647 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 10.000 | 12.000 | 2 | 1 | 168 | 12 | 9 | | | Y | | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to item quantity. Order was released for | | | 9/2/2014 |
| 70323247 | Y | U2 | 50056418 | PROJECT REALITY,SALT LAKE CITY,UT | 52001902 | PROJECT REALITY,SALT LAKE CITY,UT | PP0215916 | 151057 | METHADONE HCL PWDR USP | 100 GRAM BOTTL | 30.000 | 12.500 | 30.000 | 2 | 1 | 200 | 30 | 39 | | | Y | | TIER 2 Hold | ###### | 11.41.09 | Order reviewed due to item quantity. Order was released for | | | 9/2/2014 |
| 70323239 | Y | U2 | 50060164 | SAMARITAN VILLAGE INCORP,BRIARWOOD,N | 52002004 | SAMARITAN VILLAGE INC,RICHMOND HILL,NY | PS0169587 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 10.000 | 12.000 | 2 | 1 | 240 | 12 | 17 | | | Y | | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to item quantity. Order was released for | | | 9/2/2014 |
| 70323239 | Y | U2 | 50060164 | SAMARITAN VILLAGE INCORP,BRIARWOOD,N | 52002004 | SAMARITAN VILLAGE INC,RICHMOND HILL,NY | PS0169587 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 36.000 | 30.000 | 36.000 | 2 | 1 | 210 | 6 | 13 | | | Y | | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to item quantity. Order was released for | | | 9/2/2014 |
| 70323251 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,M | RT0424820 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 144.000 | 120.000 | 144.000 | 2 | 1 | 288 | 12 | 22 | | | Y | | TIER 2 Hold | ###### | 11.45.59 | Order reviewed due to item quantity. Order was released for | | | 9/2/2014 |
| 70323355 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 30.000 | 465.000 | 30.000 | 7 | 1 | 45450 | 42 | 8038 | | Y | | | TIER 2 Hold | ###### | 05.02.05 | Order reviewed as a new item purchase by an existing custo | | | 9/3/2014 |
| 70323390 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 72.000 | 35.000 | 72.000 | 2 | 1 | 5184 | 12 | 567 | | | Y | | TIER 2 Hold | ###### | 08.45.03 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323390 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 144.000 | 23.332 | 144.000 | 2 | 1 | 1344 | 12 | 207 | | | Y | | TIER 2 Hold | ###### | 08.45.03 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323448 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 52000249 | H D SMITH TEXAS DIVISION,FORT WORTH,TX | PT0027296 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24.000 | 20.000 | 24.000 | 2 | 1 | 48 | 24 | 4 | | | Y | | TIER 2 Hold | ###### | 12.15.03 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323414 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 12.000 | 40.000 | 12.000 | 2 | 1 | 36 | 12 | 16 | | Y | | | TIER 2 Hold | ###### | 10.45.02 | Order reviewed as a new item purchase by an existing custo | | | 9/4/2014 |
| 70323533 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 120.000 | 61.667 | 120.000 | 2 | 1 | 288 | 12 | 18 | | | Y | | TIER 2 Hold | ###### | 05.02.07 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323533 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 24.000 | 1.667 | 24.000 | 2 | 1 | 84 | 12 | 7 | | | Y | | TIER 2 Hold | ###### | 05.02.07 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323533 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 48.000 | 21.667 | 48.000 | 2 | 1 | 24 | 6 | 1 | | | Y | | TIER 2 Hold | ###### | 05.02.07 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323564 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 258.000 | .000 | 258.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.15.06 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323564 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 036501 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 696.000 | .000 | 696.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.15.06 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323564 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 216.000 | .000 | 216.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.15.06 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 180.000 | .000 | 180.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 1480.000 | .000 | 1480.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 324901 | HYDROMORPHONE HCL 8MG TABS | BOTTLE OF 100 | 60.000 | .000 | 60.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 96.000 | .000 | 96.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 312.000 | .000 | 312.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 360.000 | .000 | 360.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 300.000 | .000 | 300.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 0406800315 | MORPHINE ORAL CONC 20MG/ML | 15mLBOTTLE | 3804.000 | .000 | 3804.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 0406800330 | MORPHINE ORAL CONC 20MG/ML | 30mLBOTTLE | 3804.000 | .000 | 3804.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323581 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 851501 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 168.000 | .000 | 168.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323583 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 853001 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 144.000 | .000 | 144.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323583 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 360.000 | .000 | 360.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323564 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 528.000 | .000 | 528.000 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 13.15.07 | Order reviewed due to purchase by a new customer account | | | 9/4/2014 |
| 70323579 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 324557 | HYDROMORPHONE HCL PWDR USP | 100 GRAM BOTTL | 3.000 | 2.360 | 3.000 | 2 | 1 | 3 | 1 | 1 | | | Y | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to item quantity. Order was released for | | | 9/4/2014 |
| 70323414 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 12.000 | 40.000 | 12.000 | 2 | 1 | 36 | 12 | 16 | | Y | | | TIER 2 Hold | ###### | 12.45.03 | Order reviewed as a new item purchase by an existing custo | | | 9/4/2014 |
| 70323616 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 24.000 | 7.500 | 24.000 | 2 | 1 | 1008 | 12 | 50 | | | Y | | TIER 2 Hold | ###### | 16.15.04 | Order reviewed due to item quantity. Order was released for | | | 9/5/2014 |
| 70323616 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 36.000 | 12.000 | 2 | 1 | 96 | 12 | 19 | | Y | | | TIER 2 Hold | ###### | 16.15.04 | Order reviewed as a new item purchase by an existing custo | | | 9/5/2014 |
| 70323617 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 30.000 | 46.875 | 48.000 | 2 | 2 | 240 | 6 | 20 | | | Y | | TIER 2 Hold | ###### | 16.30.05 | Order reviewed due to item quantity. Order was released for | | | 9/5/2014 |
| 70323617 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 6.000 | 20.625 | 24.000 | 2 | 2 | 252 | 6 | 14 | | | Y | | TIER 2 Hold | ###### | 16.30.05 | Order reviewed due to item quantity. Order was released for | | | 9/5/2014 |
| 70323686 | Y | U2 | 604175 | PREMIER CARE MADISON,SULLIVAN,MO | 615693 | PREMIER CARE OF INDIANA,MARION,IN | RP0352245 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 20.000 | 45.000 | 20.000 | 5 | 1 | 500 | 4 | 79 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | 9/5/2014 |
| 70323726 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 151056 | METHADONE HCL PWDR USP | 50 GRAM BOTTLE | 1.000 | .140 | 1.000 | 2 | 1 | 2 | 1 | 0 | | | Y | | TIER 2 Hold | ###### | 13.15.03 | Order reviewed due to item quantity. Order was released for | | | 9/5/2014 |
| 70323704 | Y | U2 | 50014391 | SPECTRUM HEALTH SYSTEMS,WORCESTER,M | 52000620 | SPECTRUM HLTH SYSTEMS INC,WESTBOROU | RS0137857 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 48.000 | 36.000 | 48.000 | 2 | 1 | 120 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 10.30.06 | Order reviewed due to item quantity. Order was released for | | | 9/5/2014 |
| 70323803 | Y | U2 | 672537 | STARTING POINT DARLINGTON,GREENVILLE,S | 672538 | STARTING POINT DARLINGTON,HARTSVILLE,S | RS0415819 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 36.000 | 23.332 | 36.000 | 2 | 1 | 42 | 6 | 1 | | | Y | | TIER 2 Hold | ###### | 09.28.56 | Order reviewed due to item quantity. | KH | | 9/8/2014 |
| 70323816 | Y | U2 | 718445 | ANCHORAGE TRTMENT SOL WCHS IN,ANCHO | 718446 | ANCHORAGE TRTMENT SOL WCHS IN,ANCHO | RA0462488 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 8.000 | 30.000 | 8.000 | 2 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 10.47.03 | Order reviewed due to purchase by a | KH | | 9/8/2014 |
| 70323835 | Y | U2 | 50041581 | GALAX TREATMENT CENTER INC,GALAX,VA | 52001355 | GALAX TREATMENT CENTER INC,GALAX,VA | RG0254122 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 8.000 | 5.555 | 8.000 | 2 | 1 | 64 | 4 | 6 | | | Y | | TIER 2 Hold | ###### | 11.42.30 | Order reviewed due to item quantity. | KH | | 9/8/2014 |
| 70323825 | Y | U2 | 50030311 | HENRY SCHEIN INC,GREENVILLE,SC | 52001165 | HENRY SCHEIN INC INDY,INDIANAPOLIS,IN | RH0162494 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 24.000 | 13.332 | 24.000 | 2 | 1 | 192 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to item quantity. | KH | | 9/8/2014 |
| 70323825 | Y | U2 | 50030311 | HENRY SCHEIN INC,GREENVILLE,SC | 52001165 | HENRY SCHEIN INC INDY,INDIANAPOLIS,IN | RH0162494 | 051262 | OXY/APAP 5/325 TABLETS USP | 10X2X5 UNIT DOS | 48.000 | 30.000 | 48.000 | 2 | 1 | 48 | 24 | 7 | | | Y | | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to item quantity. | KH | | 9/8/2014 |
| 70323856 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCH | 24.000 | 20.000 | 24.000 | 2 | 1 | 504 | 24 | 33 | | | Y | | TIER 2 Hold | ###### | 15.30.04 | Order reviewed due to item quantity. Order was released for | | | 9/9/2014 |
| 70323974 | Y | U2 | 655316 | GALENA CLINIC INC,GALENA,IL | 655317 | GALENA CLINIC INC,GALENA,IL | RG0404032 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 16.667 | 40.000 | 2 | 1 | 288 | 4 | 45 | | | Y | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to item quantity. Order was released for | | | 9/9/2014 |
| 70323971 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 716463 | HARVARD DRUG GROUP LLC,MEMPHIS,TN | RT0457780 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 12.000 | 55.000 | 12.000 | 2 | 1 | 4164 | 12 | 140 | | Y | | | TIER 2 Hold | ###### | 09.15.04 | Order reviewed as a new item purchase by an existing custo | | | 9/9/2014 |
| 70323972 | Y | U2 | 586353 | JEM TREATMENT INC,WAUKEGAN,IL | 586359 | JEM TREATMENT INC,WAUKEGAN,IL | RJ0369050 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 210 | 6 | 13 | | | Y | | TIER 2 Hold | ###### | 09.15.04 | Order reviewed due to item quantity. Order was released for | | | 9/9/2014 |
| 70323973 | Y | U2 | 709254 | KATHERINE BOONE ROBINSON FDN,CHICAGO | 709255 | KATHERINE BOONE ROBINSON FDN,CHICAGO | RK0444733 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 12.000 | 11.250 | 12.000 | 2 | 1 | 42 | 6 | 1 | | | Y | | TIER 2 Hold | ###### | 09.15.04 | Order reviewed due to item quantity. Order was released for | | | 9/9/2014 |
| 70323995 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406301050 | METHYLPHENIDATE O/S 10MG/5ML | 500ML BOTTLE | 60.000 | 570.000 | 60.000 | 2 | 1 | 600 | 12 | 85 | | Y | | | TIER 2 Hold | ###### | 10.45.04 | Order reviewed as a new item purchase by an existing custo | | | 9/9/2014 |
| 70323997 | Y | U2 | 714620 | NEW SERENITY INC,CALHOUN,GA | 714621 | NEW SERENITY INC,CALHOUN,GA | RN0454582 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 30.000 | 21.667 | 30.000 | 2 | 1 | 900 | 2 | 58 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. Order was released for | | | 9/9/2014 |
| 70324124 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 12.000 | 60.000 | 12.000 | 5 | 1 | 12600 | 24 | 2213 | | Y | | | TIER 2 Hold | ###### | 07.15.03 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324124 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 12.000 | 60.000 | 12.000 | 5 | 1 | 12600 | 24 | 2213 | | Y | | | TIER 2 Hold | ###### | 07.15.03 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324150 | Y | U2 | 50053811 | P R O M E S A,BRONX,NY | 52001817 | PUERTO RICAN ORGANIZATION MTVAT,BRON | PP0173497 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 24.000 | 9.375 | 24.000 | 2 | 1 | 216 | 12 | 23 | | | Y | | TIER 2 Hold | ###### | 09.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324168 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 2363541601 | EXALGO 16MG TABLETS | Bottle of 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 168 | 1 | 17 | | | Y | | TIER 2 Hold | ###### | 10.00.08 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324157 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETON | RS0337522 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 48.000 | 75.000 | 48.000 | 2 | 1 | 360 | 12 | 28 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324157 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETON | RS0337522 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 72.000 | 90.000 | 72.000 | 2 | 1 | 96 | 12 | 19 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324157 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETON | RS0337522 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 408.000 | 480.000 | 408.000 | 5 | 1 | 2880 | 12 | 253 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324157 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETON | RS0337522 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 96.000 | 142.500 | 96.000 | 5 | 1 | 4164 | 12 | 140 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324157 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETON | RS0337522 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 144.000 | 195.000 | 144.000 | 2 | 1 | 2304 | 12 | 90 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324157 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETON | RS0337522 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 48.000 | 112.500 | 48.000 | 5 | 1 | 900 | 12 | 47 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324157 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETON | RS0337522 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 48.000 | 67.500 | 48.000 | 2 | 1 | 240 | 12 | 16 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324196 | Y | U2 | 640161 | RAISE THE BTTM TRAIN COUNSEL,BOISE,ID | 659260 | RAISE THE BOTTOM TRAIN COUNSEL,BOISE,I | RR0394407 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 1.000 | .625 | 3.000 | 2 | 2 | 72 | 1 | 6 | | | Y | | TIER 2 Hold | ###### | 12.00.08 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324196 | Y | U2 | 640161 | RAISE THE BTTM TRAIN COUNSEL,BOISE,ID | 659260 | RAISE THE BOTTOM TRAIN COUNSEL,BOISE,I | RR0394407 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 4.000 | 5.277 | 8.000 | 2 | 2 | 96 | 1 | 13 | | | Y | | TIER 2 Hold | ###### | 12.00.08 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324190 | Y | U2 | 687957 | STONYBROOK CENTER INC,WINFIELD,IL | 687958 | STONYBROOK CENTER INC,WINFIELD,IL | RS0391499 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 12.000 | 71.667 | 48.000 | 2 | 3 | 900 | 2 | 58 | | | | Y | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to order frequency. Order was released | | | ####### |
| 70324190 | Y | U2 | 687957 | STONYBROOK CENTER INC,WINFIELD,IL | 687958 | STONYBROOK CENTER INC,WINFIELD,IL | RS0391499 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 12.000 | 63.332 | 40.000 | 2 | 3 | 108 | 4 | 27 | | | | Y | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to order frequency. Order was released | | | ####### |
| 70324200 | Y | U2 | 50011865 | CENTER OF HOPE MYRTLE BEACH,SC | 52000573 | CENTER OF HOPE OF MYRTLE BEACH,SC | RC0306298 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 48.000 | 50.000 | 48.000 | 2 | 1 | 96 | 1 | 13 | | Y | | | TIER 2 Hold | ###### | 12.15.03 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324201 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 24.000 | 15.000 | 24.000 | 2 | 1 | 72 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 12.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324255 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000270 | AMERISOURCEBERGEN DRUG CO,WILLIAMST | RA0290736 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 21.667 | 18.000 | 2 | 3 | 1398 | 6 | 125 | | | | Y | TIER 2 Hold | ###### | 05.01.52 | Order reviewed due to order frequency. Order was released | | | ####### |
| 70324259 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 21.667 | 24.000 | 2 | 4 | 1398 | 6 | 125 | | | Y | Y | TIER 2 Hold | ###### | 05.01.52 | Order reviewed due to item quantity and order frequency. O | | | ####### |
| 70324261 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE, | RA0322824 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 21.667 | 30.000 | 2 | 5 | 1398 | 6 | 125 | | | Y | Y | TIER 2 Hold | ###### | 05.01.52 | Order reviewed due to item quantity and order frequency. O | | | ####### |
| 70324283 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 48.000 | 368.332 | 372.000 | 25 | 22 | 8544 | 12 | 715 | | | Y | | TIER 2 Hold | ###### | 07.45.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324285 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000240 | AMERISOURCEBERGEN DRUG,EDEN PRAIRIE | RE0161733 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 384.000 | 25 | 23 | 8544 | 12 | 715 | | | Y | | TIER 2 Hold | ###### | 07.45.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324206 | Y | U2 | 698649 | LAKE ERIE MEDICAL,HOLLAND,OH | 698652 | LAKE ERIE MEDICAL,HOLLAND,OH | RL0330148 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 2.500 | 6.000 | 2 | 1 | 60 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324209 | Y | U2 | 50043581 | MIAMI LUKEN INC,SPRINGBORO,OH | 52001390 | MIAMI LUKEN INC,SPRINGBORO,OH | PM0031550 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 6.000 | 4.167 | 6.000 | 2 | 1 | 12 | 6 | 2 | | | Y | | TIER 2 Hold | ###### | 14.45.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324293 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 991403 | RESTORIL 22.5MG CAP | BOTTLE OF 30 | 12.000 | 3.332 | 12.000 | 2 | 1 | 12 | 12 | 1 | | | Y | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324303 | Y | U2 | 50040281 | LOWER EASTSIDE SERV CTR INC,NEW YORK | 52001322 | LOWER EASTSIDE SERVICE CTR,NEW YORK, | PL0191166 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 600.000 | 500.000 | 600.000 | 2 | 1 | 1008 | 4 | 145 | | | Y | | TIER 2 Hold | ###### | 09.45.05 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324329 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 3.750 | 12.000 | 2 | 1 | 84 | 12 | 12 | | | Y | | TIER 2 Hold | ###### | 11.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324329 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,AZ | RI0452007 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 24.000 | 36.000 | 36.000 | 2 | 2 | 96 | 12 | 19 | | Y | | | TIER 2 Hold | ###### | 11.15.03 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324333 | Y | U2 | 659065 | KANSAS CITY TREATMENT CENTER,CRANSTO | 659066 | KANSAS TREATMENT SERVICES,KANSAS CITY | RK0383606 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 18.000 | 13.927 | 18.000 | 2 | 1 | 1434 | 6 | 103 | | | Y | | TIER 2 Hold | ###### | 12.30.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324408 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 396.000 | 25 | 24 | 8544 | 12 | 715 | | | Y | | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324356 | Y | U2 | 476315 | EXPRESS SCRIPTS PHARM INC,COLUMBUS,O | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1400.000 | .000 | 1400.000 | 0 | 1 | 2208 | 6 | 280 | | Y | | | TIER 2 Hold | ###### | 16.15.03 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324356 | Y | U2 | 476315 | EXPRESS SCRIPTS PHARM INC,COLUMBUS,O | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 1200.000 | .000 | 1200.000 | 0 | 1 | 2904 | 48 | 380 | | Y | | | TIER 2 Hold | ###### | 16.15.03 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324342 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,O | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO, | RH0334463 | 895801 | DEXTROAMPHETAMINE 5MG TABS | BOTTLE OF 100 | 12.000 | 36.000 | 12.000 | 2 | 1 | 72 | 12 | 24 | | Y | | | TIER 2 Hold | ###### | 14.15.03 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324411 | Y | U2 | 717542 | CEDAR RAPIDS TRMNT CTR,CEDAR RAPIDS,I | 717543 | CEDAR RAPIDS TRMNT CTR,CEDAR RAPIDS,I | RC0461412 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 24.000 | 32.500 | 24.000 | 2 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 09.30.06 | Order reviewed due to purchase by a new customer account | | | ####### |
| 70324428 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,M | RT0424820 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 228.000 | 334.285 | 384.000 | 5 | 2 | 216 | 24 | 85 | | | Y | | TIER 2 Hold | ###### | 12.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324428 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,M | RT0424820 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 576.000 | 840.000 | 1008.000 | 2 | 2 | 2496 | 12 | 191 | | | Y | | TIER 2 Hold | ###### | 12.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324428 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,M | RT0424820 | 832001 | MORPHINE SULFATE ER 200MG TABS | BOTTLE OF 100 | 24.000 | 20.000 | 24.000 | 2 | 1 | 96 | 12 | 14 | | | Y | | TIER 2 Hold | ###### | 12.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324438 | Y | U2 | 50000463 | AMERICAN HABITARE & COUNSELING INC,NE | 52000024 | AMERICAN HABITARE COUNSELING,NEWARK | RA0231895 | 151057 | METHADONE HCL PWDR USP | 100 GRAM BOTTL | 20.000 | 9.722 | 20.000 | 2 | 1 | 50 | 4 | 5 | | | Y | | TIER 2 Hold | ###### | 13.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324435 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 048301 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 12 | 12 | 3 | | | Y | | TIER 2 Hold | ###### | 13.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324445 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 26520.000 | 43993.332 | ####### | 15 | 4 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 16.45.02 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324408 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 396.000 | 25 | 24 | 8544 | 12 | 715 | | | Y | | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324481 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT, | RA0287020 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 72.000 | 231.667 | 96.000 | 2 | 3 | 600 | 12 | 115 | | | | Y | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to order frequency. Order was released | | | ####### |
| 70324520 | Y | U2 | 50030311 | HENRY SCHEIN INC,GREENVILLE,SC | 52001165 | HENRY SCHEIN INC INDY,INDIANAPOLIS,IN | RH0162494 | 036562 | HYDROCODONE/APAP 5/325 TABS | 10 2X5 UNIT DOS | 24.000 | 16.667 | 24.000 | 2 | 1 | 24 | 24 | 3 | | | Y | | TIER 2 Hold | ###### | 11.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324496 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 158253 | HYDROCODONE BIT PWDR USP | 5 GRAM BOTTLE | 9.000 | 1.072 | 9.000 | 2 | 1 | 12 | 3 | 2 | | | Y | | TIER 2 Hold | ###### | 09.30.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324496 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 84.000 | 600.000 | 84.000 | 2 | 1 | 624 | 12 | 91 | | Y | | | TIER 2 Hold | ###### | 09.30.06 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324496 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406301050 | METHYLPHENIDATE O/S 10MG/5ML | 500ML BOTTLE | 108.000 | 570.000 | 168.000 | 2 | 2 | 600 | 12 | 85 | | Y | | | TIER 2 Hold | ###### | 09.30.06 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324517 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 0406800330 | MORPHINE ORAL CONC 20MG/ML | 30mLBOTTLE | 10.000 | 8.332 | 10.000 | 2 | 1 | 96 | 6 | 12 | | | Y | | TIER 2 Hold | ###### | 10.45.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324559 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 036562 | HYDROCODONE/APAP 5/325 TABS | 10 2X5 UNIT DOS | 24.000 | 6.667 | 24.000 | 2 | 1 | 2664 | 24 | 849 | | | Y | | TIER 2 Hold | ###### | 14.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324553 | Y | U2 | 50034305 | INTEGRATED HEALTH CLINICS,EUGENE,OR | 52001227 | INTEGRATED HEALTH MANAGEMENT,EUGENE | RI0274679 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 5.000 | 6.000 | 2 | 1 | 900 | 2 | 58 | | | Y | | TIER 2 Hold | ###### | 13.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324553 | Y | U2 | 50034305 | INTEGRATED HEALTH CLINICS,EUGENE,OR | 52001227 | INTEGRATED HEALTH MANAGEMENT,EUGENE | RI0274679 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 11.250 | 12.000 | 2 | 1 | 168 | 12 | 9 | | | Y | | TIER 2 Hold | ###### | 13.15.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324558 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 896201 | DEXTROAMPHETAMINE ER 15MG CAPS | BOTTLE OF 100 | 12.000 | 10.000 | 12.000 | 2 | 1 | 12 | 12 | 2 | | | Y | | TIER 2 Hold | ###### | 14.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324558 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 900076 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCH | 96.000 | 53.332 | 120.000 | 2 | 2 | 480 | 24 | 47 | | | Y | | TIER 2 Hold | ###### | 14.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |

Unusual Order Process Tier 2 Hold File

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/DGRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70324558 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHI | 24.000 | 20.000 | 48.000 | 2 | 2 | 504 | 24 | 33 | | | Y | | TIER 2 Hold | ###### | 14.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324558 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 12.000 | 20.000 | 24.000 | 2 | 2 | 108 | 12 | 9 | | | Y | | TIER 2 Hold | ###### | 14.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324558 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 5.000 | 12.000 | 2 | 1 | 96 | 12 | 19 | | | Y | | TIER 2 Hold | ###### | 14.00.06 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324641 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000319 | AMERISOURCEBERGEN DRUG CORP,PELHAM | RA0223432 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 408.000 | 25 | 25 | 8544 | 12 | 720 | | | Y | | TIER 2 Hold | ###### | 08.00.09 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324647 | Y | U2 | 640161 | RAISE THE BTTM TRAIN COUNSEL,BOISE,ID | 659260 | RAISE THE BOTTOM TRAIN COUNSEL,BOISE,I | RR0394407 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 6.000 | 5.277 | 14.000 | 2 | 3 | 96 | 1 | 13 | | | Y | Y | TIER 2 Hold | ###### | 08.45.04 | Order reviewed due to item quantity and order frequency. O | | | ####### |
| 70324777 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 21.667 | 42.000 | 2 | 7 | 1398 | 6 | 125 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity and order frequency. O | | | ####### |
| 70324777 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 192.000 | 1556.667 | 1560.000 | 40 | 15 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324698 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 144.000 | 855.000 | 720.000 | 2 | 3 | 960 | 12 | 162 | | | | Y | TIER 2 Hold | ###### | 14.15.04 | Order reviewed due to order frequency. Order was released | | | ####### |
| 70324698 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 192.000 | 876.667 | 864.000 | 2 | 3 | 912 | 12 | 105 | | | | Y | TIER 2 Hold | ###### | 14.15.04 | Order reviewed due to order frequency. Order was released | | | ####### |
| 70324775 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 24.000 | 440.000 | 24.000 | 7 | 1 | 4476 | 12 | 650 | | Y | | | TIER 2 Hold | ###### | 06.51.23 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324776 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 12.000 | 20.000 | 12.000 | 2 | 1 | 624 | 12 | 91 | | Y | | | TIER 2 Hold | ###### | 06.51.23 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324769 | Y | U2 | 476315 | EXPRESS SCRIPTS PHARM INC,COLUMBUS,O | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 036505 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 500 | 72.000 | .000 | 1272.000 | 0 | 2 | 2904 | 48 | 326 | | Y | Y | Y | TIER 2 Hold | ###### | 05.02.04 | Order reviewed due to item quantity, order frequency and as | | | ####### |
| 70324770 | Y | U2 | 476315 | EXPRESS SCRIPTS PHARM INC,COLUMBUS,O | 714623 | EXPRESS SCRIPTS PHARMACY INC,COLUMBU | FE4290122 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 240.000 | .000 | 1638.000 | 0 | 2 | 2208 | 6 | 249 | | Y | Y | Y | TIER 2 Hold | ###### | 05.02.04 | Order reviewed due to item quantity, order frequency and as | | | ####### |
| 70324793 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALL | RA0289000 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 420.000 | 25 | 26 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.05 | Order reviewed due to item quantity and order frequency. O | | | ####### |
| 70324795 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000292 | AMERISOURCEBERGEN DRUG CORP,KENT,W | RA0290938 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 432.000 | 25 | 27 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.05 | Order reviewed due to item quantity and order frequency. O | | | ####### |
| 70324790 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 144.000 | 28.332 | 288.000 | 2 | 2 | 1344 | 12 | 210 | | | Y | | TIER 2 Hold | ###### | 08.15.05 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324790 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 7.500 | 12.000 | 2 | 2 | 120 | 6 | 31 | | | Y | | TIER 2 Hold | ###### | 08.15.05 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324805 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 10920.000 | 43993.332 | ####### | 15 | 5 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324805 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 48.000 | 465.000 | 78.000 | 7 | 2 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324854 | Y | U2 | 50011861 | CENTER BEHAVIORAL HEALTH,BOISE,ID | 52000566 | CTR FOR BEHAVIORAL HEALTH IA,DES MOINE | RC0308634 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 72.000 | 45.625 | 84.000 | 2 | 2 | 72 | 1 | 6 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324834 | Y | U2 | 710863 | ELDORADO TEXAS COMMUNITY SERV,PHARR | 699921 | ELDORADO TEXAS COMMUNITY SERV,PHARR | RE0394837 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 80.000 | 64.285 | 80.000 | 2 | 1 | 288 | 4 | 45 | | | Y | | TIER 2 Hold | ###### | 11.00.08 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324815 | Y | U2 | 50022139 | EXCELLERX INC,MEMPHIS,TN | 52000871 | EXCELLERX INC,MEMPHIS,TN | BE7572957 | 151056 | METHADONE HCL PWDR USP | 50 GRAM BOTTLE | 1.000 | 3.472 | 4.000 | 2 | 3 | 4 | 1 | 1 | | | Y | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to item quantity and order frequency. O | | | ####### |
| 70324813 | Y | U2 | 709254 | KATHERINE BOONE ROBINSON FDN,CHICAGO | 709255 | KATHERINE BOONE ROBINSON FDN,CHICAGO | RK0444733 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 12.000 | 11.250 | 12.000 | 2 | 1 | 42 | 6 | 1 | | | Y | | TIER 2 Hold | ###### | 09.46.09 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324828 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM, | PN0033857 | 0406301050 | METHYLPHENIDATE O/S 10MG/5ML | 500ML BOTTLE | 12.000 | 60.000 | 12.000 | 5 | 1 | 36 | 12 | 24 | | Y | | | TIER 2 Hold | ###### | 10.45.05 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70324814 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 896001 | DEXTROAMPHETAMINE ER 5MG CAPS | BOTTLE OF 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 72 | 12 | 4 | | | Y | | TIER 2 Hold | ###### | 10.01.19 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324864 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 521977 | H D SMITH,STRATHAM,NH | RH0340896 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 48.000 | 385.000 | 396.000 | 22 | 10 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | ###### | 13.00.11 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70324934 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000270 | AMERISOURCEBERGEN DRUG CO,WILLIAMST | RA0290736 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24.000 | 1556.667 | 1584.000 | 40 | 16 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 05.02.01 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324937 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 2.000 | .000 | 2.000 | 0 | 1 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 05.02.01 | Order reviewed as a new item purchase by an ex | | Release | ####### |
| 70324954 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000270 | AMERISOURCEBERGEN DRUG CO,WILLIAMST | RA0290736 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 444.000 | 25 | 28 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.05 | Order reviewed due to item quantity and order fre | | Release | ####### |
| 70324957 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 456.000 | 25 | 29 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.05 | Order reviewed due to item quantity and order fre | | Release | ####### |
| 70324959 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE, | RA0322824 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 468.000 | 25 | 30 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.05 | Order reviewed due to item quantity and order fre | | Release | ####### |
| 70324871 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 537402 | H D SMITH WHOLESALE DRUG,LOUISVILLE,KY | RH0347282 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24.000 | 20.000 | 48.000 | 2 | 2 | 48 | 24 | 4 | | | Y | | TIER 2 Hold | ###### | 15.15.03 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324872 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 521977 | H D SMITH,STRATHAM,NH | RH0340896 | 048301 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 12.000 | 18.332 | 24.000 | 2 | 2 | 24 | 12 | 3 | | | Y | | TIER 2 Hold | ###### | 15.15.03 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324881 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 548995 | H D SMITH WHOLESALE DRUG CO,KEARNY,N | RH0344781 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 24.000 | 385.000 | 420.000 | 22 | 11 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | ###### | 18.15.03 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324879 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 12.000 | 23.332 | 24.000 | 2 | 2 | 72 | 6 | 14 | | | Y | | TIER 2 Hold | ###### | 16.00.04 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324987 | Y | U2 | 50016959 | CTR HLTH CARE SERV,SAN ANTONIO,TX | 52000712 | THE CTR FOR HLTH CARE SER,SAN ANTONIO | RT0152013 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 6.000 | 5.000 | 6.000 | 2 | 1 | 72 | 1 | 6 | | Y | Y | | TIER 2 Hold | ###### | 10.30.05 | Order reviewed due to item quantity and as a nev | | Release | ####### |
| 70324987 | Y | U2 | 50016959 | CTR HLTH CARE SERV,SAN ANTONIO,TX | 52000712 | THE CTR FOR HLTH CARE SER,SAN ANTONIO | RT0152013 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 16.000 | 29.000 | 16.000 | 2 | 1 | 96 | 1 | 13 | | Y | | | TIER 2 Hold | ###### | 10.30.05 | Order reviewed as a new item purchase by an ex | | Release | ####### |
| 70324980 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 52000249 | H D SMITH TEXAS DIVISION,FORT WORTH,TX | PT0027296 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 12.000 | 385.000 | 432.000 | 22 | 12 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | ###### | 09.45.06 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324990 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,I | RT0424820 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 432.000 | 600.000 | 864.000 | 2 | 2 | 1776 | 12 | 145 | | | Y | | TIER 2 Hold | ###### | 11.01.59 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324990 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,I | RT0424820 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 288.000 | 560.000 | 576.000 | 2 | 2 | 804 | 12 | 98 | | | Y | | TIER 2 Hold | ###### | 11.01.59 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324997 | Y | U2 | 50016965 | COASTAL HORIZONS CTR,WILMINGTON,NC | 52000713 | COASTAL HORIZONS CENTER,WILMINGTON,N | RC0155336 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 12.000 | 5.455 | 12.000 | 2 | 1 | 28 | 1 | 3 | | | Y | | TIER 2 Hold | ###### | 11.45.04 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324997 | Y | U2 | 50016965 | COASTAL HORIZONS CTR,WILMINGTON,NC | 52000713 | COASTAL HORIZONS CENTER,WILMINGTON,N | RC0155336 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 12.000 | 5.455 | 12.000 | 2 | 1 | 40 | 1 | 6 | | | Y | | TIER 2 Hold | ###### | 11.45.04 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324998 | Y | U2 | 50016965 | COASTAL HORIZONS CTR,WILMINGTON,NC | 52000713 | COASTAL HORIZONS CENTER,WILMINGTON,N | RC0155336 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 12.000 | 5.455 | 24.000 | 2 | 2 | 28 | 1 | 3 | | | Y | | TIER 2 Hold | ###### | 11.45.04 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70324998 | Y | U2 | 50016965 | COASTAL HORIZONS CTR,WILMINGTON,NC | 52000713 | COASTAL HORIZONS CENTER,WILMINGTON,N | RC0155336 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 12.000 | 5.455 | 24.000 | 2 | 2 | 40 | 1 | 6 | | | Y | | TIER 2 Hold | ###### | 11.45.04 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70325080 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 21.667 | 48.000 | 2 | 8 | 1398 | 6 | 125 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity and order fre | | Release | ####### |
| 70325080 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 69.000 | .000 | 71.000 | 0 | 2 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 07.45.04 | Order reviewed as a new item purchase by an ex | | Release | ####### |
| 70325010 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 2.500 | 6.000 | 2 | 1 | 120 | 6 | 31 | | | Y | | TIER 2 Hold | ###### | 14.15.04 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70325014 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24.000 | 10.000 | 24.000 | 2 | 1 | 48 | 24 | 4 | | | Y | | TIER 2 Hold | ###### | 14.15.04 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 24.000 | 368.332 | 492.000 | 25 | 31 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity and order fre | | Release | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 12.000 | 60.000 | 12.000 | 5 | 1 | 624 | 12 | 91 | | Y | | | TIER 2 Hold | ###### | 08.15.04 | Order reviewed as a new item purchase by an ex | | Release | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 889201 | MIXED AMPHET SALTS 10MG TABS | BOTTLE OF 100 | 12 | 1500 | 12.000 | 2 | 1 | 5820 | 120 | 1377 | | Y | | | TIER 2 Hold | ###### | 08.15.04 | Order reviewed as a new item purchase by an ex | | Release | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 12 | 45 | 48.000 | 5 | 3 | 4476 | 12 | 650 | | Y | Y | | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity and as a nev | | Release | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 889401 | MIXED AMPHET SALTS 30MG TABS | BOTTLE OF 100 | 12 | 1875 | 12.000 | 2 | 1 | 7920 | 24 | 1294 | | Y | | | TIER 2 Hold | ###### | 08.15.04 | Order reviewed as a new item purchase by an ex | | Release | ####### |
| 70325085 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 504.000 | 25 | 32 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity and order fre | | Release | ####### |
| 70325090 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 24.000 | 600.000 | 108.000 | 2 | 2 | 624 | 12 | 91 | | Y | | | TIER 2 Hold | ###### | 09.00.09 | Order reviewed as a new item purchase by an ex | | Release | ####### |
| 70325090 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406301050 | METHYLPHENIDATE O/S 10MG/5ML | 500ML BOTTLE | 24.000 | 570.000 | 192.000 | 2 | 3 | 600 | 12 | 85 | | Y | | Y | TIER 2 Hold | ###### | 09.00.09 | Order reviewed due to order frequency and as a r | | Release | ####### |
| 70325104 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 72348.000 | 201463.332 | ####### | 12 | 13 | 311400 | 120 | 42855 | | | | Y | TIER 2 Hold | ###### | 09.15.04 | Order reviewed due to order frequency. Order wa | | Release | ####### |
| 70325147 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 36.000 | 35.000 | 48.000 | 2 | 2 | 180 | 12 | 24 | | | Y | | TIER 2 Hold | ###### | 13.30.04 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70325128 | Y | U2 | 658748 | A R E B A CASRIEL INSTITUTE,NEW YORK,NY | 658749 | A R E B A CASRIEL INSTITUTE,NEW YORK,NY | RA0137477 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 96.000 | 77.142 | 96.000 | 2 | 1 | 240 | 12 | 17 | | | Y | | TIER 2 Hold | ###### | 12.30.05 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70325155 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 39480.000 | 43993.332 | ####### | 15 | 6 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 13.45.03 | Order reviewed due to item quantity. Order was | | Release | ####### |
| 70325108 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 72348.000 | 201463.332 | ####### | 12 | 14 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 09.45.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325202 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000322 | JM BLANCO INC,GUAYNABO,PR | RJ0249563 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 48.000 | 1556.667 | 1632.000 | 40 | 17 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 05.02.29 | Order reviewed due to item quantity. Order was released for | | | ####### |
| 70325202 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000322 | JM BLANCO INC,GUAYNABO,PR | RJ0249563 | 036605 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 1.000 | .000 | 70.000 | 0 | 2 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 05.02.29 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70325090 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 24.000 | 600.000 | 108.000 | 2 | 2 | 624 | 12 | 91 | | Y | | | TIER 2 Hold | ###### | 05.02.29 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70325090 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406301050 | METHYLPHENIDATE O/S 10MG/5ML | 500ML BOTTLE | 24.000 | 570.000 | 192.000 | 2 | 3 | 600 | 12 | 85 | | Y | | Y | TIER 2 Hold | ###### | 05.02.29 | Order reviewed due to order frequency and as a new item pu | | | ####### |
| 70325161 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETO | RS0337522 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 24.000 | 75.000 | 72.000 | 2 | 2 | 360 | 12 | 28 | | Y | | | TIER 2 Hold | ###### | 15.45.02 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70325161 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETO | RS0337522 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 48.000 | 480.000 | 456.000 | 5 | 2 | 2880 | 12 | 254 | | Y | | | TIER 2 Hold | ###### | 15.45.02 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70325161 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETO | RS0337522 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 24.000 | 142.500 | 120.000 | 5 | 2 | 4164 | 12 | 140 | | Y | | | TIER 2 Hold | ###### | 15.45.02 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70325161 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETO | RS0337522 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 24.000 | 195.000 | 168.000 | 2 | 2 | 2304 | 12 | 91 | | Y | | | TIER 2 Hold | ###### | 15.45.02 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70325161 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETO | RS0337522 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 48.000 | 112.500 | 96.000 | 5 | 2 | 900 | 12 | 47 | | Y | | | TIER 2 Hold | ###### | 15.45.02 | Order reviewed as a new item purchase by an existing custo | | | ####### |
| 70325161 | Y | U2 | 498882 | SCHNUCKS PHARMACY DISTRIBUTION CENTE | 498883 | SCHNUCKS PHARMACY DIST CTR,BRIDGETO | RS0337522 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 24.000 | 67.500 | 72.000 | 2 | 2 | 240 | 12 | 16 | | Y | Y | | TIER 2 Hold | ###### | 15.45.02 | Order reviewed due to item quantity and as a new item purch | | | ####### |
| 70325085 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 504.000 | 25 | 32 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 24.000 | 368.332 | 504.000 | 25 | 32 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.30.06 | Order reviewed due to item quantity a | Release | | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 888501 | MIXED AMPHET SALTS 15MG TABS | BOTTLE OF 100 | 12.000 | 45.000 | 48.000 | 5 | 3 | 4476 | 12 | 650 | | Y | Y | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325084 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 889201 | MIXED AMPHET SALTS 10MG TABS | BOTTLE OF 100 | 12.000 | 1500.000 | 12.000 | 2 | 1 | 5820 | 120 | 1377 | | Y | | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325211 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 12.000 | .000 | 12.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 09.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325211 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 48.000 | .000 | 48.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 09.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325211 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 24.000 | .000 | 24.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 09.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325213 | Y | U2 | 604175 | PREMIER CARE MADISON,SULLIVAN,MO | 615693 | PREMIER CARE OF INDIANA,MARION,IN | RP0352245 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 12.000 | 45.000 | 32.000 | 5 | 2 | 500 | 4 | 79 | | Y | | | TIER 2 Hold | ###### | 09.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325210 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 288 | 12 | 19 | | | Y | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325210 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 12.000 | 5.000 | 12.000 | 2 | 1 | 1008 | 12 | 51 | | | Y | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325210 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 12.000 | 5.000 | 12.000 | 2 | 1 | 2304 | 12 | 91 | | | Y | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325224 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 900076 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHI | 960.000 | .000 | 960.000 | 0 | 1 | 24 | 480 | 47 | Y | Y | | | TIER 2 Hold | ###### | 10.17.27 | Order reviewed due to purchase by a | Release | | ####### |
| 70325224 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 905076 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHI | 480.000 | .000 | 480.000 | 0 | 1 | 24 | 240 | 36 | Y | Y | | | TIER 2 Hold | ###### | 10.17.27 | Order reviewed due to purchase by a | Release | | ####### |
| 70325224 | Y | U2 | 720954 | ENCLARA HEALTH,WEST DEPTFORD,NJ | 555272 | ENCLARA HEALTH,WEST DEPTFORD,NJ | FE0243181 | 907576 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHI | 480.000 | .000 | 480.000 | 0 | 1 | 24.000 | 504.000 | 33.000 | Y | Y | | | TIER 2 Hold | ###### | 10.17.27 | Order reviewed due to purchase by a | Release | | ####### |
| 70325248 | Y | U2 | 50089691 | FRANK KERR CO,NOVI,MI | 52003056 | FRANK W KERR CO,NOVI,MI | PF0031120 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 4.000 | 3.332 | 4.000 | 2 | 1 | 8.000 | 4.000 | 1.000 | | | Y | | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325256 | Y | U2 | 50007185 | NEW BRUNSWICK COUNSELING CENTER,NJ | 52000342 | NEW BRUNSWICK COUNSLG CTR,MOUNT HO | PB0234625 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 36.000 | 25.000 | 36.000 | 2 | 1 | 900.000 | 2.000 | 58.000 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325233 | Y | U2 | 515875 | OKLAHOMA TREATMENT SERVICES,CRANSTO | 515880 | OKLAHOMA TREATMENT SERVICES,ROLAND, | RO0329703 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 48.000 | 333.332 | 144.000 | 2 | 3 | 1008.000 | 4.000 | 145.000 | | | | Y | TIER 2 Hold | ###### | 11.00.09 | Order reviewed due to order frequenc | Release | | ####### |
| 70325252 | Y | U2 | 50074100 | VALLE DEL SOL,PHOENIX,AZ | 52002769 | VALLE DEL SOL,TEMPE,AZ | PV0231388 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 32.000 | 31.110 | 32.000 | 2 | 1 | 288.000 | 4.000 | 45.000 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325228 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 101001 | OXYMORPHONE HCL IR 10MG TAB | 100 BT | 24.000 | 240.000 | 24.000 | 5 | 1 | 792.000 | 12.000 | 180.000 | | Y | | | TIER 2 Hold | ###### | 10.30.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325274 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 12.000 | 33.332 | 36.000 | 2 | 3 | 132.000 | 12.000 | 48.000 | | | Y | Y | TIER 2 Hold | ###### | 14.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325326 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000272 | AMERISOURCEBERGEN DRUG CORP,SUWAN | RA0291170 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24.000 | 1556.667 | 1656.000 | 40 | 18 | 1656.000 | 72.000 | 779.000 | | | Y | | TIER 2 Hold | ###### | 05.03.01 | Order reviewed due to item quantity. | Release | | ####### |
| 70325327 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24.000 | 1556.667 | 1680.000 | 40 | 19 | 1656.000 | 72.000 | 779.000 | | | Y | | TIER 2 Hold | ###### | 05.03.01 | Order reviewed due to item quantity. | Release | | ####### |
| 70325341 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000272 | AMERISOURCEBERGEN DRUG CORP,SUWAN | RA0291170 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 516.000 | 25 | 33 | 8544.000 | 12.000 | 720.000 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325355 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 12.000 | 350.000 | 36.000 | 2 | 3 | 1200.000 | 12.000 | 85.000 | | | | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to order frequenc | Release | | ####### |
| 70325355 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 853001 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 12.000 | 475.000 | 132.000 | 5 | 6 | 7860.000 | 12.000 | 1063.000 | | | | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to order frequenc | Release | | ####### |
| 70325356 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12.000 | 231.667 | 108.000 | 2 | 4 | 600.000 | 12.000 | 115.000 | | | | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to order frequenc | Release | | ####### |
| 70325358 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 528.000 | 25 | 34 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325359 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALL | RA0289000 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 540.000 | 25 | 35 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325360 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANO | RA0316958 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 36.000 | 368.332 | 576.000 | 25 | 36 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325362 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000319 | AMERISOURCEBERGEN DRUG CORP,PELHAM | RA0223432 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 588.000 | 25 | 37 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.15.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325397 | Y | U2 | 718445 | ANCHORAGE TRTMENT SOL WCHS IN,ANCHO | 718446 | ANCHORAGE TRTMENT SOL WCHS IN,ANCHO | RA0462488 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 16.000 | 30.000 | 24.000 | 2 | 2 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to purchase by a | Release | | ####### |
| 70325370 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048301 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 24 | 12 | 3 | | | Y | | TIER 2 Hold | ###### | 09.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325370 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 192.000 | 28.332 | 480.000 | 2 | 3 | 1344 | 12 | 210 | | | Y | Y | TIER 2 Hold | ###### | 09.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325370 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 12.000 | 7.500 | 24.000 | 2 | 3 | 120 | 6 | 31 | | | Y | Y | TIER 2 Hold | ###### | 09.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325410 | Y | U2 | 620182 | BALDPATE INC,GEORGETOWN,MA | 620185 | BALDPATE INC,GEORGETOWN,MA | RB0385763 | 254001 | METHADONE ORANGE TABS, 40MG | BOTTLE OF 100 | 6.000 | .000 | 6.000 | 0 | 1 | 42 | 6 | 1 | | | Y | Y | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to item quantity a | Release | | ####### |
| 70325371 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 716463 | HARVARD DRUG GROUP LLC,MEMPHIS,TN | RT0457780 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 12.000 | 8.332 | 12.000 | 2 | 1 | 1320 | 12 | 79 | | | Y | | TIER 2 Hold | ###### | 09.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325386 | Y | U2 | 50014391 | SPECTRUM HEALTH SYSTEMS,WORCESTER,M | 528988 | SPECTRUM HEALTH SYSTEMS INC,WORCEST | RS0180896 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 4.000 | 3.890 | 4.000 | 2 | 1 | 500 | 4 | 79 | | | Y | | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325400 | Y | U2 | 713701 | SPECTRUM HEALTH SYSTEMS,WORCESTER,M | 713702 | SPECTRUM HEALTH SYSTEMS INC,WORCEST | RS0452817 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 40.000 | 20.000 | 40.000 | 2 | 1 | 64 | 4 | 6 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325417 | Y | U2 | 50073679 | V A MED CTR,AUSTIN,TX | 52002739 | VETERANS AFFAIRS MED CTR,BALTIMORE,MI | PV0138063 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 300.000 | 166.667 | 300.000 | 2 | 1 | 1008 | 4 | 145 | | | Y | | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to item quantity. | Release | | ####### |
| 70325425 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 288.000 | 1043.332 | 864.000 | 2 | 3 | 1500 | 168 | 419 | | | | Y | TIER 2 Hold | ###### | 13.00.07 | Order reviewed due to order frequenc | Release | | ####### |
| 70325425 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 895801 | DEXTROAMPHETAMINE 5MG TABS | BOTTLE OF 100 | 24.000 | 58.332 | 60.000 | 2 | 3 | 96 | 12 | 17 | | | Y | Y | TIER 2 Hold | ###### | 13.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325425 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 144.000 | 545.000 | 576.000 | 5 | 3 | 2496 | 12 | 191 | | | Y | | TIER 2 Hold | ###### | 13.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325425 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 831501 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 360.000 | 855.000 | 1080.000 | 2 | 4 | 960 | 12 | 162 | | | Y | Y | TIER 2 Hold | ###### | 13.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325425 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 838001 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 288.000 | 876.667 | 1152.000 | 2 | 4 | 912 | 12 | 105 | | | Y | Y | TIER 2 Hold | ###### | 13.00.07 | Order reviewed due to item quantity a | Release | | ####### |

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | Qty Avg * Factor | Current Month Order Qty | # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/D GRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70325425 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 144.000 | 378.332 | 384.000 | 5 | 2 | 336 | 12 | 98 | | | Y | | TIER 2 Hold | ###### | 13.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325425 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 120.000 | 253.332 | 300.000 | 5 | 3 | 804 | 12 | 98 | | | Y | | TIER 2 Hold | ###### | 13.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325427 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 24.000 | 33.332 | 60.000 | 2 | 4 | 132 | 12 | 48 | | | Y | Y | TIER 2 Hold | ###### | 14.00.09 | Order reviewed due to item quantity a | Release | | ####### |
| 70325500 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 72.000 | 1556.667 | 1752.000 | 40 | 20 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 05.02.26 | Order reviewed due to item quantity. Although m | Release | | ####### |
| 70325501 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000290 | AMERISOURCEBERGEN DRUG CORP,CORON | RA0289050 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 48.000 | 1556.667 | 1800.000 | 40 | 21 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 05.02.26 | Order reviewed due to item quantity. Although m | Release | | ####### |
| 70325502 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 264.000 | 1556.667 | 2064.000 | 40 | 22 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 05.02.26 | Order reviewed due to item quantity. Although m | Release | | ####### |
| 70325518 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000292 | AMERISOURCEBERGEN DRUG CORP,KENT,W | RA0290938 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 600.000 | 25 | 38 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.29.57 | Order reviewed due to item quantity and order fre | Release | | ####### |
| 70325519 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 102.000 | 320.000 | 396.000 | 17 | 12 | 594 | 36 | 153 | | | Y | | TIER 2 Hold | ###### | 07.29.57 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325519 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 612.000 | 25 | 39 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.29.57 | Order reviewed due to item quantity and order fre | Release | | ####### |
| 70325526 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 624.000 | 25 | 40 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.00.08 | Order reviewed due to item quantity and order fre | Release | | ####### |
| 70325529 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 6.000 | 320.000 | 402.000 | 17 | 13 | 594 | 36 | 153 | | | Y | | TIER 2 Hold | ###### | 08.00.08 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325511 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 18.000 | 17.500 | 30.000 | 2 | 2 | 36 | 6 | 8 | | | Y | | TIER 2 Hold | ###### | 07.00.11 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325428 | Y | U2 | 50000649 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | 52000033 | ASSOCIATED PHARMACIES INC,SCOTTSBORO | RA0264325 | 0406995903 | TEMAZEPAM 22.5MG CAPSULES | BT OF 30 | 12.000 | 31.667 | 36.000 | 2 | 3 | 36 | 12 | 8 | | | Y | Y | TIER 2 Hold | ###### | 14.15.03 | Order reviewed due to item quantity and order fre | Release | | ####### |
| 70325509 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 889301 | MIXED AMPHET SALTS 20MG TABS | BOTTLE OF 100 | 12.000 | 60.000 | 24.000 | 5 | 2 | 12600 | 24 | 2213 | | Y | | | TIER 2 Hold | ###### | 06.31.05 | Order reviewed as a new item purchase by an ex | Release | | ####### |
| 70325429 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 036562 | HYDROCODONE/APAP 5/325 TABS | 10 2X5 UNIT DOSE | 24.000 | 6.667 | 48.000 | 2 | 2 | 2664 | 24 | 849 | | | Y | | TIER 2 Hold | ###### | 14.30.05 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325429 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 036762 | HYDROCODONE/APAP 10/325 TABS | 10X2X5 UNIT DOS | 24.000 | .000 | 24.000 | 0 | 1 | 1944 | 576 | 1195 | | Y | | | TIER 2 Hold | ###### | 14.30.05 | Order reviewed as a new item purchase by an ex | Release | | ####### |
| 70325430 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 120.000 | 436.667 | 468.000 | 20 | 12 | 576 | 12 | 142 | | | Y | | TIER 2 Hold | ###### | 14.30.05 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325430 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 24.000 | 118.332 | 132.000 | 15 | 11 | 2208 | 6 | 249 | | | Y | | TIER 2 Hold | ###### | 14.30.05 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325430 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 288.000 | 616.667 | 840.000 | 20 | 12 | 1692 | 12 | 223 | | | Y | | TIER 2 Hold | ###### | 14.30.05 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325435 | Y | U2 | 50018647 | DROGUERIA BETANCES INC,CAGUAS,PR | 678981 | DROGUERIA BETANCES INC,CAGUAS,PR | RD0369947 | 052301 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 12.000 | 16.667 | 24.000 | 2 | 2 | 456 | 12 | 37 | | | Y | | TIER 2 Hold | ###### | 15.30.07 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325436 | Y | U2 | 50043581 | MIAMI LUKEN INC,SPRINGBORO,OH | 52001390 | MIAMI LUKEN INC,SPRINGBORO,OH | PM0031550 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 24.000 | 20.000 | 24.000 | 2 | 1 | 1008 | 12 | 51 | | | Y | | TIER 2 Hold | ###### | 15.30.07 | Order reviewed due to item quantity. Order was | Release | | ####### |
| 70325536 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 048301 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 12.000 | 11.667 | 12.000 | 2 | 1 | 12 | 12 | 3 | | | Y | | TIER 2 Hold | ###### | 09.00.08 | Order reviewed due to item quantity. | Release | | ####### |
| 70325574 | Y | U2 | 50011861 | CENTER BEHAVIORAL HEALTH,BOISE,ID | 716402 | CTR FOR BEHAVIORAL HLT IOWA,DAVENPOR | RC0457956 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 6.000 | 45.625 | 90.000 | 2 | 3 | 72 | 1 | 6 | | | Y | Y | TIER 2 Hold | ###### | 11.15.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325594 | Y | U2 | 50044408 | FAM COUNSELING CTR RECOVERY,RICHMON | 706639 | FAMILY COUNSELING CTR RCVR FRICKSBUR | RF0441383 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 1.000 | .000 | 1.000 | 0 | 1 | 28 | 1 | 3 | | Y | | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325594 | Y | U2 | 50044408 | FAM COUNSELING CTR RECOVERY,RICHMON | 706639 | FAMILY COUNSELING CTR RCVR FRICKSBUR | RF0441383 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 1.000 | .000 | 1.000 | 0 | 1 | 40 | 1 | 6 | | Y | | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325563 | Y | U2 | 50040437 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | 52001333 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | PL0184933 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 48.000 | 65.000 | 96.000 | 2 | 2 | 96 | 12 | 19 | | | Y | | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325563 | Y | U2 | 50040437 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | 52001333 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | PL0184933 | 055201 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 120.000 | 25.000 | 120.000 | 2 | 1 | 144 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325572 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM | PN0033857 | 0406301050 | METHYLPHENIDATE O/S 10MG/5ML | 500ML BOTTLE | 12.000 | 60.000 | 24.000 | 5 | 2 | 36 | 12 | 24 | | Y | | | TIER 2 Hold | ###### | 11.00.07 | Order reviewed as a new item purcha | Release | | ####### |
| 70325572 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM | PN0033857 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 12.000 | 40.000 | 24.000 | 2 | 2 | 36 | 12 | 16 | | Y | | | TIER 2 Hold | ###### | 11.00.07 | Order reviewed as a new item purcha | Release | | ####### |
| 70325564 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 991701 | RESTORIL 30MG CAP | BOTTLE OF 100 | 12.000 | 3.332 | 12.000 | 2 | 1 | 48 | 12 | 5 | | | Y | | TIER 2 Hold | ###### | 10.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325588 | Y | U2 | 715101 | TRUE NORTH TREATMENT CENTERS LLC,ORE | 715102 | TRUE NORTH TREATMENT CENTERS LLC,ORE | RT0453718 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 16.000 | 6.250 | 16.000 | 2 | 1 | 64 | 4 | 6 | | | Y | | TIER 2 Hold | ###### | 11.36.54 | Order reviewed due to item quantity. | Release | | ####### |
| 70325582 | Y | U2 | 710649 | VANCE RECOVERY,HENDERSON,NC | 710651 | VANCE RECOVERY,HENDERSON,NC | RV0450469 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 32.000 | 46.667 | 64.000 | 2 | 2 | 64 | 4 | 6 | | | Y | | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325601 | Y | U2 | 520059 | CIGNA ACCTS PAYABLE TEL DRUG,DANVILLE | 520060 | CIGNA HOME DELIVERY PHARM,SIOUX FALLS | BT3875208 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 360.000 | .000 | 360.000 | 0 | 1 | 72 | 12 | 6 | | Y | | | TIER 2 Hold | ###### | 12.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325686 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE | RA0322824 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6.000 | 21.667 | 54.000 | 2 | 9 | 1398 | 6 | 125 | | | Y | Y | TIER 2 Hold | ###### | 05.01.36 | Order reviewed due to item quantity a | Release | | ####### |
| 70325686 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE | RA0322824 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 48.000 | 1556.667 | 2112.000 | 40 | 23 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 05.01.36 | Order reviewed due to item quantity. | Release | | ####### |
| 70325688 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24.000 | 1556.667 | 2136.000 | 40 | 24 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | ###### | 05.01.36 | Order reviewed due to item quantity. | Release | | ####### |
| 70325703 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000259 | AMERISOURCEBERGEN DRUG CORP,MANSFI | RA0290724 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 636.000 | 25 | 41 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325706 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000251 | AMERISOURCEBERGEN DRUG CORP,PADUC | PL0032627 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 648.000 | 25 | 42 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325707 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE | RA0322824 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 24.000 | 320.000 | 426.000 | 17 | 14 | 594 | 36 | 153 | | | Y | | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325707 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE | RA0322824 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 24.000 | 368.332 | 672.000 | 25 | 43 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325708 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 24.000 | 368.332 | 696.000 | 25 | 44 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325711 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000240 | AMERISOURCEBERGEN DRUG,EDEN PRAIRIE | RE0161733 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 708.000 | 25 | 45 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325713 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 12.000 | 320.000 | 438.000 | 17 | 15 | 594 | 36 | 153 | | | Y | | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325713 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 60.000 | 368.332 | 768.000 | 25 | 46 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325699 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 36.000 | 73.332 | 96.000 | 2 | 2 | 828 | 12 | 49 | | | Y | | TIER 2 Hold | ###### | 05.01.36 | Order reviewed due to item quantity. | Release | | ####### |
| 70325609 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 2184.000 | .000 | 2184.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 15.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325609 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 660.000 | .000 | 660.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 15.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325609 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2184.000 | .000 | 2184.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 15.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325609 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 660.000 | .000 | 660.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 15.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325609 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 2184.000 | .000 | 2184.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 15.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325609 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 660.000 | .000 | 660.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 15.45.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325698 | Y | U2 | 50054358 | PHARMACY BUYING ASSOC,KANSAS CITY,MO | 52001850 | PHARMACY BUYING ASSOC,RIVERSIDE,MO | RP0286218 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 12.000 | 23.332 | 36.000 | 2 | 3 | 72 | 6 | 14 | | | Y | Y | TIER 2 Hold | ###### | 05.01.36 | Order reviewed due to item quantity a | Release | | ####### |
| 70325748 | Y | U2 | 50034535 | AMERICAN HEALTH SERVICES,VALENCIA,CA | 52001234 | INGLEWOOD MENTAL HEALTH SERV,CA | PI0207971 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 80.000 | 58.332 | 80.000 | 2 | 1 | 288 | 4 | 45 | | | Y | | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325744 | Y | U2 | 686984 | SOAP MAT LLC,OCEANSIDE,CA | 686985 | SOAP MAT LLC,OCEANSIDE,CA | RS0424464 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 36.000 | 149.445 | 104.000 | 2 | 3 | 288 | 4 | 45 | | | | Y | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to order frequenc | Release | | ####### |
| 70325759 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 53856.000 | .000 | ####### | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 13.00.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325759 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 53856.000 | .000 | ####### | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 13.00.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325759 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 53856.000 | .000 | ####### | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 13.00.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325797 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12.000 | 368.332 | 780.000 | 25 | 47 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | ###### | 08.00.07 | Order reviewed due to item quantity a | Release | | ####### |
| 70325765 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 60.000 | 106.667 | 108.000 | 2 | 2 | 2496 | 12 | 191 | | | Y | | TIER 2 Hold | ###### | 15.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325775 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 832001 | MORPHINE SULFATE ER 200MG TABS | BOTTLE OF 100 | 12.000 | 15.000 | 12.000 | 2 | 1 | 96 | 12 | 14 | | Y | | | TIER 2 Hold | ###### | 15.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325782 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 24.000 | 20.000 | 24.000 | 2 | 1 | 72 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 18.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325782 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 036705 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 48.000 | 30.832 | 54.000 | 2 | 2 | 378 | 6 | 37 | | | Y | | TIER 2 Hold | ###### | 18.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325782 | Y | U2 | 50014405 | CAPITAL WHOLESALE DRUG CO,GRANDVIEW | 52000629 | CAPITAL WHLSL DRUG,GRANDVIEW HEIGHTS | PC0049507 | 036601 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 12.000 | 73.332 | 108.000 | 2 | 3 | 828 | 12 | 49 | | | Y | Y | TIER 2 Hold | ###### | 18.15.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325768 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 3120.000 | 43993.332 | ####### | 15 | 5 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 15.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325779 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 036701 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 72.000 | 165.000 | 72.000 | 2 | 1 | 576 | 12 | 142 | | Y | | | TIER 2 Hold | ###### | 16.15.03 | Order reviewed as a new item purcha | Release | | ####### |
| 70325772 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 52000249 | H D SMITH TEXAS DIVISION,FORT WORTH,TX | PT0027296 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 12.000 | 153.332 | 156.000 | 12 | 12 | 120 | 6 | 31 | | | Y | | TIER 2 Hold | ###### | 15.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325762 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 144.000 | .000 | 144.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325762 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 72.000 | .000 | 72.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325762 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 144.000 | .000 | 144.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325762 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 72.000 | .000 | 72.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325762 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 144.000 | .000 | 144.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325762 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 72.000 | .000 | 72.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.05 | Order reviewed as a new item purcha | Release | | ####### |
| 70325777 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 719578 | VALUE DRUG COMPANY,DUNCANSVILLE,PA | RV0464646 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 24.000 | 55.000 | 60.000 | 5 | 3 | 180 | 12 | 24 | | | Y | | TIER 2 Hold | ###### | 16.00.08 | Order reviewed due to item quantity. | Release | | ####### |
| 70325820 | Y | U2 | 50022166 | ESI MAIL PHARM SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 052201 | OXY/APAP 7.5/325 TABLETS USP | BOTTLE OF 100 | 48.000 | 230.000 | 204.000 | 7 | 8 | 1164 | 12 | 158 | | | | Y | TIER 2 Hold | ###### | 10.01.09 | Order reviewed due to order frequenc | Release | | ####### |
| 70325824 | Y | U2 | 50026029 | GEORGIA STATE UN BIOLOGY DEPT,ATLANTA | 709251 | KYLE J FRANTZ,ATLANTA,GA | RF0443616 | 152053 | COCAINE HYDROCHLORIDE PWDR USP | 5 GRAM BOTTLE | 2.000 | .695 | 2.000 | 2 | 1 | 2 | 1 | 0 | | | Y | | TIER 2 Hold | ###### | 11.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325827 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 48.000 | 111.667 | 156.000 | 7 | 5 | 132 | 12 | 48 | | | Y | | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325827 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 72.000 | 35.000 | 120.000 | 2 | 3 | 180 | 12 | 24 | | | Y | Y | TIER 2 Hold | ###### | 11.30.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325823 | Y | U2 | 50050185 | NORTH CAROLINA MUTUAL DRUG CO INC,DU | 52001683 | NC MUTUAL WHOLESALE DRUG CO,DURHAM | PN0033857 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 72.000 | 283.332 | 288.000 | 5 | 4 | 3240 | 120 | 299 | | | Y | | TIER 2 Hold | ###### | 11.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325835 | Y | U2 | 640161 | RAISE THE BTTM TRAIN COUNSEL,BOISE,ID | 659260 | RAISE THE BOTTOM TRAIN COUNSEL,BOISE,I | RR0394407 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 1.000 | .625 | 4.000 | 2 | 3 | 72 | 1 | 6 | | | Y | Y | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325835 | Y | U2 | 640161 | RAISE THE BTTM TRAIN COUNSEL,BOISE,ID | 659260 | RAISE THE BOTTOM TRAIN COUNSEL,BOISE,I | RR0394407 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 6.000 | 5.277 | 20.000 | 2 | 4 | 96 | 1 | 13 | | | Y | Y | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325811 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 12.000 | 153.332 | 72.000 | 5 | 6 | 2400 | 12 | 433 | | | | Y | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to order frequenc | Release | | ####### |
| 70325811 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 60.000 | 683.332 | 708.000 | 15 | 10 | 7584 | 36 | 598 | | | Y | | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325811 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 896201 | DEXTROAMPHETAMINE ER 15MG CAPS | BOTTLE OF 100 | 12.000 | 15.000 | 24.000 | 2 | 2 | 192 | 12 | 22 | | | Y | | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325812 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 96.000 | 683.332 | 804.000 | 15 | 11 | 7584 | 36 | 598 | | | Y | | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325813 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 12.000 | 153.332 | 84.000 | 5 | 7 | 2400 | 12 | 433 | | | | Y | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to order frequenc | Release | | ####### |
| 70325813 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 154832 | CODEINE PHOSPHATE PWDR USP | 10 GRAM BOTTLE | 1.000 | .417 | 1.000 | 2 | 1 | 2 | 1 | 0 | | | Y | | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325813 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 96.000 | 943.332 | 1008.000 | 17 | 12 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325813 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 96.000 | 683.332 | 900.000 | 15 | 12 | 7584 | 36 | 598 | | | Y | | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325834 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 12.000 | 6.667 | 12.000 | 2 | 1 | 36 | 12 | 2 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325834 | Y | U2 | 50073897 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | 698900 | VALLEY WHOLESALE DRUG CO INC,STOCKTO | RV0436596 | 0406920230 | FENTANYL LOZENGE 200MCG | 30EA/BX | 10.000 | 5.555 | 10.000 | 2 | 1 | 18 | 6 | 3 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325837 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,A | RI0452007 | 0406013601 | METHYLPHENIDATE ER 36MG TABS | BOTTLE OF 100 | 36.000 | 11.250 | 36.000 | 2 | 1 | 360 | 12 | 58 | | | Y | | TIER 2 Hold | ###### | 12.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325837 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,A | RI0452007 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 12.000 | 7.500 | 12.000 | 2 | 1 | 396 | 12 | 38 | | | Y | | TIER 2 Hold | ###### | 12.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325837 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,A | RI0452007 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 36.000 | 15.000 | 36.000 | 2 | 1 | 1320 | 12 | 79 | | | Y | | TIER 2 Hold | ###### | 12.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325837 | Y | U2 | 50033841 | INDEPENDENT PHARMACY COOP,SUN PRAIRI | 665708 | INDEPENDENT PHARMACY COOP,PHOENIX,A | RI0452007 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 36.000 | 18.750 | 36.000 | 2 | 1 | 972 | 12 | 46 | | | Y | | TIER 2 Hold | ###### | 12.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325848 | Y | U2 | 50036401 | KAISER PERMANENTE,LOS ANGELES,CA | 52001268 | KAISER FOUNDATION HOSPITALS,DOWNEY,C | PK0132706 | 048450 | APAP/CODEINE 300/30 TABS | BOTTLE OF 50 | 720.000 | 731.667 | 1008.000 | 2 | 2 | 576 | 180 | 293 | | | Y | | TIER 2 Hold | ###### | 13.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325844 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 101001 | OXYMORPHONE HCL IR 10MG TAB | 100 BT | 24.000 | 240.000 | 48.000 | 5 | 2 | 792 | 12 | 180 | | Y | | | TIER 2 Hold | ###### | 12.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325876 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALL | RA0289000 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 6.000 | 320.000 | 444.000 | 17 | 16 | 594 | 36 | 153 | | | Y | | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325876 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALL | RA0289000 | 896101 | DEXTROAMPHETAMINE ER 10MG CAPS | BOTTLE OF 100 | 12.000 | 120.000 | 132.000 | 10 | 8 | 1464 | 12 | 337 | | | Y | | TIER 2 Hold | ###### | 07.45.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325852 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,O | RA0287020 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 144.000 | .000 | 144.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325852 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,O | RA0287020 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 144.000 | .000 | 144.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325852 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,O | RA0287020 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 144.000 | .000 | 144.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325852 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,O | RA0287020 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 72.000 | .000 | 72.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.15.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325858 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 204.000 | .000 | 204.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325858 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 24.000 | .000 | 24.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325858 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 84.000 | .000 | 84.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325858 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 30.000 | .000 | 30.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325858 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 036762 | HYDROCODONE/APAP 10/325 TABS | 10X2X5 UNIT DOS | 24.000 | .000 | 48.000 | 0 | 2 | 1944 | 576 | 597 | | Y | Y | Y | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity, o | Release | | ####### |
| 70325858 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 120.000 | .000 | 120.000 | 0 | 1 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325859 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 276.000 | .000 | 480.000 | 0 | 2 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325859 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 168.000 | .000 | 252.000 | 0 | 2 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325859 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 36.000 | .000 | 66.000 | 0 | 2 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325859 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 396.000 | .000 | 516.000 | 0 | 2 | 0 | 0 | 0 | | Y | | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325868 | Y | U2 | 50022138 | EXCELLE RX,SHARON HILL,PA | 496187 | EXCELLE RX,SHARON HILL,PA | BE9490626 | 833062 | MORPHINE SULFATE ER 30MG TABS | 10X2X5 UNIT DOS | 24.000 | 23.332 | 24.000 | 2 | 1 | 168 | 24 | 31 | | | Y | | TIER 2 Hold | ###### | 15.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325875 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 0406991503 | RESTORIL 7.5MG CAPSULES | BOTTLE OF 30 | 12.000 | 5.000 | 12.000 | 2 | 1 | 12 | 12 | 1 | | | Y | | TIER 2 Hold | ###### | 07.15.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325863 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 896101 | DEXTROAMPHETAMINE ER 10MG CAPS | BOTTLE OF 100 | 12.000 | 21.667 | 24.000 | 2 | 2 | 264 | 12 | 19 | | | Y | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity. | Release | | ####### |

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/D GRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70325863 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 0406920830 | FENTANYL LOZENGE 800MCG | 30EA/BX | 24.000 | 62.500 | 54.000 | 2 | 3 | 90 | 6 | 12 | | | | Y | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to order frequenc | Release | | ####### |
| 70325864 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 048301 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 12.000 | 1.667 | 12.000 | 2 | 1 | 24 | 12 | 3 | | | Y | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325864 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 6.000 | 18.332 | 18.000 | 2 | 3 | 36 | 6 | 8 | | | | Y | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to order frequenc | Release | | ####### |
| 70325865 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 6.000 | 18.332 | 24.000 | 2 | 4 | 36 | 6 | 8 | | | Y | Y | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325865 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 48.000 | 220.000 | 252.000 | 15 | 12 | 5184 | 12 | 567 | | | Y | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325866 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 6.000 | 18.332 | 30.000 | 2 | 5 | 36 | 6 | 8 | | | Y | Y | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity a | Release | | ####### |
| 70325866 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 048401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 48.000 | 220.000 | 300.000 | 15 | 13 | 5184 | 12 | 567 | | | Y | | TIER 2 Hold | ###### | 14.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325889 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406800324 | MORPHINE ORAL CONC 20MG/ML | 240mL Bottle | 288.000 | 259.167 | 378.000 | 5 | 2 | 372 | 6 | 82 | | | Y | | TIER 2 Hold | ###### | 09.00.08 | Order reviewed due to item quantity. | Release | | ####### |
| 70325889 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406300550 | METHYLPHENIDATE O/S 5MG/5ML | 500ML BOTTLE | 132.000 | 600.000 | 240.000 | 2 | 3 | 624 | 12 | 91 | | Y | | Y | TIER 2 Hold | ###### | 09.00.08 | Order reviewed due to order frequenc | Release | | ####### |
| 70325889 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 0406301050 | METHYLPHENIDATE O/S 10MG/5ML | 500ML BOTTLE | 108.000 | 570.000 | 300.000 | 2 | 4 | 600 | 12 | 85 | | Y | | Y | TIER 2 Hold | ###### | 09.00.08 | Order reviewed due to order frequenc | Release | | ####### |
| 70325880 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,O | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,O | RH0334463 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 2184.000 | 1788.332 | 2184.000 | 5 | 1 | 9324 | 312 | 1954 | | | Y | | TIER 2 Hold | ###### | 08.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325883 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 12.000 | .000 | 12.000 | 0 | 1 | 10800 | 6 | 1038 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325884 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 6.000 | .000 | 18.000 | 0 | 2 | 10800 | 6 | 1038 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325885 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 6.000 | .000 | 24.000 | 0 | 3 | 10800 | 6 | 1038 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325884 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 24.000 | 36.667 | 48.000 | 2 | 2 | 792 | 24 | 266 | | | Y | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325883 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002082 | SMITH DRUG COMPANY,SPARTANBURG,SC | PS0001723 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 48.000 | .000 | 48.000 | 0 | 1 | 114 | 12 | 17 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325884 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 48.000 | .000 | 96.000 | 0 | 2 | 114 | 12 | 17 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325885 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 52002083 | SMITH DRUG COMPANY,PARAGOULD,AR | RS0319790 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 48.000 | .000 | 144.000 | 0 | 3 | 114 | 12 | 17 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325884 | Y | U2 | 50062691 | SMITH DRUG CO,SPARTANBURG,SC | 608888 | SMITH DRUG COMPANY,VALDOSTA,GA | RS0379758 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 24.000 | .000 | 24.000 | 0 | 1 | 384 | 72 | 177 | | Y | | | TIER 2 Hold | ###### | 08.45.04 | Order reviewed as a new item purcha | Release | | ####### |
| 70325878 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 53856.000 | .000 | ####### | 0 | 1 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 08.15.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325878 | Y | U2 | 50077545 | WALMART,BENTONVILLE,AR | 52002862 | WALMART PHARMACY WHSE 45,BENTONVILL | RW0282145 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 53856.000 | .000 | ####### | 0 | 1 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 08.15.03 | Order reviewed due to item quantity a | Release | | ####### |
| 70325973 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000290 | AMERISOURCEBERGEN DRUG CORP,CORON | RA0289050 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 12275.000 | 12746.667 | ####### | 95 | 23 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325974 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.000 | .000 | 2.000 | 0 | 1 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed as a new item purcha | Release | | ####### |
| 70325974 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 83.000 | 12746.667 | ####### | 95 | 24 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325975 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000270 | AMERISOURCEBERGEN DRUG CO,WILLIAMST | RA0290736 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 349.000 | 12746.667 | ####### | 95 | 25 | ####### | 120.000 | ####### | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325976 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000319 | AMERISOURCEBERGEN DRUG CORP,PELHAM | RA0223432 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 559.000 | 12746.667 | ####### | 95 | 26 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325977 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000304 | AMERISOURCEBERGEN DRUG CORP,PHOENI | RA0290837 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 171.000 | 12746.667 | ####### | 95 | 27 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325978 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000240 | AMERISOURCEBERGEN DRUG,EDEN PRAIRIE | RE0161733 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 8.000 | 12746.667 | ####### | 95 | 28 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325979 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000251 | AMERISOURCEBERGEN DRUG CORP,PADUCA | PL0032627 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 128.000 | 12746.667 | ####### | 95 | 29 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325980 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000277 | AMERISOURCEBERGEN DRUG CORP,DENVER | RA0290988 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 72.000 | 12746.667 | ####### | 95 | 30 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325981 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 128.000 | 12746.667 | ####### | 95 | 31 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325982 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000292 | AMERISOURCEBERGEN DRUG CORP,KENT,W | RA0290938 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 7411.000 | 31981.667 | ####### | 135 | 51 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325982 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000292 | AMERISOURCEBERGEN DRUG CORP,KENT,W | RA0290938 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1423.000 | 14985.000 | ####### | 107 | 44 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325982 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000292 | AMERISOURCEBERGEN DRUG CORP,KENT,W | RA0290938 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 3377.000 | 12746.667 | ####### | 95 | 32 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325983 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2576.000 | 31981.667 | ####### | 135 | 52 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325983 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 710.000 | 14985.000 | ####### | 107 | 45 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325983 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.000 | .000 | 4.000 | 0 | 2 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed as a new item purcha | Release | | ####### |
| 70325983 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN ALI | RA0289000 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 552.000 | 12746.667 | ####### | 95 | 33 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325984 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 267.000 | 31981.667 | ####### | 135 | 53 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325984 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 107.000 | 14985.000 | ####### | 107 | 46 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325984 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 229.000 | 12746.667 | ####### | 95 | 34 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325985 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 865.000 | 31981.667 | ####### | 135 | 54 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325985 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 213.000 | 14985.000 | ####### | 107 | 47 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325985 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 920.000 | 12746.667 | ####### | 95 | 35 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325986 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1888.000 | 31981.667 | ####### | 135 | 55 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325986 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1302.000 | 14985.000 | ####### | 107 | 48 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325986 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 121.000 | .000 | 125.000 | 0 | 3 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed as a new item purcha | Release | | ####### |
| 70325986 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 730.000 | 12746.667 | ####### | 95 | 36 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325987 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000299 | AMERISOURCEBERGEN DRUG,SALT LAKE CIT | RA0289098 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 590.000 | 31981.667 | ####### | 135 | 56 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325987 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000299 | AMERISOURCEBERGEN DRUG,SALT LAKE CIT | RA0289098 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 76.000 | 14985.000 | ####### | 107 | 49 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325987 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000299 | AMERISOURCEBERGEN DRUG,SALT LAKE CIT | RA0289098 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 382.000 | 12746.667 | ####### | 95 | 37 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325988 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 716961 | AMERISOURCEBERGEN VISTA,ORLANDO,FL | RA0464406 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 465.000 | 31981.667 | ####### | 135 | 57 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325988 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 716961 | AMERISOURCEBERGEN VISTA,ORLANDO,FL | RA0464406 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 419.000 | 14985.000 | ####### | 107 | 50 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325988 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 716961 | AMERISOURCEBERGEN VISTA,ORLANDO,FL | RA0464406 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 238.000 | 12746.667 | ####### | 95 | 38 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325989 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 239.000 | 31981.667 | ####### | 135 | 58 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325989 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 256.000 | 14985.000 | ####### | 107 | 51 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325989 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 13.000 | .000 | 138.000 | 0 | 4 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed as a new item purcha | Release | | ####### |
| 70325989 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 185.000 | 12746.667 | ####### | 95 | 39 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325989 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 89.000 | 3447.500 | 3511.000 | 90 | 30 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325990 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 210.000 | 31981.667 | ####### | 135 | 59 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325990 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 97.000 | 14985.000 | ####### | 107 | 52 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325990 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 813.000 | 12746.667 | ####### | 95 | 40 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325990 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN CORP,SACRAMENTO | RA0310603 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 239.000 | 3447.500 | 3750.000 | 90 | 31 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325991 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE, | RA0322824 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 785.000 | 31981.667 | ####### | 135 | 60 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325991 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE, | RA0322824 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 230.000 | 14985.000 | ####### | 107 | 53 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325991 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE, | RA0322824 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 158.000 | 12746.667 | ####### | 95 | 41 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325991 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 476242 | AMERISOURCE BERGEN DRUG,ROMEOVILLE, | RA0322824 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 70.000 | 3447.500 | 3820.000 | 90 | 32 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325992 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 7400.000 | 31981.667 | ####### | 135 | 61 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325992 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1201.000 | 14985.000 | ####### | 107 | 54 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325992 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 6138.000 | 12746.667 | ####### | 95 | 42 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325992 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 148.000 | 3447.500 | 3968.000 | 90 | 33 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 11.00.11 | Order reviewed due to item quantity. | Release | | ####### |
| 70325910 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000426 | CARDINAL HEALTH,AURORA,IL | RW0231908 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 264.000 | 8250.000 | 5784.000 | 12 | 13 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325911 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000390 | CARDINAL HEALTH,LAKELAND,FL | RC0182080 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 48.000 | 8250.000 | 5832.000 | 12 | 14 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325912 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000391 | CARDINAL HEALTH,MADISON,MS | RC0221236 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 96.000 | 8250.000 | 5928.000 | 12 | 15 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325913 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000398 | CARDINAL HEALTH,KNOXVILLE,TN | RC0238104 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 96.000 | 8250.000 | 6024.000 | 12 | 16 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325914 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 72.000 | 8250.000 | 6096.000 | 12 | 17 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325915 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 24.000 | 8250.000 | 6120.000 | 12 | 18 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325916 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 48.000 | 8250.000 | 6168.000 | 12 | 19 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325938 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000428 | CARDINAL HEALTH,HUDSON,WI | RW0243725 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 744.000 | 43993.332 | ####### | 15 | 16 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325939 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000430 | CARDINAL HEALTH,TOLLESON,AZ | RW0263056 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 7452.000 | 43993.332 | ####### | 15 | 17 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325940 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000422 | CARDINAL HEALTH,SAINT CHARLES,MO | RW0283452 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 1332.000 | 43993.332 | ####### | 15 | 18 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325941 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000421 | CARDINAL HEALTH,ROANOKE,TX | RW0279996 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 2172.000 | 43993.332 | ####### | 15 | 19 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325942 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000426 | CARDINAL HEALTH,AURORA,IL | RW0231908 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 4548.000 | 43993.332 | ####### | 15 | 20 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325915 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 96.000 | 8373.332 | 2808.000 | 15 | 16 | 15936 | 408 | 5125 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325927 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 78624.000 | 43993.332 | ####### | 15 | 5 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325927 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 11880.000 | 18049.167 | ####### | 12 | 4 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325927 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 34944.000 | 32646.667 | ####### | 10 | 5 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325927 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 9288.000 | 12308.332 | ####### | 10 | 4 | 74202 | 276 | 12173 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325927 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 180.000 | 465.000 | 258.000 | 7 | 3 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed as a new item purcha | Release | | ####### |
| 70325928 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 677219 | KINRAY INC,WHITESTONE,NY | RK0416900 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 612.000 | 43993.332 | ####### | 15 | 6 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325928 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 677219 | KINRAY INC,WHITESTONE,NY | RK0416900 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 210.000 | 18049.167 | ####### | 12 | 5 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325928 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 677219 | KINRAY INC,WHITESTONE,NY | RK0416900 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 84.000 | 32646.667 | ####### | 10 | 6 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325928 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 677219 | KINRAY INC,WHITESTONE,NY | RK0416900 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 84.000 | 12308.332 | ####### | 10 | 5 | 74202 | 276 | 12173 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325929 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000431 | CARDINAL HEALTH,SWEDESBORO,NJ | RW0269654 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 432.000 | 43993.332 | ####### | 15 | 7 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325929 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000431 | CARDINAL HEALTH,SWEDESBORO,NJ | RW0269654 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 132.000 | 18049.167 | ####### | 12 | 6 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325929 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000431 | CARDINAL HEALTH,SWEDESBORO,NJ | RW0269654 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 420.000 | 32646.667 | ####### | 10 | 7 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325929 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000431 | CARDINAL HEALTH,SWEDESBORO,NJ | RW0269654 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 96.000 | 12308.332 | ####### | 10 | 6 | 74202 | 276 | 12173 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325930 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000436 | CARDINAL HEALTH,AUBURN,WA | RW0191813 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 3612.000 | 43993.332 | ####### | 15 | 8 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325930 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000436 | CARDINAL HEALTH,AUBURN,WA | RW0191813 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 630.000 | 18049.167 | ####### | 12 | 7 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325930 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000436 | CARDINAL HEALTH,AUBURN,WA | RW0191813 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 4512.000 | 32646.667 | ####### | 10 | 8 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325930 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000436 | CARDINAL HEALTH,AUBURN,WA | RW0191813 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 750.000 | 12308.332 | ####### | 10 | 7 | 74202 | 276 | 12173 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325931 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000416 | CARDINAL HEALTH,SO SALT LAKE CITY,UT | RW0191419 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 1272.000 | 43993.332 | ####### | 15 | 9 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325931 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000416 | CARDINAL HEALTH,SO SALT LAKE CITY,UT | RW0191419 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 252.000 | 18049.167 | ####### | 12 | 8 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325931 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000416 | CARDINAL HEALTH,SO SALT LAKE CITY,UT | RW0191419 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1068.000 | 32646.667 | ####### | 10 | 9 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325931 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000416 | CARDINAL HEALTH,SO SALT LAKE CITY,UT | RW0191419 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 246.000 | 12308.332 | ####### | 10 | 8 | 74202 | 276 | 12173 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325932 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000427 | CARDINAL HEALTH,ELK GROVE,CA | RW0236009 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 18456.000 | 43993.332 | ####### | 15 | 10 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325932 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000427 | CARDINAL HEALTH,ELK GROVE,CA | RW0236009 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 246.000 | 18049.167 | ####### | 12 | 9 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325932 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000427 | CARDINAL HEALTH,ELK GROVE,CA | RW0236009 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1188.000 | 32646.667 | ####### | 10 | 10 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325932 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000427 | CARDINAL HEALTH,ELK GROVE,CA | RW0236009 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 264.000 | 12308.332 | ####### | 10 | 9 | 74202 | 276 | 12173 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325933 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000425 | CARDINAL HEALTH,VALENCIA,CA | RW0216449 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 6528.000 | 43993.332 | ####### | 15 | 11 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325933 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000425 | CARDINAL HEALTH,VALENCIA,CA | RW0216449 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 444.000 | 18049.167 | ####### | 12 | 10 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325943 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000390 | CARDINAL HEALTH,LAKELAND,FL | RC0182080 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 840.000 | 43993.332 | ####### | 15 | 21 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325933 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000425 | CARDINAL HEALTH,VALENCIA,CA | RW0216449 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 456.000 | 12308.332 | ####### | 10 | 10 | 74202 | 276 | 12173 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325934 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000423 | CARDINAL HEALTH,DENVER,CO | RW0263549 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 1992.000 | 43993.332 | ####### | 15 | 12 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325934 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000423 | CARDINAL HEALTH,DENVER,CO | RW0263549 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 396.000 | 18049.167 | ####### | 12 | 11 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |

Unusual Order Process Tier 2 Hold File

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/DGRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70325944 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000391 | CARDINAL HEALTH,MADISON,MS | RC0221236 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 14448.000 | 43993.332 | ####### | 15 | 22 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325945 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000398 | CARDINAL HEALTH,KNOXVILLE,TN | RC0238104 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 3540.000 | 43993.332 | ####### | 15 | 23 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325934 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000423 | CARDINAL HEALTH,DENVER,CO | RW0263549 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 264.000 | 89310.000 | ####### | 10 | 11 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325935 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 506106 | CARDINAL HEALTH,STAFFORD,TX | RC0333524 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 864.000 | 43993.332 | ####### | 15 | 13 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325935 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 506106 | CARDINAL HEALTH,STAFFORD,TX | RC0333524 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 420.000 | 18049.167 | ####### | 12 | 12 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325946 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 4608.000 | 43993.332 | ####### | 15 | 24 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325947 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 516.000 | 43993.332 | ####### | 15 | 25 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325935 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 506106 | CARDINAL HEALTH,STAFFORD,TX | RC0333524 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 288.000 | 89310.000 | ####### | 10 | 12 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325935 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 506106 | CARDINAL HEALTH,STAFFORD,TX | RC0333524 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 36.000 | 465.000 | 294.000 | 7 | 4 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed as a new item purcha | Release | | ####### |
| 70325936 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000424 | CARDINAL HEALTH,KANSAS CITY,MO | RW0191926 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 1536.000 | 43993.332 | ####### | 15 | 14 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325948 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 528.000 | 43993.332 | ####### | 15 | 26 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325936 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000424 | CARDINAL HEALTH,KANSAS CITY,MO | RW0191926 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 342.000 | 18049.167 | ####### | 12 | 13 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325937 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000446 | CARDINAL HEALTH,GREENSBORO,,NC | RW0243903 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 888.000 | 18049.167 | ####### | 12 | 14 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325936 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000424 | CARDINAL HEALTH,KANSAS CITY,MO | RW0191926 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1164.000 | 89310.000 | ####### | 10 | 13 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325937 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000446 | CARDINAL HEALTH,GREENSBORO,,NC | RW0243903 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 2544.000 | 43993.332 | ####### | 15 | 15 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity. | Release | | ####### |
| 70325938 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000428 | CARDINAL HEALTH,HUDSON,WI | RW0243725 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 180.000 | 18049.167 | ####### | 12 | 15 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325939 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000430 | CARDINAL HEALTH,TOLLESON,AZ | RW0263056 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 474.000 | 18049.167 | ####### | 12 | 16 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325940 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000422 | CARDINAL HEALTH,SAINT CHARLES,MO | RW0283452 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 414.000 | 18049.167 | ####### | 12 | 17 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325937 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000446 | CARDINAL HEALTH,GREENSBORO,,NC | RW0243903 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 2340.000 | 89310.000 | ####### | 10 | 14 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325941 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000421 | CARDINAL HEALTH,ROANOKE,TX | RW0279996 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 798.000 | 18049.167 | ####### | 12 | 18 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325942 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000426 | CARDINAL HEALTH,AURORA,IL | RW0231908 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 894.000 | 18049.167 | ####### | 12 | 19 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325943 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000390 | CARDINAL HEALTH,LAKELAND,FL | RC0182080 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 162.000 | 18049.167 | ####### | 12 | 20 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325944 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000391 | CARDINAL HEALTH,MADISON,MS | RC0221236 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 294.000 | 18049.167 | ####### | 12 | 21 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325938 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000428 | CARDINAL HEALTH,HUDSON,WI | RW0243725 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 780.000 | 89310.000 | ####### | 10 | 15 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325938 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000428 | CARDINAL HEALTH,HUDSON,WI | RW0243725 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 6.000 | 465.000 | 300.000 | 7 | 5 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed as a new item purcha | Release | | ####### |
| 70325945 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000398 | CARDINAL HEALTH,KNOXVILLE,TN | RC0238104 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1254.000 | 18049.167 | ####### | 12 | 22 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325946 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1068.000 | 18049.167 | ####### | 12 | 23 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325947 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 204.000 | 18049.167 | ####### | 12 | 24 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325948 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 120.000 | 18049.167 | ####### | 12 | 25 | 61248 | 258 | 16456 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325939 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000430 | CARDINAL HEALTH,TOLLESON,AZ | RW0263056 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 600.000 | 89310.000 | ####### | 10 | 16 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325939 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000430 | CARDINAL HEALTH,TOLLESON,AZ | RW0263056 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 36.000 | 465.000 | 336.000 | 7 | 6 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed as a new item purcha | Release | | ####### |
| 70325949 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 2592.000 | 8250.000 | 8760.000 | 12 | 20 | 5328 | 144 | 3035 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325950 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000431 | CARDINAL HEALTH,SWEDESBORO,NJ | RW0269654 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 24.000 | 8250.000 | 8784.000 | 12 | 21 | 5328 | 144 | 3035 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325951 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000436 | CARDINAL HEALTH,AUBURN,WA | RW0191813 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 456.000 | 8250.000 | 9240.000 | 12 | 22 | 5328 | 144 | 3035 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325952 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000416 | CARDINAL HEALTH,SO SALT LAKE CITY,UT | RW0191419 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 24.000 | 8250.000 | 9264.000 | 12 | 23 | 5328 | 144 | 3035 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325940 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000422 | CARDINAL HEALTH,SAINT CHARLES,MO | RW0283452 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1836.000 | 89310.000 | ####### | 10 | 17 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325953 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000427 | CARDINAL HEALTH,ELK GROVE,CA | RW0236009 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 360.000 | 8250.000 | 9624.000 | 12 | 24 | 5328 | 144 | 3035 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325933 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000425 | CARDINAL HEALTH,VALENCIA,CA | RW0216449 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1656.000 | 32646.667 | ####### | 10 | 11 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325934 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000423 | CARDINAL HEALTH,DENVER,CO | RW0263549 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2460.000 | 32646.667 | ####### | 10 | 12 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325935 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 506106 | CARDINAL HEALTH,STAFFORD,TX | RC0333524 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 708.000 | 32646.667 | ####### | 10 | 13 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325941 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000421 | CARDINAL HEALTH,ROANOKE,TX | RW0279996 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 912.000 | 89310.000 | ####### | 10 | 18 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325941 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000421 | CARDINAL HEALTH,ROANOKE,TX | RW0279996 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 42.000 | 465.000 | 378.000 | 7 | 7 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 10.28.24 | Order reviewed as a new item purcha | Release | | ####### |
| 70325936 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000424 | CARDINAL HEALTH,KANSAS CITY,MO | RW0191926 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1764.000 | 32646.667 | ####### | 10 | 14 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325937 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000446 | CARDINAL HEALTH,GREENSBORO,,NC | RW0243903 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2112.000 | 32646.667 | ####### | 10 | 15 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325938 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000428 | CARDINAL HEALTH,HUDSON,WI | RW0243725 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 708.000 | 32646.667 | ####### | 10 | 16 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325939 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000430 | CARDINAL HEALTH,TOLLESON,AZ | RW0263056 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2880.000 | 32646.667 | ####### | 10 | 17 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325942 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000426 | CARDINAL HEALTH,AURORA,IL | RW0231908 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 3240.000 | 89310.000 | ####### | 10 | 19 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325942 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000426 | CARDINAL HEALTH,AURORA,IL | RW0231908 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 6.000 | 465.000 | 384.000 | 7 | 8 | 45450 | 42 | 8045 | | Y | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325940 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000422 | CARDINAL HEALTH,SAINT CHARLES,MO | RW0283452 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1524.000 | 32646.667 | ####### | 10 | 18 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325941 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000421 | CARDINAL HEALTH,ROANOKE,TX | RW0279996 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1056.000 | 32646.667 | ####### | 10 | 19 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325942 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000426 | CARDINAL HEALTH,AURORA,IL | RW0231908 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 3612.000 | 32646.667 | ####### | 10 | 20 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325943 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000390 | CARDINAL HEALTH,LAKELAND,FL | RC0182080 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 756.000 | 32646.667 | ####### | 10 | 21 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325943 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000390 | CARDINAL HEALTH,LAKELAND,FL | RC0182080 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 540.000 | 89310.000 | ####### | 10 | 20 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325943 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000390 | CARDINAL HEALTH,LAKELAND,FL | RC0182080 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 12.000 | 465.000 | 396.000 | 7 | 9 | 45450 | 42 | 8045 | | Y | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325944 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000391 | CARDINAL HEALTH,MADISON,MS | RC0221236 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 336.000 | 32646.667 | ####### | 10 | 22 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325945 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000398 | CARDINAL HEALTH,KNOXVILLE,TN | RC0238104 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 3012.000 | 32646.667 | ####### | 10 | 23 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325946 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 4332.000 | 32646.667 | ####### | 10 | 24 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325947 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 384.000 | 32646.667 | ####### | 10 | 25 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325944 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000391 | CARDINAL HEALTH,MADISON,MS | RC0221236 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1680.000 | 89310.000 | ####### | 10 | 21 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325944 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000391 | CARDINAL HEALTH,MADISON,MS | RC0221236 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 24.000 | 465.000 | 420.000 | 7 | 10 | 45450 | 42 | 8045 | | Y | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325948 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 336.000 | 32646.667 | ####### | 10 | 26 | 73500 | 1356 | 17842 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325934 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000423 | CARDINAL HEALTH,DENVER,CO | RW0263549 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 462.000 | 12308.332 | ####### | 10 | 11 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325935 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 506106 | CARDINAL HEALTH,STAFFORD,TX | RC0333524 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 234.000 | 12308.332 | ####### | 10 | 12 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325936 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000424 | CARDINAL HEALTH,KANSAS CITY,MO | RW0191926 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 636.000 | 12308.332 | ####### | 10 | 13 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325945 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000398 | CARDINAL HEALTH,KNOXVILLE,TN | RC0238104 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 3396.000 | 89310.000 | ####### | 10 | 22 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325937 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000446 | CARDINAL HEALTH,GREENSBORO,,NC | RW0243903 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 534.000 | 12308.332 | ####### | 10 | 14 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325938 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000428 | CARDINAL HEALTH,HUDSON,WI | RW0243725 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 384.000 | 12308.332 | ####### | 10 | 15 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325939 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000430 | CARDINAL HEALTH,TOLLESON,AZ | RW0263056 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 438.000 | 12308.332 | ####### | 10 | 16 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325940 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000422 | CARDINAL HEALTH,SAINT CHARLES,MO | RW0283452 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 438.000 | 12308.332 | ####### | 10 | 17 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325946 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 3204.000 | 89310.000 | ####### | 10 | 23 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325946 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 18.000 | 465.000 | 438.000 | 7 | 11 | 45450 | 42 | 8045 | | Y | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325941 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000421 | CARDINAL HEALTH,ROANOKE,TX | RW0279996 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 300.000 | 12308.332 | ####### | 10 | 18 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325942 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000426 | CARDINAL HEALTH,AURORA,IL | RW0231908 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1170.000 | 12308.332 | ####### | 10 | 19 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325943 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000390 | CARDINAL HEALTH,LAKELAND,FL | RC0182080 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 90.000 | 12308.332 | ####### | 10 | 20 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325944 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000391 | CARDINAL HEALTH,MADISON,MS | RC0221236 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 120.000 | 12308.332 | ####### | 10 | 21 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325947 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 576.000 | 89310.000 | ####### | 10 | 24 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325945 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000398 | CARDINAL HEALTH,KNOXVILLE,TN | RC0238104 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 708.000 | 12308.332 | ####### | 10 | 22 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325946 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1266.000 | 12308.332 | ####### | 10 | 23 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325947 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 408.000 | 12308.332 | ####### | 10 | 24 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325948 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 198.000 | 12308.332 | ####### | 10 | 25 | 74202 | 276 | 12173 | | | Y | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to item quantity a | Release | | ####### |
| 70325948 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 960.000 | 89310.000 | ####### | 10 | 25 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325916 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 96.000 | 8373.332 | 2904.000 | 15 | 17 | 15936 | 408 | 5125 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325949 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 1728.000 | 8373.332 | 4632.000 | 15 | 18 | 15936 | 408 | 5125 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325950 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000431 | CARDINAL HEALTH,SWEDESBORO,NJ | RW0269654 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 24.000 | 8373.332 | 4656.000 | 15 | 19 | 15936 | 408 | 5125 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325951 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000436 | CARDINAL HEALTH,AUBURN,WA | RW0191813 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 96.000 | 8373.332 | 4752.000 | 15 | 20 | 15936 | 408 | 5125 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325952 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000416 | CARDINAL HEALTH,SO SALT LAKE CITY,UT | RW0191419 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 24.000 | 8373.332 | 4776.000 | 15 | 21 | 15936 | 408 | 5125 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325953 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000427 | CARDINAL HEALTH,ELK GROVE,CA | RW0236009 | 012362 | HYDROCODONE APAP 5/325 UD | 24BX/CA | 72.000 | 8373.332 | 4848.000 | 15 | 22 | 15936 | 408 | 5125 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325913 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000398 | CARDINAL HEALTH,KNOXVILLE,TN | RC0238104 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 144.000 | 5850.000 | 1200.000 | 12 | 13 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325914 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000409 | CARDINAL HEALTH,WHEELING,WV | RO0153609 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 72.000 | 5850.000 | 1272.000 | 12 | 14 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325915 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000402 | CARDINAL HEALTH,PEABODY,MA | RD0108200 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 24.000 | 5850.000 | 1296.000 | 12 | 15 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325916 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000396 | CARDINAL HEALTH,SYRACUSE,NY | PC0003044 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 96.000 | 5850.000 | 1392.000 | 12 | 16 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to order frequenc | Release | | ####### |
| 70325949 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000394 | CARDINAL HEALTH,GROVEPORT,OH | RC0314891 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 1512.000 | 5850.000 | 2904.000 | 12 | 17 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325951 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000436 | CARDINAL HEALTH,AUBURN,WA | RW0191813 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 24.000 | 5850.000 | 2928.000 | 12 | 18 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325952 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000416 | CARDINAL HEALTH,SO SALT LAKE CITY,UT | RW0191419 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 24.000 | 5850.000 | 2952.000 | 12 | 19 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325953 | Y | U2 | 50009853 | CARDINAL HEALTH,COLUMBUS,OH | 52000427 | CARDINAL HEALTH,ELK GROVE,CA | RW0236009 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 24.000 | 5850.000 | 2976.000 | 12 | 20 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | ###### | 10.28.24 | Order reviewed due to order frequenc | Release | | ####### |
| 70325892 | Y | U2 | 50011265 | CENTER FOR ADDICTIVE PROBLEMS,CHICAG | 560409 | CENTER FOR ADDICTIVE PROBLEMS,CHICAG | RC0355354 | 872510 | METHADOSE® SF OC 10MG PER ML | 1000 ML BOTTLE | 60.000 | 182.222 | 240.000 | 5 | 4 | 500 | 4 | 79 | | | Y | | TIER 2 Hold | ###### | 09.30.04 | Order reviewed due to item quantity. | Release | | ####### |
| 70325899 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 575562 | METHADONE HCL 5MG TABS USP | 10X2X5 UNIT DOS | 24.000 | 40.000 | 48.000 | 2 | 2 | 48 | 24 | 5 | | | Y | | TIER 2 Hold | ###### | 10.00.07 | Order reviewed due to item quantity. | Release | | ####### |
| 70325917 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 24.000 | 11.667 | 24.000 | 2 | 1 | 1320 | 12 | 79 | | | Y | | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70325917 | Y | U2 | 50054491 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | 52001877 | PRESCRIPTION SUPPLY INC,NORTHWOOD,OH | PP0031904 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 24.000 | 5.000 | 36.000 | 2 | 2 | 1008 | 12 | 51 | | | Y | | TIER 2 Hold | ###### | 10.15.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70326009 | Y | U2 | 620182 | BALDPATE INC,GEORGETOWN,MA | 620185 | BALDPATE INC,GEORGETOWN,MA | RB0385763 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12.000 | 2.307 | 12.000 | 2 | 1 | 96 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70326008 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 4.000 | 6.110 | 8.000 | 2 | 2 | 1600 | 4 | 201 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70326012 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 36.000 | 80.000 | 108.000 | 5 | 3 | 516 | 12 | 76 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70326012 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 144.000 | 621.667 | 696.000 | 5 | 4 | 2496 | 12 | 191 | | | Y | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to item quantity. | Release | | ####### |
| 70326000 | Y | U2 | 661615 | OKLAHOMA TREATMENT SERVICES,CRANSTO | 661616 | OKLAHOMA TREATMENT SERVS,BARTLESVILL | RO0409777 | 054034 | METHADOSE® DISP 40 MG TAB | BOTTLE OF 100 | 6.000 | 3.332 | 6.000 | 2 | 1 | 900 | 2 | 58 | | | Y | | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to item quantity. | Release | | ####### |
| 70326002 | Y | U2 | 531711 | THRIFTY WHITE PHARMACY,PLYMOUTH,MN | 684925 | THRIFTY WHITE WARHOUSE 899,PLYMOUTH,I | RT0424820 | 0406015401 | METHYLPHENIDATE ER 54MG TABS | BOTTLE OF 100 | 132.000 | 513.332 | 348.000 | 2 | 3 | 4320 | 12 | 278 | | | | Y | TIER 2 Hold | ###### | 11.30.05 | Order reviewed due to order frequenc | Release | | ####### |
| 70326006 | Y | U2 | 718580 | ZIPPERER MEDICAL GROUP,WASILLA,AK | 718581 | ZIPPERER MEDICAL GROUP,WASILLA,AK | RZ0452829 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 3.000 | 5.000 | 3.000 | 2 | 1 | 16 | 2 | 5 | Y | Y | | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to purchase by a | Release | | ####### |
| 70326006 | Y | U2 | 718580 | ZIPPERER MEDICAL GROUP,WASILLA,AK | 718581 | ZIPPERER MEDICAL GROUP,WASILLA,AK | RZ0452829 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 5.000 | 8.125 | 5.000 | 2 | 1 | 10 | 1 | 3 | Y | Y | | | TIER 2 Hold | ###### | 11.45.03 | Order reviewed due to purchase by a | Release | | ####### |
| 70326013 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 36.000 | 141.667 | 156.000 | 5 | 4 | 216 | 12 | 42 | | | Y | | TIER 2 Hold | ###### | 12.00.09 | Order reviewed due to item quantity. | Release | | ####### |
| 70326013 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 24.000 | 71.667 | 72.000 | 5 | 3 | 360 | 12 | 53 | | | Y | | TIER 2 Hold | ###### | 12.00.09 | Order reviewed due to item quantity. | Release | | ####### |
| 70326016 | Y | U2 | 50077675 | WESTERN CAROLINA TRTMNT CT,GREENVILL | 52002883 | WESTERN CAROLINA TRTMNT CTR,ASHEVILL | RW0255491 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 10.000 | 17.857 | 20.000 | 2 | 2 | 72 | 1 | 6 | | | Y | | TIER 2 Hold | ###### | 12.00.09 | Order reviewed due to item quantity. | Release | | ####### |
| 70326019 | Y | U2 | 50043581 | MIAMI LUKEN INC,SPRINGBORO,OH | 52001390 | MIAMI LUKEN INC,SPRINGBORO,OH | PM0031550 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 48.000 | 23.332 | 60.000 | 2 | 2 | 72 | 12 | 6 | | | Y | | TIER 2 Hold | ###### | 12.30.08 | Order reviewed due to item quantity. | Release | | ####### |
| 70326019 | Y | U2 | 50043581 | MIAMI LUKEN INC,SPRINGBORO,OH | 52001390 | MIAMI LUKEN INC,SPRINGBORO,OH | PM0031550 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 48.000 | .000 | 48.000 | 0 | 1 | 378 | 6 | 37 | | Y | | | TIER 2 Hold | ###### | 12.30.08 | Order reviewed as a new item purcha | Release | | ####### |
| 70326019 | Y | U2 | 50043581 | MIAMI LUKEN INC,SPRINGBORO,OH | 52001390 | MIAMI LUKEN INC,SPRINGBORO,OH | PM0031550 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 48.000 | 10.000 | 48.000 | 2 | 1 | 960 | 12 | 44 | | | Y | | TIER 2 Hold | ###### | 12.30.08 | Order reviewed due to item quantity. | Release | | ####### |
| 70326041 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 481873 | AMERISOURCEBERGEN DRUG,KANSAS CITY, | RA0326276 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 12.000 | .000 | 12.000 | 0 | 1 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed as a new item purcha | Release | | ####### |
| 70326045 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 8364.000 | 31981.667 | ####### | 135 | 47 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | Qty Avg * Factor | Current Month Order Qty | # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/D GRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70326045 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1380.000 | 14985.000 | ####### | 107 | 40 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326045 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000289 | AMERISOURCEBERGEN DRUG CORP,VALENC | RA0289062 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 6948.000 | 12746.667 | ####### | 95 | 28 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326046 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 912.000 | 31981.667 | ####### | 135 | 48 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326046 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 228.000 | 14985.000 | ####### | 107 | 41 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326046 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 571378 | AMERISOURCEBERGEN CORP,MORRISVILLE, | RA0363301 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 972.000 | 12746.667 | ####### | 95 | 29 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326047 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN DRUG CORP,SACRAMENTO | RA0310603 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 252.000 | 31981.667 | ####### | 135 | 49 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326047 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN DRUG CORP,SACRAMENTO | RA0310603 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 96.000 | 14985.000 | ####### | 107 | 42 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326047 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000305 | AMERISOURCEBERGEN DRUG CORP,SACRAMENTO | RA0310603 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 864.000 | 12746.667 | ####### | 95 | 30 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326048 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000290 | AMERISOURCEBERGEN DRUG CORP,CORON | RA0289050 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 9960.000 | 31981.667 | ####### | 135 | 50 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326048 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000290 | AMERISOURCEBERGEN DRUG CORP,CORON | RA0289050 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1212.000 | 14985.000 | ####### | 107 | 43 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326048 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000290 | AMERISOURCEBERGEN DRUG CORP,CORON | RA0289050 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 13800.000 | 12746.667 | ####### | 95 | 31 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326049 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 716961 | AMERISOURCEBERGEN VISTA,ORLANDO,FL | RA0464406 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 468.000 | 31981.667 | ####### | 135 | 51 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326049 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 716961 | AMERISOURCEBERGEN VISTA,ORLANDO,FL | RA0464406 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 420.000 | 14985.000 | ####### | 107 | 44 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326049 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 716961 | AMERISOURCEBERGEN VISTA,ORLANDO,FL | RA0464406 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 240.000 | 12746.667 | ####### | 95 | 32 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326050 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000270 | AMERISOURCEBERGEN DRUG CO,WILLIAMST | RA0290736 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 156.000 | 31981.667 | ####### | 135 | 52 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326050 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000270 | AMERISOURCEBERGEN DRUG CO,WILLIAMST | RA0290736 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1356.000 | 14985.000 | ####### | 107 | 45 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326050 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000270 | AMERISOURCEBERGEN DRUG CO,WILLIAMST | RA0290736 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 372.000 | 12746.667 | ####### | 95 | 33 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326051 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2256.000 | 31981.667 | ####### | 135 | 53 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326051 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1548.000 | 14985.000 | ####### | 107 | 46 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326051 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 144.000 | .000 | 156.000 | 0 | 2 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed as a new item purcha | Release | | ####### |
| 70326051 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000306 | AMERISOURCEBERGEN DRUG COR,LOCKBOU | RA0314562 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 876.000 | 12746.667 | ####### | 95 | 34 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326052 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000251 | AMERISOURCEBERGEN DRUG CORP,PADUCA | PL0032627 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1500.000 | 31981.667 | ####### | 135 | 54 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326052 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000251 | AMERISOURCEBERGEN DRUG CORP,PADUCA | PL0032627 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1512.000 | 14985.000 | ####### | 107 | 47 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326052 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000251 | AMERISOURCEBERGEN DRUG CORP,PADUCA | PL0032627 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 156.000 | 12746.667 | ####### | 95 | 35 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326052 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000251 | AMERISOURCEBERGEN DRUG CORP,PADUCA | PL0032627 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 96.000 | 3447.500 | 3462.000 | 90 | 27 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326053 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000304 | AMERISOURCEBERGEN DRUG CORP,PHOENI | RA0290837 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 396.000 | 31981.667 | ####### | 135 | 55 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326053 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000304 | AMERISOURCEBERGEN DRUG CORP,PHOENI | RA0290837 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 192.000 | 14985.000 | ####### | 107 | 48 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326053 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000304 | AMERISOURCEBERGEN DRUG CORP,PHOENI | RA0290837 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 180.000 | 12746.667 | ####### | 95 | 36 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326053 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000304 | AMERISOURCEBERGEN DRUG CORP,PHOENI | RA0290837 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 84.000 | 3447.500 | 3546.000 | 90 | 28 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326054 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN AL | RA0289000 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2688.000 | 31981.667 | ####### | 135 | 56 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326054 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN AL | RA0289000 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 744.000 | 14985.000 | ####### | 107 | 49 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326054 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN AL | RA0289000 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 12.000 | .000 | 168.000 | 0 | 3 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed as a new item purcha | Release | | ####### |
| 70326054 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN AL | RA0289000 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 576.000 | 12746.667 | ####### | 95 | 37 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326054 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000308 | AMERISOURCEBERGEN DRUG COR,GLEN AL | RA0289000 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 588.000 | 3447.500 | 4134.000 | 90 | 29 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326055 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000259 | AMERISOURCEBERGEN DRUG CORP,MANSFI | RA0290724 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 372.000 | 31981.667 | ####### | 135 | 57 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326055 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000259 | AMERISOURCEBERGEN DRUG CORP,MANSFI | RA0290724 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 168.000 | 14985.000 | ####### | 107 | 50 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326055 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000259 | AMERISOURCEBERGEN DRUG CORP,MANSFI | RA0290724 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 192.000 | 12746.667 | ####### | 95 | 38 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326055 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000259 | AMERISOURCEBERGEN DRUG CORP,MANSFI | RA0290724 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 12.000 | 3447.500 | 4146.000 | 90 | 30 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326056 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 408.000 | 31981.667 | ####### | 135 | 58 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326056 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 168.000 | 14985.000 | ####### | 107 | 51 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326056 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 12.000 | .000 | 180.000 | 0 | 4 | 45450 | 42 | 8045 | | Y | | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed as a new item purcha | Release | | ####### |
| 70326056 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 84.000 | 12746.667 | ####### | 95 | 39 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326056 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 512620 | AMERISOURCEBERGEN DRUG CORP,BETHLE | RA0336924 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 12.000 | 3447.500 | 4158.000 | 90 | 31 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326057 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 408.000 | 31981.667 | ####### | 135 | 59 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326057 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 60.000 | 14985.000 | ####### | 107 | 52 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326057 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 132.000 | 12746.667 | ####### | 95 | 40 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326057 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000256 | AMERISOURCEBERGEN DRUG CORP,HONOLU | RA0289048 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 12.000 | 3447.500 | 4170.000 | 90 | 32 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326058 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 288.000 | 31981.667 | ####### | 135 | 60 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326058 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 132.000 | 14985.000 | ####### | 107 | 53 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326058 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 252.000 | 12746.667 | ####### | 95 | 41 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326059 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000299 | AMERISOURCEBERGEN DRUG,SALT LAKE CI | RA0289098 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 396.000 | 31981.667 | ####### | 135 | 61 | 73500 | 1356 | 17842 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326059 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000299 | AMERISOURCEBERGEN DRUG,SALT LAKE CI | RA0289098 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 84.000 | 14985.000 | ####### | 107 | 54 | 239304 | 3036 | 42867 | | | Y | | TIER 2 Hold | ###### | 17.00.06 | Order reviewed due to item quantity. | Release | | ####### |
| 70326059 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000299 | AMERISOURCEBERGEN DRUG,SALT LAKE CI | RA0289098 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 408 | 12746.667 | 36528 | 95 | 42 | 311400 | 120 | 42855 | | | Y | | TIER 2 Hold | 41911 | 17.00.06 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326059 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000299 | AMERISOURCEBERGEN DRUG,SALT LAKE CI | RA0289098 | 012505 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 48 | 3447.5 | 4218 | 90 | 33 | 61248 | 258 | 16456 | | | Y | | TIER 2 Hold | 41911 | 17.00.06 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326168 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000319 | AMERISOURCEBERGEN DRUG CORP,PELHAM | RA0223432 | 048462 | APAP/CODEINE 300/30 TABS | 10X2X5 UNIT DOS | 24 | 1556.667 | 2160 | 40 | 25 | 1656 | 72 | 779 | | | Y | | TIER 2 Hold | 41912 | 05.02.22 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326185 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000319 | AMERISOURCEBERGEN DRUG CORP,PELHAM | RA0223432 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 36 | 368.332 | 816 | 25 | 48 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326186 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 839001 | MORPHINE SULFATE ER 100MG TABS | BOTTLE OF 100 | 12 | 350 | 48 | 2 | 4 | 1200 | 12 | 85 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326186 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 853001 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 24 | 475 | 156 | 5 | 7 | 7860 | 12 | 1063 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326186 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 051201 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 100 | 192 | 2490 | 708 | 5 | 6 | 14688 | 36 | 1383 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326186 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 147301 | METHYLPHENIDATE ER 20 MG TABS | BOTTLE OF 100 | 36 | 736.667 | 132 | 5 | 6 | 1920 | 24 | 166 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326186 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 0406800324 | MORPHINE ORAL CONC 20MG/ML | 240mL Bottle | 6 | 5.832 | 6 | 2 | 1 | 12 | 6 | 2 | | | Y | | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326186 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 144501 | METHYLPHENIDATE ER 10 MG TABS | BOTTLE OF 100 | 12 | 231.667 | 120 | 2 | 5 | 600 | 12 | 115 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326187 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 052201 | OXY/APAP 7.5/325 TABLETS USP | BOTTLE OF 100 | 36 | 483.332 | 120 | 2 | 3 | 2376 | 96 | 725 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326188 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 24 | 396.667 | 144 | 5 | 6 | 888 | 36 | 235 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326188 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 96 | 1216.667 | 420 | 5 | 6 | 2400 | 12 | 433 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326188 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 240 | 2621.667 | 960 | 5 | 6 | 9012 | 192 | 2078 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326188 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000096 | ANDA PHARMACEUTICALS INC,GROVEPORT,( | RA0287020 | 324301 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 36 | 783.332 | 120 | 5 | 6 | 1452 | 12 | 261 | | | | Y | TIER 2 Hold | 41912 | 07.45.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326030 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 552032 | DAKOTA DRUG INC,ANOKA,MN | RD0352637 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 6 | 23.332 | 18 | 2 | 3 | 102 | 6 | 28 | | | | Y | TIER 2 Hold | 41911 | 15.30.06 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326022 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 52002078 | H D SMITH WHSE DRUG CO,SPRINGFIELD,IL | PH0035964 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 12 | 385 | 444 | 22 | 13 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | 41911 | 14.30.07 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326024 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 475972 | H D SMITH WHOLESALE DRUG,POMPANO BCH | RH0323775 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 12 | 81.667 | 84 | 5 | 4 | 2400 | 12 | 433 | | | Y | | TIER 2 Hold | 41911 | 15.15.03 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326024 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 475972 | H D SMITH WHOLESALE DRUG,POMPANO BCH | RH0323775 | 838062 | MORPHINE SULFATE ER 60MG TABS | 10X2X5 UNIT DOS | 24 | 23.332 | 24 | 2 | 1 | 48 | 24 | 5 | | | Y | | TIER 2 Hold | 41911 | 15.15.03 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326026 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 52000249 | H D SMITH TEXAS DIVISION,FORT WORTH,TX | PT0027296 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 12 | 385 | 456 | 22 | 14 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | 41911 | 15.30.06 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326033 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 537402 | H D SMITH WHOLESALE DRUG,LOUISVILLE,KY | RH0347282 | 052362 | OXY/APAP 10/325TABS USP | 10X2X5 UNIT DOS | 24 | 133.332 | 144 | 5 | 6 | 144 | 24 | 20 | | | Y | Y | TIER 2 Hold | 41911 | 15.45.03 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326035 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 521977 | H D SMITH,STRATHAM,NH | RH0340896 | 324401 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 12 | 81.667 | 96 | 5 | 5 | 2400 | 12 | 433 | | | Y | | TIER 2 Hold | 41911 | 16.00.07 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326035 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 521977 | H D SMITH,STRATHAM,NH | RH0340896 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 24 | 220 | 216 | 12 | 13 | 7584 | 36 | 598 | | | | Y | TIER 2 Hold | 41911 | 16.00.07 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326035 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 521977 | H D SMITH,STRATHAM,NH | RH0340896 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 12 | 385 | 468 | 22 | 15 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | 41911 | 16.00.07 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326062 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 579805 | H D SMITH WHOLESALE DRUG CO,CARSON,C | RH0366460 | 114401 | METHYLPHENIDATE 10 MG TABS | BOTTLE OF 100 | 24 | 385 | 492 | 22 | 16 | 9264 | 24 | 814 | | | Y | | TIER 2 Hold | 41911 | 18.00.12 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326062 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 579805 | H D SMITH WHOLESALE DRUG CO,CARSON,C | RH0366460 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 12 | 220 | 228 | 12 | 14 | 7584 | 36 | 598 | | | Y | Y | TIER 2 Hold | 41911 | 18.00.12 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326175 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 548995 | H D SMITH WHOLESALE DRUG CO,KEARNY,N | RH0344781 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 2 | 166.667 | 103 | 7 | 8 | 1800 | 24 | 207 | | | | Y | TIER 2 Hold | 41912 | 06.16.32 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326036 | Y | U2 | 50073899 | VALUE DRUG CO INC,ALTOONA,PA | 719578 | VALUE DRUG COMPANY,DUNCANSVILLE,PA | RV0464646 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 384 | 843.332 | 1176 | 7 | 6 | 1692 | 12 | 223 | | | Y | | TIER 2 Hold | 41911 | 16.15.04 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326190 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000252 | AMERISOURCEBERGEN DRUG CORP,ROANO | RA0316958 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12 | 368.332 | 828 | 25 | 49 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | 41912 | 08.15.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326196 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000304 | AMERISOURCEBERGEN DRUG CORP,PHOENI | RA0290837 | 895901 | DEXTROAMPHETAMINE 10MG TABS | BOTTLE OF 100 | 12 | 368.332 | 840 | 25 | 50 | 8544 | 12 | 720 | | | Y | Y | TIER 2 Hold | 41912 | 08.15.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326197 | Y | U2 | 50005257 | AMERISOURCEBERGEN CORP,THOROFARE,N | 52000268 | AMERISOURCEBERGEN DRUG CO,SUGAR LA | RA0289276 | 0406800312 | MORPHINE ORAL CONC 20MG/ML | 120mL BT | 48 | 320 | 492 | 17 | 18 | 594 | 36 | 153 | | | Y | Y | TIER 2 Hold | 41912 | 08.15.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326201 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048301 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 12 | 3.332 | 24 | 2 | 2 | 24 | 12 | 3 | | | Y | | TIER 2 Hold | 41912 | 08.45.04 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326201 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048410 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 6 | 17.5 | 36 | 2 | 3 | 36 | 6 | 8 | | | Y | Y | TIER 2 Hold | 41912 | 08.45.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326201 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048501 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 960 | 28.332 | 1440 | 2 | 4 | 1344 | 12 | 210 | | | Y | Y | TIER 2 Hold | 41912 | 08.45.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326201 | Y | U2 | 50001331 | ANDA GENERICS,WESTON,FL | 52000095 | ANDA INC,WESTON,FL | RA0180733 | 048505 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 6 | 7.5 | 30 | 2 | 4 | 120 | 6 | 31 | | | Y | Y | TIER 2 Hold | 41912 | 08.45.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326211 | Y | U2 | 50005341 | BURLINGTON DRUG CO,MILTON,VT | 52000328 | BURLINGTON DRUG CO,MILTON,VT | PB0020139 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 48 | 203.332 | 204 | 5 | 5 | 972 | 12 | 46 | | | Y | | TIER 2 Hold | 41912 | 10.00.08 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326203 | Y | U2 | 50009877 | COMMUNITY HEALTH CARE INC,WESTFIELD,M | 718730 | COMMUNITY SUBSTANCE ABUSE CTR,BOSTO | RC0463327 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 44 | 135 | 44 | 2 | 1 | 108 | 12 | 36 | | Y | | | TIER 2 Hold | 41912 | 08.46.19 | Order reviewed as a new item purcha | Release | | 41912 |
| 70326210 | Y | U2 | 50022166 | ESI MAIL PHARMA SERV INC,SAINT LOUIS,MO | 642922 | ESI MAIL PHCY SERV INC,SAINT LOUIS,MO | BE6824317 | 052201 | OXY/APAP 7.5/325 TABLETS USP | BOTTLE OF 100 | 36 | 230 | 240 | 7 | 9 | 1164 | 12 | 158 | | | Y | Y | TIER 2 Hold | 41912 | 10.00.08 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326213 | Y | U2 | 50089748 | PARMED PHARMA INC,NIAGARA FALLS,NY | 52003094 | PARMED PHARMACEUTICALS,NIAGARA FALLS | RP0337370 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 12 | 0 | 12 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 41912 | 10.00.08 | Order reviewed due to purchase by a | Release | | 41912 |
| 70326213 | Y | U2 | 50089748 | PARMED PHARMA INC,NIAGARA FALLS,NY | 52003094 | PARMED PHARMACEUTICALS,NIAGARA FALLS | RP0337370 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 48 | 0 | 48 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 41912 | 10.00.08 | Order reviewed due to purchase by a | Release | | 41912 |
| 70326213 | Y | U2 | 50089748 | PARMED PHARMA INC,NIAGARA FALLS,NY | 52003094 | PARMED PHARMACEUTICALS,NIAGARA FALLS | RP0337370 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 144 | 0 | 144 | 0 | 1 | 0 | 0 | 0 | Y | Y | | | TIER 2 Hold | 41912 | 10.00.08 | Order reviewed due to purchase by a | Release | | 41912 |
| 70326245 | Y | U2 | 50089572 | BELLCO DRUG CORP,THOROFARE,NJ | 574707 | BELLCO DRUG CORP,AMITYVILLE,NY | RB0363630 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 48 | 25 | 48 | 2 | 1 | 1692 | 12 | 223 | | | Y | | TIER 2 Hold | 41912 | 11.45.03 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326221 | Y | U2 | 50062685 | H D SMITH WHOLESALE DRUG,SPRINGFIELD, | 52002078 | H D SMITH WHSE DRUG CO,SPRINGFIELD,IL | PH0035964 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 10 | 166.667 | 113 | 7 | 9 | 1800 | 24 | 207 | | | | Y | TIER 2 Hold | 41912 | 10.11.10 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326226 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 716463 | HARVARD DRUG GROUP LLC,MEMPHIS,TN | RT0457780 | 575501 | METHADONE HCL 5MG TABS USP | BOTTLE OF 100 | 12 | 35 | 12 | 2 | 1 | 96 | 12 | 19 | | Y | | | TIER 2 Hold | 41912 | 10.39.24 | Order reviewed as a new item purcha | Release | | 41912 |
| 70326226 | Y | U2 | 50089661 | HARVARD DRUG CO,LIVONIA,MI | 716463 | HARVARD DRUG GROUP LLC,MEMPHIS,TN | RT0457780 | 833001 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 24 | 21.667 | 36 | 2 | 2 | 2304 | 12 | 91 | | | Y | | TIER 2 Hold | 41912 | 10.39.24 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326239 | Y | U2 | 50040437 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | 52001333 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | PL0184933 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 72 | 128.332 | 132 | 5 | 3 | 1008 | 12 | 51 | | | Y | | TIER 2 Hold | 41912 | 11.38.47 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326239 | Y | U2 | 50040437 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | 52001333 | LOUISIANA WHOLESALE DRUG CO,SUNSET,L | PL0184933 | 2363558210 | ROXICODONE 30MG 100CT BOTTLE | 12BT/CA | 12 | 15 | 12 | 2 | 1 | 24 | 12 | 3 | | Y | | | TIER 2 Hold | 41912 | 11.38.47 | Order reviewed as a new item purcha | Release | | 41912 |
| 70326234 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 2363540801 | EXALGO 8MG TABLETS | Bottle of 100 | 6 | 60 | 39 | 5 | 6 | 108 | 1 | 8 | | | | Y | TIER 2 Hold | 41912 | 11.15.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326234 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 2363541201 | EXALGO 12MG TABLETS | Bottle of 100 | 12 | 86.667 | 72 | 5 | 6 | 132 | 3 | 12 | | | | Y | TIER 2 Hold | 41912 | 11.15.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326234 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 2363543201 | EXALGO 32MG TABLETS | Bottle of 100 | 12 | 66.667 | 54 | 5 | 6 | 108 | 1 | 10 | | | | Y | TIER 2 Hold | 41912 | 11.15.04 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326234 | Y | U2 | 50045243 | MORRIS AND DICKSON CO LTD,SHREVEPORT | 52001568 | MORRIS AND DICKSON CO,SHREVEPORT,LA | RM0314790 | 2363558210 | ROXICODONE 30MG 100CT BOTTLE | 12BT/CA | 12 | 65 | 72 | 5 | 6 | 252 | 12 | 49 | | | Y | Y | TIER 2 Hold | 41912 | 11.15.04 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326246 | Y | U2 | 716686 | PALMETTO CAROLINA TREATMNT,GREENVILL | 716687 | PALMETTO CAROLINA TREATMENT CT,DUNCA | RP0459431 | 192303 | BUPRENOR-NALOX SL TAB 2-0.5 MG | 30EA/BT | 5 | 12.5 | 5 | 2 | 1 | 16 | 2 | 5 | Y | Y | | | TIER 2 Hold | 41912 | 11.45.03 | Order reviewed due to purchase by a | Release | | 41912 |
| 70326246 | Y | U2 | 716686 | PALMETTO CAROLINA TREATMNT,GREENVILL | 716687 | PALMETTO CAROLINA TREATMENT CT,DUNCA | RP0459431 | 192403 | BUPRENOR-NALOX SL TAB 8-2 MG | 30EA/BT | 5 | 12.5 | 5 | 5 | 1 | 10 | 1 | 3 | Y | Y | | | TIER 2 Hold | 41912 | 11.45.03 | Order reviewed due to purchase by a | Release | | 41912 |
| 70326235 | Y | U2 | 50077659 | WILLIAMETTE VALLEY TREATMENT CT,SALEM | 713025 | CRC HEALTH OREGON INC,SALEM,OR | RC0440090 | 052710 | METHADOSE ORAL CONC 10 MG/ML | 1000 ML BOTTLE | 68 | 131.11 | 136 | 2 | 2 | 288 | 4 | 45 | | | Y | | TIER 2 Hold | 41912 | 11.01.21 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326259 | Y | U2 | 50017235 | DAKOTA DRUG,ANOKA,MN | 52000785 | DAKOTA DRUG INC,FARGO,ND | RD0244842 | 48401 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 12 | 33.332 | 72 | 2 | 5 | 132 | 12 | 48 | | | Y | Y | TIER 2 Hold | 41912 | 14.00.11 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326251 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 406920630 | FENTANYL LOZENGE 600MCG | 30EA/BX | 12 | 60 | 24 | 2 | 3 | 84 | 6 | 8 | | | | Y | TIER 2 Hold | 41912 | 12.45.03 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326251 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 406920830 | FENTANYL LOZENGE 800MCG | 30EA/BX | 12 | 62.5 | 66 | 2 | 4 | 90 | 6 | 12 | | | Y | Y | TIER 2 Hold | 41912 | 12.45.03 | Order reviewed due to item quantity a | Release | | 41912 |
| 70326251 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 577101 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 228 | 1131.667 | 972 | 7 | 8 | 4032 | 72 | 847 | | | | Y | TIER 2 Hold | 41912 | 12.45.03 | Order reviewed due to order frequenc | Release | | 41912 |
| 70326251 | Y | U2 | 50057629 | ROCHESTER DRUG COOPERATIVE | 52001924 | ROCHESTER DRUG COOPERATIVE,ROCHEST | PR0003032 | 114601 | METHYLPHENIDATE 20 MG TABS | BOTTLE OF 100 | 60 | 315 | 336 | 10 | 7 | 1776 | 12 | 145 | | | Y | | TIER 2 Hold | 41912 | 12.45.03 | Order reviewed due to item quantity. | Release | | 41912 |
| 70326262 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001519 | MCKESSON CORPORATION,HONOLULU,HI | PM0001014 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 900 | 201463.332 | 83532 | 12 | 13 | 311400 | 120 | 42855 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326263 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001517 | MCKESSON CORPORATION,DELRAN,NJ | RM0173055 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 2976 | 201463.332 | 86508 | 12 | 14 | 311400 | 120 | 42855 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326264 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001550 | MCKESSON CORPORATION,LA VISTA,NE | PM0038693 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 1248 | 201463.332 | 87756 | 12 | 15 | 311400 | 120 | 42855 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326265 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001556 | MCKESSON CORPORATION,WILSONVILLE,OR | PM0022929 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 2844 | 201463.332 | 90600 | 12 | 16 | 311400 | 120 | 42855 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |

Unusual Order Process Tier 2 Hold File

| Order Number | Order Held | Hold Code | Bill To Customer | Bill To Customer Name | Ship To Customer | Ship To Customer Name | DEA Number | Item Number | Item Description | Item Description2 | Quantity Ordered | [redacted] Qty Avg * Factor | Current Month Order Qty | [redacted] # Orders * Factor | Current Month # Orders | Segment High | Segment Low | Segment Avg | New Customer Flag | New Item Flag | Qty Threshold Limit Flag | Irregular Order Flag | Hold Description | Report Date | Report Time | Comments | SOM Analyst Recommendation | MCSC/D GRC Recommendation | Date of Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70326266 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 715975 | MCKESSON CORPORATION,ROBBINSVILLE,NJ | RM0456411 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 1656 | 201463.332 | 92256 | 12 | 17 | 311400 | 120 | 42855 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326267 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 689610 | MCKESSON CORPORATION,OLIVE BRANCH,M | RM0421557 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 181080 | 201463.332 | 273336 | 12 | 18 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to item quantity and order frequency. O | | | 41912 |
| 70326268 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 608242 | MCKESSON CORPORATION,AURORA,IL | RM0380484 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 1188 | 201463.332 | 274524 | 12 | 19 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to item quantity and order frequency. O | | | 41912 |
| 70326269 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001551 | MCKESSON DRUG COMPANY,LITTLE CANADA | PM0036334 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 312 | 201463.332 | 274836 | 12 | 20 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to item quantity and order frequency. O | | | 41912 |
| 70326269 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001551 | MCKESSON DRUG COMPANY,LITTLE CANADA | PM0036334 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 276 | 58389.167 | 50136 | 12 | 13 | 74202 | 276 | 12173 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326270 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001476 | MCKESSON CORP,WASHINGTON COURTHOU | RM0220688 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 74 | 7156.667 | 2083 | 7 | 8 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326270 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001476 | MCKESSON CORP,WASHINGTON COURTHOU | RM0220688 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 4536 | 201463.332 | 279372 | 12 | 21 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to item quantity and order frequency. O | | | 41912 |
| 70326270 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001476 | MCKESSON CORP,WASHINGTON COURTHOU | RM0220688 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1242 | 58389.167 | 51378 | 12 | 14 | 74202 | 276 | 12173 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326270 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001476 | MCKESSON CORP,WASHINGTON COURTHOU | RM0220688 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 978 | 39760 | 37692 | 12 | 13 | 45450 | 42 | 8045 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326270 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001476 | MCKESSON CORP,WASHINGTON COURTHOU | RM0220688 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 72 | 10023.332 | 4992 | 12 | 13 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326270 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001476 | MCKESSON CORP,WASHINGTON COURTHOU | RM0220688 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 2076 | 119325 | 92232 | 12 | 13 | 73500 | 1356 | 17842 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326270 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001476 | MCKESSON CORP,WASHINGTON COURTHOU | RM0220688 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1212 | 90445 | 55536 | 10 | 11 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | 41912 | 14.45.02 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326271 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001512 | MCKESSON CORPORATION,WEST SENECA,N | PM0003094 | 012462 | HYDROCODONE APAP 7.5/325 UD | 24BX/CA | 58 | 7156.667 | 2141 | 7 | 9 | 7608 | 192 | 2586 | | | | Y | TIER 2 Hold | 41912 | 15.00.05 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326271 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001512 | MCKESSON CORPORATION,WEST SENECA,N | PM0003094 | 012501 | HYDROCODONE APAP 10/325 100s | 12BT/CA | 5112 | 201463.332 | 284484 | 12 | 22 | 311400 | 120 | 42855 | | | Y | Y | TIER 2 Hold | 41912 | 15.00.05 | Order reviewed due to item quantity and order frequency. O | | | 41912 |
| 70326271 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001512 | MCKESSON CORPORATION,WEST SENECA,N | PM0003094 | 012305 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 528 | 58389.167 | 51906 | 12 | 15 | 74202 | 276 | 12173 | | | | Y | TIER 2 Hold | 41912 | 15.00.05 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326271 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001512 | MCKESSON CORPORATION,WEST SENECA,N | PM0003094 | 012405 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 474 | 39760 | 38166 | 12 | 14 | 45450 | 42 | 8045 | | | | Y | TIER 2 Hold | 41912 | 15.00.05 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326271 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001512 | MCKESSON CORPORATION,WEST SENECA,N | PM0003094 | 012562 | HYDROCODONE APAP 10/325 UD | 24BX/CA | 48 | 10023.332 | 5040 | 12 | 14 | 5328 | 144 | 3035 | | | | Y | TIER 2 Hold | 41912 | 15.00.05 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326271 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001512 | MCKESSON CORPORATION,WEST SENECA,N | PM0003094 | 012301 | HYDROCODONE APAP 5/325 100s | 12BT/CA | 1428 | 119325 | 93660 | 12 | 14 | 73500 | 1356 | 17842 | | | | Y | TIER 2 Hold | 41912 | 15.00.05 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326271 | Y | U2 | 50045223 | MCKESSON CORPORATION,DANVILLE,IL | 52001512 | MCKESSON CORPORATION,WEST SENECA,N | PM0003094 | 012401 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 1140 | 90445 | 56676 | 10 | 12 | 239304 | 3036 | 42867 | | | | Y | TIER 2 Hold | 41912 | 15.00.05 | Order reviewed due to order frequency. Order was released | | | 41912 |
| 70326260 | Y | U2 | 50030079 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | 495386 | OMNICARE DISTRIBUTION CENTER,TOLEDO,( | RH0334463 | 114201 | METHYLPHENIDATE 5MG TABS | BOTTLE OF 100 | 168 | 480 | 528 | 2 | 2 | 2064 | 72 | 276 | | | Y | | TIER 2 Hold | 41912 | 14.15.05 | Order reviewed due to item quantity. Order was released for | | | 41912 |