PSJ15 Exh 95

| Wholesaer_Name | Wholesaler_County | Wholesaler_State | Business_Unit | Sold_to_Name | Sold_to_City | Sold_to_County | Sold_to_State | Ship_to_City | Ship_to_County | Ship_to_State | Ship_to_DEA_Number | JDE_Item_Number | Product_Description | Package_Description | Quantity_Ordered | Quantity_Shipped | Invoice_Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERISOURCEBERGEN DRUG CORP | PICKAWAY | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 9/18/2009 |
| AMERISOURCEBERGEN DRUG CORP | PICKAWAY | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705619 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 9/21/2009 |
| AMERISOURCEBERGEN DRUG CORP | PICKAWAY | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 9/24/2009 |
| AMERISOURCEBERGEN DRUG CORP | PICKAWAY | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 9/29/2009 |
| AMERISOURCEBERGEN DRUG CORP | PICKAWAY | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 10/5/2009 |
| AMERISOURCEBERGEN DRUG CORP | PICKAWAY | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/5/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 9/30/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 10/2/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705387 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 10/7/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/10/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705213 | HYDROCODONE/APAP 10/650 TABS | BOTTLE OF 500 | 5.00 | 5.00 | 10/11/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/15/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/15/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705011 | HYDROCODONE/APAP 5/500 TABS | BOTTLE OF 500 | 60.00 | 60.00 | 10/18/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/4/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/6/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 11/8/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705011 | HYDROCODONE/APAP 5/500 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 11/12/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 11/12/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705011 | HYDROCODONE/APAP 5/500 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 11/13/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705264 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/18/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705213 | HYDROCODONE/APAP 10/650 TABS | BOTTLE OF 500 | 15.00 | 15.00 | 11/21/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 12/5/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 2.00 | 2.00 | 12/6/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707067 | MORPHINE SULFATE ER 100MG TAB | BOTTLE OF 100 | 1.00 | 1.00 | 12/16/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 12/19/2007 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/2/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/3/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 4.00 | 4.00 | 1/7/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 1/7/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705141 | HYDROCODONE/APAP 7.5/650 TABS | BOTTLE OF 500 | 6.00 | 6.00 | 1/20/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705213 | HYDROCODONE/APAP 10/650 TABS | BOTTLE OF 500 | 6.00 | 6.00 | 1/20/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 1/20/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 1/31/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 2/13/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705011 | HYDROCODONE/APAP 5/500 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 2/24/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 2/27/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 3/2/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 3/3/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705328 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 3/4/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 3/17/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 3/31/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 4/7/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 4.00 | 4.00 | 4/8/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 4/14/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 4/16/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 4/21/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 4/27/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705715 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 5/1/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705715 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 5/11/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 5/14/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 5.00 | 5.00 | 5/28/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 7/2/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705088 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 7/21/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705715 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 7/23/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 7/27/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 7/27/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 8/11/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 8/18/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1728909 | MORPHINE ORAL CONC 20MG/ML T | 30ML TINTED | 2.00 | 2.00 | 8/18/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 8/18/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 8/27/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 9/9/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 9/21/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 9/21/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1710039 | OXYCODONE HCL ER TABS, 20MG | BOTTLE OF 100 | 1.00 | 1.00 | 9/23/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1710047 | OXYCODONE HCL ER TABS, 40MG | BOTTLE OF 100 | 2.00 | 2.00 | 9/23/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1728917 | MORPHINE ORAL CONC 20MG/ML T | 120ML TINTED | 1.00 | 1.00 | 9/23/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1728909 | MORPHINE ORAL CONC 20MG/ML T | 30ML TINTED | 4.00 | 4.00 | 9/23/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707024 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 9/23/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1728917 | MORPHINE ORAL CONC 20MG/ML T | 120ML TINTED | 1.00 | 1.00 | 10/7/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 10/7/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707024 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/7/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 10/7/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/16/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/23/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 10/26/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 10/26/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/3/2008 |

| Supplier | City | St | Parent | Pharmacy | City | Co | St | City2 | Co2 | St2 | DEA | NDC | Drug | Package | Qty | Qty2 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1728917 | MORPHINE ORAL CONC 20MG/ML T | 120ML TINTED | 1.00 | 1.00 | 11/10/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707024 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/10/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 11/10/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 11/10/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/18/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 11/18/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/18/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 11/18/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/25/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705715 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 12/2/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1728917 | MORPHINE ORAL CONC 20MG/ML T | 120ML TINTED | 1.00 | 1.00 | 12/2/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 12/15/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 12/15/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 12/17/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 8.00 | 8.00 | 12/17/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1728909 | MORPHINE ORAL CONC 20MG/ML T | 30ML TINTED | 2.00 | 2.00 | 12/29/2008 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 1/8/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 1/15/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705715 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 2.00 | 2.00 | 1/18/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/19/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 1/19/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 1/26/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 2/8/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705715 | APAP/CODEINE 300/60 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 2/17/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705900 | OXYCODONE HCL 5MG CAPS | BOTTLE OF 100 | 2.00 | 2.00 | 2/17/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 2/19/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 3/5/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 3/8/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 12.00 | 12.00 | 3/17/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 3/19/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 4/9/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 4/21/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 10.00 | 10.00 | 4/21/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 5/6/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 5/6/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4.00 | 4.00 | 5/26/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 6/18/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 7/15/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705846 | OXY/APAP 5/500 CAPS USP | BOTTLE OF 100 | 1.00 | 1.00 | 7/22/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 8/25/2009 |
| H D SMITH WHOLESALE DRUG | JEFFERSON | KY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 8/25/2009 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV |  | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 7/29/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705141 | HYDROCODONE/APAP 7.5/650 TABS | BOTTLE OF 500 | 2.00 | 2.00 | 8/6/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 8/13/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705141 | HYDROCODONE/APAP 7.5/650 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 8/15/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 8/15/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 8/15/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705070 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 500 | 2.00 | 2.00 | 8/16/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705141 | HYDROCODONE/APAP 7.5/650 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 8/30/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 9/13/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 9/13/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705141 | HYDROCODONE/APAP 7.5/650 TABS | BOTTLE OF 500 | 6.00 | 6.00 | 9/16/2007 |
| H D SMITH WHSE DRUG CO | SANGAMON | IL | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705213 | HYDROCODONE/APAP 10/650 TABS | BOTTLE OF 500 | 1.00 | 1.00 | 9/16/2007 |
| HARVARD DRUG GROUP MI | WAYNE | MI | PHARMCORP | TUG VALLEY PHARMACY | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV |  | 1705248 | HYDROCODONE/APAP 10/660 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 5/7/2008 |
| HARVARD DRUG GROUP MI | WAYNE | MI | PHARMCORP | TUG VALLEY PHARMACY | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV |  | 1705248 | HYDROCODONE/APAP 10/660 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 6/2/2008 |
| HARVARD DRUG GROUP MI | WAYNE | MI | PHARMCORP | TUG VALLEY PHARMACY | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV |  | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 6/2/2008 |
| HARVARD DRUG GROUP MI | WAYNE | MI | PHARMCORP | TUG VALLEY PHARMACY | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV |  | 1705248 | HYDROCODONE/APAP 10/660 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 7/7/2008 |
| HARVARD DRUG GROUP MI | WAYNE | MI | PHARMCORP | TUG VALLEY PHARMACY | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV |  | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 10/30/2009 |
| KEYSOURCE MEDICAL INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 6/22/2009 |
| KEYSOURCE MEDICAL INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 12.00 | 12.00 | 6/22/2009 |
| KEYSOURCE MEDICAL INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705791 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 10.00 | 10.00 | 10/26/2009 |
| KEYSOURCE MEDICAL INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705934 | OXY/APAP 7.5/500 TABLETS USP | BOTTLE OF 100 | 2.00 | 2.00 | 10/26/2009 |
| KEYSOURCE MEDICAL INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 11/11/2009 |
| KEYSOURCE MEDICAL INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 11/24/2009 |
| KEYSOURCE MEDICAL INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 12/17/2009 |
| MASTERS PHARMACEUTICALS INC | HAMILTON | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1710039 | OXYCODONE HCL ER TABS, 20MG | BOTTLE OF 100 | 6.00 | 6.00 | 10/15/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 8/28/2008 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 5.00 | 5.00 | 8/29/2008 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 9/12/2008 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/26/2008 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 3/4/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 6.00 | 6.00 | 4/30/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4.00 | 4.00 | 9/28/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 11/5/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/5/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 8.00 | 8.00 | 11/5/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 10.00 | 10.00 | 11/5/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 10.00 | 10.00 | 11/13/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 12/14/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 10.00 | 10.00 | 12/14/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 12/17/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 12/17/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4.00 | 4.00 | 12/29/2009 |

| Distributor | City | State | Buyer Type | Buyer Name | Buyer City | Buyer County | Buyer State | Ship To City | Ship To County | Ship To State | Acct # | NDC | Drug | Package | Qty | Qty2 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 12/31/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 12/31/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 12/31/2009 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 1/14/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 10.00 | 10.00 | 1/14/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/25/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/28/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707024 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 2/4/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 8.00 | 8.00 | 2/4/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 2/4/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 2/16/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705791 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 6.00 | 6.00 | 2/18/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 2/18/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 2/18/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 2/18/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 8.00 | 8.00 | 2/18/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 3/2/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | -1.00 | -1.00 | 3/4/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 3/8/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 4/9/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 5/3/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 5/3/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 5/26/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 6/3/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 6/3/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 2.00 | 2.00 | 6/17/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 6/29/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 7/6/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 7/19/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705900 | OXYCODONE HCL 5MG CAPS | BOTTLE OF 100 | 1.00 | 1.00 | 7/26/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 7/26/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 7/26/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 7/26/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 7/27/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 8/4/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 8/4/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 8/16/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 8/16/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 2.00 | 2.00 | 8/23/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 9/3/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 2.00 | 2.00 | 9/15/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 9/15/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705900 | OXYCODONE HCL 5MG CAPS | BOTTLE OF 100 | 1.00 | 1.00 | 9/16/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 9/16/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 9/27/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 9/29/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 3.00 | 3.00 | 10/8/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 10/13/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706988 | MORPHINE SULFATE ER 30MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/13/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 10/22/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 11/3/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 11/15/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 11/15/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707024 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/15/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 11/18/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4.00 | 4.00 | 11/29/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 12/6/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705707 | APAP/CODEINE 300/60 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 12/22/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706806 | METHADONE HCL 10MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 12/28/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 12/30/2010 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 12/30/2010 |