PSJ15 Exh 97

| Wholesaer_Name | Wholesaler_County | Wholesaler_State | Business_Unit | Sold_to_Name | Sold_to_City | Sold_to_County | Sold_to_State | Ship_to_City | Ship_to_County | Ship_to_State | Ship_to_DEA_Number | JDE_Item_Number | Product_Description | Package_Description | Quantity_Ordered | Quantity_Shipped | Invoice_Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705070 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/3/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705088 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 500 | 6.00 | 6.00 | 1/3/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705088 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 500 | 6.00 | 6.00 | 1/4/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 1/4/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705328 | HYDROCODONE/APAP 5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/4/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705070 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 100 | -1.00 | -1.00 | 1/18/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | -3.00 | -3.00 | 1/18/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707024 | MORPHINE SULFATE ER 60MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/28/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 2/11/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 3/10/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 4/29/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 7/12/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 7/19/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 8/1/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 9/1/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705619 | APAP/CODEINE 300/15 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 9/9/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 12/15/2011 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 1/25/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706646 | HYDROMORPHONE HCL 2MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 2/24/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706654 | HYDROMORPHONE HCL 4MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 2/24/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706937 | MORPHINE SULFATE ER 15MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 2/24/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 3/9/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 3/26/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 6.00 | 6.00 | 5/8/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 6.00 | 6.00 | 6/8/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 6.00 | 6.00 | 6/8/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 6.00 | 6.00 | 7/18/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 6.00 | 6.00 | 8/2/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 8/21/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 8/23/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 9/11/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 6.00 | 6.00 | 9/26/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 10/11/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 12/5/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 12/19/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 12/31/2012 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 1/3/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 1/3/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 1/22/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 6.00 | 6.00 | 1/25/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 1/30/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 6.00 | 6.00 | 2/13/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 2/22/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 2/27/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 3/8/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 3/21/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1767238 | MORPHINE ORAL CONC 20MG/ML | 30mLBOTTLE | 2.00 | 2.00 | 4/4/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 4/4/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 4/22/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 5/3/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 5/15/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 5/29/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 5/29/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 6/14/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 5.00 | 5.00 | 6/19/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 7/9/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 7/9/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 7/15/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705272 | HYDROCODONE/APAP 10/500 TABS | BOTTLE OF 500 | 3.00 | 3.00 | 7/16/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 7/18/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 7/26/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 8/15/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 8/28/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 8/28/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705934 | OXY/APAP 7.5/500 TABLETS USP | BOTTLE OF 100 | 2.00 | 2.00 | 9/6/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 9/13/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 9/18/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 9/26/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705070 | HYDROCODONE/APAP 7.5/500 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 10/4/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 10/10/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 10/10/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 10/16/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/7/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/7/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/25/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/25/2013 |

DATA

CONFIDENTIAL

| Distributor | City | State | Chain | Pharmacy | Pharm City | Pharm County | Pharm State | Ship City | Ship County | Ship State | Acct # | Item # | Drug Description | Package | Qty | Qty | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/25/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705791 | OXY/APAP 10/325TABLETS USP | BOTTLE OF 100 | 6.00 | 6.00 | 12/2/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 12/2/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705774 | OXY/APAP 7.5/325 TABLETS USP | BOTTLE OF 100 | 3.00 | 3.00 | 12/13/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 12/13/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 12/13/2013 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 1/2/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 1/2/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 1/2/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 1/2/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 1/23/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 1/23/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 1/30/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 2/4/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 2/27/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 2/28/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 3/17/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 3/17/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 3/19/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 3/19/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705344 | HYDROCODONE/APAP 7.5/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 3/24/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 3/25/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 3/25/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 3/28/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 4/2/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 4.00 | 4.00 | 4/9/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 4/30/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 4/30/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 4/30/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 5/21/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 5/29/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 3.00 | 3.00 | 6/13/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 6/24/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 7/7/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 7/10/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 7/16/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 7/16/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 7/22/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 7/25/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 7/25/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 8/22/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 8/26/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 2.00 | 2.00 | 8/28/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 8/28/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705379 | HYDROCODONE/APAP 10/325 TABS | BOTTLE OF 100 | 1.00 | 1.00 | 9/11/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 9/19/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705651 | APAP/CODEINE 300/30 TABS | BOTTLE OF 1000 | 1.00 | 1.00 | 9/22/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705635 | APAP/CODEINE 300/30 TABS | BOTTLE OF 100 | 6.00 | 6.00 | 9/23/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/3/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056139 | HYDROCODONE APAP 7.5/325 100s | 12BT/CA | 3.00 | 3.00 | 10/6/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 10/6/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/8/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 10/23/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/18/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/20/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 12/12/2014 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 1/19/2015 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 2/19/2015 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 3/17/2015 |
| MIAMI LUKEN INC | WARREN | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 4/16/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 5/11/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707526 | FENTANYL TTS 75MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 5/11/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 5/18/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 5/26/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 6/5/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 4.00 | 4.00 | 6/23/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 7/1/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707497 | FENTANYL TTS 100MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 7/10/2015 |
| PARMED PHARMACEUTICALS | NIAGARA | NY | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 3.00 | 3.00 | 7/10/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 8/19/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 8/20/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 8/26/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 3.00 | 3.00 | 8/26/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 8/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 8/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 8/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 9/1/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 9/1/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 9/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 9/3/2015 |

| Distributor | City | State | Reporter | Buyer | Buyer City | Buyer County | Buyer St | Ship City | Ship County | Ship St | Trans ID | NDC | Drug | Pack | Qty | Units | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 9/9/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 9/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 9/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 9/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 9/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 9/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 9/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 9/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 9/16/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 9/17/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 9/17/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 9/17/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 9/18/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 9/18/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 9/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 9/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 9/29/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 9/29/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 9/30/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/1/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/1/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/5/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 10/5/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/6/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/7/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/7/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 10/7/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705731 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 500 | 1.00 | 1.00 | 10/7/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 10/7/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/8/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/8/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/12/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 10/12/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 3.00 | 3.00 | 10/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 3.00 | 3.00 | 10/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 10/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/15/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/15/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/20/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/20/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/20/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 10/20/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/26/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/26/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706970 | MORPHINE SULFATE ER 200MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 10/26/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 10/26/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 10/27/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 10/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 10/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 10/28/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/29/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 10/29/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 10/29/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 11/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707518 | FENTANYL TTS 50MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/4/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 11/4/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 11/4/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/5/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/5/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 11/5/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/9/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/9/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 11/9/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 11/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 11/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 11/11/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/13/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/13/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 11/13/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/16/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/16/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 11/16/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/17/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 11/17/2015 |

| Distributor | County | State | Channel | Pharmacy | City | County | State | City2 | County2 | State2 | Acct | NDC | Drug | Package | Qty | Qty2 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 11/19/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/19/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 11/19/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 11/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1706970 | MORPHINE SULFATE ER 200MG TABS | BOTTLE OF 100 | 1.00 | 1.00 | 11/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 11/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 11/25/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 3.00 | 3.00 | 11/25/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 11/25/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705731 | OXY/APAP 5/325 TABLETS USP | BOTTLE OF 500 | 2.00 | 2.00 | 11/25/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 11/25/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 2.00 | 2.00 | 12/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 4.00 | 4.00 | 12/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 4.00 | 4.00 | 12/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 12/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707091 | OXYCODONE HCL 15MG TABS USP | BOTTLE OF 100 | 3.00 | 3.00 | 12/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 12/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 12/2/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/3/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 12/3/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/4/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1705871 | OXYCODONE HCL 5MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 12/4/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 12/4/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/8/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 12/8/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 12/10/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 12/10/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | -2.00 | -2.00 | 12/10/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | -2.00 | -2.00 | 12/10/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 12/10/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 12/10/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 12/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707500 | FENTANYL TTS 25MCG/HR | BOX OF 5 PATCHES | 2.00 | 2.00 | 12/14/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/15/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/15/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 12/15/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/18/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 12/18/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 12/18/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/23/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/23/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 12/23/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 12/23/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 1.00 | 1.00 | 12/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 2.00 | 2.00 | 12/24/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 4.00 | 4.00 | 12/29/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 12/31/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 12/31/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 12/31/2015 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 1/5/2016 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 1/5/2016 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 1/5/2016 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 1707112 | OXYCODONE HCL 30MG TABS USP | BOTTLE OF 100 | 1.00 | 1.00 | 1/5/2016 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056112 | HYDROCODONE APAP 5/325 500s | 6BT/CA | 1.00 | 1.00 | 1/6/2016 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056147 | HYDROCODONE APAP 7.5/325 500s | 6BT/CA | 2.00 | 2.00 | 1/6/2016 |
| MCKESSON CORPORATION | FAYETTE | OH | PHARMCORP | TUG VALLEY PHARMACY LLC | WILLIAMSON | MINGO | WV | WILLIAMSON | MINGO | WV | FT0251227 | 2056171 | HYDROCODONE APAP 10/325 500s | 6BT/CA | 2.00 | 2.00 | 1/6/2016 |