PSJ3

Exhibit 5

AmerisourceBergen Corporation

| | | | | | | | | | | | | | | | Pay | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Report : | | | | Vendor Payment History | | | | | | | | | | | | | | | | | |
| User ID : | | | | A038683 | | | | | | | | | | | | | | | | | |
| Date : | | | | 6/1/2018 10:37 | | | | | | | | | | | | | | | | | |
| Payment date: | | | | 10/01/2010 to 05/31/2018 | | | | | | | | | | | | | | | | | |

| | CoCd | Vendor | | Vendor Name | PayT | Disc.1 | Day1 | Net | Doc. Date | DocumentNo | Reference Number | PM | Pay Method | Gross Amount | Net Amount | Pay date | Clrng doc. | Inv.ref. | To |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 11/11/2010 | 1200074397 | FACTBOOK2011 | A | | -95 | -95 | 12/13/2010 | 2000100881 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/13/2010 | 2000100881 | | A | | 95 | 95 | 12/13/2010 | 2000100881 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/13/2010 | | | |
| | 61 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 11/15/2010 | 1200137425 | HDMA030911 | A | | -1,200.00 | -1,200.00 | 12/17/2010 | 2000107315 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | -1,200.00 | | 12/17/2010 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 11/19/2010 | 1200174360 | 55356 | A | | -12,000.00 | -12,000.00 | 3/17/2011 | 2000192897 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 3/17/2011 | 2000192897 | | A | | 12,000.00 | 12,000.00 | 3/17/2011 | 2000192897 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 3/17/2011 | | | |
| | 61 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 2/23/2011 | 1200204526 | 56316 | A | | -2,000.00 | -2,000.00 | 3/25/2011 | 2000191431 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | -2,000.00 | | 3/25/2011 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 12/6/2011 | 1200042002 | HDMACONFEREMAR12 | A | | -3,600.00 | -3,600.00 | 12/13/2011 | 2000050000 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/13/2011 | 2000050000 | | A | | 3,600.00 | 3,600.00 | 12/13/2011 | 2000050000 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/13/2011 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 11/30/2011 | 1200054006 | 58561 | A | | -15,000.00 | -15,000.00 | 12/21/2011 | 2000064000 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/21/2011 | 2000064000 | | A | | 15,000.00 | 15,000.00 | 12/21/2011 | 2000064000 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/21/2011 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 1/3/2012 | 1200062036 | 58904 | A | | -14,000.00 | -14,000.00 | 1/25/2012 | 2000079401 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/25/2012 | 2000079401 | | A | | 14,000.00 | 14,000.00 | 1/25/2012 | 2000079401 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 1/25/2012 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/24/2012 | 1200308012 | 60739 | A | | -1,790.00 | -1,790.00 | 10/24/2012 | 2000069001 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 10/24/2012 | 2000069001 | | A | | 1,790.00 | 1,790.00 | 10/24/2012 | 2000069001 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 10/24/2012 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 10/9/2012 | 1200032000 | 60816 | A | | -895 | -895 | 11/8/2012 | 2000076063 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 11/8/2012 | 2000076063 | | A | | 895 | 895 | 11/8/2012 | 2000076063 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 11/8/2012 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 12/7/2012 | 1200101002 | 61355 | A | | -2,400.00 | -2,400.00 | 12/13/2012 | 2000111520 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 12/10/2012 | 1200099052 | HDMACONFEREMAR13 | A | | -2,400.00 | -2,400.00 | 12/13/2012 | 2000111520 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/13/2012 | 2000111520 | | A | | 4,800.00 | 4,800.00 | 12/13/2012 | 2000111520 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/13/2012 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/17/2013 | 2000156006 | | | | -1,175,000.00 | -1,175,000.00 | 1/17/2013 | 2000156006 | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/17/2013 | 2000150060 | | | | 1,175,000.00 | 1,175,000.00 | 1/17/2013 | 2000156006 | | |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 1/17/2013 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 10/26/2012 | 1200144017 | 60933 | C | Check | -1,175,000.00 | -1,175,000.00 | 1/21/2013 | 2000160079 | | 20202586 |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/21/2013 | 2000160079 | | C | Check | 1,175,000.00 | 1,175,000.00 | 1/21/2013 | 2000160079 | | 20202586 |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 1/21/2013 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 1/21/2013 | 1200144033 | HDMACONFMAR13 | C | Check | -1,400.00 | -1,400.00 | 1/23/2013 | 2000150404 | | 20203158 |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/23/2013 | 2000150404 | | C | Check | 1,400.00 | 1,400.00 | 1/23/2013 | 2000150404 | | 20203158 |
| * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 1/23/2013 | | | |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 11/30/2012 | 1200154051 | 61269 | C | Check | -15,000.00 | -15,000.00 | 2/11/2013 | 2000168256 | | 20206403 |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 12/14/2012 | 1200154052 | 61495 | C | Check | -14,000.00 | -14,000.00 | 2/11/2013 | 2000168256 | | 20206403 |
| | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 2/11/2013 | 2000168256 | | C | Check | 29,000.00 | 29,000.00 | 2/11/2013 | 2000168256 | | 20206403 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | 0 | | 2/11/2013 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 7/2/2013 | 1200278125 | 62945 | C | Check | -1,790.00 | -1,790.00 | 7/9/2013 | 2000331735 | | 20239209 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 7/9/2013 | 2000331735 | | C | Check | 1,790.00 | 1,790.00 | 7/9/2013 | 2000331735 | | 20239209 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | | 7/9/2013 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/3/2013 | 1200323101 | MAYSHDMA2013 | A | | -895 | -895 | 10/3/2013 | 2000001060 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 10/3/2013 | 2000001060 | | A | | 895 | 895 | 10/3/2013 | 2000001060 | |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 10/3/2013 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 10/14/2013 | 1200000244 | HDMAMAR14 | A | | -1,295.00 | -1,295.00 | 11/13/2013 | 2000032142 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 11/13/2013 | 2000032142 | | A | | 1,295.00 | 1,295.00 | 11/13/2013 | 2000032142 | |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 11/13/2013 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 12/6/2013 | 1200035110 | 63886 | A | | -2,590.00 | -2,590.00 | 12/10/2013 | 2000045407 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 1 | 0 | 11/25/2013 | 1200035079 | HDMACONMAR14 | A | | -1,295.00 | -1,295.00 | 12/10/2013 | 2000045407 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/10/2013 | 2000045407 | | A | | 3,885.00 | 3,885.00 | 12/10/2013 | 2000045407 | |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/10/2013 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 12/10/2013 | 1200035124 | HDMAMAR2014 | A | | -1,295.00 | -1,295.00 | 12/13/2013 | 2000047921 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/13/2013 | 2000047921 | | A | | 1,295.00 | 1,295.00 | 12/13/2013 | 2000047921 | |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/13/2013 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/29/2014 | 2000073006 | | | | -1,175,000.00 | -1,175,000.00 | 1/29/2014 | 2000073006 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 12/18/2013 | 1200045084 | 64052 | A | | -20,000.00 | -20,000.00 | 1/29/2014 | 2000070319 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/29/2014 | 2000070319 | | A | | 20,000.00 | 20,000.00 | 1/29/2014 | 2000070319 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/29/2014 | 2000070318 | | | | 1,175,000.00 | 1,175,000.00 | 1/29/2014 | 2000073006 | |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 1/29/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 12/13/2013 | 1200045083 | 63954 | C | Check | -1,175,000.00 | -1,175,000.00 | 1/31/2014 | 2000070578 | | 20285577 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/31/2014 | 2000070578 | | C | Check | 1,175,000.00 | 1,175,000.00 | 1/31/2014 | 2000070578 | | 20285577 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 1/31/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 2/25/2014 | 1200060107 | 64250 | C | Check | -14,000.00 | -14,000.00 | 3/10/2014 | 2000089570 | | 20293331 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 3/10/2014 | 2000089570 | | C | Check | 14,000.00 | 14,000.00 | 3/10/2014 | 2000089570 | | 20293331 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 3/10/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 12/6/2013 | 1200082094 | 63886A | | | -1,295.00 | -1,295.00 | 4/18/2014 | 100088002 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/6/2013 | 1700053001 | 63886REF | | | 1,295.00 | 1,295.00 | 4/18/2014 | 100088002 | V |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 4/18/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 5/9/2014 | 1200096384 | 65511 | C | Check | -2,900.00 | -2,900.00 | 7/11/2014 | 2000148846 | | 20321819 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 7/11/2014 | 2000148846 | | C | Check | 2,900.00 | 2,900.00 | 7/11/2014 | 2000148846 | | 20321819 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 7/11/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/8/2014 | 1200154084 | HDMA2014MAYS | C | Check | -995 | -995 | 10/8/2014 | 2000254486 | | 20341369 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 10/8/2014 | 2000254486 | | C | Check | 995 | 995 | 10/8/2014 | 2000254486 | | 20341369 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 10/8/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/10/2014 | 1200154083 | HDMA2014MARCUM | C | Check | -995 | -995 | 10/10/2014 | 2000252324 | | 20342035 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 10/10/2014 | 2000252324 | | C | Check | 995 | 995 | 10/10/2014 | 2000252324 | | 20342035 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 10/10/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 11/10/2014 | 1200041218 | 67145 | C | Check | -1,175,000.00 | -1,175,000.00 | 12/10/2014 | 2000301208 | | 20355226 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/10/2014 | 2000301208 | | C | Check | 1,175,000.00 | 1,175,000.00 | 12/10/2014 | 2000301208 | | 20355226 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/10/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 3/8/2015 | 1200050131 | MAYHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | | 20358651 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 3/8/2015 | 1200050130 | MARCUMHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | | 20358651 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 3/8/2015 | 1200050132 | MAYSHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | | 20358651 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 3/8/2015 | 1200050137 | ZIMHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | | 20358651 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/26/2014 | 2000314316 | | C | Check | 5,180.00 | 5,180.00 | 12/26/2014 | 2000314316 | | 20358651 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 12/26/2014 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 1/5/2015 | 1200097259 | 67847 | C | Check | -20,000.00 | -20,000.00 | 3/12/2015 | 2000339309 | | 20374357 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 3/12/2015 | 2000339309 | | C | Check | 20,000.00 | 20,000.00 | 3/12/2015 | 2000339309 | | 20374357 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | 0 | | 3/12/2015 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 1 | 0 | 10/14/2015 | 1200209073 | MARCUM2015HDMA | C | Check | -995 | -995 | 6/30/2015 | 2000417216 | | 20399008 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 6/30/2015 | 2000417216 | | C | Check | 995 | 995 | 6/30/2015 | 2000417216 | | 20399008 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 6/30/2015 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 11/18/2015 | 1200043049 | HDMACONCMNOV2015 | C | Check | -1,295.00 | -1,295.00 | 11/23/2015 | 2000527196 | 20431210 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z400 | 0 | 1 | 0 | 11/18/2015 | 1200043050 | HDMACONNOV15 | C | Check | -1,295.00 | -1,295.00 | 11/23/2015 | 2000527196 | 20431210 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 11/23/2015 | 2000527196 | | C | Check | 2,590.00 | 2,590.00 | 11/23/2015 | 2000527196 | 20431210 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 11/23/2015 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 10/20/2015 | 1200071103 | 70328 | C | Check | -1,300,000.00 | -1,300,000.00 | 12/21/2015 | 2000553122 | 20437507 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/21/2015 | 2000553122 | | C | Check | 1,300,000.00 | 1,300,000.00 | 12/21/2015 | 2000553122 | 20437507 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 12/21/2015 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 1/15/2015 | 1200139069 | HDMACONMAR16 | C | Check | -1,495.00 | -1,495.00 | 1/20/2016 | 2000580075 | 20444182 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/20/2016 | 2000580075 | | C | Check | 1,495.00 | 1,495.00 | 1/20/2016 | 2000580075 | 20444182 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 1/20/2016 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 1/4/2016 | 1200161039 | 70988 | C | Check | -20,000.00 | -20,000.00 | 2/3/2016 | 2000587152 | 20447092 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 2/3/2016 | 2000587152 | | C | Check | 20,000.00 | 20,000.00 | 2/3/2016 | 2000587152 | 20447092 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 2/3/2016 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 3/25/2016 | 1200248039 | 71992 | C | Check | -350 | -350 | 4/25/2016 | 2000645389 | 20465423 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 4/25/2016 | 2000645389 | | C | Check | 350 | 350 | 4/25/2016 | 2000645389 | 20465423 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 4/25/2016 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 7/14/2016 | 1200292076 | HDACONNOV2016 | C | Check | -995 | -995 | 8/15/2016 | 2000697736 | 20490545 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 8/15/2016 | 2000697736 | | C | Check | 995 | 995 | 8/15/2016 | 2000697736 | 20490545 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 8/15/2016 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 10/19/2016 | 1200051018 | 74074 | C | Check | -1,400,000.00 | -1,400,000.00 | 11/23/2016 | 2000777160 | 20512585 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 11/23/2016 | 2000777160 | | C | Check | 1,400,000.00 | 1,400,000.00 | 11/23/2016 | 2000777160 | 20512585 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 11/23/2016 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 11/15/2016 | 1200050098 | HDACONMAR17 | C | Check | -1,295.00 | -1,295.00 | 12/15/2016 | 2000788737 | 20517518 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 12/15/2016 | 2000788737 | | C | Check | 1,295.00 | 1,295.00 | 12/15/2016 | 2000788737 | 20517518 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 12/15/2016 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 12/1/2016 | 1200074156 | HDACONMAR17MAY | C | Check | -1,295.00 | -1,295.00 | 1/3/2017 | 2000795729 | 20521062 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/3/2017 | 2000795729 | | C | Check | 1,295.00 | 1,295.00 | 1/3/2017 | 2000795729 | 20521062 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 1/3/2017 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 1/10/2017 | 1200170058 | 75178 | C | Check | -20,000.00 | -20,000.00 | 3/31/2017 | 2000837200 | 20540154 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 3/31/2017 | 2000837200 | | C | Check | 20,000.00 | 20,000.00 | 3/31/2017 | 2000837200 | 20540154 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 3/31/2017 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/30/2017 | 1200015033 | 101 | | | -26,333.33 | -26,333.33 | 10/26/2017 | 1200029003 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/30/2017 | 1200015032 | 100 | | | -22,613.34 | -22,613.34 | 10/26/2017 | 1200029002 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/30/2017 | 1200008050 | 102 | | | -11,333.33 | -11,333.33 | 10/26/2017 | 1200029001 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/30/2017 | 1200029001 | 102 | | | 11,333.33 | 11,333.33 | 10/26/2017 | 1200029001 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/30/2017 | 1200029002 | 100 | | | 22,613.34 | 22,613.34 | 10/26/2017 | 1200029002 | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 9/30/2017 | 1200029003 | 101 | | | 26,333.33 | 26,333.33 | 10/26/2017 | 1200029003 | |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 10/26/2017 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 75 | 0 | 11/2/2017 | 1200087182 | 78741 | C | Check | -1,500,000.00 | -1,500,000.00 | 1/16/2018 | 2001015640 | 20601220 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/16/2018 | 2001015640 | | C | Check | 1,500,000.00 | 1,500,000.00 | 1/16/2018 | 2001015640 | 20601220 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 1/16/2018 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 75 | 0 | 11/3/2017 | 1200087183 | 78806 | C | Check | -1,161,667.00 | -1,161,667.00 | 1/17/2018 | 2001014846 | 20601350 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 1/17/2018 | 2001014846 | | C | Check | 1,161,667.00 | 1,161,667.00 | 1/17/2018 | 2001014846 | 20601350 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 1/17/2018 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 1/5/2018 | 1200065447 | 89988 | C | Check | -20,000.00 | -20,000.00 | 2/5/2018 | 2001021566 | 20604801 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 2/5/2018 | 2001021566 | | C | Check | 20,000.00 | 20,000.00 | 2/5/2018 | 2001021566 | 20604801 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 2/5/2018 | | |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | Z411 | 0 | 30 | 0 | 2/26/2018 | 1200160041 | 101197 | C | Check | -250 | -250 | 3/28/2018 | 2001045587 | 20615356 |
| | | 8071 | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | 0 | 0 | 0 | 3/28/2018 | 2001045587 | | C | Check | 250 | 250 | 3/28/2018 | 2001045587 | 20615356 |
| | * | | 30000388 | | HEALTHCARE DISTRIBUTION ALLIANCE | | | | | | | | | | | 0 | 3/28/2018 | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ** | | 30000388 | | | | | | | | | | -3,200.00 | | | | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/18/2010 | 1200074437 | 5000029801 | A | | -9,500.00 | -9,500.00 | 12/3/2010 | 2000083193 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/3/2010 | 2000083193 | | A | | 9,500.00 | 9,500.00 | 12/3/2010 | 2000083193 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 12/3/2010 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/1/2010 | 1200104402 | 1000279128 | A | | -15,000.00 | -15,000.00 | 12/21/2010 | 2000106159 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/4/2010 | 1200112383 | 1000277028 | A | | -9,960.00 | -9,960.00 | 12/21/2010 | 2000106159 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/21/2010 | 2000106159 | | A | | 24,960.00 | 24,960.00 | 12/21/2010 | 2000106159 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 12/21/2010 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/3/2011 | 1200142377 | 5000031693 | A | | -32,900.00 | -32,900.00 | 1/31/2011 | 2000146250 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/31/2011 | 2000146250 | | A | | 32,900.00 | 32,900.00 | 1/31/2011 | 2000146250 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 1/31/2011 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 2/23/2011 | 1200167390 | 1000281345 | A | | -4,700.00 | -4,700.00 | 3/2/2011 | 2000184421 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 3/2/2011 | 2000184421 | | A | | 4,700.00 | 4,700.00 | 3/2/2011 | 2000184421 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 3/2/2011 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 5/10/2011 | 1200309462 | 5000035472 | A | | -69,900.00 | -69,900.00 | 8/10/2011 | 2000343022 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/24/2011 | 1200317481 | 5000034193 | A | | -20,000.00 | -20,000.00 | 8/10/2011 | 2000343022 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 7/5/2011 | 1200315493 | 5000037447 | A | | -10,825.00 | -10,825.00 | 8/10/2011 | 2000343022 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 7/26/2011 | 1200310485 | 5000038195 | A | | -6,450.00 | -6,450.00 | 8/10/2011 | 2000343022 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 7/28/2011 | 1200317483 | 5000038273 | A | | -4,300.00 | -4,300.00 | 8/10/2011 | 2000343022 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 8/1/2011 | 1200313431 | 5000038338 | A | | -1,075.00 | -1,075.00 | 8/10/2011 | 2000343022 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 8/10/2011 | 2000343022 | | A | | 112,550.00 | 112,550.00 | 8/10/2011 | 2000343022 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 8/10/2011 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 8/5/2011 | 1200333385 | 5000038434 | A | | -2,150.00 | -2,150.00 | 8/25/2011 | 2000362901 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 8/25/2011 | 2000362901 | | A | | 2,150.00 | 2,150.00 | 8/25/2011 | 2000362901 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 8/25/2011 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/14/2011 | 1200029004 | 5000039036 | A | | -9,500.00 | -9,500.00 | 11/8/2011 | 2000032023 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/8/2011 | 2000032023 | | A | | 9,500.00 | 9,500.00 | 11/8/2011 | 2000032023 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 11/8/2011 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/14/2011 | 2000055002 | | | | -250,000.00 | -250,000.00 | 12/16/2011 | 2000055002 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/14/2011 | 2000035111 | | | | 250,000.00 | 250,000.00 | 12/16/2011 | 2000055002 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 12/16/2011 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/1/2011 | 1200025018 | 1000283724 | C | Check | -250,000.00 | -250,000.00 | 12/19/2011 | 2000057126 | 20110012 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/19/2011 | 2000057126 | | C | Check | 250,000.00 | 250,000.00 | 12/19/2011 | 2000057126 | 20110012 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 12/19/2011 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/5/2012 | 1200070059 | 5000042620 | A | | -25,000.00 | -25,000.00 | 1/27/2012 | 2000072335 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/27/2012 | 2000072335 | | A | | 25,000.00 | 25,000.00 | 1/27/2012 | 2000072335 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 1/27/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/8/2011 | 1200082004 | 5000041976 | A | | -15,000.00 | -15,000.00 | 2/3/2012 | 2000089229 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/3/2012 | 2000089229 | | A | | 15,000.00 | 15,000.00 | 2/3/2012 | 2000089229 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 2/3/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/3/2011 | 1200076026 | 1000288377 | A | | -9,960.00 | -9,960.00 | 2/6/2012 | 2000092397 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/6/2012 | 2000092397 | | A | | 9,960.00 | 9,960.00 | 2/6/2012 | 2000092397 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 2/6/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/7/2011 | 1200087068 | 1000287698 | A | | -69,900.00 | -69,900.00 | 3/2/2012 | 2000100794 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/11/2012 | 1200094061 | 5000042898 | A | | -39,900.00 | -39,900.00 | 3/2/2012 | 2000100794 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/13/2012 | 1200085059 | 5000042946 | A | | -4,900.00 | -4,900.00 | 3/2/2012 | 2000100794 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 3/2/2012 | 2000100794 | | A | | 114,700.00 | 114,700.00 | 3/2/2012 | 2000100794 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 3/2/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 6/14/2012 | 1200252063 | 5000047734 | A | | -20,000.00 | -20,000.00 | 8/21/2012 | 2000276482 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 8/21/2012 | 2000276482 | | A | | 20,000.00 | 20,000.00 | 8/21/2012 | 2000276482 |
| * | | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 8/21/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/13/2012 | 1200025000 | 1000853 | A | | -19,500.00 | -19,500.00 | 10/15/2012 | 2000034011 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 10/15/2012 | 2000034011 | | A | 19,500.00 | 19,500.00 | 10/15/2012 | 2000034011 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 10/15/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/3/2012 | 1200056021 | 5000050970 | A | -15,000.00 | -15,000.00 | 11/5/2012 | 2000076013 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/16/2012 | 1200056024 | 5000051599 | A | -9,960.00 | -9,960.00 | 11/5/2012 | 2000076013 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/9/2012 | 1200056022 | 5000051351 | A | -9,500.00 | -9,500.00 | 11/5/2012 | 2000076013 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/5/2012 | 2000076013 | | A | 34,460.00 | 34,460.00 | 11/5/2012 | 2000076013 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 11/5/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 11/14/2012 | 1200098003 | 5000052472 | A | -27,750.00 | -27,750.00 | 12/4/2012 | 2000113010 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/4/2012 | 2000113010 | | A | 27,750.00 | 27,750.00 | 12/4/2012 | 2000113010 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 12/4/2012 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 8/7/2012 | 1200147074 | 5000048981 | A | -260,000.00 | -260,000.00 | 1/17/2013 | 2000155128 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/17/2013 | 2000155128 | | A | 260,000.00 | 260,000.00 | 1/17/2013 | 2000155128 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 1/17/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/21/2012 | 1200154023 | 5000053456 | A | -1,000.00 | -1,000.00 | 2/6/2013 | 2000166022 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/6/2013 | 2000166022 | | A | 1,000.00 | 1,000.00 | 2/6/2013 | 2000166022 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 2/6/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/17/2012 | 1200164002 | 5000053292 | A | -32,200.00 | -32,200.00 | 2/11/2013 | 2000168303 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/17/2012 | 1200164003 | 5000053293 | A | -4,900.00 | -4,900.00 | 2/11/2013 | 2000168303 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/19/2012 | 1200164004 | 5000053383 | A | -4,900.00 | -4,900.00 | 2/11/2013 | 2000168303 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/11/2013 | 2000168303 | | A | 42,000.00 | 42,000.00 | 2/11/2013 | 2000168303 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 2/11/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/7/2012 | 1200224015 | 5000049506 | A | -58,500.00 | -58,500.00 | 4/3/2013 | 2000243083 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 4/3/2013 | 2000243083 | | A | 58,500.00 | 58,500.00 | 4/3/2013 | 2000243083 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 4/3/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/13/2013 | 1200233011 | 5000055754 | A | -30,000.00 | -30,000.00 | 4/22/2013 | 2000257020 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 4/22/2013 | 2000257020 | | A | 30,000.00 | 30,000.00 | 4/22/2013 | 2000257020 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 4/22/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/3/2012 | 1200007067 | 5000060474 | A | -270,000.00 | -270,000.00 | 10/22/2013 | 2000005477 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 10/22/2013 | 2000005477 | | A | 270,000.00 | 270,000.00 | 10/22/2013 | 2000005477 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 10/22/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/11/2013 | 1200035067 | 55468 | A | -7,800.00 | -7,800.00 | 12/4/2013 | 2000046239 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/4/2013 | 2000046239 | | A | 7,800.00 | 7,800.00 | 12/4/2013 | 2000046239 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 12/4/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/25/2013 | 1200032098 | 1000308840 | A | -9,960.00 | -9,960.00 | 12/12/2013 | 2000042923 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/12/2013 | 2000042923 | | A | 9,960.00 | 9,960.00 | 12/12/2013 | 2000042923 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 12/12/2013 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/19/2013 | 1200037085 | 55468A | A | -11,700.00 | -11,700.00 | 1/10/2014 | 2000063027 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/10/2014 | 2000063027 | | A | 11,700.00 | 11,700.00 | 1/10/2014 | 2000063027 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 1/10/2014 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/19/2013 | 1200054099 | 55468B | A | -58,500.00 | -58,500.00 | 2/12/2014 | 2000079543 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/12/2014 | 2000079543 | | A | 58,500.00 | 58,500.00 | 2/12/2014 | 2000079543 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 2/12/2014 | |
| | | 61 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/28/2014 | 1200076570 | 5000064786 | A | -35,000.00 | -35,000.00 | 3/21/2014 | 2001145557 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | -35,000.00 | | 3/21/2014 | | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/16/2013 | 1200072061 | 5000062017 | A | -15,000.00 | -15,000.00 | 3/27/2014 | 2000104357 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 3/27/2014 | 2000104357 | | A | 15,000.00 | 15,000.00 | 3/27/2014 | 2000104357 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 3/27/2014 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/11/2013 | 1200076023 | 5000060448 | A | -28,500.00 | -28,500.00 | 4/7/2014 | 2000112422 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 4/7/2014 | 2000112422 | | A | 28,500.00 | 28,500.00 | 4/7/2014 | 2000112422 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 4/7/2014 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/14/2015 | 1200094331 | 1000322423 | A | -20,400.00 | -20,400.00 | 2/11/2015 | 2000320640 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/11/2015 | 2000320640 | | A | 20,400.00 | 20,400.00 | 2/11/2015 | 2000320640 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 2/11/2015 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/23/2015 | 1200096342 | 94000 | A | -79,200.00 | -79,200.00 | 2/20/2015 | 2000329612 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/20/2015 | 2000329612 | | A | 79,200.00 | 79,200.00 | 2/20/2015 | 2000329612 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 2/20/2015 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/23/2015 | 1200154097 | 5000075599 | A | -30,600.00 | -30,600.00 | 4/7/2015 | 2000365094 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 4/7/2015 | 2000365094 | | A | 30,600.00 | 30,600.00 | 4/7/2015 | 2000365094 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 4/7/2015 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 4/7/2015 | 1200162084 | 94000A | A | -35,000.00 | -35,000.00 | 4/20/2015 | 2000361460 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 4/20/2015 | 2000361460 | | A | 35,000.00 | 35,000.00 | 4/20/2015 | 2000361460 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 4/20/2015 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 6/10/2015 | 1200195285 | NACDSTSEWHITWORT | A | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 6/10/2015 | 1200195284 | NACDSTSERENKVISH | A | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 6/10/2015 | 1200195283 | NACDSTSEPRIEVE | A | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 6/10/2015 | 1200195282 | NACDSTSELEA | A | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 6/10/2015 | 1200195281 | NACDSTSEKOUNELIS | A | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 6/15/2015 | 2000400817 | | A | 6,500.00 | 6,500.00 | 6/15/2015 | 2000400817 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 6/15/2015 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/23/2015 | 1200009033 | TSEBOD | A | -676.76 | -676.76 | 10/7/2015 | 2000489273 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 10/7/2015 | 2000489273 | | A | 676.76 | 676.76 | 10/7/2015 | 2000489273 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 10/7/2015 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/1/2014 | 1200046062 | 1000320089 | A | -290,000.00 | -290,000.00 | 11/19/2015 | 2000522417 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/19/2015 | 2000522417 | | A | 290,000.00 | 290,000.00 | 11/19/2015 | 2000522417 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 11/19/2015 | |
| | 61 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/23/2015 | 1200052315 | 1000329927 | A | -2,880.00 | -2,880.00 | 12/4/2015 | 2001521707 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | -2,880.00 | | 12/4/2015 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/13/2015 | 1200072000 | 1000330657 | A | -300,000.00 | -300,000.00 | 12/21/2015 | 2000554008 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/21/2015 | 2000554008 | | A | 300,000.00 | 300,000.00 | 12/21/2015 | 2000554008 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 12/21/2015 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 12/16/2015 | 1200077077 | 1000329175 | A | -151,200.00 | -151,200.00 | 1/8/2016 | 2000559164 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/29/2015 | 1200081123 | 5000083054 | A | -9,500.00 | -9,500.00 | 1/8/2016 | 2000559164 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/8/2016 | 2000559164 | | A | 160,700.00 | 160,700.00 | 1/8/2016 | 2000559164 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 1/8/2016 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/7/2016 | 1200160001 | 5000085793 | A | -12,500.00 | -12,500.00 | 1/26/2016 | 2000588196 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/26/2016 | 2000588196 | | A | 3,000.00 | 3,000.00 | 1/26/2016 | 2000588196 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/29/2015 | 1700033026 | 5000083054R | A | 9,500.00 | 9,500.00 | 1/26/2016 | 2000588196 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 1/26/2016 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/12/2016 | 1200339074 | 5000091393 | A | -9,500.00 | -9,500.00 | 10/3/2016 | 2000743015 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 10/3/2016 | 2000743015 | | A | 9,500.00 | 9,500.00 | 10/3/2016 | 2000743015 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 10/3/2016 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 11/3/2016 | 1200035034 | 5000093703 | A | -28,500.00 | -28,500.00 | 11/14/2016 | 2000760567 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/14/2016 | 2000760567 | | A | 28,500.00 | 28,500.00 | 11/14/2016 | 2000760567 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 11/14/2016 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/19/2016 | 1200035038 | 1000340232 | A | -315,000.00 | -315,000.00 | 11/18/2016 | 2000767667 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/18/2016 | 2000767667 | | A | 315,000.00 | 315,000.00 | 11/18/2016 | 2000767667 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 11/18/2016 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/12/2016 | 1200052020 | 5000091392 | A | -5,300.00 | -5,300.00 | 11/23/2016 | 2000776018 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/23/2016 | 2000776018 | | A | 5,300.00 | 5,300.00 | 11/23/2016 | 2000776018 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 11/23/2016 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/1/2016 | 1200052046 | 5000091296 | A | -5,300.00 | -5,300.00 | 11/30/2016 | 2000774697 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/30/2016 | 2000774697 | | A | 5,300.00 | 5,300.00 | 11/30/2016 | 2000774697 |
| * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | | 11/30/2016 | |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/1/2016 | 1200050043 | 5000091294 | A | -21,200.00 | -21,200.00 | 12/1/2016 | 2000772584 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/30/2016 | 1200050044 | 5000092682 | A | -18,000.00 | -18,000.00 | 12/1/2016 | 2000772584 |
| | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/1/2016 | 2000772584 | | A | 39,200.00 | 39,200.00 | 12/1/2016 | 2000772584 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | 0 | * | 12/1/2016 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/11/2017 | 1200088062 | 5000095171 | A | | -12,500.00 | -12,500.00 | 1/23/2017 | 2000806464 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/23/2017 | 2000806464 | | A | | 12,500.00 | 12,500.00 | 1/23/2017 | 2000806464 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 1/23/2017 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/31/2017 | 1200102184 | 172924 | A | | -152,500.00 | -152,500.00 | 2/9/2017 | 2000812573 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/9/2017 | 2000812573 | | A | | 152,500.00 | 152,500.00 | 2/9/2017 | 2000812573 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 2/9/2017 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/2/2016 | 1200169129 | 5000091327 | A | | -15,900.00 | -15,900.00 | 4/4/2017 | 2000829660 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 4/4/2017 | 2000829660 | | A | | 15,900.00 | 15,900.00 | 4/4/2017 | 2000829660 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 4/4/2017 | |
| | | 61 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/15/2017 | 1200103193 | 198724 | A | | -14,200.00 | -14,200.00 | 4/17/2017 | 2001814329 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | -14,200.00 | | 4/17/2017 | |
| | | 61 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/26/2016 | 1200124852 | 1000339361 | A | | -2,880.00 | -2,880.00 | 6/16/2017 | 2001821035 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | -2,880.00 | | 6/16/2017 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 10/11/2017 | 2000959011 | | | | -21,600.00 | -21,600.00 | 10/16/2017 | 2000959011 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 10/11/2017 | 2000958161 | | | | 21,600.00 | 21,600.00 | 10/16/2017 | 2000959011 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 10/16/2017 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/15/2017 | 1200009013 | 5000100671 | A | | -21,600.00 | -21,600.00 | 10/17/2017 | 2000956260 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 10/17/2017 | 2000956260 | | A | | 21,600.00 | 21,600.00 | 10/17/2017 | 2000956260 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 10/17/2017 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/13/2017 | 1200042078 | 1000347529 | A | | -330,000.00 | -330,000.00 | 11/16/2017 | 2000987635 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 10/9/2017 | 1200042082 | 244176 | A | | -33,000.00 | -33,000.00 | 11/16/2017 | 2000987635 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/15/2017 | 1200042079 | 1000347920 | A | | -9,960.00 | -9,960.00 | 11/16/2017 | 2000987635 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 11/3/2017 | 1200042083 | 50000102889 | A | | -7,500.00 | -7,500.00 | 11/16/2017 | 2000987635 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 11/16/2017 | 2000987635 | | A | | 380,460.00 | 380,460.00 | 11/16/2017 | 2000987635 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 11/16/2017 | |
| | | 61 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/26/2017 | 1200056105 | 1000348049 | A | | -2,880.00 | -2,880.00 | 11/17/2017 | 2001937441 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | -2,880.00 | | 11/17/2017 | |
| | | 61 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/22/2017 | 1200063310 | 241345 | A | | -3,600.00 | -3,600.00 | 12/5/2017 | 2001957333 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | -3,600.00 | | 12/5/2017 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 9/6/2017 | 1200063059 | 1000347461 | A | | -5,400.00 | -5,400.00 | 12/8/2017 | 2001004175 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 12/8/2017 | 2001004175 | | A | | 5,400.00 | 5,400.00 | 12/8/2017 | 2001004175 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 12/8/2017 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/10/2018 | 1200088339 | 5000100418 | A | | -11,000.00 | -11,000.00 | 1/30/2018 | 2001017086 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 1/30/2018 | 2001017086 | | A | | 11,000.00 | 11,000.00 | 1/30/2018 | 2001017086 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 1/30/2018 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 1/29/2018 | 1200064398 | 5000104846 | A | | -19,000.00 | -19,000.00 | 2/7/2018 | 2001023105 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/7/2018 | 2001023105 | | A | | 19,000.00 | 19,000.00 | 2/7/2018 | 2001023105 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 2/7/2018 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 2/7/2018 | 1200168008 | 244176A | A | | -99,000.00 | -99,000.00 | 2/22/2018 | 2001028175 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 2/22/2018 | 2001028175 | | A | | 99,000.00 | 99,000.00 | 2/22/2018 | 2001028175 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 2/22/2018 | |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/8/2018 | 1200187031 | TSEVROOMAN18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/8/2018 | 1200187030 | TSERENKVISH18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/8/2018 | 1200187026 | TSEHENRY18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/8/2018 | 1200187027 | TSEKOUNELIS18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/8/2018 | 1200187029 | TSEREED18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 3/8/2018 | 1200187028 | TSELEA18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 |
| | | 8071 | 30002641 | | NATIONAL ASSOCIATION | | 0 | 0 | 0 | 3/14/2018 | 2001048078 | | A | | 8,400.00 | 8,400.00 | 3/14/2018 | 2001048078 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | 0 | | 3/14/2018 | |
| | | 61 | 30002641 | | NATIONAL ASSOCIATION | Z400 | 0 | 1 | 0 | 4/10/2018 | 1200110898 | 241345A | A | | -10,800.00 | -10,800.00 | 4/11/2018 | 2001998095 |
| | * | | 30002641 | | NATIONAL ASSOCIATION | | | | | | | | | | -10,800.00 | | 4/11/2018 | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | | 30002641 | | | | | | | | | | -72,240.00 | | | | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 11/11/2010 | 1200081412 | HDMACONFEREMAR11 | C | Check | -2,400.00 | -2,400.00 | 11/23/2010 | 2000077120 | 20011847 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 11/23/2010 | 2000077120 | | C | Check | 2,400.00 | 2,400.00 | 11/23/2010 | 2000077120 | 20011847 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 11/23/2010 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 10/27/2010 | 1200078561 | 55047 | C | Check | -1,100,000.00 | -1,100,000.00 | 12/2/2010 | 2000076124 | 20014181 |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 11/18/2010 | 1200081456 | 55296 | C | Check | -15,000.00 | -15,000.00 | 12/2/2010 | 2000076124 | 20014181 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 12/2/2010 | 2000076124 | | C | Check | 1,115,000.00 | 1,115,000.00 | 12/2/2010 | 2000076124 | 20014181 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 12/2/2010 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 12/20/2010 | 1200113406 | HDMAHOWELLMAR11 | C | Check | -700 | -700 | 12/22/2010 | 2000105046 | 20019095 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 12/22/2010 | 2000105046 | | C | Check | 700 | 700 | 12/22/2010 | 2000105046 | 20019095 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 12/22/2010 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 11/18/2010 | 1200112451 | 54900 | C | Check | -1,190.00 | -1,190.00 | 12/29/2010 | 2000106380 | 20020665 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 12/29/2010 | 2000106380 | | C | Check | 1,190.00 | 1,190.00 | 12/29/2010 | 2000106380 | 20020665 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 12/29/2010 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 5/18/2011 | 1200262391 | HDMASEMINARAUG11 | C | Check | -895 | -895 | 5/23/2011 | 2000285990 | 20058028 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 5/23/2011 | 2000285990 | | C | Check | 895 | 895 | 5/23/2011 | 2000285990 | 20058028 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 5/23/2011 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 5/26/2011 | 1200286367 | HDMASEMINARJUL11 | C | Check | -895 | -895 | 6/2/2011 | 2000295049 | 20060841 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 6/2/2011 | 2000295049 | | C | Check | 895 | 895 | 6/2/2011 | 2000295049 | 20060841 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 6/2/2011 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 9/2/2011 | 1200336400 | 57580 | C | Check | -2,237.50 | -2,237.50 | 9/7/2011 | 2000364175 | 20084899 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 9/7/2011 | 2000364175 | | C | Check | 2,237.50 | 2,237.50 | 9/7/2011 | 2000364175 | 20084899 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 9/7/2011 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 9/6/2011 | 1200338430 | HDMASEMINARNOV11 | C | Check | -895 | -895 | 9/14/2011 | 2000369523 | 20086629 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 9/14/2011 | 2000369523 | | C | Check | 895 | 895 | 9/14/2011 | 2000369523 | 20086629 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 9/14/2011 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 11/18/2011 | 1200071059 | 58501 | C | Check | -1,175,000.00 | -1,175,000.00 | 1/30/2012 | 2000087040 | 20119510 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 1/30/2012 | 2000087040 | | C | Check | 1,175,000.00 | 1,175,000.00 | 1/30/2012 | 2000087040 | 20119510 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 1/30/2012 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 3/19/2012 | 1200118019 | SEMINARCROWAPR12 | C | Check | -495 | -495 | 3/22/2012 | 2000130216 | 20132143 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 3/22/2012 | 2000130216 | | C | Check | 495 | 495 | 3/22/2012 | 2000130216 | 20132143 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 3/22/2012 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 5/16/2012 | 1200218055 | 60177 | C | Check | -6,000.00 | -6,000.00 | 6/26/2012 | 2000233534 | 20155445 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 6/26/2012 | 2000233534 | | C | Check | 6,000.00 | 6,000.00 | 6/26/2012 | 2000233534 | 20155445 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 6/26/2012 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 9/5/2012 | 1200300000 | 60620 | C | Check | -6,000.00 | -6,000.00 | 9/27/2012 | 2000326077 | 20176566 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 9/27/2012 | 2000326077 | | C | Check | 6,000.00 | 6,000.00 | 9/27/2012 | 2000326077 | 20176566 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 9/27/2012 | | |
| | 8071 | 30003423 | | HDMA FOUNDATION | Z400 | 0 | 1 | 0 | 10/3/2012 | 1200000028 | MAYSHDMANOV12 | C | Check | -895 | -895 | 10/8/2012 | 2000017093 | 20178720 |
| | 8071 | 30003423 | | HDMA FOUNDATION | | 0 | 0 | 0 | 10/8/2012 | 2000017093 | | C | Check | 895 | 895 | 10/8/2012 | 2000017093 | 20178720 |
| * | | 30003423 | | HDMA FOUNDATION | | | | | | | | | | 0 | | 10/8/2012 | | |
| ** | | 30003423 | | | | | | | | | | | | 0 | | | | |
| | | 8071 | 30013543 | | REPUBLICAN ATTORNEYS GENERAL ASSOCI | Z411 | 0 | 30 | 0 | 8/15/2017 | 1200283103 | 9152017 | C | Check | -25,000.00 | -25,000.00 | 9/14/2017 | 2000921699 | 20575593 |
| | 8071 | 30013543 | | REPUBLICAN ATTORNEYS GENERAL ASSOCI | | 0 | 0 | 0 | 9/14/2017 | 2000921699 | | C | Check | 25,000.00 | 25,000.00 | 9/14/2017 | 2000921699 | 20575593 |
| * | | 30013543 | | REPUBLICAN ATTORNEYS GENERAL ASSOCI | | | | | | | | | | 0 | | 9/14/2017 | | |
| ** | | 30013543 | | | | | | | | | | | | 0 | | | | |
| | 8071 | 30013626 | | DEMOCRATIC ATTORNEY GENERAL ASSOCIA | Z400 | 0 | 1 | 0 | 9/21/2017 | 1200291130 | Q3AMB92117 | C | Check | -15,000.00 | -15,000.00 | 9/28/2017 | 2000941041 | 20578539 |
| | 8071 | 30013626 | | DEMOCRATIC ATTORNEY GENERAL ASSOCIA | | 0 | 0 | 0 | 9/28/2017 | 2000941041 | | C | Check | 15,000.00 | 15,000.00 | 9/28/2017 | 2000941041 | 20578539 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * | | 30013626 | | DEMOCRATIC ATTORNEY GENERAL ASSOCIA | | | | | | | | 0 | | 9/28/2017 | | |
| | ** | | 30013626 | | | | | | | | | | 0 | | | | |
| | *** | | | | | | | | | | | | -75,440.00 | | | | |

AmerisourceBergen Corporation

| Report : | Vendor Payment History |
|---|---|
| User ID : | A038683 |
| Date : | 6/1/2018 10:37 |
| Payment date: | 10/01/2010 to 05/31/2018 |

| CoCd | Vendor | Vendor Name | Doc. Date | DocumentNo | Reference Number | PM | Pay Method | Gross Amount | Net Amount | Pay date | Clrng doc. | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8071 | 30013626 | DEMOCRATIC ATTORNEY GENERAL ASSOCIA | 9/21/2017 | 1200291130 | Q3AMB92117 | C | Check | -15,000.00 | -15,000.00 | 9/28/2017 | 2000941041 | 20578539 |
| | | | | | | | | | | | | |
| 8071 | 30003423 | HDMA FOUNDATION | 11/18/2010 | 1200112451 | 54900 | C | Check | -1,190.00 | -1,190.00 | 12/29/2010 | 2000106380 | 20020665 |
| 8071 | 30003423 | HDMA FOUNDATION | 10/27/2010 | 1200078561 | 55047 | C | Check | -1,100,000.00 | -1,100,000.00 | 12/2/2010 | 2000076124 | 20014181 |
| 8071 | 30003423 | HDMA FOUNDATION | 11/18/2010 | 1200081456 | 55296 | C | Check | -15,000.00 | -15,000.00 | 12/2/2010 | 2000076124 | 20014181 |
| 8071 | 30003423 | HDMA FOUNDATION | 9/2/2011 | 1200336400 | 57580 | C | Check | -2,237.50 | -2,237.50 | 9/7/2011 | 2000364175 | 20084899 |
| 8071 | 30003423 | HDMA FOUNDATION | 11/18/2011 | 1200071059 | 58501 | C | Check | -1,175,000.00 | -1,175,000.00 | 1/30/2012 | 2000087040 | 20119510 |
| 8071 | 30003423 | HDMA FOUNDATION | 5/16/2012 | 1200218055 | 60177 | C | Check | -6,000.00 | -6,000.00 | 6/26/2012 | 2000233534 | 20155445 |
| 8071 | 30003423 | HDMA FOUNDATION | 9/5/2012 | 1200300000 | 60620 | C | Check | -6,000.00 | -6,000.00 | 9/27/2012 | 2000326077 | 20176566 |
| 8071 | 30003423 | HDMA FOUNDATION | 11/11/2010 | 1200081412 | HDMACONFEREMAR11 | C | Check | -2,400.00 | -2,400.00 | 11/23/2010 | 2000077120 | 20011847 |
| 8071 | 30003423 | HDMA FOUNDATION | 12/20/2010 | 1200113406 | HDMAHOWELLMAR11 | C | Check | -700 | -700 | 12/22/2010 | 2000105046 | 20019095 |
| 8071 | 30003423 | HDMA FOUNDATION | 5/18/2011 | 1200262391 | HDMASEMINARAUG11 | C | Check | -895 | -895 | 5/23/2011 | 2000285990 | 20058028 |
| 8071 | 30003423 | HDMA FOUNDATION | 5/26/2011 | 1200286367 | HDMASEMINARJUL11 | C | Check | -895 | -895 | 6/2/2011 | 2000295049 | 20060841 |
| 8071 | 30003423 | HDMA FOUNDATION | 9/6/2011 | 1200338430 | HDMASEMINARNOV11 | C | Check | -895 | -895 | 9/14/2011 | 2000369523 | 20086629 |
| 8071 | 30003423 | HDMA FOUNDATION | 10/3/2012 | 1200000028 | MAYSHDMANOV12 | C | Check | -895 | -895 | 10/8/2012 | 2000017093 | 20178720 |
| 8071 | 30003423 | HDMA FOUNDATION | 3/19/2012 | 1200118019 | SEMINARCROWAPR12 | C | Check | -495 | -495 | 3/22/2012 | 2000130216 | 20132143 |
| | | | | | | | | | | | | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/30/2017 | 1200015032 | 100 | | | -22,613.34 | -22,613.34 | 10/26/2017 | 1200029002 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/30/2017 | 1200029002 | 100 | | | 22,613.34 | 22,613.34 | 10/26/2017 | 1200029002 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/30/2017 | 1200015033 | 101 | | | -26,333.33 | -26,333.33 | 10/26/2017 | 1200029003 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/30/2017 | 1200029003 | 101 | | | 26,333.33 | 26,333.33 | 10/26/2017 | 1200029003 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/30/2017 | 1200008050 | 102 | | | -11,333.33 | -11,333.33 | 10/26/2017 | 1200029001 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/30/2017 | 1200029001 | 102 | | | 11,333.33 | 11,333.33 | 10/26/2017 | 1200029001 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/19/2010 | 1200174360 | 55356 | A | | -12,000.00 | -12,000.00 | 3/17/2011 | 2000192897 | |
| 61 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 2/23/2011 | 1200204526 | 56316 | A | | -2,000.00 | -2,000.00 | 3/25/2011 | 2000191431 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/30/2011 | 1200054006 | 58561 | A | | -15,000.00 | -15,000.00 | 12/21/2011 | 2000064000 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 1/3/2012 | 1200062036 | 58904 | A | | -14,000.00 | -14,000.00 | 1/25/2012 | 2000079401 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/24/2012 | 1200308012 | 60739 | A | | -1,790.00 | -1,790.00 | 10/24/2012 | 2000069001 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 10/9/2012 | 1200032000 | 60816 | A | | -895 | -895 | 11/8/2012 | 2000076063 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 10/26/2012 | 1200144017 | 60933 | C | Check | -1,175,000.00 | -1,175,000.00 | 1/21/2013 | 2000160079 | 20202586 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/30/2012 | 1200154051 | 61269 | C | Check | -15,000.00 | -15,000.00 | 2/11/2013 | 2000168256 | 20206403 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/7/2012 | 1200101002 | 61355 | A | | -2,400.00 | -2,400.00 | 12/13/2012 | 2000111520 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/14/2012 | 1200154052 | 61495 | C | Check | -14,000.00 | -14,000.00 | 2/11/2013 | 2000168256 | 20206403 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 7/2/2013 | 1200278125 | 62945 | C | Check | -1,790.00 | -1,790.00 | 7/9/2013 | 2000331735 | 20239209 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/6/2013 | 1200035110 | 63886 | A | | -2,590.00 | -2,590.00 | 12/10/2013 | 2000045407 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/13/2013 | 1200045083 | 63954 | C | Check | -1,175,000.00 | -1,175,000.00 | 1/31/2014 | 2000070578 | 20285577 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/18/2013 | 1200045084 | 64052 | A | | -20,000.00 | -20,000.00 | 1/29/2014 | 2000070319 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 2/25/2014 | 1200060107 | 64250 | C | Check | -14,000.00 | -14,000.00 | 3/10/2014 | 2000089570 | 20293331 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 5/9/2014 | 1200096384 | 65511 | C | Check | -2,900.00 | -2,900.00 | 7/11/2014 | 2000148846 | 20321819 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/10/2014 | 1200041218 | 67145 | C | Check | -1,175,000.00 | -1,175,000.00 | 12/10/2014 | 2000301208 | 20355226 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 1/5/2015 | 1200097259 | 67847 | C | Check | -20,000.00 | -20,000.00 | 3/12/2015 | 2000339309 | 20374357 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 10/20/2015 | 1200071103 | 70328 | C | Check | -1,300,000.00 | -1,300,000.00 | 12/21/2015 | 2000553122 | 20437507 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 1/4/2016 | 1200161039 | 70988 | C | Check | -20,000.00 | -20,000.00 | 2/3/2016 | 2000587152 | 20447092 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 3/25/2016 | 1200248039 | 71992 | C | Check | -350 | -350 | 4/25/2016 | 2000645389 | 20465423 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 10/19/2016 | 1200051018 | 74074 | C | Check | -1,400,000.00 | -1,400,000.00 | 11/23/2016 | 2000777160 | 20512585 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 1/10/2017 | 1200170058 | 75178 | C | Check | -20,000.00 | -20,000.00 | 3/31/2017 | 2000837200 | 20540154 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/2/2017 | 1200087182 | 78741 | C | Check | -1,500,000.00 | -1,500,000.00 | 1/16/2018 | 2001015640 | 20601220 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/3/2017 | 1200087183 | 78806 | C | Check | -1,161,667.00 | -1,161,667.00 | 1/17/2018 | 2001014846 | 20601350 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 1/5/2018 | 1200065447 | 89988 | C | Check | -20,000.00 | -20,000.00 | 2/5/2018 | 2001021566 | 20604801 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 2/26/2018 | 1200160041 | 101197 | C | Check | -250 | -250 | 3/28/2018 | 2001045587 | 20615356 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/6/2013 | 1200082094 | 63886A | | | -1,295.00 | -1,295.00 | 4/18/2014 | 100088002 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/6/2013 | 1700053001 | 63886REF | | | 1,295.00 | 1,295.00 | 4/18/2014 | 100088002 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/11/2010 | 1200074397 | FACTBOOK2011 | A | | -95 | -95 | 12/13/2010 | 2000100881 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/15/2016 | 1200050098 | HDACONMAR17 | C | Check | -1,295.00 | -1,295.00 | 12/15/2016 | 2000788737 | 20517518 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/1/2016 | 1200074156 | HDACONMAR17MAY | C | Check | -1,295.00 | -1,295.00 | 1/3/2017 | 2000795729 | 20521062 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 7/14/2016 | 1200292076 | HDACONNOV2016 | C | Check | -995 | -995 | 8/15/2016 | 2000697736 | 20490545 |
| 61 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/15/2010 | 1200137425 | HDMA030911 | A | | -1,200.00 | -1,200.00 | 12/17/2010 | 2000107315 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/10/2014 | 1200154083 | HDMA2014MARCUM | C | Check | -995 | -995 | 10/10/2014 | 2000252324 | 20342035 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/8/2014 | 1200154084 | HDMA2014MAYS | C | Check | -995 | -995 | 10/8/2014 | 2000254486 | 20341369 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/18/2015 | 1200043049 | HDMACONCMNOV2015 | C | Check | -1,295.00 | -1,295.00 | 11/23/2015 | 2000527196 | 20431210 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/6/2011 | 1200042002 | HDMACONFEREMAR12 | A | | -3,600.00 | -3,600.00 | 12/13/2011 | 2000050000 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/10/2012 | 1200099052 | HDMACONFEREMAR13 | A | | -2,400.00 | -2,400.00 | 12/13/2012 | 2000111520 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 1/21/2013 | 1200144033 | HDMACONFMAR13 | C | Check | -1,400.00 | -1,400.00 | 1/23/2013 | 2000150404 | 20203158 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/25/2013 | 1200035079 | HDMACONMAR14 | A | | -1,295.00 | -1,295.00 | 12/10/2013 | 2000045407 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 1/15/2015 | 1200139069 | HDMACONMAR16 | C | Check | -1,495.00 | -1,495.00 | 1/20/2016 | 2000580075 | 20444182 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 11/18/2015 | 1200043050 | HDMACONNOV15 | C | Check | -1,295.00 | -1,295.00 | 11/23/2015 | 2000527196 | 20431210 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 10/14/2013 | 1200000244 | HDMAMAR14 | A | | -1,295.00 | -1,295.00 | 11/13/2013 | 2000032142 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/10/2013 | 1200035124 | HDMAMAR2014 | A | | -1,295.00 | -1,295.00 | 12/13/2013 | 2000047921 | |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 10/14/2015 | 1200209073 | MARCUM2015HDMA | C | Check | -995 | -995 | 6/30/2015 | 2000417216 | 20399008 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 3/8/2015 | 1200050130 | MARCUMHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | 20358651 |
| 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 3/8/2015 | 1200050131 | MAYHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | 20358651 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 9/3/2013 | 1200323101 | MAYSHDMA2013 | A | | -895 | -895 | 10/3/2013 | 2000001060 | |
| | 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 3/8/2015 | 1200050132 | MAYSHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | 20358651 |
| | 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 3/8/2015 | 1200050137 | ZIMHDMA2015 | C | Check | -1,295.00 | -1,295.00 | 12/26/2014 | 2000314316 | 20358651 |
| | 8071 | 30000388 | HEALTHCARE DISTRIBUTION ALLIANCE | 12/13/2010 | 2000100881 | | A | | 95 | 95 | 12/13/2010 | 2000100881 | |
| | | | | | | | | | | | | | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/11/2013 | 1200035067 | 55468 | A | | -7,800.00 | -7,800.00 | 12/4/2013 | 2000046239 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 1/23/2015 | 1200096342 | 94000 | A | | -79,200.00 | -79,200.00 | 2/20/2015 | 2000329612 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 1/31/2017 | 1200102184 | 172924 | A | | -152,500.00 | -152,500.00 | 2/9/2017 | 2000812573 | |
| | 61 | 30002641 | NATIONAL ASSOCIATION | 3/15/2017 | 1200103193 | 198724 | A | | -14,200.00 | -14,200.00 | 4/17/2017 | 2001814329 | |
| | 61 | 30002641 | NATIONAL ASSOCIATION | 9/22/2017 | 1200063310 | 241345 | A | | -3,600.00 | -3,600.00 | 12/5/2017 | 2001957333 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/9/2017 | 1200042082 | 244176 | A | | -33,000.00 | -33,000.00 | 11/16/2017 | 2000987635 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/13/2012 | 1200025000 | 1000853 | A | | -19,500.00 | -19,500.00 | 10/15/2012 | 2000034011 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/4/2010 | 1200112383 | 1000277028 | A | | -9,960.00 | -9,960.00 | 12/21/2010 | 2000106159 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 12/1/2010 | 1200104402 | 1000279128 | A | | -15,000.00 | -15,000.00 | 12/21/2010 | 2000106159 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 2/23/2011 | 1200167390 | 1000281345 | A | | -4,700.00 | -4,700.00 | 3/2/2011 | 2000184421 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/1/2011 | 1200025018 | 1000283724 | C | Check | -250,000.00 | -250,000.00 | 12/19/2011 | 2000057126 | 20110012 |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/7/2011 | 1200087068 | 1000287698 | A | | -69,900.00 | -69,900.00 | 3/2/2012 | 2000100794 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/3/2011 | 1200076026 | 1000288377 | A | | -9,960.00 | -9,960.00 | 2/6/2012 | 2000092397 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/25/2013 | 1200032098 | 1000308840 | A | | -9,960.00 | -9,960.00 | 12/12/2013 | 2000042923 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/1/2014 | 1200046062 | 1000320089 | A | | -290,000.00 | -290,000.00 | 11/19/2015 | 2000522417 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 1/14/2015 | 1200094331 | 1000322423 | A | | -20,400.00 | -20,400.00 | 2/11/2015 | 2000320640 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 12/16/2015 | 1200077077 | 1000329175 | A | | -151,200.00 | -151,200.00 | 1/8/2016 | 2000559164 | |
| | 61 | 30002641 | NATIONAL ASSOCIATION | 9/23/2015 | 1200052315 | 1000329927 | A | | -2,880.00 | -2,880.00 | 12/4/2015 | 2001521707 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/13/2015 | 1200072000 | 1000330657 | A | | -300,000.00 | -300,000.00 | 12/21/2015 | 2000554008 | |
| | 61 | 30002641 | NATIONAL ASSOCIATION | 9/26/2016 | 1200124852 | 1000339361 | A | | -2,880.00 | -2,880.00 | 6/16/2017 | 2001821035 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/19/2016 | 1200035038 | 1000340232 | A | | -315,000.00 | -315,000.00 | 11/18/2016 | 2000767667 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/6/2017 | 1200063059 | 1000347461 | A | | -5,400.00 | -5,400.00 | 12/8/2017 | 2001004175 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/13/2017 | 1200042078 | 1000347529 | A | | -330,000.00 | -330,000.00 | 11/16/2017 | 2000987635 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/15/2017 | 1200042079 | 1000347920 | A | | -9,960.00 | -9,960.00 | 11/16/2017 | 2000987635 | |
| | 61 | 30002641 | NATIONAL ASSOCIATION | 9/26/2017 | 1200056105 | 1000348049 | A | | -2,880.00 | -2,880.00 | 11/17/2017 | 2001937441 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 10/18/2010 | 1200074437 | 5000029801 | A | | -9,500.00 | -9,500.00 | 12/3/2010 | 2000083193 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 1/3/2011 | 1200142377 | 5000031693 | A | | -32,900.00 | -32,900.00 | 1/31/2011 | 2000146250 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 3/24/2011 | 1200317481 | 5000034193 | A | | -20,000.00 | -20,000.00 | 8/10/2011 | 2000343022 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 5/10/2011 | 1200309462 | 5000035472 | A | | -69,900.00 | -69,900.00 | 8/10/2011 | 2000343022 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 7/5/2011 | 1200315493 | 5000037447 | A | | -10,825.00 | -10,825.00 | 8/10/2011 | 2000343022 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 7/26/2011 | 1200310485 | 5000038195 | A | | -6,450.00 | -6,450.00 | 8/10/2011 | 2000343022 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 7/28/2011 | 1200317483 | 5000038273 | A | | -4,300.00 | -4,300.00 | 8/10/2011 | 2000343022 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 8/1/2011 | 1200313431 | 5000038338 | A | | -1,075.00 | -1,075.00 | 8/10/2011 | 2000343022 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 8/5/2011 | 1200333385 | 5000038434 | A | | -2,150.00 | -2,150.00 | 8/25/2011 | 2000362901 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/14/2011 | 1200029004 | 5000039036 | A | | -9,500.00 | -9,500.00 | 11/8/2011 | 2000032023 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8071 | 30002641 | NATIONAL ASSOCIATION | 12/8/2011 | 1200082004 | 5000041976 | A | | -15,000.00 | -15,000.00 | 2/3/2012 | 2000089229 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/5/2012 | 1200070059 | 5000042620 | A | | -25,000.00 | -25,000.00 | 1/27/2012 | 2000072335 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/11/2012 | 1200094061 | 5000042898 | A | | -39,900.00 | -39,900.00 | 3/2/2012 | 2000100794 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/13/2012 | 1200085059 | 5000042946 | A | | -4,900.00 | -4,900.00 | 3/2/2012 | 2000100794 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 6/14/2012 | 1200252063 | 5000047734 | A | | -20,000.00 | -20,000.00 | 8/21/2012 | 2000276482 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 8/7/2012 | 1200147074 | 5000048981 | A | | -260,000.00 | -260,000.00 | 1/17/2013 | 2000155128 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/7/2012 | 1200224015 | 5000049506 | A | | -58,500.00 | -58,500.00 | 4/3/2013 | 2000243083 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 10/3/2012 | 1200056021 | 5000050970 | A | | -15,000.00 | -15,000.00 | 11/5/2012 | 2000076013 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 10/9/2012 | 1200056022 | 5000051351 | A | | -9,500.00 | -9,500.00 | 11/5/2012 | 2000076013 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 10/16/2012 | 1200056024 | 5000051599 | A | | -9,960.00 | -9,960.00 | 11/5/2012 | 2000076013 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 11/14/2012 | 1200098003 | 5000052472 | A | | -27,750.00 | -27,750.00 | 12/4/2012 | 2000113010 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 12/17/2012 | 1200164002 | 5000053292 | A | | -32,200.00 | -32,200.00 | 2/11/2013 | 2000168303 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 12/17/2012 | 1200164003 | 5000053293 | A | | -4,900.00 | -4,900.00 | 2/11/2013 | 2000168303 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 12/19/2012 | 1200164004 | 5000053383 | A | | -4,900.00 | -4,900.00 | 2/11/2013 | 2000168303 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 12/21/2012 | 1200154023 | 5000053456 | A | | -1,000.00 | -1,000.00 | 2/6/2013 | 2000166022 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 3/13/2013 | 1200233011 | 5000055754 | A | | -30,000.00 | -30,000.00 | 4/22/2013 | 2000257020 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/11/2013 | 1200076023 | 5000060448 | A | | -28,500.00 | -28,500.00 | 4/7/2014 | 2000112422 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 10/3/2012 | 1200007067 | 5000060474 | A | | -270,000.00 | -270,000.00 | 10/22/2013 | 2000005477 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 10/16/2013 | 1200072061 | 5000062017 | A | | -15,000.00 | -15,000.00 | 3/27/2014 | 2000104357 |
| 61 | 30002641 | NATIONAL ASSOCIATION | 1/28/2014 | 1200076570 | 5000064786 | A | | -35,000.00 | -35,000.00 | 3/21/2014 | 2001145557 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/23/2015 | 1200154097 | 5000075599 | A | | -30,600.00 | -30,600.00 | 4/7/2015 | 2000365094 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/29/2015 | 1200081123 | 5000083054 | A | | -9,500.00 | -9,500.00 | 1/8/2016 | 2000559164 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/7/2016 | 1200160001 | 5000085793 | A | | -12,500.00 | -12,500.00 | 1/26/2016 | 2000588196 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/1/2016 | 1200050043 | 5000091294 | A | | -21,200.00 | -21,200.00 | 12/1/2016 | 2000772584 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/1/2016 | 1200052046 | 5000091296 | A | | -5,300.00 | -5,300.00 | 11/30/2016 | 2000774697 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/2/2016 | 1200169129 | 5000091327 | A | | -15,900.00 | -15,900.00 | 4/4/2017 | 2000829660 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/12/2016 | 1200052020 | 5000091392 | A | | -5,300.00 | -5,300.00 | 11/23/2016 | 2000776018 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/12/2016 | 1200339074 | 5000091393 | A | | -9,500.00 | -9,500.00 | 10/3/2016 | 2000743015 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/30/2016 | 1200050044 | 5000092682 | A | | -18,000.00 | -18,000.00 | 12/1/2016 | 2000772584 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 11/3/2016 | 1200035034 | 5000093703 | A | | -28,500.00 | -28,500.00 | 11/14/2016 | 2000760567 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/11/2017 | 1200088062 | 5000095171 | A | | -12,500.00 | -12,500.00 | 1/23/2017 | 2000806464 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/10/2018 | 1200088339 | 5000100418 | A | | -11,000.00 | -11,000.00 | 1/30/2018 | 2001017086 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/15/2017 | 1200009013 | 5000100671 | A | | -21,600.00 | -21,600.00 | 10/17/2017 | 2000956260 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 1/29/2018 | 1200064398 | 5000104846 | A | | -19,000.00 | -19,000.00 | 2/7/2018 | 2001023105 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 11/3/2017 | 1200042083 | 50000102889 | A | | -7,500.00 | -7,500.00 | 11/16/2017 | 2000987635 |
| 61 | 30002641 | NATIONAL ASSOCIATION | 4/10/2018 | 1200110898 | 241345A | A | | -10,800.00 | -10,800.00 | 4/11/2018 | 2001998095 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 2/7/2018 | 1200168008 | 244176A | A | | -99,000.00 | -99,000.00 | 2/22/2018 | 2001028175 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 9/29/2015 | 1700033026 | 5000083054R | A | | 9,500.00 | 9,500.00 | 1/26/2016 | 2000588196 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 12/19/2013 | 1200037085 | 55468A | A | | -11,700.00 | -11,700.00 | 1/10/2014 | 2000063027 |
| 8071 | 30002641 | NATIONAL ASSOCIATION | 12/19/2013 | 1200054099 | 55468B | A | | -58,500.00 | -58,500.00 | 2/12/2014 | 2000079543 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 4/7/2015 | 1200162084 | 94000A | A | | -35,000.00 | -35,000.00 | 4/20/2015 | 2000361460 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 6/10/2015 | 1200195281 | NACDSTSEKOUNELIS | A | | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 6/10/2015 | 1200195282 | NACDSTSELEA | A | | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 6/10/2015 | 1200195283 | NACDSTSEPRIEVE | A | | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 6/10/2015 | 1200195284 | NACDSTSERENKVISH | A | | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 6/10/2015 | 1200195285 | NACDSTSEWHITWORT | A | | -1,300.00 | -1,300.00 | 6/15/2015 | 2000400817 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 9/23/2015 | 1200009033 | TSEBOD | A | | -676.76 | -676.76 | 10/7/2015 | 2000489273 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 3/8/2018 | 1200187026 | TSEHENRY18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 3/8/2018 | 1200187027 | TSEKOUNELIS18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 3/8/2018 | 1200187028 | TSELEA18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 3/8/2018 | 1200187029 | TSEREED18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 3/8/2018 | 1200187030 | TSERENKVISH18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 | |
| | 8071 | 30002641 | NATIONAL ASSOCIATION | 3/8/2018 | 1200187031 | TSEVROOMAN18 | A | | -1,400.00 | -1,400.00 | 3/14/2018 | 2001048078 | |
| | | | | | | | | | | | | | |
| | 8071 | 30013543 | REPUBLICAN ATTORNEYS GENERAL ASSOCI | 8/15/2017 | 1200283103 | 9152017 | C | Check | -25,000.00 | -25,000.00 | 9/14/2017 | 2000921699 | 20575593 |
| | | | | | | | | | | | | | |