PSJ3

Exhibit 71

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418768
PDD1701853088

PKY181058664

Printed: 12/11/98       15:27
Based on data created on:   12/11/98

**PRODUCT FAMILY  P&L  REPORT**

**FROM PERIODS:  11  TO  11                    PRODUCT GROUP:         OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| **Gross Sales** | | | | | | | | |
| 209 | 40100-0001 | Sales | Usd | Journal Import Created | | | | (26,686,718.10) |
| 209 | 40100-0001 | Sales | Usd | Journal Import Created | | | | 653,011.65 |
| 209 | 40100-0001 | Allocat | Pctsales | Compute Family Sales Pct | | | | 52.68 |
| | | | | | | | | **(26,033,653.77)** |
| **Sales Adjustments** | | | | | | | | |
| 209 | 40250-0001 | Accrual | Gpo Admin Fees | To Accrue Gpo Admin Fees Pe | | | | 50,807.28 |
| | | | | | | | | **50,807.28** |
| **Rebates - Hospice** | | | | | | | | |
| 209 | 40400-0001 | Adjustm | Hospice Rebates | Hospice Rebates | | | | 8,318.27 |
| | | | | | | | | **8,318.27** |
| **Rebates - HMO** | | | | | | | | |
| 209 | 40200-0001 | Adjustm | Hmo Rebates | Hmo Rebates | | | | 946,553.65 |
| | | | | | | | | **946,553.65** |
| **Rebates - Medicaid** | | | | | | | | |
| 209 | 40380-0001 | Adjustm | Medicaid Rebates | Medicaid Rebates | | | | 327,250.51 |
| | | | | | | | | **327,250.51** |
| **Cost of Goods** | | | | | | | | |
| 209 | 50107-0004 | Other | Jp Ppco Foreign Cogs | | | | | 88,285.35 |
| 209 | 50107-0004 | Other | Jp Ppco Foreign Cogs | | | | | 70,748.85 |
| 209 | 50100-0004 | Invento | Usd | Journal Import Created | | | | 2,007,267.72 |
| 209 | 50107-0004 | Invoice | Usd | Ppco98-78  Tamro Stock Rep | | | | 20,196.86 |
| 209 | 50107-0004 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | (59,054.06) |
| 209 | 50107-0004 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | 59,054.06 |
| 209 | 50110-0004 | Invento | Usd | Journal Import Created | | | | (5,548.41) |
| | | | | | | | | **2,180,950.37** |
| **Shipping - Warehousing** | | | | | | | | |
| 209 | 64130-3100 | Accrual | Amp-Ttc Accrual: 03-De | Ttc Accrual | | | | 4,917.71 |
| 209 | 64100-3100 | Other | Jp Shipping Alloc | | | | | 47,270.37 |

Page 1

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PKY181058665

PDD170185089

9300418769

Printed: 12/11/98          15:27
Based on data created on:   12/11/98

## PRODUCT FAMILY  P&L  REPORT

FROM PERIODS:  11  TO  111          PRODUCT GROUP:  OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67500-3100 | Invoice | Usd | Ppco98-77  Canada Oxy 10mg | | | | (30.00) |
| 209 | 67500-3100 | Invoice | Usd | Ppco98-69  Canada Oxy 20mg | | | | (30.00) |
| 209 | 67500-3100 | Invoice | Usd | Ppco98-76  Canada Oxy 10mg | | | | (30.00) |
| 209 | 67500-3100 | Invoice | Usd | Ppco98-8  Norpharma Freigh | | | | 1,867.90 |
| 209 | 67500-3100 | Invoice | Usd | Ppco98-72  Canada Oxy 80mg | | | | (30.00) |
| 209 | 67500-3100 | Invoice | Usd | Ppco98-74  Canada Oxy 40mg | | | | (30.00) |
| 209 | 67500-3100 | Invoice | Usd | Ppco98-70  Canada Oxy 10mg | | | | (30.00) |
| | | | | | | | | **53,875.98** |

Brokers Commission

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 62350-8100 | Adjustm | Usd | Adj. Abbott Commission To B | Adj. Abbott Commiss | | | (881,860.00) |
| 209 | 62350-8100 | Adjustm | Abbott Commission | Abbott Commission | | | | 3,827,737.17 |
| | | | | | | | | **2,945,877.17** |

Promotion Materials

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 101 | 65400-8600 | Invoice | Usd | :11 X 17 Film Output, | Stamford Type | 0001886 | 10/15/98 | 1.77 |
| 101 | 65400-8600 | Invoice | Usd | :Correction For A5799-Tf & | Stamford Type | 0001886 | 10/15/98 | 1.50 |
| 209 | 65400-8600 | Purchas | Ppco Interco Purchase | Ppco0014 Oxycontin Slim Jim | | | | (5,835.00) |
| 209 | 65400-8600 | Reclass | Usd | Reclassification | Reclass To Correct | | | 2,867.50 |
| 209 | 65400-8600 | Reclass | Usd | Reclassification | Reclass To Correct | | | (5,651.00) |
| 209 | 65400-8600 | Reclass | Usd | Reclassification | Reclass To Correct | | | 5,651.00 |
| 209 | 65400-8600 | Invoice | Usd | 11 X 17 Film Output, Cover | Stamford Type | 0002440 | 11/16/98 | 88.50 |
| 209 | 65400-8600 | Invoice | Usd | 8-1/2 X 11 Film Output (C43 | Stamford Type | 0002440 | 11/16/98 | 39.00 |
| 209 | 65400-8600 | Invoice | Usd | Trapping Charge For Cover ( | Stamford Type | 0002440 | 11/16/98 | 25.00 |
| 209 | 65400-8600 | Invoice | Usd | :11 X 17 Film Output, Cover | Stamford Type | 0002440 | 11/16/98 | 5.31 |
| 209 | 65400-8600 | Invoice | Usd | :8-1/2 X 11 Film Output (C4 | Stamford Type | 0002440 | 11/16/98 | 2.34 |
| 209 | 65400-8600 | Invoice | Usd | :Trapping Charge For Cover | Stamford Type | 0002440 | 11/16/98 | 1.50 |
| 209 | 65400-8600 | Invoice | Usd | : Pharmacy Stocking Promoti | Lees Marketing Serv | 19-NOV- | 11/19/98 | 4,000.00 |
| 209 | 65400-8600 | Invoice | Usd | Oxyfast Flashcard, A5731, P | Totalgraphics Inc | 1425 | 11/12/98 | 18,900.00 |
| 209 | 65400-8600 | Invoice | Usd | Long Term Care Program - Se | Bryan Brown & Mayna | 0001872 | 10/15/98 | 27,219.54 |
| 101 | 65400-8600 | Invoice | Usd | 8-1/2 X 11 Film Output (A57 | Stamford Type | 0002440 | 11/16/98 | 19.50 |
| 101 | 65400-8600 | Invoice | Usd | :8-1/2 X 11 Film Output (A5 | Stamford Type | 0002440 | 11/16/98 | 1.17 |
| 209 | 65400-8600 | Invoice | Usd | 60#, 8-1/2 X 11, 3 Hole, Wh | Unisource | 1407819 | 11/09/98 | 452.00 |
| 209 | 65400-8600 | Invoice | Usd | :60#, 8-1/2 X 11, 3 Hole, W | Unisource | 1407819 | 11/09/98 | 27.12 |
| 209 | 65400-8600 | Invoice | Usd | Mhc Pmr#202 Mc77 A5752 Unre | Totalgraphics Inc | 1453 | 11/09/98 | 875.00 |
| 209 | 65400-8600 | Invoice | Usd | Oxycontin/Oxy Ir File Card, | Totalgraphics Inc | 1284 | 10/30/98 | 13,417.85 |

Page 2

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PKY181058666
PDD1701853090
9300418770

Printed: 12/11/98      15:27
Based on data created on:   12/11/98

## PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11  TO  11**          **PRODUCT GROUP:      OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin/Oxy Ir File Card | Totalgraphics Inc | 1284 | 10/30/98 | 66.12 |
| 209 | 65400-8600 | Invoice | Usd | Oxycontin Dosage Chart, E48 | Totalgraphics Inc | 1392 | 10/30/98 | 13,646.34 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin Dosage Chart, E4 | Totalgraphics Inc | 1392 | 10/30/98 | 25.00 |
| 209 | 65400-8600 | Invoice | Usd | Oxycontin/Oxy Ir File Card, | Totalgraphics Inc | 1284 | 10/30/98 | 1,225.00 |
| 209 | 65400-8600 | Invoice | Usd | Oxycontin/Oxy Ir File Card, | Totalgraphics Inc | 1284 | 10/30/98 | 531.40 |
| 209 | 65400-8600 | Invoice | Usd | Oxycontin/Oxy Ir File Card, | Totalgraphics Inc | 1284 | 10/30/98 | 450.00 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin/Oxy Ir File Card | Totalgraphics Inc | 1284 | 10/30/98 | 6.04 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin/Oxy Ir File Card | Totalgraphics Inc | 1284 | 10/30/98 | 2.62 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin/Oxy Ir File Card | Totalgraphics Inc | 1284 | 10/30/98 | 2.22 |
| 209 | 65400-8600 | Invoice | Usd | Flip Charts | Type A Marketing | 1346 | 09/29/98 | 12,476.60 |
| 209 | 65400-8600 | Invoice | Usd | "Management Of Pain In Elde | American Medical As | AP2617 | 09/30/98 | 8,683.00 |
| 209 | 65400-8600 | Invoice | Usd | :"Management Of Pain In Eld | American Medical As | AP2617 | 09/30/98 | 520.98 |
| 209 | 65400-8600 | Invoice | Usd | :"Management Of Pain In Eld | American Medical As | AP2617 | 09/30/98 | 466.40 |
| 209 | 65400-8600 | Invoice | Usd | Mhc Pmr#116 Mc75 A5709 Geri | Waverly Printing Co | WP11639 | 08/20/98 | 5,003.25 |
| 209 | 65400-8600 | Invoice | Usd | Oxycontin Reminder Pens, Pm | Recognition Product | 02953-A | 10/07/98 | 38,300.00 |
| 209 | 65400-8600 | Invoice | Usd | Oxycontin Reminder Pens, Pm | Recognition Product | 02953 | 09/30/98 | 19,150.00 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin Reminder Pens, P | Recognition Product | 02953-A | 10/07/98 | 2,298.00 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin Reminder Pens, P | Recognition Product | 02953 | 09/30/98 | 1,149.00 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin Reminder Pens, P | Recognition Product | 02953-A | 10/07/98 | 556.83 |
| 209 | 65400-8600 | Invoice | Usd | :Oxycontin Reminder Pens, P | Recognition Product | 02953 | 09/30/98 | 353.71 |
| 209 | 65400-8600 | Invoice | Usd | :Created By Quickpro :Oxyco | Recognition Product | 02953-A | 10/07/98 | 33.41 |
| 209 | 65400-8600 | Invoice | Usd | :Created By Quickpro :Oxyco | Recognition Product | 02953 | 09/30/98 | 21.22 |
| 209 | 65400-8600 | Invoice | Usd | : Grant For Educ Newsletter | North Oakland Medic | 29-OCT- | 10/29/98 | 500.00 |
| 101 | 65400-8600 | Invoice | Usd | Correction For A5799-Tf & S | Stamford Type | 0001886 | 10/15/98 | 25.00 |
| 101 | 65400-8600 | Invoice | Usd | 11 X 17 Film Output | Stamford Type | 0001886 | 10/15/98 | 29.50 |
| 101 | 65400-8600 | Invoice | Usd | :11 X 17 Film Output | Stamford Type | 0001886 | 10/15/98 | 1.77 |
| 101 | 65400-8600 | Invoice | Usd | 11 X 17 Film Output, | Stamford Type | 0001886 | 10/15/98 | 29.50 |
| | | | | | | | | **167,662.51** |

**Samples**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67500-8300 | Accrual | Amp-Ttc Accrual: 03-De | Ttc Accrual | | | | 57.26 |
| | | | | | | | | **57.26** |

**Conventions**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 64420-8400 | Invoice | Usd | : 1999 Space Deposit | Academy Of Managed | 26-OCT- | 10/26/98 | 4,400.00 |
| 209 | 64420-8400 | Invoice | Usd | 1999 Exhibit Space | American Pain Socie | 23-NOV- | 11/23/98 | 1,600.00 |

Page 3

Printed: 12/11/98    15:27
Based on data created on:   12/11/98

# PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS: 11 TO 11**      **PRODUCT GROUP: OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 64405-8400 | Invoice | Usd | Freight Charges | Ges Exposition Serv | 21-OCT- | 10/21/98 | 220.00 |
| 209 | 65400-8400 | Invoice | Usd | Catering Services | Aramark | 5941 | 10/22/98 | 1,965.50 |
| 209 | 64420-8400 | Invoice | Usd | : 1999 Booth Deposit | Oncology Nursing So | 16-NOV- | 11/16/98 | 15,913.00 |
| 209 | 64420-8400 | Invoice | Usd | : 1999 Space Balance | American Medical Di | 17-NOV- | 11/17/98 | 3,600.00 |
| 209 | 64420-8400 | Invoice | Usd | : 1999 Space Deposit | American Society Of | 04-NOV- | 11/04/98 | 13,200.00 |
| 209 | 64420-8400 | Invoice | Usd | Primed South 1999 Ft Laurde | Primed | 690593 | 10/30/98 | 5,700.00 |
| 209 | 65400-8400 | Invoice | Usd | :Oxycontin Stik-With-It Pad | Paper Conversions I | 21192 | 09/29/98 | 32.83 |
| 209 | 65400-8400 | Invoice | Usd | Oxycontin Stik-With-It Pads | Paper Conversions I | 21192 | 09/29/98 | 2,352.00 |
| 209 | 65400-8400 | Invoice | Usd | Oxycontin Stik-With-It Pads | Paper Conversions I | 21192 | 09/29/98 | 3.50 |
| 209 | 64420-8400 | Invoice | Usd | : 1999 Ascp Space Deposit | American Society Of | 26-OCT- | 10/26/98 | 6,000.00 |
| | | | | | | | | **54,986.83** |

**Special Promotions**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#119 A5530-O Pain C | Standard Register | 7591256 | 09/17/98 | 29.00 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#119 A5530-O Pain Co | Standard Register | 7591256 | 09/17/98 | 654.21 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#242 A5530-K1 Medil | Standard Register | 7590642 | 09/15/98 | 16.46 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#242 A5530-K1 Medili | Standard Register | 7590642 | 09/15/98 | 351.20 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#242 A5530-K1 Medil | Standard Register | 7590642 | 09/15/98 | 38.00 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#217 B5288-Pc-S7 Lam | Acme Rubber Stamp I | 133273 | 09/15/98 | 116.00 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#217 B5288-Pc-S7 La | Acme Rubber Stamp I | 133273 | 09/15/98 | 6.96 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#216 B5288-Pc-S8 Lam | Acme Rubber Stamp I | 133273 | 09/15/98 | 115.42 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#216 B5288-Pc-S8 La | Acme Rubber Stamp I | 133273 | 09/15/98 | 6.93 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#226 B5288-Pc-S9 Lam | Acme Rubber Stamp I | 133273 | 09/15/98 | 318.42 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#226 B5288-Pc-S9 La | Acme Rubber Stamp I | 133273 | 09/15/98 | 19.10 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#220 B5288-Pc-S6 Lam | Acme Rubber Stamp I | 133273 | 09/15/98 | 173.42 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#220 B5288-Pc-S6 La | Acme Rubber Stamp I | 133273 | 09/15/98 | 10.41 |
| 209 | 66700-8600 | Invoice | Usd | :  Long-Term Care Pain Asse | Standard Register | 7597647 | 10/15/98 | 654.21 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#300 A5530-P New Pa | Standard Register | 7597647 | 10/15/98 | 39.25 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#300 A5530-P New Pa | Standard Register | 7597647 | 10/15/98 | 23.15 |
| 209 | 66700-8600 | Invoice | Usd | :Created By Quickpro :Mhc P | Standard Register | 7597647 | 10/15/98 | 1.39 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#219 B5288-Pc-S5 Lam | Acme Rubber Stamp I | 133273 | 09/15/98 | 56.84 |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#219 B5288-Pc-S5 La | Acme Rubber Stamp I | 133273 | 09/15/98 | 3.41 |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#242 A5530-K1 Medili | Standard Register | 7590642 | 09/15/98 | (21.95) |
| 209 | 66700-8600 | Invoice | Usd | Mhc Pmr#119 A5530-O Pain Co | Standard Register | 7591256 | 09/17/98 | (50.00) |
| 209 | 66700-8600 | Invoice | Usd | :Mhc Pmr#119 A5530-O Pain C | Standard Register | 7591256 | 09/17/98 | 37.99 |
| | | | | | | | | **2,599.82** |

Page 4

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300041877 1
PDD1701853091

PKY181058667

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418772
PDD1701853092

PKY181058668

Printed: 12/11/98          15:27
Based on data created on:   12/11/98

## PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS: 11 TO 11**                    **PRODUCT GROUP:  OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| **Direct Mail - Journal Expense** | | | | | | | | |
| 209 | 66100-8600 | Invoice | Usd | Current Charges | Medicom Internation | 102915 | 10/06/98 | 3,625.34 |
| 209 | 66000-8600 | Invoice | Usd | Pf New Rep Letters | Kdl Services | 547 | 10/14/98 | 100.00 |
| 209 | 66100-8600 | Invoice | Usd | Anesthesiology/Oncology New | Lyons Lavey Nickel | 4830600 | 11/02/98 | 13.60 |
| 209 | 66000-8600 | Invoice | Usd | :Crane'S Bond Stationery, 8 | Unisource | 1408361 | 11/16/98 | 234.00 |
| 209 | 66000-8600 | Invoice | Usd | Crane'S Bond Stationery, 8 | Unisource | 1408361 | 11/16/98 | 3,900.00 |
| 209 | 66000-8600 | Invoice | Usd | Crane'S Bond #10 Envelopes, | Unisource | 1408361 | 11/16/98 | 6,962.00 |
| 209 | 66000-8600 | Reclass | Usd | Reclassification | Reclass To Correct | | | 1,773.00 |
| 209 | 66000-8600 | Invoice | Usd | :Crane'S Bond #10 Envelopes | Unisource | 1408361 | 11/16/98 | 417.72 |
| 209 | 66100-8600 | Invoice | Usd | Onc News Intl/Primary Care | Lyons Lavey Nickel | 4830600 | 11/02/98 | 1,166.88 |
| | | | | | | | | **18,192.54** |
| **Agency Fees** | | | | | | | | |
| 209 | 66943-8140 | Invoice | Usd | Oxtcontin 160 Mg Launch - N | Lyons Lavey Nickel | 8827802 | 10/04/98 | 9,520.00 |
| | | | | | | | | **9,520.00** |
| **Seminars and Symposia** | | | | | | | | |
| 209 | 67120-8130 | Invoice | Usd | 8/25 Yucc Rio | Levy Michael H Md | LEV0825 | 08/25/98 | 772.00 |
| 209 | 67120-8130 | Invoice | Usd | 8/25 Yucc Rio | Levy Michael H Md | LEV0825 | 08/25/98 | 2,000.00 |
| | | | | | | | | **2,772.00** |
| **Clinical Grants** | | | | | | | | |
| 209 | 62500-4707 | Reclass | Asm 1198 03 Q&C Per Mt | Oxycontin Phase Iv Grants | | | | 2,000.00 |
| 209 | 62500-4700 | Invoice | Usd | : Final Pay Dr Marbury Site | Orlando Clinical Re | 2950202 | 11/12/98 | 1,935.00 |
| 209 | 62500-4700 | Invoice | Usd | : Per Contract,Payment Due | Jean Brown Associat | 12-NOV-2 | 11/12/98 | 89,317.80 |
| 209 | 62500-4700 | Invoice | Usd | : 2nd Pay Dr.Levin Site Oc9 | Tampa Bay Medical R | | 11/13/98 | 3,900.00 |
| 209 | 62500-4700 | Invoice | Usd | : Per Contract Pay Irb Fees | Jean Brown Associat | 18-NOV-2 | 11/18/98 | 3,425.00 |
| 209 | 62500-4700 | Invoice | Usd | : Final Pay Dr Green | Arthritis Associate | | 11/19/98 | 16,040.00 |
| 209 | 62500-4700 | Invoice | Usd | : Drs Munoz,Houden & Booth- | Schulman Associates | 17-NOV-1 | 11/17/98 | 1,500.00 |
| 209 | 62500-4700 | Invoice | Usd | : Dr Joseph Gimbel-Inital R | Schulman Associates | 17-NOV-1 | 11/17/98 | 500.00 |
| 209 | 62500-4700 | Invoice | Usd | : Intial Review/Additional | Schulman Associates | 09-NOV-1 | 11/09/98 | 1,000.00 |
| 209 | 62500-4700 | Invoice | Usd | : Dr Louis Fabre Initial Re | Schulman Associates | 09-NOV-1 | 11/09/98 | 500.00 |
| 209 | 62500-4700 | Invoice | Usd | Inv# 5099 & 5210 | Qed International I | 05-NOV-1 | 11/05/98 | 131,172.30 |
| 209 | 62500-4700 | Invoice | Usd | : Advance Payment | Piedmont Triad Ons | 14-OCT- | 10/14/98 | 3,400.00 |
| 209 | 62500-4700 | Reclass | Asm 1198 03 Q&C Per Mt | Oxyconjtin Phase Iv Grants | | | | (2,000.00) |

Page 5

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418773
PDD1701853093

PKY181058669

Printed: 12/11/98      15:27
Based on data created on:  12/11/98

# PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11 TO  11**               **PRODUCT GROUP     OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 62500-4700 | Invoice | Usd | : Second Payment | Silva-Hernandez Jor | 3 | 11/02/98 | 14,000.00 |
| 209 | 62500-4700 | Invoice | Usd | : Acvance Payment For Dr Le | New Horizon Health | 19-OCT- | 10/19/98 | 3,200.00 |
| | | | | | | | | 269,890.10 |

**Direct Medical: Seminars and Symposia**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67120-4800 | Invoice | Usd | 10/29 Mo Directors Of Nursi | Harrison Bruce Rph | HAR0618 | 06/18/98 | 7.50 |
| 209 | 67120-4800 | Invoice | Usd | : 11/12 9811002 Purdue | Service America Cor | SER1030 | 10/30/98 | 6,118.85 |
| 209 | 67120-4800 | Invoice | Usd | 11/14 Altilio Dallas | National Hospice Or | NAT1028 | 10/28/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/9-11 San Antonio | Fishbain David Md | 02-NOV- | 11/02/98 | 288.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/10/98 Hospice Of Conta C | Holmquist Gregory R | 23-SEP- | 09/23/98 | 274.67 |
| 209 | 67120-4800 | Invoice | Usd | Megachrome Color | Reprographics Plus | 604685 | 09/28/98 | 270.30 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Dunegan L Jean | 05-NOV- | 11/05/98 | 252.50 |
| 209 | 67120-4800 | Invoice | Usd | 10/10/98 Hospice Of Contra | Stein Wendy M Md | 23-SEP- | 09/23/98 | 203.90 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25/98 Dallas Train | Taylor Scott | 09-NOV- | 11/09/98 | 150.00 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23/98 Dallas Train | Patil Ashok | 05-NOV- | 11/05/98 | 138.23 |
| 209 | 67120-4800 | Invoice | Usd | 10/30/98 Pain Conference | Gordon Deb | 09-NOV- | 11/09/98 | 100.20 |
| 209 | 67120-4800 | Invoice | Usd | Purdue Dinner | Marriott | 19-NOV- | 11/19/98 | 9,770.13 |
| 209 | 67120-4800 | Invoice | Usd | Long/Williamsburg, Va 11/4/ | Long Stephen Md | 20-NOV- | 11/20/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/19/98 Princess Royale Ho | Carling Maureen Rn | 10-OCT- | 10/10/98 | 264.15 |
| 209 | 67120-4800 | Invoice | Usd | Meeting Fees For Oct 2-4 98 | Travel Exchange Inc | 63837 | 10/14/98 | 15,764.00 |
| 209 | 67120-4800 | Invoice | Usd | Ss Program 9/17/98 Carling | Oklahoma State Hosp | 09-NOV- | 11/09/98 | 2,439.89 |
| 209 | 67120-4800 | Invoice | Usd | : Scottsdale 10/2-4 | Purcell Donald Md | 16-NOV- | 11/16/98 | 843.00 |
| 209 | 67120-4800 | Invoice | Usd | 11/9/98 Ncnp Dc | Kowal Nancy Rn | KOW1111 | 11/11/98 | 544.74 |
| 209 | 67120-4800 | Invoice | Usd | 10/16/98 Univ Of Wi Coll Of | Griffie Julie Ann R | 02-NOV- | 11/02/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10-23-25-98 Dallas Training | Soloway Stephen | 09-NOV- | 11/09/98 | 104.76 |
| 209 | 67120-4800 | Invoice | Usd | 9/23/98 Orlando,Fl | Laperriere Jacqueli | 10-NOV- | 11/10/98 | 55.00 |
| 209 | 67120-4800 | Invoice | Usd | : Scottsdale 10/2-4 | Kolba Karen Md | 17-NOV- | 11/17/98 | 24.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/1-4/98 Marriott Camelbac | More Than Meetings | 01-OCT- | 10/01/98 | 5,283.00 |
| 209 | 67120-4800 | Invoice | Usd | : 1:15-17 Honorarium | Heit A Howard Md | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25/98 Dallas Traini | Ruf Walter | 12-NOV- | 11/12/98 | 341.50 |
| 209 | 67120-4800 | Invoice | Usd | Kansas Pharmacists Associat | Long Teresa Md | 25-SEP- | 09/25/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25/98 Dallas Traini | Varga Clayton | 05-NOV- | 11/05/98 | 90.00 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Stegman Mary Md | 05-NOV- | 11/05/98 | 60.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/2-4 Scottsdale | Kovner Victor Md | 02-NOV- | 11/02/98 | 47.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/19/98 Pharmacology Confer | Loes Michael Md | 04-NOV- | 11/04/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/2 South Dakota Pain Init | Dube James E  Pharm | DUB1008 | 10/08/98 | 95.00 |

Printed: 12/11/98    15:27
Based on data created on:   12/11/98

**PRODUCT FAMILY  P&L  REPORT**

FROM PERIODS  11 TO 11              PRODUCT GROUP:  OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67120-4800 | Invoice | Usd | Educational Grant | Association Of Kans | ASC1117 | 11/17/98 | 3,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 12/8/98 Declan Walsh Md | Institute For Quali | INS1117 | 11/17/98 | 2,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/17/98 Wa State Hospice Or | Saeger Louis Md | SAE0922 | 09/22/98 | 2,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/23 Hospice For The Caroli | Stegman Mary Md | STE0929 | 09/29/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/28 Nei Las Vegas | Paice Judith Rn | PAI1030 | 10/30/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 11/2 Surg Srvs Expo Atlanta | Haddox J David Dds | HAD1104 | 11/04/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/10/98 Chilton Hospital | Chilton Memorial Ho | CHI0929 | 09/29/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 11/9/98 Ncnp Dc | Lipman Arthur G Pha | LIP1111 | 11/11/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 11/9/98 Ncnp Dc | Kowal Nancy Rn | KOW1111 | 11/11/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/14/98 Miami Fl / Miami Je | Stegman Mary Md | STE1102 | 11/02/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Job# 5c3603/5d3603/5e3603 | Reprographics Plus | 606078 | 10/26/98 | 879.27 |
| 209 | 67120-4800 | Invoice | Usd | 11/11 Npace Boston | Kowal Nancy Rn | KOW1111 | 11/11/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | Vna Hospice Of Ca 11/11/98 | Robbins Wendy Md | ROB1117 | 11/17/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | Ladd/Daytona Beach Fl 10/14 | Ladd Lori Rn Ms | 10-NOV- | 11/10/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/29/98 Mo Directors Of Nu | Huss Randall Md | 29-OCT- | 10/29/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/23/98 Orlando Fl | Ladd Lori Rn Ms | 01-OCT- | 10/01/98 | 600.00 |
| 209 | 67120-4800 | Invoice | Usd | 11/11 Mcmc Philadelphia | Finley Rebecca S Ph | FIN1111 | 11/11/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/22 Program Support / Jew | Hospice Foundation | HOS1117 | 11/17/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/8/98 Richmond Va St Mary | Smith Wally Md | 13-OCT- | 10/13/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/23/98 Orlando,Fl | Laperriere Jacqueli | 10-NOV- | 11/10/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/12/98 Newark De | Polomano Rosemary R | 12-OCT- | 10/12/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 11/11 Npace Boston | Kowal Nancy Rn | KOW1111 | 11/11/98 | 429.13 |
| 209 | 67120-4800 | Invoice | Usd | 10/17/98 Fort Laudercale Fl | Policzer Joel | 10-NOV- | 11/10/98 | 400.00 |
| 209 | 67120-4800 | Invoice | Usd | 11/9/98 Ncnp Dc | Lipman Arthur G Pha | LIP1111 | 11/11/98 | 368.06 |
| 209 | 67120-4800 | Invoice | Usd | Margo Mccaffery  Orlando Fl | Mccaffery Margo Rn | MCC1030 | 10/30/98 | 283.47 |
| 209 | 67120-4800 | Invoice | Usd | : Scottsdale 10/2-4/98 | Rosenblum Craig Md | 13-NOV- | 11/13/98 | 158.75 |
| 209 | 67120-4800 | Invoice | Usd | 10/28 Nei Las Vegas | Paice Judith Rn | PAI1030 | 10/30/98 | 150.25 |
| 209 | 67120-4800 | Invoice | Usd | 9/17/98 Wa State Hospice Or | Saeger Louis Md | SAE0922 | 09/22/98 | 130.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/14/98 Miami Fl / Miami Je | Stegman Mary Md | STE1102 | 11/02/98 | 104.55 |
| 209 | 67120-4800 | Invoice | Usd | Scottsdale 10/2-4/98 | Dunnegan L Jean | 13-NOV- | 11/13/98 | 101.21 |
| 209 | 67120-4800 | Invoice | Usd | Ladd/Daytona Beach Fl 10/14 | Ladd Lori Rn Ms | 10-NOV- | 11/10/98 | 95.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/23/98 Orlando Fl | Ladd Lori Rn Ms | 01-OCT- | 10/01/98 | 65.00 |
| 209 | 67120-4800 | Invoice | Usd | Home Wood Ncnp | American Express | 19-NOV- | 11/19/98 | 59.15 |
| 209 | 67120-4800 | Invoice | Usd | 10/29/98 Mo Directors Of Nu | Huss Randall Md | 29-OCT- | 10/29/98 | 55.00 |
| 209 | 67120-4800 | Invoice | Usd | : Scottsdale 10/2-4/99 | Rothman Mark Md | 13-NOV- | 11/13/98 | 49.00 |
| 209 | 67120-4800 | Invoice | Usd | : Scottsdale 10/2-4 | Baumgartyl William | 13-NOV- | 11/13/98 | 30.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/12/98 Newark De | Polomano Rosemary R | 12-OCT- | 10/12/98 | 25.00 |

Page 7

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

93004 18774
PDD170185309 4

PKY181058670

Printed: 12/11/98    15:27

Based on data created on:  12/11/98

## PRODUCT FAMILY P&L REPORT

FROM PERIODS: 11 TO 11         PRODUCT GROUP:  OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67120-4800 | Invoice | Usd | 11/11 Mcmc Philadelphia | Finley Rebecca S Ph | FIN1111 | 11/11/98 | 21.50 |
| 209 | 67120-4800 | Invoice | Usd | 10/17/98 Fort Lauderdale Fl | Policzer Joel | 10-NOV- | 11/10/98 | 19.50 |
| 209 | 67120-4800 | Invoice | Usd | Scottsdale 10/2-4 | Early Michael Md | 13-NOV- | 11/13/98 | 15.00 |
| 209 | 67120-4800 | Invoice | Usd | Vna Hospice Of Ca 11/11/98 | Robbins Wendy Md | ROB1117 | 11/17/98 | 12.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/8/98 Richmond Va St Mary | Smith Wally Md | 13-OCT- | 10/13/98 | 5.00 |
| 209 | 67120-4800 | Invoice | Usd | : Resched 98 Training | Renaissance Orlando | 21-OCT- | 10/21/98 | 50,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Acct#Gp 2085 10/98 Phys Pai | Marriott | 27-OCT- | 10/27/98 | 45,985.09 |
| 209 | 67120-4800 | Invoice | Usd | 10/98 Dine Arounds & Transp | Local Arrangements | 3123-1 | 10/28/98 | 5,493.42 |
| 209 | 67120-4800 | Invoice | Usd | : 1/15-17 Hoatlre Honorariu | Gitlin Mel Md | 04-NOV- | 11/04/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | : 1/15-17 Noatlre Honorariu | Irick Neil E Md | 04-NOV- | 11/04/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/18/98 Palliative Care Col | Doherty Dennis Do | 19-OCT- | 10/19/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | For Honorarium And Expenses | Western Ny Oncology | 04-NOV- | 11/04/98 | 1,103.09 |
| 209 | 67120-4800 | Invoice | Usd | Pie Cna Mtng 11/4/98 | Curtiss Carol P Rn | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | : 1/15-17 Noatlre Honorariu | Harrold Kay Joan | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Hospice Federation Ma 11/5/ | Curtiss Carol P Rn | 17-NOV- | 11/17/98 | 800.00 |
| 209 | 67120-4800 | Invoice | Usd | Pa98 Tng Mtng 5/22/98 Supp | Beck Susan Dr | 08-NOV- | 11/08/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | Megachrome Color | Reprographics Plus | 604926 | 10/02/98 | 499.26 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25/98 Dallas Traini | Bragg Winifred Md | 13-NOV- | 11/13/98 | 188.47 |
| 209 | 67120-4800 | Invoice | Usd | Pie Cna Mtng 11/4/98 | Curtiss Carol P Rn | 04-NOV- | 11/04/98 | 180.29 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Forde Grace Md | 13-NOV- | 11/13/98 | 171.00 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25/98 Dallas Traini | Gitlin Mel Md | 13-NOV- | 11/13/98 | 99.99 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23/98 Dallas Training | Panchal Sunil Md | 09-NOV- | 11/09/98 | 91.15 |
| 209 | 67120-4800 | Invoice | Usd | : 9/25/98 Cancelled | Sternstein Gerson | 12-NOV- | 11/12/98 | 75.00 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Durham Sandra Md | 12-NOV- | 11/12/98 | 51.80 |
| 209 | 67120-4800 | Invoice | Usd | Hospice Federation Ma 11/5/ | Curtiss Carol P Rn | 17-NOV- | 11/17/98 | 48.00 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Rushing Daniel Md | 13-NOV- | 11/13/98 | 45.58 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Hassman Jeri | 13-NOV- | 11/13/98 | 43.50 |
| 209 | 67120-4800 | Invoice | Usd | 11/5/98 Chesapeake Va | Frederich Michael E | 08-LNOV- | 11/08/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | Mcpherson 10/17/98 Deep Cre | Pharmacy Connection | 20-NOV- | 11/20/98 | 1,128.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/14/98 Daytona Beach Fl | Mcgrew David Md | 14-OCT- | 10/14/98 | 1,030.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/29/98 Nat'L Naval Ctr | Pharmacy Connection | 12-NOV- | 11/12/98 | 1,020.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/19/98 Princess Royale Ho | Carling Maureen Rn | 10-OCT- | 10/10/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Eland 7/24/98 Palm Beach Fl | Eland Joann Rn Ph | 20-NOV- | 11/20/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/23/98 Mcgrew Orlando | Mcgrew David Md | 20-NOV- | 11/20/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Cassette Tape,Table Microph | Msi Meeting Service | 65374 | 11/19/98 | 560.10 |
| 209 | 67120-4800 | Invoice | Usd | 10/8/98 Richmond Va | Barsanti John Md | 10-NOV- | 11/10/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 6/22/98 Usc Med Ctr Cancer | Harrison Patricia M | 19-NOV- | 11/19/98 | 500.00 |

Page 8

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418775
PDD1701853095

PKY181058671

Printed: 12/11/98     15:27
Based on data created on:   12/11/98

## PRODUCT FAMILY  P&L  REPORT

FROM PERIODS  11 TO 11                    PRODUCT GROUP    OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67120-4800 | Invoice | Usd | 11/5/98 Chesapeake Va | Frederich Michael E | 08-LNOV | 11/08/98 | 238.68 |
| 209 | 67120-4800 | Invoice | Usd | Bill For R.Vlk | American Express | 25-NOV- | 11/25/98 | 217.95 |
| 209 | 67120-4800 | Invoice | Usd | 10/14/98 Daytona Beach Fl | Mcgrew David Md | 14-OCT- | 10/14/98 | 188.39 |
| 209 | 67120-4800 | Invoice | Usd | 9/23/98 Mcgrew Orlando | Mcgrew David Md | 20-NOV- | 11/20/98 | 169.50 |
| 209 | 67120-4800 | Invoice | Usd | Temp J Williams | Todays Temporary In | 0101812 | 11/15/98 | 134.32 |
| 209 | 67120-4800 | Invoice | Usd | Eland 7/24/98 Palm Beach Fl | Eland Joann  Rn  Ph | 20-NOV- | 11/20/98 | 48.00 |
| 209 | 67120-4800 | Invoice | Usd | Long/Williamsburg, Va 11/4/ | Long Stephen Md | 20-NOV- | 11/20/98 | 30.00 |
| 209 | 67120-4800 | Invoice | Usd | Out Of Pocket Expenses | Newman Group | 9810024 | 10/29/98 | 35,346.54 |
| 209 | 67120-4800 | Invoice | Usd | Hotel Bill | Hyatt | 17-NOV- | 11/17/98 | 17,272.59 |
| 209 | 67120-4800 | Invoice | Usd | Meeting Fees For 10/23-25 A | Travel Exchange Inc | 64012 | 10/29/98 | 13,960.00 |
| 209 | 67120-4800 | Invoice | Usd | Meeting Fees For Oct 9-11 H | Travel Exchange Inc | 63838 | 10/14/98 | 13,934.00 |
| 209 | 67120-4800 | Invoice | Usd | Educatinal Grant | Hospice For The Car | HOS1117 | 11/17/98 | 3,750.00 |
| 209 | 67120-4800 | Invoice | Usd | Margo Mccaffery  Orlando Fl | Mccaffery Margo Rn | MCC1030 | 10/30/98 | 3,500.00 |
| 209 | 67120-4800 | Invoice | Usd | St Mary'S Hosp 10/8/98 Rich | Carling Maureen Rn | 05-NOV- | 11/05/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/17/98 Ft Lauderdale Fl | Kanner Roland Md | 10-NOV- | 11/10/98 | 493.31 |
| 209 | 67120-4800 | Invoice | Usd | Presbyterian Health Care Sy | Fink Regina Rn | 06-NOV- | 11/06/98 | 364.35 |
| 209 | 67120-4800 | Invoice | Usd | St Mary'S Hosp 10/8/98 Rich | Carling Maureen Rn | 05-NOV- | 11/05/98 | 30.00 |
| 209 | 67120-4800 | Invoice | Usd | Nyc Nat'L Spk Prg 9/98 | Marriott | 13-SEP- | 09/13/98 | 89,396.35 |
| 209 | 67120-4800 | Invoice | Usd | Prgm Support Jacksonville 1 | University Of Flori | 29-OCT- | 10/29/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | American Cancer Soc 10/24 | American Cancer Soc | 21-OCT- | 10/21/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/10/98 Hospice Of Contra | Stein Wendy M Md | 23-SEP- | 09/23/98 | 1,250.00 |
| 209 | 67120-4800 | Invoice | Usd | R Schachat Travel Exp & 250 | Newman Group | 9810022 | 10/15/98 | 41,342.41 |
| 209 | 67120-4800 | Invoice | Usd | Travel Exp & 250 Copies Of | Newman Group | 9810022 | 10/16/98 | 40,710.77 |
| 209 | 67120-4800 | Invoice | Usd | : Ashp98 Hotel/Catering Dep | Caesar'S Palace | 06-NOV- | 11/06/98 | 4,500.00 |
| 209 | 67120-4800 | Invoice | Usd | : Audiovisual Equip Confirm | American Pain Socie | 9810292 | 10/29/98 | 2,500.00 |
| 209 | 67120-4800 | Invoice | Usd | Presbyterian Health Care Sy | Fink Regina Rn | 06-NOV- | 11/06/98 | 1,750.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/17/98 Ft Lauderdale Fl | Kanner Roland Md | 10-NOV- | 11/10/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Educational Grant | Association Of Onco | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/10/98 Hospice Of Conta C | Holmquist Gregory R | 23-SEP- | 09/23/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Megachrome Color | Reprographics Plus | 603449 | 09/04/98 | 957.18 |
| 209 | 67120-4800 | Invoice | Usd | 10/30/98 Pain Conference | Gordon Deb | 09-NOV- | 11/09/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/30/98 Conference On Pain | Dahl June Ph D | 01-NOV- | 11/01/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | Megachrome Color | Reprographics Plus | 606684 | 11/04/98 | 731.93 |
| 209 | 67120-4800 | Invoice | Usd | 9/11/98 Nyc Education | Walsh Declan T Md M | 05-NOV- | 11/05/98 | 514.70 |
| 209 | 67120-4800 | Invoice | Usd | 10/29/98 Mo Directors Of Nu | Schulte Marsha Rn | 06-NOV- | 11/06/98 | 300.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/30/98 Conference On Pain | Dahl June Ph D | 01-NOV- | 11/01/98 | 81.03 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Lipman Arthur G Pha | 05-NOV- | 11/05/98 | 80.31 |

Page 9

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

93004 18776
PDD1701853096

PKY181058672

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418777
PDD1701853097

PKY181058673

Printed: 12/11/98      15:27
Based on data created on:   12/11/98

# PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11  TO  11**           **PRODUCT GROUP:    OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67120-4800 | Invoice | Usd | 9/11-13/98 Nyc Education | Von Feldt Joan | 05-NOV- | 11/05/98 | 74.30 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25/98 Dallas Train | Perioperative Nmh M | 05-NOV- | 11/05/98 | 68.50 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Mcpherson Lynn | 05-NOV- | 11/05/98 | 63.60 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23/98 Dallas Train | Hakim Christopher | 05-NOV- | 11/05/98 | 57.75 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Royal Michael Md | 05-NOV- | 11/05/98 | 54.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/2-4 Scottsdale | Ehresmann Glenn Md | 02-NOV- | 11/02/98 | 47.05 |
| 209 | 67120-4800 | Invoice | Usd | Educational Grant | Mississippi Pain So | 30-OCT- | 10/30/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 5-29-98 Huss Ss Honorarium/ | Cox Health System | 30-OCT- | 10/30/98 | 750.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/4-6/98 Colorado Hospice | Benson Betty Rn | 04-NOV- | 11/04/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 6-13-98 Ferguson Ss Honorar | Baptist Health Syst | 29-OCT- | 10/29/98 | 500.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/4-6/98 Colorado Hospice | Benson Betty Rn | 04-NOV- | 11/04/98 | 203.04 |
| 209 | 67120-4800 | Invoice | Usd | 10/20/98 Arkansas State Hos | Beckwith Samira Msw | 29-OCT- | 10/29/98 | 137.22 |
| 209 | 67120-4800 | Invoice | Usd | 9/19/98 Pharmacology Confer | Loes Michael Md | 04-NOV- | 11/04/98 | 90.68 |
| 209 | 67120-4800 | Invoice | Usd | 10/29 Mo Directors Of Nursi | Harrison Bruce Rph | HAR0618 | 06/18/98 | 400.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/2-4 Scottsdale Az | Houser Jan Md | 01-NOV- | 11/01/98 | 25.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/9-11 San Antonio | Huffstetter Je Md | 02-OCT- | 10/02/98 | 15.00 |
| 209 | 67120-4800 | Invoice | Usd | 8/15/98 Neundorf Ss | Arkansas Osteopatho | 30-OCT- | 10/30/98 | 1,776.56 |
| 209 | 67120-4800 | Invoice | Usd | 10/2/98 Honorarium Ss Bertm | University Of Massa | 02-NOV- | 11/02/98 | 1,500.00 |
| 209 | 67120-4800 | Invoice | Usd | 9/12/98 Accred Fees | University Of Puert | 28-OCT- | 10/28/98 | 1,400.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/2/98 Swedish Covenant Ho | Bertman Sandra Phd | 30-OCT- | 10/30/98 | 1,040.35 |
| 209 | 67120-4800 | Invoice | Usd | 10/20/98 Arkansas State Hos | Beckwith Samira Msw | 29-OCT- | 10/29/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | Program Support Lakeland 11 | Watson Clinic Found | 05-NOV- | 11/05/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Cunningham Mary Rn | 05-NOV- | 11/05/98 | 47.00 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Weinstein Sharon Md | 05-NOV- | 11/05/98 | 46.00 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25 Dallas Train | Grass Jeffrey | 05-NOV- | 11/05/98 | 42.00 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Stark-Vancs Virgini | 05-NOV- | 11/05/98 | 33.20 |
| 209 | 67120-4800 | Invoice | Usd | 10/9-11 San Antonio | Liebowitz Fred Md | 01-NOV- | 11/01/98 | 32.00 |
| 209 | 67120-4800 | Invoice | Usd | : 10/23-25/98 Dallas Traini | Mcdermott Wayne | 09-NOV- | 11/09/98 | 29.00 |
| 209 | 67120-4800 | Invoice | Usd | Kansas Pharmacists Associat | Long Teresa Md | 25-SEP- | 09/25/98 | 28.25 |
| 209 | 67120-4800 | Invoice | Usd | : 9/11-13/98 Nyc Education | Lievertz Randolph | 05-NOV- | 11/05/98 | 25.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/2 South Dakota Pain Init | Dube James E  Pharm | DUB1008 | 10/08/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/9/98 The Role Of Nursing | Allegheny General H | ALL1027 | 10/27/98 | 1,027.09 |
| 209 | 67120-4800 | Invoice | Usd | 10/16/98 Univ Of Wisc Colle | Weinssman David Md | WEI1016 | 10/16/98 | 1,000.00 |
| 209 | 67120-4800 | Invoice | Usd | 10/16/98 Univ Of Wisc Colle | Weinssman David Md | WEI1016 | 10/16/98 | 42.50 |

493,297.36

Printed: 12/11/98          15:27
Based on data created on:  12/11/98

# PRODUCT FAMILY  P&L  REPORT

FROM PERIODS: 11 TO 11                PRODUCT GROUP:   OXY

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PKY181058674    PDD1701853098    9300418778

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| **Speakers Bureau** | | | | | | | | |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Woodstock II / Memo | Irick Neil E Md | IRI1023 | 10/23/98 | 20.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Mount Vernon Wa / | Saeger Mark Md | SAE1014 | 10/14/98 | 54.60 |
| 209 | 67130-4800 | Invoice | Usd | 10/19/98 Norwich Ct / Willi | Curtiss Carol P Rn | CUR1020 | 10/20/98 | 68.40 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Wichita Falls Tx / | Stark-Vancs Virgini | STA1027 | 10/27/98 | 55.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Virginia Stark-Van | Texas College Of Os | TEX1021 | 10/21/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/20/98 Lowell Ms / Commmo | Musumeci Ross Md | MUS1020 | 10/20/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Brockton Ma / Holi | Bennett Pamela Rn B | BEN1022 | 10/22/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/29/98 Huss Food | Mid Missouri Medica | 1998-99 | 10/03/98 | 490.45 |
| 209 | 67130-4800 | Invoice | Usd | Pharmacists Ce Credit Progr | American Express | AME1029 | 10/29/98 | 437.58 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Russelville Ky / L | Stegman Mary Md | STE1019 | 10/19/98 | 312.06 |
| 209 | 67130-4800 | Invoice | Usd | 10/20/98 E Lansing Mi / Mic | Paice Judith Rn | PAI1021 | 10/21/98 | 179.45 |
| 209 | 67130-4800 | Invoice | Usd | 10/26/98 Oklahoma City Ok / | Hafner Shelley Rn | HAF1026 | 10/26/98 | 177.31 |
| 209 | 67130-4800 | Invoice | Usd | 11/14/98 Hyatt Regency Hote | Robbins Wendy Md | ROB1114 | 11/14/98 | 1,500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Syracuse Ny / Casa | Shaiova Lauren Md | SHA1111 | 11/11/98 | 1,500.00 |
| 209 | 67130-4800 | Invoice | Usd | Sw Washington Medical Cente | Southwest Medical C | 16-NOV- | 11/16/98 | 1,494.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 David Mcgrew Md | Naples Community Ho | NAP1104 | 11/04/98 | 1,332.91 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Greg Holmquist Rph | Bi Mart Corp | BIM1022 | 10/22/98 | 1,311.49 |
| 209 | 67130-4800 | Invoice | Usd | Am Cancer Soc Hospice Of Wa | Hospice Of Wayne Co | 19-NOV- | 11/19/98 | 1,270.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Maryland Hts Mo | Holmquist Gregory R | 03-NOV- | 11/03/98 | 1,250.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Neil Irick | St Joseph Medical C | 04-NOV- | 11/04/98 | 1,068.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Shashidhar Kori Md | Cleveland Clinic Of | CLE0929 | 09/29/98 | 1,024.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 M Smolensky | Integris Southwest | 04-NOV- | 11/04/98 | 1,023.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Northridge Hospita | Northridge Hospital | NOR1029 | 10/29/98 | 1,005.16 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Huntsville Al / Ua | Stegman Mary Md | STE1102 | 11/02/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Salt Lake City Airp | Cole Barry E Md | COL1106 | 11/06/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Raincross Medical G | Holmquist Gregory R | HOL1107 | 11/07/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/6/98 Utah Valley Regiona | Cole Barry E Md | COL1106 | 11/06/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Phoenix Az | John C Lincoln Hosp | JOH1104 | 11/04/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Harry'S Savoy Gril | Scholl Sidney Md P | SCH1030 | 10/30/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Uab Medical School | University Of Alaba | UNI1102 | 11/02/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/6/98 Lawrenceville Ga / | Doherty Dennis Do | DOH1106 | 11/06/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/16/98 Mary Stegman | Greenview Regional | GRE1016 | 10/16/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Bangor Me / Communi | Brennan Michael J M | BRE1105 | 11/05/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/8/98 Atlanta Ga / Emory U | Cole Barry E Md | COL1009 | 10/09/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Magelby'S Restauran | Cole Barry E Md | COL1105 | 11/05/98 | 1,000.00 |

Page 11

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PKY181058675
PDD1701853099
9300418779

Printed: 12/11/98     15:27
Based on data created on:   12/11/98

# PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11 TO  11**          **PRODUCT GROUP:   OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Omaha Ne / Unmc Ger | Dreicer Robert Md | DRE1106 | 11/06/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Memphis Tn / The M | Spanos Alan Md Ma | SPA1021 | 10/21/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98  1400 6th Ave Sout | Stegman Mary Md | STE1102 | 11/02/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Staten Island Ny / | Shaiova Lauren Md | SHA1028 | 10/28/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Bangor Me / Seadog | Brennan Michael J M | BRE1103 | 11/03/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Durant Ok | Burdine J Michael M | 03-NOV- | 11/03/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | Food #1c15739 Kori 1/2 Food | American Express | 05-NOV- | 11/05/98 | 997.06 |
| 209 | 67130-4800 | Invoice | Usd | White Of Westport Lecture | American Express | 17-NOV- | 11/17/98 | 861.40 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Harry'S Savoy Gril | Schnoll Sidney Md P | SCH1030 | 10/30/98 | 802.42 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Mishawaka In / Vna | Mcguire Lora  Rn | MCG1113 | 11/13/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Mount Clemens Mi / | Weiner Stuart Do | WEI1111 | 11/11/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Marshall Mn / Wien | Monsein Michael Md | MON1027 | 10/27/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Hospice Of Lake Co | Hospice Of Lake Cou | HOS1111 | 11/11/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/9/98 Angola In / Cameron | Kintanar Thomas Md | KIN1109 | 11/09/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Bronx Ny / Montefio | Grenell Steven Md | GRE1111 | 11/11/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/7/98 San Cristobal Hospi | Cruz-Cestero Jose M | CRU1028 | 10/28/98 | 655.00 |
| 209 | 67130-4800 | Invoice | Usd | Adam County Medical Society | American Express | 15-NOV- | 11/15/98 | 581.33 |
| 209 | 67130-4800 | Invoice | Usd | 11/14/98 Hyatt Regency Hote | Robbins Wendy Md | ROB1114 | 11/13/98 | 550.61 |
| 209 | 67130-4800 | Invoice | Usd | 11/12/98 David Cannon Md | North Arkansas Regi | NOR1113 | 11/13/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/10/98 Dr Shashidhar Kori | Coral Springs Medic | COR1114 | 11/14/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Omaha Ne  Lakeside | Halbritter Susan | HAL1028 | 10/28/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Anatello'S Restaur | Olson Robert Md | OLS1029 | 10/29/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/10/98 Plantation Fl / Cl | Kori Shashidhar Md | KOR1114 | 11/14/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/3/98 John Bell Md | Methodist Medical C | MET1013 | 10/13/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/22/98 Silverdale Wa / N W | Saeger Louis Md | SAE1012 | 10/12/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 John Shuster Jr Md | Hospice Center East | HOS1103 | 11/03/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Bangor Me / St Jose | Brennan Michael J M | BRE1112 | 11/12/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Dr Sandra Durham | Carraway Methodist | CAR1027 | 10/27/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Mt Diablo Med Ctr / | Mount Diablo Cancer | MOU1104 | 11/04/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Marion Va Med Ctr | Fasnacht Elbert A M | 10-NOV- | 11/10/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 6/24/98 J Barsanti Md | Southern Maryland H | 10-NOV- | 11/10/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/22/98 Kingsport Tn | Culclasure John Md | 10-NOV- | 11/10/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/22/98 Owenton Ky | Eldridge Russell Md | 10-NOV- | 11/10/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Indianapolis In Met | Lievertz Randolph | 05-NOV- | 11/05/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | Omnicare Pharmacy 10-22-98 | American Express | 17-NOV- | 11/17/98 | 421.63 |
| 209 | 67130-4800 | Invoice | Usd | Merck-Medco Prg 11/12/98 | Grayson Melvin | 20-NOV- | 11/20/98 | 421.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Austin Tx / Humana | Schickedanz Linda | SCH1112 | 11/12/98 | 400.00 |

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PKY181058676
PDD1701853100
9300418780

Printed: 12/11/98     15:27
Based on data created on:   12/11/98

**PRODUCT FAMILY  P&L  REPORT**

**FROM PERIODS   11  TO  11**          **PRODUCT GROUP      OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67130-4800 | Invoice | Usd | 11/2/98 Latrobe Pa / Latro | Brizuela Felix Md | BRI1102 | 11/02/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/10/98 Anderson In / St J | Painter Julie D Rn | PAI1110 | 11/10/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | Landers 5/15/98 | Budinger John | 16-NOV- | 11/16/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 San Antonio Tx | Schickedanz Linda | 04-NOV- | 11/04/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Gwu Pain Mgmt | George Washington | 04-NOV- | 11/04/98 | 1,596.09 |
| 209 | 67130-4800 | Invoice | Usd | Grand Rounds | Long Stephen Md | 21-OCT- | 10/21/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Hemet Community Me | Holmquist Gregory R | 21-OCT- | 10/21/98 | 27.50 |
| 209 | 67130-4800 | Invoice | Usd | 9/25/98 University Ctr Audi | Shuster John Md | 05-NOV- | 11/05/98 | 143.90 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Tulsa Ok / Embassy | Hafner Shelley Rn | HAF1030 | 10/30/98 | 500.00 |
| 209 | 67130-4800 | Adjustm | Usd | Gannon Richard Pharm D 27-O | | | | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/2/98 Cincinnati Oh Palli | University Of Cinci | 20-NOV- | 11/20/98 | 2,508.27 |
| 209 | 67130-4800 | Invoice | Usd | Dionetta Hudzinskis Program | Hudzinski Dionetta | 10-NOV- | 11/10/98 | 2,400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Marriott Harrisbur | Thomas David Do Phd | 20-NOV- | 11/20/98 | 1,575.00 |
| 209 | 67130-4800 | Invoice | Usd | Pharmerica Dinner 10/27/98 | American Express | 18-NOV- | 11/18/98 | 1,394.19 |
| 209 | 67130-4800 | Invoice | Usd | 8/13/98 Michael Levy Md | Christiana Care Hea | 20-NOV- | 11/20/98 | 1,279.50 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Dennis Doherty Do | Southeast Georgia R | 05-NOV- | 11/05/98 | 1,250.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Dr Brian Ginsberg | Mountain Area Healt | 20-NOV- | 11/20/98 | 1,249.49 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Anniston Country C | Haddox J David Dds | 03-NOV- | 11/03/98 | 1,051.50 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Wellstar Kennestone | Stegman Mary Md | 05-NOV- | 11/05/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Johnson City Ny | Jorgensen Nathan Md | 05-NOV- | 11/05/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 New York Ave Presby | Carling Maureen Rn | 05-NOV- | 11/20/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Companion Health C | Rumbak Mark Md | 27-OCT- | 10/27/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/12/98 Haverhill Ma | Mckee Alfred Md | 12-NOV- | 11/12/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/16/98 Cincinnati Hospice | Pharmacy Connection | 16-OCT- | 10/16/98 | 931.75 |
| 209 | 67130-4800 | Invoice | Usd | 9/21/98 Salisbury Md | Pharmacy Connection | 21-SEP- | 09/21/98 | 802.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/16/98 Mason Oh | Pharmacy Connection | 16-OCT- | 10/16/98 | 764.82 |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Portsmouth Va | Smith Wally Md | 23-SEP- | 09/23/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Fredericksburg Md | Carling Maureen Rn | 20-NOV- | 11/20/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/15/98 Veteran'S Admin Med | Schnoll Sidney Md P | 20-NOV- | 11/20/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/11/98 Indialantic Fl | Laperriere Jacqueli | 11-SEP- | 09/11/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/15/98 Veteran'S Admin Med | Schnoll Sidney Md P | 20-NOV- | 11/20/98 | 738.65 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Rockford Il | Patel Nileshkumar | 11-NOV- | 11/11/98 | 700.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Hospice Of Rapidan | Carling Maureen Rn | 03-NOV- | 11/03/98 | 600.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/6/98 Memorial Hosp Resid | Ventra Pamela Md | 06-NOV- | 11/06/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Pain Mgmt In Termin | Fasnacht Elbert A M | 05-NOV- | 11/05/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Pitt Cyt Mem Hosp | Finestone Doug Md | 05-NOV- | 11/05/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Siskin Hospital | Ventra Pamela Md | 29-OCT- | 10/29/98 | 500.00 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL, v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418781
PDD1701853101

PKY181058677

Printed: 12/11/98     15:27

Based on data created on:   12/11/98

# PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11  TO  11**          **PRODUCT GROUP:    OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 209 | 67130-4800 | Invoice | Usd | 11/12/98 Hematology-Oncolog | Durham Sandra Md | 12-NOV- | 11/12/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/24/98 Metro Gen Hosp Mali | Metro General Hospi | 24-SEP- | 09/24/98 | 415.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 High Point Athleti | Kedziera Pamela Rn | 29-OCT- | 10/29/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Cheverly Md | Gagliardi N Joseph | 20-NOV- | 11/20/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/26/98 Phila Pa Chesnut H | Von Feldt Joan | 26-OCT- | 10/26/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 New Hanover Med Ct | Baird John Md | 20-NOV- | 11/20/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Mark Nemiroff Md | Temple Lower Bucks | 14-OCT- | 10/14/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Spanos Food | American Express | 19-NOV- | 11/19/98 | 380.23 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Marriott Harrisbur | Thomas David Do Phd | 20-NOV- | 11/20/98 | 290.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Wellstar Kennestone | Stegman Mary Md | 03-NOV- | 11/03/98 | 259.82 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Mary Washington Ho | Carling Maureen Rn | 22-OCT- | 10/22/98 | 250.00 |
| 209 | 67130-4800 | Invoice | Usd | Pharmerica 10/27/98 Process | Maryland Pharmacy C | 18-NOV- | 11/18/98 | 250.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/14/98 Dalton Ga | Roger Cindie Lou | 20-NOV- | 11/20/98 | 250.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/6/98 Promina Of Gwinett | Reed Barbara Rn | 20-NOV- | 11/20/98 | 250.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Johnson City Ny | Jorgensen Nathan Md | 05-NOV- | 11/05/98 | 193.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Siskin Hospital | Ventra Pamela Md | 29-OCT- | 10/29/98 | 150.64 |
| 209 | 67130-4800 | Invoice | Usd | Gwumc-Wash Dc 10/22/98 Expe | Long Stephen Md | 17-NOV- | 11/17/98 | 145.70 |
| 209 | 67130-4800 | Invoice | Usd | 10/5/98 Phila Geriatric Ctr | Philadelphia Gerlat | 05-OCT- | 10/05/98 | 142.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Companion Health C | Rumbak Mark Md | 27-OCT- | 10/27/98 | 140.86 |
| 209 | 67130-4800 | Invoice | Usd | Neighborcare 9/22/98 Carlin | Heinzmann Mike | 18-NOV- | 11/18/98 | 115.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/11/98 Indialantic Fl | Laperriere Jacqueli | 11-SEP- | 09/11/98 | 100.25 |
| 209 | 67130-4800 | Invoice | Usd | 11/6/98 Memorial Hosp Resid | Ventra Pamela Md | 06-NOV- | 11/06/98 | 91.09 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 New York Ave Presby | Carling Maureen Rn | 05-NOV- | 11/20/98 | 81.90 |
| 209 | 67130-4800 | Invoice | Usd | 11/12/98 Haverhill Ma | Mckee Alfred Md | 12-NOV- | 11/12/98 | 78.97 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Rockford Il | Patel Nileshkumar | 11-NOV- | 11/11/98 | 62.50 |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Portsmouth Va | Smith Wally Md | 23-SEP- | 09/23/98 | 55.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/14/98 Dalton Ga | Roger Cindie Lou | 20-NOV- | 11/20/98 | 53.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Fredericksburg Md | Carling Maureen Rn | 20-NOV- | 11/20/98 | 51.25 |
| 209 | 67130-4800 | Invoice | Usd | 11/6/98 Promina Of Gwinett | Reed Barbara Rn | 20-NOV- | 11/20/98 | 27.75 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Cheverly Md | Gagliardi N Joseph | 20-NOV- | 11/20/98 | 15.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 High Point Athleti | Kedziera Pamela Rn | 29-OCT- | 10/29/98 | 12.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Pain Mgmt In Termin | Fasnacht Elbert A M | 05-NOV- | 11/05/98 | 4.00 |
| 209 | 67130-4800 | Invoice | Usd | Kori 10/1/98 Davie Fl Vitas | American Express | | 10/16/98 | 6,110.16 |
| 209 | 67130-4800 | Invoice | Usd | Program Support Oct 10 1998 | Community Hospice I | 13-NOV- | 11/13/98 | 3,792.87 |
| 209 | 67130-4800 | Invoice | Usd | Ncs Healthcare Dinner Mtng | Yahnundasis Golf Cl | 19-NOV- | 11/19/98 | 3,481.16 |
| 209 | 67130-4800 | Invoice | Usd | Willamette Fall Hospital- E | Willamette Falls Ho | 11-NOV- | 11/11/98 | 3,320.65 |
| 209 | 67130-4800 | Invoice | Usd | 10/12&13/98 Barry Cole Md | Pathways Treatment | PAT1013 | 10/13/98 | 2,312.00 |

Page 14

Printed: 12/11/98    15:27
Based on data created on: 12/11/98

**PRODUCT FAMILY P&L REPORT**

FROM PERIODS: 11 TO 11      PRODUCT GROUP: OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 209 | 67130-4800 | Invoice | Usd | Educational Grantt - Levy O | Iowa Academy Of Fam | 12-NOV- | 11/12/98 | 2,161.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Memphis Tn / Metho | Spanos Alan Md Ma | SPA1022 | 10/22/98 | 2,000.00 |
| 209 | 67130-4800 | Invoice | Usd | Ln15516 Paice Hon | Sacred Heart St Mar | 04-NOV- | 11/04/98 | 2,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Healthsouth St Loui | Dunegan L Jean | 04-NOV- | 11/05/98 | 2,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 William Lamers Md | Sutter Health | SUT1105 | 11/05/98 | 1,683.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Mexico Mo Audrain M | Evans Wendelin Rn | 04-NOV- | 11/04/98 | 350.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Bangor Me / Seadog | Brennan Michael J M | BRE1103 | 11/03/98 | 315.47 |
| 209 | 67130-4800 | Invoice | Usd | 9/24/98 Macon Ga | Jones Jeffrey A R P | JON0924 | 09/24/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | Food Costs-Holmquist Eg1598 | American Express | 13-NOV- | 11/13/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | Food Cost-Cole Oct 15th | Inorio Bret | 10-NOV- | 11/10/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | 5/20/98 Phoenix Az / Americ | Mock Roy Rph | MOC1029 | 10/29/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | Food Costs-Cole-Mou11-Tm163 | American Express | 23-NOV- | 11/23/98 | 250.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Allentown Pa / Man | Grier Susan Rn Msn | GRI1015 | 10/15/98 | 250.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Bangor Me / St Jose | Brennan Michael J M | BRE1112 | 11/12/98 | 242.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Syracuse Ny / Casa | Shaiova Lauren Md | SHA1111 | 11/11/98 | 220.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Healthsouth St Loui | Dunegan L Jean | 04-NOV- | 11/05/98 | 214.35 |
| 209 | 67130-4800 | Invoice | Usd | Pharmerica 11-5-98 | American Express | 17-NOV- | 11/17/98 | 200.00 |
| 209 | 67130-4800 | Invoice | Usd | Food Costs - Cole 9/29/98 T | Valley Presbyterian | 10-NOV- | 11/10/98 | 200.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Maryland Hts Mo | Holmquist Gregory R | 03-NOV- | 11/03/98 | 196.40 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Memphis Tn / Metho | Spanos Alan Md Ma | SPA1022 | 10/22/98 | 177.88 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 San Antonio Tx | Schickedanz Linda | 04-NOV- | 11/04/98 | 156.40 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Austin Tx / Humana | Schickedanz Linda | SCH1112 | 11/12/98 | 145.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/22/98 Silverdale Wa / N W | Saeger Louis Md | SAE1012 | 10/12/98 | 143.18 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Omaha Ne  Lakeside | Halbritter Susan | HAL1028 | 10/28/98 | 135.76 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Omaha Ne / Unmc Ger | Dreicer Robert Md | DRE1106 | 11/06/98 | 132.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98  1400 6th Ave Sout | Stegman Mary Md | STE1102 | 11/02/98 | 130.71 |
| 209 | 67130-4800 | Invoice | Usd | 11-4-98 Food Schickedanz | American Express | 17-NOV- | 11/17/98 | 103.17 |
| 209 | 67130-4800 | Invoice | Usd | 10/29/98 Huntsville Al / Ua | Stegman Mary Md | STE1102 | 11/02/98 | 100.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Durant Ok | Burdine J Michael M | 03-NOV- | 11/03/98 | 97.00 |
| 209 | 67130-4800 | Invoice | Usd | Food #Jr15814 Stegman | Citibank Advantage | 05-NOV- | 11/05/98 | 2,551.26 |
| 209 | 67130-4800 | Invoice | Usd | Carling Lecture 9/30  Falls | American Express | 06-NOV- | 11/06/98 | 1,893.30 |
| 209 | 67130-4800 | Invoice | Usd | Pain Management Dinner Prog | American Express | 05-NOV- | 11/05/98 | 1,684.28 |
| 209 | 67130-4800 | Invoice | Usd | M Moore 10/8/98 Asheville N | Mountain Area Healt | 13-NOV- | 11/13/98 | 1,166.00 |
| 209 | 67130-4800 | Invoice | Usd | 10-27-98 Soefje Food | American Express | 09-NOV- | 11/09/98 | 1,155.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Bruce Agneberg Md | Hospice Of Wayne Co | 05-NOV- | 11/05/98 | 791.25 |
| 209 | 67130-4800 | Invoice | Usd | 8/20/98 Debra Henrich | Hospice Of Dayton | HOS0911 | 09/11/98 | 768.75 |
| 209 | 67130-4800 | Invoice | Usd | Nurses Meeting 10/28/98 | Halbritter Susan | 28-OCT- | 10/28/98 | 750.00 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PKY181058678

PDD1701853102

93004187 82

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PKY181058679

PDD1701853103

9300418783

Printed: 12/11/98      15:27
Based on data created on:   12/11/98

# PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11  TO  11**            **PRODUCT GROUP     OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67130-4800 | Invoice | Usd | Food Cost Mcperson Lecture | American Express | 06-NOV- | 11/06/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | Food Costs Robbins Hs15753 | Orange County Surgi | 04-NOV- | 11/04/98 | 677.69 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Brockton Ma Pharmer | Wu Timothy Md | 05-NOV- | 11/05/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | Grand Rounds | Victor Valley Commu | 17-NOV- | 11/17/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | Grand Rounds On 12/4/98 | Barstow Medical Sta | 17-NOV- | 11/17/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | Ann Berger Dinner Meeting 1 | American Express | 06-NOV- | 11/06/98 | 447.35 |
| 209 | 67130-4800 | Invoice | Usd | Monthly Hospital Pharmacy S | Hansen Lea Ann Phar | 15-OCT- | 10/15/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | Lawrence County Medical Soc | Waringa Craig J | 09-NOV- | 11/09/98 | 384.69 |
| 209 | 67130-4800 | Invoice | Usd | Food Costs Schuller Js15838 | Chinese Hospital | 04-NOV- | 11/04/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | Pain Management In Nursing | Hooks Jennifer F | 14-OCT- | 10/14/98 | 275.00 |
| 209 | 67130-4800 | Invoice | Usd | Food Costs  Anderson A15887 | Allen Robert | 09-NOV- | 11/09/98 | 160.00 |
| 209 | 67130-4800 | Invoice | Usd | Pain Management In Nursing | Hooks Jennifer F | 14-OCT- | 10/14/98 | 73.99 |
| 209 | 67130-4800 | Invoice | Usd | Nurses Meeting 10/28/98 | Halbritter Susan | 28-OCT- | 10/28/98 | 62.50 |
| 209 | 67130-4800 | Invoice | Usd | Food Cost Carling Lecture 9 | Heinzmann Mike | 06-NOV- | 11/06/98 | 57.50 |
| 209 | 67130-4800 | Invoice | Usd | Printing 8/27 Lecture Conco | Spanos Alan Md Ma | 06-NOV- | 11/06/98 | 35.51 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Brockton Ma Pharmer | Wu Timothy Md | 05-NOV- | 11/05/98 | 15.00 |
| 209 | 67130-4800 | Invoice | Usd | Grand Rounds | Long Stephen Md | 21-OCT- | 10/21/98 | 7.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/31/98 Palmer Ma | Curtiss Carol P Rn | 31-OCT- | 10/31/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/24/98 Dining Conference R | Ginsberg Brian Md | 10-NOV- | 11/10/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Appleton Wi | Irick Neil E Md | 06-NOV- | 11/06/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | Dr Jones Macon Ga 9/24/98 | American Express | 16-OCT- | 10/16/98 | 514.00 |
| 209 | 67130-4800 | Invoice | Usd | Carla Rodgers 7/14/98 | Cooper Health Syste | 13-NOV- | 11/13/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | G Johanson Dinner Lecture | Gate House Inn | 06-NOV- | 11/06/98 | 155.80 |
| 209 | 67130-4800 | Invoice | Usd | 9/24/98 Dining Conference R | Ginsberg Brian Md | 10-NOV- | 11/10/98 | 154.99 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Appleton Wi | Irick Neil E Md | 06-NOV- | 11/06/98 | 116.11 |
| 209 | 67130-4800 | Invoice | Usd | Stegman 9/22/98 Raleigh Nc | Hospice For The Car | 06-NOV- | 11/06/98 | 114.40 |
| 209 | 67130-4800 | Invoice | Usd | 3/13/98 New Braunfels, Tx M | Ferrell Betty Rn Ph | 01-OCT- | 10/01/98 | 95.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Rrmc Newport News | Long Stephen Md | 15-OCT- | 10/15/98 | 43.75 |
| 209 | 67130-4800 | Invoice | Usd | 10/30/98 Bronx Ny | Shaiova Lauren Md | 30-OCT- | 10/30/98 | 36.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/31/98 Palmer Ma | Curtiss Carol P Rn | 31-OCT- | 10/31/98 | 31.65 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Alberto'S Newtown | Berger Ann Rn Md | 14-OCT- | 10/14/98 | 22.75 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Phila Pa Parkview | Berger Ann Rn Md | 27-OCT- | 10/27/98 | 14.50 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Hyde Park Ny | Gannon Richard Phar | 04-NOV- | 11/04/98 | 76.91 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Milwaukee Wi | Mcguire Lora  Rn | 28-OCT- | 10/28/98 | 54.20 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Omaha Ne | Ellison Neil Md | 15-OCT- | 10/15/98 | 33.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/1/98 Medford Ma | Bennett Pamela Rn B | 01-OCT- | 10/01/98 | 12.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/2/98 Rocky Hill Ct | Gannon Richard Phar | 02-NOV- | 11/02/98 | 5.50 |

Page 16

Printed: 12/11/98      15:27

**PRODUCT FAMILY P&L REPORT**

Based on data created on:   12/11/98

FROM PERIODS:   11  TO  11                    PRODUCT GROUP:   OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67130-4800 | Invoice | Usd | Brad Stuart Lecture Series | University Of Maryl | 28-OCT- | 10/28/98 | 6,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/11/98 Menomonee Falls Wi | University Of Wisco | 02-NOV- | 11/02/98 | 1,538.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/16/98 Option Care Hospic | Cole Barry E Md | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Nashville Tn Bells | Storey Porter Md | 02-NOV- | 11/02/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Paul Coluzzi Md | White Memorial Hosp | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Marshalltown Ia | Mercy Hospital | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Clovis Comm Hospit | Cole Barry E Md | 15-OCT- | 10/15/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/10/98 Hospice Care Mem Ro | Stegman Mary Md | 05-NOV- | 11/05/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | Grand Rounds 10/27/98 | Wentworth Douglas H | 27-OCT- | 10/27/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | Medical Education 10/22/98 | Paul Steven Md Phd | 23-OCT- | 10/23/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/19/98 Watsonville Hosp M | Watsonville Communi | 04-NOV- | 11/04/98 | 795.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Great Barrington M | Curtiss Carol P Rn | 28-OCT- | 10/28/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/19/98 Main Conf Room At | Watsonville Communi | 04-NOV- | 11/04/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Bossier La | Soefje Scott Pharm | 27-OCT- | 10/27/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Gainey Ranch Golf C | Phoenix Rheumatolog | 04-NOV- | 11/04/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/16/98 Groddmont Hospital | Herbst Laurel Md | 10-SEP- | 09/10/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/10/98 Med Ctr Of Central | Doherty Dennis Do | 05-NOV- | 11/05/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/25/98 University Ctr Audi | Shuster John Md | 05-NOV- | 11/05/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/16/98 Southwest Florida R | Doherty Dennis Do | 05-NOV- | 11/05/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Don Shulas Golf Clu | Kori Shashidhar Md | 05-NOV- | 11/05/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/24/98 Marriott Camelback | Arlington Cancer Ce | 04-NOV- | 11/04/98 | 716.19 |
| 209 | 67130-4800 | Invoice | Usd | Post Graduate Education Pro | Chambersberg Hospit | 22-MAY- | 05/22/98 | 622.25 |
| 209 | 67130-4800 | Invoice | Usd | 10/20/98 Alfred Anderson Md | University Medical | 04-NOV- | 11/04/98 | 611.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Phila Pa Temple U | Polomano Rosemary R | 27-OCT- | 10/27/98 | 600.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Lakeport Ca 95422 | Hospice Of Lake Cou | 04-NOV- | 11/04/98 | 525.00 |
| 209 | 67130-4800 | Invoice | Usd | Tumor Board Meeting 10/15/9 | St Elizabeths Hosp | 15-OCT- | 10/15/98 | 520.20 |
| 209 | 67130-4800 | Invoice | Usd | Grand Rounds 10/16/98 | Va Medical Center N | 16-OCT- | 10/16/98 | 512.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Nashville Tn Bells | Storey Porter Md | 02-NOV- | 11/02/98 | 506.33 |
| 209 | 67130-4800 | Invoice | Usd | 9/18/98 Kansas City Mo | Mauck Meredith Rn | 25-SEP- | 09/25/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/20/98 El Reno, Ok Park V | Hafner Shelley Rn | 20-OCT- | 10/20/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/9/98 Minneapolis Mn | University Of Wisco | 04-NOV- | 11/04/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/20/98 Alfred Anderson Md | St Lukes Hospital | 04-NOV- | 11/04/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/10/98 Az Phoenix Ymca | Merrill Douglas Md | 04-NOV- | 11/04/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 R Bradley Do Chron | Igham Regional Medi | 28-OCT- | 10/28/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/24/98 Joplin Mo | Mauck Meredith Rn | 04-NOV- | 11/04/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Fallbrook Hosp Adv | Fallbrook Hospital | 15-OCT- | 10/15/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | Food Costs Jh15803 | American Express | 02-NOV- | 11/02/98 | 497.20 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418784
PDD1701853104

PKY181058680

Printed: 12/11/98        15:27
Based on data created on:   12/11/98

**PRODUCT FAMILY  P&L  REPORT**

FROM PERIODS:  11  TO  11          PRODUCT GROUP:     OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67130-4800 | Invoice | Usd | 7/15/98 Mannie Joesl Md | Alameda County Hosp | 04-NOV- | 11/04/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Frys | Mock Roy Rph | 04-NOV- | 11/04/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/1/98 Uab Med School Conf | Staggs Lynda Rph | 05-NOV- | 11/05/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/10/98 Hospice Fam Care Co | Staggs Lynda Rph | 05-NOV- | 11/05/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | Rm16615 Mcguire Food | American Express | 04-NOV- | 11/04/98 | 166.07 |
| 209 | 67130-4800 | Invoice | Usd | 9/18/98 Kansas City Mo | Mauck Meredith Rn | 25-SEP- | 09/25/98 | 123.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Bossier La | Soefje Scott Pharm | 27-OCT- | 10/27/98 | 75.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/20/98 El Reno, Ok Park V | Hafner Shelley Rn | 20-OCT- | 10/20/98 | 57.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Great Barrington M | Curtiss Carol P Rn | 28-OCT- | 10/28/98 | 48.60 |
| 209 | 67130-4800 | Invoice | Usd | 9/10/98 Med Ctr Of Central | Doherty Dennis Do | 10-SEP- | 09/10/98 | 45.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/24/98 Joplin Mo | Mauck Meredith Rn | 04-NOV- | 11/04/98 | 43.25 |
| 209 | 67130-4800 | Invoice | Usd | Inservice To Hospice Rns An | Gannon Richard Phar | 27-OCT- | 10/27/98 | 37.50 |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Don Shulas Golf Clu | Kori Shashidhar Md | 05-NOV- | 11/05/98 | 12.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/10/98 Az Phoenix Ymca | Merrill Douglas Md | 04-NOV- | 11/04/98 | 6.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Pottsville Pa / Sc | Polomano Rosemary R | POL1025 | 10/25/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Wichita Falls Tx / | Stark-Vanca Virgini | STA1027 | 10/27/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Harrisburg Pa / Pi | Polomano Rosemary R | POL1025 | 10/25/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/14/98 Jennings La / Don | Thompson Ben Iii Md | THO1019 | 10/19/98 | 620.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/26/98 Oklahoma City Ok / | Hafner Shelley Rn | HAF1026 | 10/26/98 | 600.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/26/98 Oklahoma City Ok / | Hafner Shelley Rn | HAF1026 | 10/26/98 | 600.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Pottsville Pa / Ma | Polomano Rosemary R | POL1025 | 10/25/98 | 600.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Lincoln Il / Elk C | Landers Milton H Do | LAN1021 | 10/21/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/10/98 Plantation Fl / Cl | Kori Shashidhar Md | KOR1114 | 11/14/98 | 96.24 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Lothian Food | American Express | 09-NOV- | 11/09/98 | 94.17 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Mishawaka In / Vna | Mcguire Lora Rn | MCG1113 | 11/13/98 | 68.90 |
| 209 | 67130-4800 | Invoice | Usd | Memorial Hospital Admin Fee | Memorial Hospital | 15-NOV- | 11/15/98 | 50.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Staten Island Ny / | Shaiova Lauren Md | SHA1028 | 10/28/98 | 32.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Raincross Medical G | Holmquist Gregory R | HOL1107 | 11/07/98 | 27.50 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Mount Clemens Mi / | Weiner Stuart Do | WEI1111 | 11/11/98 | 25.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/11/98 Hospice Of Lake Co | Hospice Of Lake Cou | HOS1111 | 11/11/98 | 23.50 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Mexico Mo Audrain M | Evans Wendelin Rn | 04-NOV- | 11/04/98 | 23.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/10/98 Anderson In / St J | Painter Julie D Rn | PAI1110 | 11/10/98 | 22.50 |
| 209 | 67130-4800 | Invoice | Usd | 11/9/98 Angola In / Cameron | Kintanar Thomas Md | KIN1109 | 11/09/98 | 20.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/5/98 Indianapolis In Met | Lievertz Randolph | 05-NOV- | 11/05/98 | 11.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Marion Va Med Ctr | Fasnacht Elbert A M | 10-NOV- | 11/10/98 | 9.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Allentown Pa / Man | Grier Susan Rn Msn | GRI1015 | 10/15/98 | 2.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Alberto'S Newtown | Berger Ann Rn Md | 14-OCT- | 10/14/98 | 1,000.00 |

Page 18

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

93004 18785
PDD1701853105

PKY181058681

Printed: 12/11/98        15:27
Based on data created on:   12/11/98

# PRODUCT FAMILY P&L REPORT

**FROM PERIODS: 11 TO 11**          **PRODUCT GROUP:   OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67130-4800 | Invoice | Usd | Mcgrew/Lado/Laperriere 9/23 | American Express | 16-OCT- | 10/16/98 | 2,597.72 |
| 209 | 67130-4800 | Invoice | Usd | 3/13/98 New Braunfels, Tx M | Ferrell Betty Rn Ph | 01-OCT- | 10/01/98 | 2,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Rrmc Newport News | Long Stephen Md | 15-OCT- | 10/15/98 | 1,500.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/25/98 Kettering Oh | Kettering Medical C | 10-NOV- | 11/10/98 | 1,171.38 |
| 209 | 67130-4800 | Invoice | Usd | 9/20/98 Phoebe Nw Albany Ga | Spri | 10-NOV- | 11/10/98 | 1,140.39 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 Phila Pa Parkview | Berger Ann Rn Md | 27-OCT- | 10/27/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/30/98 Bronx Ny | Shaiova Lauren Md | 30-OCT- | 10/30/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | Honorarium&Travel Coluzzi&P | Alegent Health Cme | 03-NOV- | 11/03/98 | 4,307.21 |
| 209 | 67130-4800 | Invoice | Usd | Meal Costs Robbins 11/11/98 | Una Hospice Of Nort | 28-OCT- | 10/28/98 | 3,125.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Omaha Ne | Ellison Neil Md | 15-OCT- | 10/15/98 | 3,000.00 |
| 209 | 67130-4800 | Invoice | Usd | Pharmerica Kori 9/14 | American Express | 16-OCT- | 10/16/98 | 2,154.43 |
| 209 | 67130-4800 | Invoice | Usd | 9/16/98 Orlando Fl Updates | Florida Emergency P | 05-NOV- | 11/05/98 | 2,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/9/98 J Cleary | Methodist Health Sy | 09-OCT- | 10/09/98 | 1,680.04 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Tulsa Ok | Gitlin Mel Md | 28-OCT- | 10/28/98 | 1,500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Fresno Ca | Cole Barry E Md | 15-OCT- | 10/15/98 | 1,500.00 |
| 209 | 67130-4800 | Invoice | Usd | Cme Presentation Holmquist | Fresno Madera Medic | 02-NOV- | 11/02/98 | 1,419.11 |
| 209 | 67130-4800 | Invoice | Usd | 10/27/98 St Jude Med Ctr Pe | St Jude Medical Cen | 27-OCT- | 10/27/98 | 1,312.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Stockton Ca | Dameron Hospital As | 23-OCT- | 10/23/98 | 1,035.50 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Portland Me | Stephenson Richard | 04-NOV- | 11/04/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Oshkosh Wi | Irick Neil E Md | 28-OCT- | 10/28/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Hemet Community Me | Holmquist Gregory R | 21-OCT- | 10/21/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Eastern Az College | Cole Barry E Md | 14-OCT- | 10/14/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/4/98 Hyde Park Ny | Gannon Richard Phar | 04-NOV- | 11/04/98 | 750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Gitlin/Hafner | American Express | 06-NOV- | 11/06/98 | 502.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Milwaukee Wi | Mcguire Lora  Rn | 28-OCT- | 10/28/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 New Castle Pa | Chevlen Eric Md | 03-NOV- | 11/03/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/3/98 Johnson Ar | Cannon David Md | 03-NOV- | 11/03/98 | 500.00 |
| 209 | 67130-4800 | Invoice | Usd | 11/2/98 Rocky Hill Ct | Gannon Richard Phar | 02-NOV- | 11/02/98 | 400.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/1/98 Medford Ma | Bennett Pamela Rn B | 01-OCT- | 10/01/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Waterford, Mi | Lininger Todd Md | 28-OCT- | 10/28/98 | 300.00 |
| 209 | 67130-4800 | Invoice | Usd | : 10/15/98 Balter Food | Memorial Hospital A | 09-NOV- | 11/09/98 | 284.97 |
| 209 | 67130-4800 | Invoice | Usd | 10/28/98 Tulsa Ok | Gitlin Mel Md | 28-OCT- | 10/28/98 | 197.66 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Landers Food | Van Pelt Bob | 09-NOV- | 11/09/98 | 193.06 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Eastern Az College | Cole Barry E Md | 14-OCT- | 10/14/98 | 102.84 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Fresno Ca | Cole Barry E Md | 15-OCT- | 10/15/98 | 89.27 |
| 209 | 67130-4800 | Invoice | Usd | 10/9/98 St Charles Medical | St Charles Medical | STC1009 | 10/09/98 | 1,750.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/20/98 E Lansing Mi / Mic | Paice Judith Rn | PAI1021 | 10/21/98 | 1,500.00 |

Page 19

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418786
PDD1701853106

PKY181058682

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418787
PDD1701853107

PKY181058683

Printed: 12/11/98        15:27
Based on data created on:   12/11/98

## PRODUCT FAMILY  P&L  REPORT

FROM PERIODS:  11  TO  11                    PRODUCT GROUP:    OXY

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 67130-4800 | Invoice | Usd | Food Costs S15799 | American Express | AME1010 | 10/10/98 | 1,500.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Kevin Balter Md | Touro Hospital | TOU1016 | 10/16/98 | 1,230.02 |
| 209 | 67130-4800 | Invoice | Usd | 10/19/98 Norwich Ct / Willi | Curtiss Carol P Rn | CUR1020 | 10/20/98 | 1,200.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/17/98 Brian Ginsberg Mbb | Latrobe Hospital Fo | LAT1021 | 10/21/98 | 1,176.91 |
| 209 | 67130-4800 | Invoice | Usd | 10/16/98 Appleton Wi (Tbd) | Irick Neil E Md | IRI1019 | 10/19/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Russelville Ky / L | Stegman Mary Md | STE1019 | 10/19/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 9/23/98 Woodstock Il / Memo | Irick Neil E Md | IRI1023 | 10/23/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Nashville Tn / Nas | Storey Porter Md | STO1026 | 10/26/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/14/98 Mount Vernon Wa / | Saeger Louis Md | SAE1014 | 10/14/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Blue Bell Pa / Us | Polomano Rosemary R | POL1025 | 10/25/98 | 1,000.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/15/98 Charles Pritchard | Department Of Medic | DEP1015 | 10/15/98 | 853.25 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Peoria Il / The La | Lothian Scott | LOT1027 | 10/27/98 | 800.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Peoria Il / The La | Lothian Scott | LOT1027 | 10/27/98 | 95.50 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Brockton Ma / Holi | Bennett Pamela Rn B | BEN1022 | 10/22/98 | 35.25 |
| 209 | 67130-4800 | Invoice | Usd | 10/21/98 Lincoln Il / Elk C | Landers Milton H Do | LAN1021 | 10/21/98 | 20.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/23/98 Harrisburg Pa / Pi | Polomano Rosemary R | POL1025 | 10/25/98 | 25.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/26/98 Oklahoma City Ok / | Hafner Shelley Rn | HAF1026 | 10/26/98 | 31.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/22/98 Pottsville Pa / Sc | Polomano Rosemary R | POL1025 | 10/25/98 | 25.00 |
| 209 | 67130-4800 | Invoice | Usd | 10/16/98 Appleton Wi (Tbd) | Irick Neil E Md | IRI1019 | 10/19/98 | 20.00 |
| | | | | | | | | **245,811.18** |
| **PAP Free Goods** | | | | | | | | |
| 209 | 62140-2100 | Invento | Usd | Journal Import Created | | | | 58,970.60 |
| | | | | | | | | **58,970.60** |
| **Sales Force Calls** | | | | | | | | |
| 209 | 69200-8100 | Allocat | Ppco Expenses To Ppco | Ppco Expenses To Ppco Produ | | | | 9,605,049.90 |
| | | | | | | | | **9,605,049.90** |
| **OTHER** | | | | | | | | |
| 209 | 61900-4700 | Invoice | Usd | Aron S W/E 10/11/98 | Hi Yoh Company | H84399 | 10/30/98 | 4,028.00 |
| 209 | 64500-8800 | Invoice | Usd | Hotel Bill | Hyatt | | 17-NOV- | 11/17/98 | 617.55 |
| 209 | 64500-8100 | Invoice | Usd | Hotel Bill | Hyatt | | 17-NOV- | 11/17/98 | 3,739.26 |
| 209 | 64500-4700 | Invoice | Usd | Hotel Bill | Hyatt | | 17-NOV- | 11/17/98 | 1,646.80 |
| 209 | 62300-4700 | Invoice | Usd | : Expenses | Rich Martha | | 19-NOV- | 11/19/98 | 794.44 |
| 209 | 62260-8800 | Invoice | Usd | Hotel Bill | Hyatt | | 17-NOV- | 11/17/98 | 3,163.14 |

Printed: 12/11/98      15:27
Based on data created on:   12/11/98

# PRODUCT FAMILY  P&L  REPORT

| FROM PERIODS:  11 TO 11 | | PRODUCT GROUP:  OXY |

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 63600-4500 | Invoice | Usd | Fedex Charges | Federal Express Cor | 4-696-1 | 11/10/98 | 101.65 |
| 209 | 63100-4900 | Invoice | Usd | 1 Cs Jt5657-1 | Vwr Scientific Corp | 1779813 | 10/23/98 | 950.03 |
| 209 | 62100-4410 | Invoice | Usd | Fedex Charges | Federal Express Cor | 4-696-1 | 11/10/98 | 8.75 |
| 209 | 61900-4500 | Invoice | Usd | Kandhari/Kosara/Marino/Mond | Scientific Staffing | 1233169 | 10/25/98 | 247.50 |
| 209 | 61900-4700 | Invoice | Usd | S Aron W/E 11/1/98 | HI Yoh Company | H85126 | 11/04/98 | 4,028.00 |
| 209 | 64515-4500 | Invoice | Usd | Current Charges | Stone Food Llc | 31-OCT- | 10/31/98 | 204.33 |
| 209 | 63100-4300 | Invoice | Usd | Ritalin 20mg Tablets Noc000 | Bergen Brunswig Dru | 036-721 | 08/04/98 | 69.91 |
| 209 | 62600-4900 | Invoice | Usd | Perform Maintenance On Hita | Hitachi Instruments | 220209 | 09/22/98 | 2,074.00 |
| 209 | 62600-4900 | Invoice | Usd | :Perform Maintenance On Hit | Hitachi Instruments | 220209 | 09/22/98 | 171.11 |
| 209 | 62300-4700 | Invoice | Usd | : Comparing Clinical Effica | International Resea | 20-OCT- | 10/20/98 | 4,038.87 |
| 209 | 62300-4700 | Invoice | Usd | : 11/16/98 In House Lecture | Cheville Andrea | 09-NOV- | 11/09/98 | 1,000.00 |
| 209 | 62260-4900 | Invoice | Usd | Stability Management And An | Applied Analytical | DP130 | 07/27/98 | 46,105.00 |
| 209 | 62260-4900 | Invoice | Usd | Stability Management And An | Applied Analytical | DM262 | 04/30/98 | 40,412.00 |
| 209 | 62260-4900 | Invoice | Usd | Analysis Of Process Validat | Applied Analytical | 0015241 | 04/10/98 | 18,182.00 |
| 209 | 63600-4500 | Invoice | Usd | Die For 7x Patient Kit | Covance Pharmaceuti | 10308 | 09/21/98 | 227.00 |
| 209 | 63600-4500 | Invoice | Usd | Fedex Charges | Federal Express Cor | 0106-05 | 10/27/98 | 44.85 |
| 209 | 63100-4900 | Invoice | Usd | 32214  Platinum Eps C18 100 | Alltech Associates | 454919 | 09/11/98 | 1,825.00 |
| 209 | 63100-4900 | Invoice | Usd | :32214  Platinum Eps C18 10 | Alltech Associates | 454919 | 09/11/98 | 10.75 |
| 209 | 63100-4900 | Invoice | Usd | P/N Slhv 025 Nk Hydrophilli | Millipore Corp | 2149190 | 09/18/98 | (178.60) |
| 209 | 63100-4900 | Invoice | Usd | P/N Slhv 025 Nk Hydrophilli | Millipore Corp | 2149190 | 09/18/98 | 893.00 |
| 209 | 63100-4900 | Invoice | Usd | :P/N Slhv 025 Nk Hydrophill | Millipore Corp | 2149190 | 09/18/98 | 15.00 |
| 209 | 63100-4300 | Invoice | Usd | Ritalin-Sr 20mg Tablets Noc | Bergen Brunswig Dru | 036-721 | 08/04/98 | 108.57 |
| 208 | 63600-4500 | Invoice | Usd | 10/24/98-11/06/98 Prescript | Pcs Health Systems | 8314000 | 11/10/98 | 3,243.03 |
| 208 | 63600-4500 | Invoice | Usd | 11/98 Admin Fees | Pcs Health Systems | 8328001 | 11/24/98 | 1,331.69 |
| 209 | 40107-0001 | Invoice | Usd | Rebate On Invoices Ppco98-5 | Amedrugs Corporatio | 8327000 | 11/23/98 | 92,164.80 |
| 209 | 40107-0001 | Invoice | Usd | Rebate On Order #4836 To La | Bonnelsur Sa | 8307000 | 11/03/98 | 13,070.00 |
| 209 | 64515-4800 | Invoice | Usd | 11/11/98 Rockford II | Patel Nileshkumar | 11-NOV- | 11/11/98 | 20.00 |
| 209 | 62300-4700 | Invoice | Usd | Pilot Analysis Of Analgesic | Management Systems | PP-0698 | 11/13/98 | 14,490.00 |
| 209 | 62300-4700 | Invoice | Usd | 7/98-10/98 Oxy Proj Study V | Rts Medical Systems | 9811PRD | 11/19/98 | 11,550.00 |
| 209 | 61200-4700 | Invoice | Usd | 11/11-12/10 Charge | At&T | 9271882 | 11/11/98 | 10.00 |
| 209 | 64500-4500 | Reclass | Usd | Martin, Claudine  4500  Pp | | | | 423.66 |
| 208 | 64500-4500 | Reclass | Usd | Martin, Claudine  4500  Pp | | | | (427.17) |
| 101 | 64500-4500 | Reclass | Usd | Azoulas, Franz  4500 Pfco | | | | (134.50) |
| 101 | 64500-4500 | Reclass | Usd | Minoque, John  4500 Pfco | | | | (54.72) |
| 209 | 61200-4500 | Reclass | Usd | Azoulas, Franz  4500 Pfco | | | | 1.40 |
| 209 | 61200-4500 | Reclass | Usd | Martin, Claudine  4500  Pp | | | | 3.51 |
| 209 | 40107-0001 | Invoice | Usd | Ppco98-75  Germany Oxy 10 | | | | (344,010.00) |

Page 21

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418788
PDD1701853108

PKY181058684

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418789
PDD1701853109

PKY181058685

Printed: 12/11/98    15:27
Based on data created on:  12/11/98

## PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11  TO  11**       **PRODUCT GROUP:    OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 40107-0001 | Invoice | Usd | Ppco98-69  Canada Oxy 20mg | | | | (39,230.00) |
| 208 | 72000-0002 | Adjustm | Jjm-1198 I E | To Reclass 1st Qt Royalty 5 | | | | 6,946.37 |
| 209 | 72000-0002 | Adjustm | Jjm-1198 I E | To Reclass 1st Qt Royalty 5 | | | | (6,946.37) |
| 209 | 64515-4400 | Reclass | Usd | Tigner, Joseph  4400  Pplp | | | | 9.72 |
| 208 | 64515-4400 | Reclass | Usd | Tigner, Joseph  4400  Pplp | | | | (9.72) |
| 209 | 64500-4400 | Reclass | Usd | Tigner, Joseph  4400  Pplp | | | | 472.80 |
| 208 | 64500-4400 | Reclass | Usd | Tigner, Joseph  4400  Pplp | | | | (480.72) |
| 209 | 61200-4400 | Reclass | Usd | Tigner, Joseph  4400  Pplp | | | | 7.92 |
| 209 | 64515-4500 | Reclass | Usd | Minoque, John  4500  Pfco | | | | 23.55 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | (13,070.00) |
| 208 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | (13,070.00) |
| 208 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | (3,929.36) |
| 208 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | 20,258.03 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iii G | To Reclass Bonnelsur Sa | | | | (13,070.00) |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iii G | To Reclass Bonnelsur Sa | | | | 13,070.00 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iii F | To Reclass Amedrugs | | | | (3,258.67) |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iii F | To Reclass Amedrugs | | | | 3,258.67 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | (3,258.67) |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | 3,258.67 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | 13,070.00 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | (16,328.67) |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | 92,164.80 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | 13,070.00 |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iv A | To Reclass Country Codes | | | | (92,164.80) |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iii E | To Reclass Asofarma Country | | | | (3,929.36) |
| 209 | 40107-0001 | Adjustm | Jjm-1198 Iii E | To Reclass Asofarma Country | | | | 3,929.36 |
| 109 | 50107-0004 | Adjustm | Jjm-1198 Iii C | To Corect Coding Cogs No Co | | | | 61,917.52 |
| 209 | 80080-0003 | Adjustm | Jjm-1198 Iii B | To Reclass Market Support | | | | (111,327.00) |
| 209 | 80081-0003 | Adjustm | Jjm-1198 Iii B | To Reclass Market Support | | | | 111,327.00 |
| 209 | 80080-0003 | Adjustm | Jjm-1198 Iii A | To Reclass Market Support | | | | (99,840.62) |
| 209 | 80081-0003 | Adjustm | Jjm-1198 Iii A | To Reclass Market Support | | | | 99,840.62 |
| 209 | 63100-4300 | Adjustm | Usd | Bergen Brunswig 036-721663 | Bergen Brunswig 036 | | | 178.48 |
| 209 | 64515-4500 | Reclass | Usd | Azoulas, Franz  4500  Pfco | | | | 65.49 |
| 209 | 64515-4500 | Reclass | Usd | Martin, Claudine  4500  Pp | | | | 55.13 |
| 208 | 64515-4500 | Reclass | Usd | Martin, Claudine  4500  Pp | | | | (55.13) |
| 101 | 64515-4500 | Reclass | Usd | Azoulas, Franz  4500  Pfco | | | | (65.49) |
| 101 | 64515-4500 | Reclass | Usd | Minoque, John  4500  Pfco | | | | (23.55) |

Page 22

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418790
PDD1701853110

PKY181058686

Printed: 12/11/98    15:27
Based on data created on:  12/11/98

# PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11  TO  11**            **PRODUCT GROUP:  OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 64500-4500 | Reclass | Usd | Minoque, John  4500  Pfco | | | | 53.52 |
| 209 | 64500-4500 | Reclass | Usd | Minoque, John  4500  Pfco | | | | 1.20 |
| 209 | 64500-4500 | Reclass | Usd | Azoulas, Franz  4500 Pfco | | | | 133.10 |
| 209 | 40107-0001 | Invoice | Usd | Ppcc98-74  Canada Oxy 40mg | | | | (34,341.94) |
| 209 | 40107-0001 | Invoice | Usd | Ppcc98-72  Canada Oxy 80mg | | | | (33,230.44) |
| 209 | 40107-0001 | Invoice | Usd | Ppcc98-70  Canada Oxy 10mg | | | | (29,016.00) |
| 209 | 40107-0001 | Invoice | Usd | Ppcc98-76  Canada Oxy 10mg | | | | (29,016.00) |
| 209 | 40107-0001 | Invoice | Usd | Ppcc98-77  Canada Oxy 10mg | | | | (29,016.00) |
| 209 | 40107-0001 | Invoice | Usd | Ppcc98-78  Tamro Stock Rep | | | | (26,048.63) |
| 209 | 80080-0003 | Invoice | Usd | Marketing Support Payments | Asofarma Sa | 8334001 | 11/30/98 | 111,327.00 |
| 209 | 80080-0003 | Invoice | Usd | Marketing Support Payments | Asofarma Sa | 8334001 | 11/30/98 | 99,840.62 |
| 209 | 62260-4900 | Invoice | Usd | Shipping Charges | Applied Analytical | 0016373 | 10/14/98 | 102.47 |
| 209 | 62100-4500 | Invoice | Usd | Fedex Charges | Federal Express Cor | 4-689-5 | 11/03/98 | 8.25 |
| 209 | 61900-4500 | Invoice | Usd | Berlin/Chaudhary/Kandhari/K | Scientific Staffing | 1226717 | 10/11/98 | 240.00 |
| 209 | 61900-4500 | Invoice | Usd | Berlin/Kandhari/Kosara/Mari | Scientific Staffing | 1229218 | 10/18/98 | 247.50 |
| 209 | 61900-4500 | Invoice | Usd | Berlin/Kandhari/Kosara/Mari | Scientific Staffing | 1229218 | 10/18/98 | 240.00 |
| 209 | 61900-4500 | Invoice | Usd | Berlin/Chaudhary/Kandhari/K | Scientific Staffing | 1226717 | 10/11/98 | 198.00 |
| 209 | 61900-4300 | Invoice | Usd | Berlin/Kandhari/Kosara/Mari | Scientific Staffing | 1229218 | 10/18/98 | 999.28 |
| 209 | 61900-4300 | Invoice | Usd | Berlin/Chaudhary/Kandhari/K | Scientific Staffing | 1226717 | 10/11/98 | 928.13 |
| 209 | 65700-8100 | Invoice | Usd | : Hmo99 Pain Mgmt Mtg-Hotel | Marriott | 28-OCT- | 10/28/98 | 35,000.00 |
| 209 | 63600-4500 | Invoice | Usd | Freight Charges | Covance Pharmaceuti | 10620 | 09/30/98 | 350.00 |
| 209 | 63600-4500 | Invoice | Usd | Fedex Charges | Federal Express Cor | 4-689-5 | 11/03/98 | 59.45 |
| 209 | 63100-4900 | Invoice | Usd | Lab Supplies | Vwr Scientific Corp | 1405634 | 09/24/98 | 2,460.60 |
| 209 | 62300-4600 | Invoice | Usd | Revising Manuscript | Reder Victoria A | 12 | 10/30/98 | 2,632.50 |
| 209 | 62260-8800 | Invoice | Usd | 1998 Physician Focus Group | Galloway Research S | PU60800 | 10/22/98 | 24,225.00 |
| 209 | 63600-4500 | Invoice | Usd | Blister Cards For Clinical | Covance Pharmaceuti | 10308 | 09/21/98 | (2,696.96) |
| 209 | 63600-4500 | Invoice | Usd | Plates For 4 Cavity Treatme | Covance Pharmaceuti | 10308 | 09/21/98 | (456.00) |
| 209 | 63600-4500 | Invoice | Usd | Artwork And Prep For 4-Cavi | Covance Pharmaceuti | 10308 | 09/21/98 | (417.00) |
| 209 | 63600-4500 | Invoice | Usd | Blister Cards For Clinical | Covance Pharmaceuti | 10308 | 09/21/98 | 25,843.76 |
| 209 | 63600-4500 | Invoice | Usd | Plates For 4 Cavity Treatme | Covance Pharmaceuti | 10308 | 09/21/98 | 1,596.00 |
| 209 | 63600-4500 | Invoice | Usd | Artwork And Prep For 4-Cavi | Covance Pharmaceuti | 10308 | 09/21/98 | 918.00 |
| 209 | 63600-4500 | Invoice | Usd | Die For 4-Cavity Treatment | Covance Pharmaceuti | 10308 | 09/21/98 | 878.00 |
| 209 | 63600-4500 | Invoice | Usd | Sealing Boards | Covance Pharmaceuti | 10308 | 09/21/98 | 354.00 |
| 209 | 62260-4900 | Invoice | Usd | Analysis Of Process Validat | Applied Analytical | 0015239 | 04/10/98 | 776.00 |
| 209 | 62260-4900 | Invoice | Usd | Analysis Of Process Validat | Applied Analytical | 0015243 | 04/10/98 | 8,625.00 |
| 209 | 62260-4900 | Invoice | Usd | Analysis Of Process Validat | Applied Analytical | 0015244 | 04/10/98 | 15,657.00 |
| 209 | 62260-4900 | Invoice | Usd | Analysis Of Process Validat | Applied Analytical | 0015242 | 04/10/98 | 18,182.00 |

Page 23

Printed: 12/11/98      15:27
Based on data created on:    12/11/98

## PRODUCT FAMILY  P&L  REPORT

**FROM PERIODS:  11  TO  11**          **PRODUCT GROUP:   OXY**

| Comp | Acct-CC | Cat | Name | Description | Vendor | Invoice | Inv Date | Amount |
|------|---------|-----|------|-------------|--------|---------|----------|--------|
| 209 | 62260-4900 | Invoice | Usd | Analysis Of Process Validat | Applied Analytical | 0015240 | 04/10/98 | 18,182.00 |
| 209 | 62260-4900 | Invoice | Usd | Perform Gc/Ms Analysis On D | Shrader Laboratorie | 016569 | 09/23/98 | 1,605.00 |
| 209 | 61900-4700 | Invoice | Usd | Arcn S W/E 10/25/98 | Hi Yoh Company | H81963 | 10/29/98 | 4,028.00 |
| | | | | | | | | **140,528.02** |
| | | | | | | | | **(8,450,682.42)** |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

9300418791
PDD1701853111

PKY181058687