PSJ3

Exhibit 88

**Organizational Payments - 2002 through 2/13/2015**

Sum of Amount

| Organization payments by department | Payment Year | | | | | | | | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **ACADEMY OF MANAGED CARE PHARMACY** | 32,395.00 | 15,490.00 | 20,550.00 | 1,440.00 | 9,500.00 | 9,500.00 | 9,500.00 | | 7,600.00 | | 3,939.75 | 50,000.00 | 19,000.00 | | 178,914.75 |
| Conventions | 22,400.00 | 11,200.00 | | | | | | | | | | | 4,000.00 | | 37,600.00 |
| ManagedCare FF | 1,495.00 | 2,730.00 | 2,550.00 | 440.00 | | | | | | | | 50,000.00 | | | 57,215.00 |
| Market Research | | 1,560.00 | | | | | | | | | | | | | 1,560.00 |
| Market Strategies | | | | | | | | | 7,828.00 | | 3,939.75 | | | | 11,767.75 |
| Medical Ed | | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| Other | | | | | | | | | (228.00) | | | | | | (228.00) |
| Patient & Professional Relations | | | | | | | | | | | | | 15,000.00 | | 15,000.00 |
| Prof Relations | 8,500.00 | | 8,500.00 | | | | | | | | | | | | 17,000.00 |
| Professional Rels | | | 9,500.00 | | | | | | | | | | | | 9,500.00 |
| St. Gov Leg Aff | | | | | 9,500.00 | 9,500.00 | 9,500.00 | | | | | | | | 28,500.00 |
| **ACP ASIM FOUNDATION AMERICAN COLLEGE OF PHYSICIANS** | 55,000.00 | 72,850.00 | | 55,000.00 | 11,400.00 | 5,800.00 | 17,200.00 | | | | | | | | 217,250.00 |
| Conventions | | 47,850.00 | | 30,000.00 | 11,400.00 | 5,800.00 | 17,200.00 | | | | | | | | 112,250.00 |
| Lecture Program | 30,000.00 | | | | | | | | | | | | | | 30,000.00 |
| Marketing | | 25,000.00 | | | | | | | | | | | | | 25,000.00 |
| Medical Ed | | | | 25,000.00 | | | | | | | | | | | 25,000.00 |
| Prof Relations | 25,000.00 | | | | | | | | | | | | | | 25,000.00 |
| **ADDICTION MEDICINE & HEALTH ADVOCATES INC** | | | 225.00 | | | | | | | | | | | | 225.00 |
| Medical Rsch | | 225.00 | | | | | | | | | | | | | 225.00 |
| **ADVANCED PRACTICE NURSES & PHYSICIAN ASSISTANTS** | 250.00 | | | | | | | | | | | | | | 250.00 |
| Conventions | 250.00 | | | | | | | | | | | | | | 250.00 |
| **ADVANCED PRACTICE NURSES OF THE OZARKS** | | | | | | 500.00 | | | | | | | | | 500.00 |
| Conventions | | | | | | 500.00 | | | | | | | | | 500.00 |
| **ALABAMA ACADEMY OF FAMILY PHYSICIANS** | 2,800.00 | 825.00 | 850.00 | 850.00 | | | | | | | | 1,200.00 | 1,200.00 | | 7,725.00 |
| Conventions | | 825.00 | 850.00 | 850.00 | | | | | | | | 1,200.00 | 1,200.00 | | 4,925.00 |
| Medical Ed | 2,800.00 | | | | | | | | | | | | | | 2,800.00 |
| **ALABAMA ASSOC OF CHIEFS OF POLICE C/O TREASURER** | | | 550.00 | | | | | | | | | | | | 550.00 |
| LELE | | | 550.00 | | | | | | | | | | | | 550.00 |
| **ALABAMA CHAPTER AMERICAN COLLEGE OF PHYSICIANS** | 800.00 | 800.00 | | | | | | | | | | | | | 1,600.00 |
| Conventions | | 800.00 | | | | | | | | | | | | | 800.00 |
| Lecture Program | 800.00 | | | | | | | | | | | | | | 800.00 |
| **ALABAMA MEDICAL DIRECTORS ASSOC** | 500.00 | 500.00 | 1,050.00 | | 850.00 | | | | 400.00 | | | | | | 3,300.00 |
| Conventions | | 500.00 | 1,050.00 | | 850.00 | | | | 400.00 | | | | | | 2,800.00 |
| ManagedCare FF | 500.00 | | | | | | | | | | | | | | 500.00 |
| **ALABAMA OSTEOPATHIC MEDICAL ASSOC** | 3,500.00 | 1,150.00 | | | | 1,000.00 | | | | | 1,000.00 | | 1,000.00 | | 7,650.00 |
| Conventions | | 1,150.00 | | | | 1,000.00 | | | | | 1,000.00 | | 1,000.00 | | 4,150.00 |
| Lecture Program | 3,500.00 | | | | | | | | | | | | | | 3,500.00 |
| **ALABAMA PHARMACY ASSOC** | | 820.00 | 800.00 | 1,020.00 | | | | | | | | | | | 2,640.00 |
| Conventions | | 820.00 | 800.00 | 1,020.00 | | | | | | | | | | | 2,640.00 |
| **ALABAMA SOC OF CLINICAL ONCOLOGY** | 5,050.00 | 750.00 | | | | | | | | | | | | | 5,800.00 |
| Conventions | | 750.00 | | | | | | | | | | | | | 750.00 |
| Lecture Program | 5,050.00 | | | | | | | | | | | | | | 5,050.00 |
| **ALABAMA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 625.00 | | 625.00 | | | | | | | | | | | | 1,250.00 |
| Conventions | | | 625.00 | | | | | | | | | | | | 625.00 |
| Lecture Program | 625.00 | | | | | | | | | | | | | | 625.00 |
| **ALABAMA SOCIETY OF PHYISCAL MEDICINE & REHABILITATION** | 1,000.00 | | | | | | | | | | | | | | 1,000.00 |
| Lecture Program | 1,000.00 | | | | | | | | | | | | | | 1,000.00 |
| **ALABAMA SOCIETY OF PHYSICAL MEDICINE** | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| Medical Ed | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| **ALABAMA STATE BOARD OF PHARMACY** | 700.00 | 350.00 | 1,550.00 | 200.00 | 2,200.00 | | | | 3,300.00 | | 3,300.00 | | 2,200.00 | | 13,800.00 |
| General Counsel | 700.00 | 350.00 | 1,550.00 | 200.00 | 2,200.00 | | | | 3,300.00 | | 3,300.00 | | 2,200.00 | | 13,800.00 |
| **ALABAMA STATE SOCIETY OF ANESTHESIOLOGISTS** | 800.00 | 800.00 | | | | | | | | | | | | | 1,600.00 |
| Conventions | | 800.00 | | | | | | | | | | | | | 800.00 |
| Lecture Program | 800.00 | | | | | | | | | | | | | | 800.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALASKA ACADEMY OF PHYSICIAN** | | | | | | 5,000.00 | | | | | | | | | 5,000.00 |
| Medical Ed | | | | | | 5,000.00 | | | | | | | | | 5,000.00 |
| **ALASKA NURSE PRACTITIONER ASSOC** | 1,000.00 | | 1,500.00 | | | | | | | | | | | | 2,500.00 |
| Conventions | | | 500.00 | | | | | | | | | | | | 500.00 |
| Lecture Program | 1,000.00 | | | | | | | | | | | | | | 1,000.00 |
| Medical Ed | | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **ALASKA NURSE PRACTITIONER ASSOCIATI** | | | | | 750.00 | 750.00 | 750.00 | | | | | | | | 2,250.00 |
| Conventions | | | | | 750.00 | 750.00 | 750.00 | | | | | | | | 2,250.00 |
| **ALASKA OSTEOPATHIC MEDICAL ASSOC** | 7,000.00 | | | | | 2,000.00 | 2,000.00 | | | 800.00 | | | | | 11,800.00 |
| Conventions | | | | | | | | | | 800.00 | | | | | 800.00 |
| Medical Ed | 7,000.00 | | | | | 2,000.00 | 2,000.00 | | | | | | | | 11,000.00 |
| **ALASKA PHARMACISTS ASSOC** | | | 1,500.00 | 4,250.00 | | | | | | | | | 800.00 | | 6,550.00 |
| Conventions | | | | 750.00 | | | | | | | | | 800.00 | | 1,550.00 |
| Lecture Program | | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | | | 3,500.00 | | | | | | | | | | | 3,500.00 |
| **ALBUQUERQUE CHAPTER OF ONCOLOGY NURSING SOCIETY** | 200.00 | | | | | | | | | | | | | | 200.00 |
| Conventions | 200.00 | | | | | | | | | | | | | | 200.00 |
| **ALLIANCE FOR AGING RESEARCH** | | | 1,000.00 | 1,000.00 | 500.00 | | 11,000.00 | | | | | | | | 13,500.00 |
| Fed Gov Affairs | | | 1,000.00 | 1,000.00 | 500.00 | | | | | | | | | | 2,500.00 |
| Public Affairs | | | | | | | 10,000.00 | | | | | | | | 10,000.00 |
| St. Gov Leg Aff | | | | | | | 1,000.00 | | | | | | | | 1,000.00 |
| **ALLIANCE FOR PATIENT ACCESS** | | | | | 10,000.00 | | | 15,000.00 | | 15,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | | 115,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 25,000.00 | | 25,000.00 |
| St. Gov Leg Aff | | | | | 10,000.00 | | | 15,000.00 | | 15,000.00 | 25,000.00 | 25,000.00 | | | 90,000.00 |
| **AM SOCIETY OF PAIN MGMT NURSES WISCONSIN CHAPTER** | | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Lecture Programs | | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **AMERICAN ACADEMY OF FAM PHYSICIANS ALASKA CHAPTER** | | | 900.00 | 1,350.00 | | | | | | 875.00 | 875.00 | 875.00 | | | 4,875.00 |
| Conventions | | | 900.00 | 1,350.00 | | | | | | 875.00 | 875.00 | 875.00 | | | 4,875.00 |
| **AMERICAN ACADEMY OF FAMILY PHYS NJ DBA NJ ACADEMY OF FAMILY PHYSICIANS** | | | 1,500.00 | 3,437.50 | 1,250.00 | | 7,500.00 | 5,000.00 | 2,500.00 | 6,100.00 | | | | | 27,287.50 |
| Conventions | | | | 937.50 | 1,250.00 | | | | | | | | | | 2,187.50 |
| Lecture Program | | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | | | 2,500.00 | | | 7,500.00 | 5,000.00 | 2,500.00 | 5,000.00 | | | | | 22,500.00 |
| Public Affairs | | | | | | | | | | 1,100.00 | | | | | 1,100.00 |
| **AMERICAN ACADEMY OF FAMILY PHYSICIANS** | 239,549.49 | 231,920.00 | 32,860.00 | 50,000.00 | 103,000.00 | 53,500.00 | 489,000.00 | 471,000.00 | 96,500.00 | 353,600.00 | 640,500.00 | 300,000.00 | 113,000.00 | 25,000.00 | 3,199,429.49 |
| Conventions | 19,125.00 | 48,650.00 | 19,445.00 | | 27,000.00 | 13,500.00 | 28,000.00 | 71,000.00 | 51,500.00 | 133,000.00 | 127,500.00 | | | | 538,720.00 |
| Lecture Program | 1,300.00 | | | | | | | | | | | | | | 1,300.00 |
| Medical Ed | 15,000.00 | 13,140.00 | 5,000.00 | | 36,000.00 | | 411,000.00 | 400,000.00 | 5,000.00 | 150,000.00 | 448,000.00 | 250,000.00 | 13,000.00 | | 1,746,140.00 |
| Mkt Intrnt Strt | 150,000.00 | 17,000.00 | 6,415.00 | | | | | | | | | | | | 173,415.00 |
| New Prod-Budget | | | | | | | | | | 40,600.00 | | | | | 40,600.00 |
| Other | (798.84) | | | | | | | | | | | | | | (798.84) |
| Patient & Professional Relations | | | | | | | | | | | | | | 25,000.00 | 25,000.00 |
| Prof Relations | | 50,000.00 | | | | | | | | | | | | | 50,000.00 |
| Professional Rels | | | 2,000.00 | 50,000.00 | | | | | | | | | | | 52,000.00 |
| Promotions RX | 54,923.33 | 27,500.00 | | | | | | | | | 15,000.00 | | | | 97,423.33 |
| Public Affairs | | 50,000.00 | | | | | | | | | | | | | 50,000.00 |
| Pur Pharma Fund | | | | | 10,000.00 | | | | | | | | | | 10,000.00 |
| Sales Admin | | 25,630.00 | | | | | | | | | | | | | 25,630.00 |
| St. Gov Leg Aff | | | | | 30,000.00 | 40,000.00 | 50,000.00 | | 40,000.00 | 30,000.00 | 50,000.00 | 50,000.00 | 100,000.00 | | 390,000.00 |
| **AMERICAN ACADEMY OF FAMILY PHYSICIANS - NORTH DAKOTA CHAPTER** | | | | | | | | | | | 250.00 | | | | 250.00 |
| Conventions | | | | | | | | | | | 250.00 | | | | 250.00 |
| **AMERICAN ACADEMY OF FAMILY PHYSICIANS FOUNDATION** | 40,000.00 | | 240,000.00 | | | | | | | | | | | | 280,000.00 |
| Medical Ed | | | 160,000.00 | | | | | | | | | | | | 160,000.00 |
| Prof Relations | 40,000.00 | | 40,000.00 | | | | | | | | | | | | 80,000.00 |
| Professional Rels | | | 40,000.00 | | | | | | | | | | | | 40,000.00 |
| **AMERICAN ACADEMY OF HOSPICE & PALLIATIVE MEDICINE** | 35,050.00 | 72,680.00 | 46,339.81 | 12,000.00 | 3,200.00 | | 3,485.00 | 30,000.00 | 60,000.00 | 90,000.00 | 55,000.00 | 100,000.00 | 72,500.00 | 10,000.00 | 590,254.81 |
| Conventions | 1,550.00 | | 3,150.00 | 12,000.00 | 3,200.00 | | 3,300.00 | | | | | | | | 23,200.00 |
| Medical Ed | | 700.00 | 43,189.81 | | | | | | | | | | | | 43,889.81 |
| Other | 33,500.00 | 54,480.00 | | | | | | | | | | | | | 87,980.00 |
| Par Against | | | 15,000.00 | | | | | | | | | | | | 15,000.00 |

| | | | | | | | | | | | | | | | Total |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Patient & Professional Relations | | | | | | | | | | | | | 32,500.00 | 10,000.00 | 42,500.00 |
| Prof Relations | | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Pur Pharma Fund | | | | | | | 20,000.00 | | | | | | | | 20,000.00 |
| St. Gov Leg Aff | | | | | | 185.00 | 30,000.00 | 40,000.00 | | 90,000.00 | 55,000.00 | 100,000.00 | 40,000.00 | | 355,185.00 |
| **AMERICAN ACADEMY OF HOSPICE AND PALLIATIVE MEDICINE** | 3,150.00 | | | | | 185.00 | | | 15,000.00 | | | | | | 18,335.00 |
| Conventions | 3,150.00 | | | | | | | | 15,000.00 | | | | | | 18,150.00 |
| St. Gov Leg Aff | | | | | | 185.00 | | | | | | | | | 185.00 |
| **AMERICAN ACADEMY OF NEUROLOGY EDUCATION & RESEARCH F** | 12,500.00 | 12,500.00 | 12,500.00 | | | | | | | | | | | | 37,500.00 |
| Medical Ed | 12,500.00 | | | | | | | | | | | | | | 12,500.00 |
| Prof Relations | | 12,500.00 | | | | | | | | | | | | | 12,500.00 |
| Professional Rels | | | 12,500.00 | | | | | | | | | | | | 12,500.00 |
| **AMERICAN ACADEMY OF NEUROLOGY INSTI** | | | | | | | | | | | 10,000.00 | | | | 10,000.00 |
| Medical Ed | | | | | | | | | | | 10,000.00 | | | | 10,000.00 |
| **AMERICAN ACADEMY OF NURSE PARCTITIONERS  AKA  AANP FOUNDATION** | | 2,400.00 | | | 5,000.00 | 5,000.00 | 5,000.00 | | | | 55,000.00 | 36,150.00 | 20,000.00 | 10,000.00 | 138,550.00 |
| Medical Ed | | 2,400.00 | | | | | | | | | | | | | 2,400.00 |
| Pur Pharma Fund | | | | | | | | | | | 30,000.00 | | | | 30,000.00 |
| St. Gov Leg Aff | | | | | 5,000.00 | 5,000.00 | 5,000.00 | | | | 25,000.00 | 36,150.00 | 20,000.00 | 10,000.00 | 106,150.00 |
| **AMERICAN ACADEMY OF NURSE PRACTITIONERS** | 28,100.00 | 28,000.00 | 42,400.00 | 3,500.00 | | 4,800.00 | | | | | 77,000.00 | 70,500.00 | 12,700.00 | 65,000.00 | 332,000.00 |
| Conventions | 3,600.00 | 3,500.00 | 3,900.00 | | | 4,800.00 | | | | | | | 2,700.00 | 55,000.00 | 73,500.00 |
| Medical Ed | 15,000.00 | 24,500.00 | 35,000.00 | | | | | | | | | 60,500.00 | | | 135,000.00 |
| Other | 9,500.00 | | | | | | | | | | | | | | 9,500.00 |
| Patient & Professional Relations | | | | | | | | | | | | 10,000.00 | | | 10,000.00 |
| Professional Rels | | | 3,500.00 | 3,500.00 | | | | | | | | | | | 7,000.00 |
| Promotions RX | | | | | | | | | | | 77,000.00 | | | | 77,000.00 |
| St. Gov Leg Aff | | | | | | | | | | | | | 10,000.00 | 10,000.00 | 20,000.00 |
| **AMERICAN ACADEMY OF ORTHOPAEDIC SURGEONS** | 16,200.00 | | | | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | | | 19,800.00 |
| Conventions | 16,200.00 | | | | | | | | | | | | | | 16,200.00 |
| St. Gov Leg Aff | | | | | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | | | 3,600.00 |
| **AMERICAN ACADEMY OF OSTEOPATHY** | | | | | | | 1,050.00 | | | | | | | | 1,050.00 |
| Conventions | | | | | | | 1,050.00 | | | | | | | | 1,050.00 |
| **AMERICAN ACADEMY OF PAIN  MEDICINE** | 198,823.92 | 382,295.00 | 575,461.96 | 17,000.00 | 14,000.00 | 159,100.00 | 78,500.00 | 40,000.00 | 78,500.00 | 162,850.00 | 146,500.00 | 133,000.00 | 171,000.00 | 40,600.00 | 2,197,630.88 |
| Analgesic | 1,650.00 | 2,085.00 | | | | | | | | | | | | | 3,735.00 |
| Conventions | 16,380.00 | 14,400.00 | 15,840.00 | 12,000.00 | 9,000.00 | 29,100.00 | 45,000.00 | 15,000.00 | 18,500.00 | 42,600.00 | 31,500.00 | 4,000.00 | 21,000.00 | 25,600.00 | 299,920.00 |
| Marketing | | 5,000.00 | | | | | | | | | | | | | 5,000.00 |
| Medical Ed | 30,000.00 | 5,765.00 | 52,848.50 | | | 100,000.00 | 22,500.00 | | 25,000.00 | 75,000.00 | 50,000.00 | 75,000.00 | 75,000.00 | | 511,113.50 |
| Other | | | 37,200.00 | | | | | | | | | | | | 37,200.00 |
| Patient & Professional Relations | | | | | | | | | | | | | | 15,000.00 | 15,000.00 |
| Professional Rels | | | 5,000.00 | 5,000.00 | | | | | | | | | | | 10,000.00 |
| Promotions RX | 7,500.00 | | | | | | | | | | | | | | 7,500.00 |
| Public Affairs | | | | | | | | | | | | 4,000.00 | | | 4,000.00 |
| Pur Pharma Fund | 143,293.92 | 355,045.00 | 464,573.46 | | | | | | | 250.00 | | | | | 963,162.38 |
| St. Gov Leg Aff | | | | | 5,000.00 | 30,000.00 | 11,000.00 | 25,000.00 | 35,000.00 | 45,000.00 | 65,000.00 | 50,000.00 | 75,000.00 | | 341,000.00 |
| **AMERICAN ACADEMY OF PAIN MANAGEMENT** | 37,800.00 | 29,025.00 | 42,425.00 | 72,985.00 | 38,500.00 | 43,360.00 | 74,290.00 | 89,020.00 | 149,100.00 | 231,000.00 | 183,550.00 | 266,154.00 | 198,200.00 | | 1,455,409.00 |
| Clinical Rsch 3 | | | | | | 570.00 | | | | | | | | | 570.00 |
| Conventions | | | 3,200.00 | | | 17,400.00 | 16,000.00 | 11,000.00 | 33,000.00 | 48,500.00 | 11,200.00 | 35,000.00 | 14,700.00 | | 190,000.00 |
| Health Policy | | | | | | 195.00 | 525.00 | 195.00 | 195.00 | | | | | | 1,110.00 |
| Lecture Program | 5,000.00 | | | | | | | | | | | | | | 5,000.00 |
| Marketing | | 3,500.00 | 3,500.00 | | | | | | | | | | | | 7,000.00 |
| Medical Ed | 32,650.00 | 25,000.00 | 35,000.00 | 60,000.00 | 26,000.00 | 10,000.00 | 5,000.00 | 52,825.00 | 54,855.00 | 100,000.00 | 20,000.00 | 81,154.00 | 20,000.00 | | 522,484.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 150,000.00 | | 150,000.00 |
| Professional Rels | | | 160.00 | 12,790.00 | | | | | | | | | | | 12,950.00 |
| Promotions RX | | | | | | | | | | | 2,350.00 | | | | 2,350.00 |
| Public Affairs | 150.00 | | | | | | | | | | | | | | 150.00 |
| Pur Pharma Fund | | | | | | 12,000.00 | | | 36,050.00 | | | | | | 48,050.00 |
| St. Gov Leg Aff | | 525.00 | 565.00 | 195.00 | 12,500.00 | 15,765.00 | 40,195.00 | 25,000.00 | 25,000.00 | 82,500.00 | 150,000.00 | 150,000.00 | 13,500.00 | | 515,745.00 |
| **AMERICAN ACADEMY OF PEDIATRICS** | 880.00 | | | | | | | | | | | | | | 880.00 |
| Clinical Pharm | 880.00 | | | | | | | | | | | | | | 880.00 |
| **AMERICAN ACADEMY OF PHYSICAL MEDICINE & REHABILITATION** | 1,725.00 | 22,898.00 | 173,450.00 | 235,000.00 | 39,300.00 | 21,140.00 | 72,400.00 | 60,000.00 | 95,000.00 | 190,500.00 | 80,250.00 | 80,000.00 | 40,000.00 | | 1,111,663.00 |
| Conventions | 1,725.00 | 3,450.00 | 3,450.00 | | 11,800.00 | 11,140.00 | 52,400.00 | 40,000.00 | 20,000.00 | 115,500.00 | 30,250.00 | | | | 289,715.00 |

| | | | | | | | | | | | | | | Total |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| Medical Ed | | 19,448.00 | 10,000.00 | 85,000.00 | 10,000.00 | | 10,000.00 | 20,000.00 | 75,000.00 | 75,000.00 | 50,000.00 | 80,000.00 | 40,000.00 | 474,448.00 |
| Professional Rels | | | | 160,000.00 | 150,000.00 | | | | | | | | | 310,000.00 |
| St. Gov Leg Aff | | | | | 17,500.00 | 10,000.00 | 10,000.00 | | | | | | | 37,500.00 |
| **AMERICAN ACADEMY OF PHYSICIAN ASSISTANTS** | **81,200.00** | **93,003.84** | **57,500.00** | | **4,800.00** | | **15,000.00** | **61,500.00** | **78,764.00** | **117,650.00** | **158,550.00** | **16,900.00** | **70,300.00** | **755,167.84** |
| Conventions | 23,700.00 | 17,200.00 | | | 4,800.00 | | 5,000.00 | 32,500.00 | | 3,000.00 | 42,800.00 | | 55,300.00 | 184,300.00 |
| Medical Ed | 17,500.00 | 65,803.84 | 17,500.00 | | | | 10,000.00 | 29,000.00 | 58,764.00 | 79,650.00 | 75,500.00 | 16,900.00 | 15,000.00 | 385,617.84 |
| Other | 40,000.00 | 10,000.00 | 40,000.00 | | | | | | | | | | | 90,000.00 |
| Promotions RX | | | | | | | | | | | 40,250.00 | | | 40,250.00 |
| St. Gov Leg Aff | | | | | | | | | 20,000.00 | 35,000.00 | | | | 55,000.00 |
| **AMERICAN ASSOC OF NURSE ASSESSMENT COORDINATION** | | | | | | | | | | | **30,708.00** | **10,000.00** | **6,000.00** | **46,708.00** |
| Medical Ed | | | | | | | | | | | 8,500.00 | 10,000.00 | | 18,500.00 |
| St. Gov Leg Aff | | | | | | | | | | | 22,208.00 | | 6,000.00 | 28,208.00 |
| **AMERICAN ASSOCIATION OF MANAGED CARE NURSES** | | | **3,500.00** | | | | | | | | | | | **3,500.00** |
| Medical Ed | | | 2,000.00 | | | | | | | | | | | 2,000.00 |
| Prof Relations | | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| **AMERICAN BOARD OF PAIN MEDICINE** | | **175.00** | | | | | | | **47,066.00** | | | | | **47,241.00** |
| Analgesic | | 175.00 | | | | | | | 47,066.00 | | | | | 47,241.00 |
| **AMERICAN BRAIN TUMOR ASSOC** | | | | | | | | **1,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **6,000.00** |
| St. Gov Leg Aff | | | | | | | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 6,000.00 |
| **AMERICAN CANCER SOC CANCER NTWK INC** | | | | | | **90,000.00** | | **1,500.00** | | | **26,000.00** | **25,000.00** | **25,000.00** | **167,500.00** |
| Patient & Professional Relations | | | | | | | | | | | | | 25,000.00 | 25,000.00 |
| Pur Pharma Fund | | | | | | 90,000.00 | | | | | | | | 90,000.00 |
| St. Gov Leg Aff | | | | | | | | 1,500.00 | | | 26,000.00 | 25,000.00 | | 52,500.00 |
| **AMERICAN CANCER SOCIETY** | **22,000.00** | **19,150.00** | **53,560.00** | **63,660.00** | **25,020.00** | **16,950.00** | **14,620.00** | **48,000.00** | **39,500.00** | **46,000.00** | **42,000.00** | **46,250.00** | **19,750.00** | **456,460.00** |
| Admin Servs | | | | | 500.00 | | | | | | | | | 500.00 |
| Analgesic | | | | 120.00 | | | | | | | | | | 120.00 |
| Conventions | 500.00 | 1,350.00 | | | | | | | | | 500.00 | 750.00 | | 3,100.00 |
| Dom Oth Inc_Exp | | | | | | 2,200.00 | | | | | | | | 2,200.00 |
| Executive Admin | 250.00 | | | | | | | | | | 5,000.00 | 5,000.00 | | 10,250.00 |
| Lecture Program | 4,500.00 | 3,000.00 | | | | | | | | | | | | 7,500.00 |
| Market Strategies | | 850.00 | | | | | | | | | | | | 850.00 |
| Medical Ed | 1,500.00 | | 2,500.00 | 2,500.00 | 5,000.00 | | | | | 4,000.00 | | | | 15,500.00 |
| Other | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| Pur Pharma Fund | 5,250.00 | 13,950.00 | 53,500.00 | 11,000.00 | 21,000.00 | 8,500.00 | 13,620.00 | 48,000.00 | 37,500.00 | 40,000.00 | 35,000.00 | 39,500.00 | 17,500.00 | 344,320.00 |
| St. Gov Leg Aff | | | 60.00 | 50,040.00 | 1,020.00 | 1,250.00 | 1,000.00 | | 2,000.00 | 2,000.00 | 1,500.00 | 1,000.00 | 2,250.00 | 62,120.00 |
| **AMERICAN CANCER SOCIETY AM ALLIANCE OF CANCER PAIN INIT** | **300.00** | **300.00** | **283,600.00** | | | | **1,000.00** | **1,000.00** | **1,000.00** | **2,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **292,200.00** |
| Conventions | 300.00 | 300.00 | | | | | | | | | | | | 600.00 |
| Pur Pharma Fund | | | 283,600.00 | | | | | | | | | | | 283,600.00 |
| St. Gov Leg Aff | | | | | | | 1,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 8,000.00 |
| **AMERICAN CANCER SOCIETY ARMSTRONG UNIT** | **2,500.00** | **2,500.00** | **50,000.00** | | | | | | | | **1,000.00** | | | **56,000.00** |
| Medical Ed | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Pur Pharma Fund | | 2,500.00 | 50,000.00 | | | | | | | | | | | 52,500.00 |
| St. Gov Leg Aff | | | | | | | | | | | 1,000.00 | | | 1,000.00 |
| **AMERICAN CANCER SOCIETY EASTERN DIVISION INC** | | | | **2,500.00** | | | **5,000.00** | | | | | | | **7,500.00** |
| Medical Ed | | | | 2,500.00 | | | | | | | | | | 2,500.00 |
| St. Gov Leg Aff | | | | | | | 5,000.00 | | | | | | | 5,000.00 |
| **AMERICAN CANCER SOCIETY FL** | | | **1,200.00** | | | | | | | | | | | **1,200.00** |
| Conventions | | | 1,200.00 | | | | | | | | | | | 1,200.00 |
| **AMERICAN CANCER SOCIETY GREAT LAKE DIVISION INC** | | | | | | | **1,000.00** | | | | | | | **1,000.00** |
| St. Gov Leg Aff | | | | | | | 1,000.00 | | | | | | | 1,000.00 |
| **AMERICAN CANCER SOCIETY GREAT WEST DIVN** | | | | **2,500.00** | | | **1,000.00** | **7,000.00** | **10,000.00** | | **12,000.00** | | | **32,500.00** |
| Medical Ed | | | | | | | 1,000.00 | 5,000.00 | 10,000.00 | | 10,000.00 | | | 26,000.00 |
| Pur Pharma Fund | | | | 2,500.00 | | | | | | | | | | 2,500.00 |
| St. Gov Leg Aff | | | | | | | | 2,000.00 | | | 2,000.00 | | | 4,000.00 |
| **AMERICAN CANCER SOCIETY MIDWEST DIVISION INC** | | | **900.00** | | | | | | | | | | | **900.00** |
| Lecture Programs | | | 900.00 | | | | | | | | | | | 900.00 |
| **AMERICAN CANCER SOCIETY NORTHWEST DIVISION** | **10,000.00** | | | | | | | | | | | | | **10,000.00** |
| Pur Pharma Fund | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| **AMERICAN CANCER SOCIETY RI** | **250.00** | | | | | | | | | | | | | **250.00** |

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Total |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Lecture Program | 250.00 | | | | | | | | | | | | | | 250.00 |
| **AMERICAN CHRONIC PAIN ASSOCIATION** | 102,000.00 | 150,000.00 | 100,000.00 | 100,000.00 | 70,000.00 | 50,000.00 | 35,000.00 | 67,000.00 | 200,000.00 | 90,255.00 | 146,500.00 | 65,970.00 | 25,000.00 | | 1,201,725.00 |
| Promotions RX | 50,000.00 | 50,000.00 | 50,000.00 | | | | | | | | | | | | 150,000.00 |
| Pur Pharma Fund | 52,000.00 | 100,000.00 | 50,000.00 | 100,000.00 | 70,000.00 | | | 40,000.00 | 100,000.00 | | | 1,000.00 | | | 513,000.00 |
| St. Gov Leg  Aff | | | | | | 50,000.00 | 35,000.00 | 27,000.00 | 100,000.00 | 90,255.00 | 146,500.00 | 64,970.00 | 25,000.00 | | 538,725.00 |
| **AMERICAN COLLEGE OF CHEST PHYSICIANS** | | 2,400.00 | 5,200.00 | | | | | | | | | | | | 7,600.00 |
| Conventions | | 2,400.00 | 5,200.00 | | | | | | | | | | | | 7,600.00 |
| **AMERICAN COLLEGE OF EMERGENCY PHYSICIANS** | | 2,300.00 | | | | | | | | | 55,000.00 | 40,500.00 | 45,000.00 | | 142,800.00 |
| Conventions | | 2,300.00 | | | | | | | | | | | | | 2,300.00 |
| Medical Ed | | | | | | | | | | | | | 20,000.00 | | 20,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 25,000.00 | | 25,000.00 |
| Public Affairs | | | | | | | | | | | | 10,500.00 | | | 10,500.00 |
| St. Gov Leg  Aff | | | | | | | | | | | 55,000.00 | 30,000.00 | | | 85,000.00 |
| **AMERICAN COLLEGE OF NURSE PRACTICIONER CLINICAL SYMPOSIUM** | | 54,000.00 | | | | | | | | | | | | | 54,000.00 |
| Medical Ed | | 54,000.00 | | | | | | | | | | | | | 54,000.00 |
| **AMERICAN COLLEGE OF NURSE PRACTITIONERS** | 22,537.00 | 27,030.00 | 83,400.00 | 15,000.00 | | 850.00 | 5,000.00 | | | 144,500.00 | 20,000.00 | | | | 318,317.00 |
| Conventions | 1,500.00 | 1,600.00 | 3,400.00 | | | | | | | 44,500.00 | | | | | 51,000.00 |
| Medical Ed | 21,037.00 | 10,000.00 | 65,000.00 | | | | | | | 100,000.00 | | | | | 196,037.00 |
| Prof Relations | | 15,000.00 | | | | | | | | | | | | | 15,000.00 |
| Professional Rels | | | 15,000.00 | 15,000.00 | | | | | | | | | | | 30,000.00 |
| Promotions RX | | | | | | | | | | | 20,000.00 | | | | 20,000.00 |
| Public Affairs | | 430.00 | | | | | | | | | | | | | 430.00 |
| St. Gov Leg  Aff | | | | | | 850.00 | 5,000.00 | | | | | | | | 5,850.00 |
| **AMERICAN COLLEGE OF OSTEOPATHIC** | 44,000.00 | 220,175.00 | 143,500.00 | 206,740.00 | 30,000.00 | 43,000.00 | 1,000.00 | | | | 46,750.00 | | | | 735,165.00 |
| Conventions | 9,000.00 | 13,100.00 | 13,500.00 | | | | | | | | | | | | 35,600.00 |
| Medical Ed | 35,000.00 | 194,575.00 | 60,000.00 | 210,340.00 | 30,000.00 | 43,000.00 | 1,000.00 | | | | 25,000.00 | | | | 598,915.00 |
| Other | | | | (3,600.00) | | | | | | | | | | | (3,600.00) |
| Prof Relations | | 7,500.00 | 70,000.00 | | | | | | | | | | | | 77,500.00 |
| Promotions RX | | | | | | | | | | | 21,750.00 | | | | 21,750.00 |
| St. Gov Leg  Aff | | 5,000.00 | | | | | | | | | | | | | 5,000.00 |
| **AMERICAN COLLEGE OF OSTEOPATHIC FAMILY PHYSICIANS** | 500.00 | | | | | | | | | | | | | | 500.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | | 500.00 |
| **AMERICAN COLLEGE OF OSTEOPATHIC FAMILY PHYSICIANS CA** | 1,000.00 | | 6,000.00 | 5,000.00 | | 1,000.00 | | 5,000.00 | 5,000.00 | | | 1,350.00 | | | 24,350.00 |
| Conventions | 1,000.00 | | 1,000.00 | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | | 5,000.00 | 5,000.00 | | 1,000.00 | | 5,000.00 | 5,000.00 | | | | | | 21,000.00 |
| Promotions RX | | | | | | | | | | | | 1,350.00 | | | 1,350.00 |
| **AMERICAN COLLEGE OF OSTEOPATHIC INTERNISTS INC** | | | | | | 1,000.00 | | 10,000.00 | | 20,000.00 | 20,000.00 | 10,000.00 | 30,000.00 | | 91,000.00 |
| Conventions | | | | | | 1,000.00 | | | | | | | | | 1,000.00 |
| Medical Ed | | | | | | | | 10,000.00 | | | | 10,000.00 | 10,000.00 | | 30,000.00 |
| St. Gov Leg  Aff | | | | | | | | | | 20,000.00 | 20,000.00 | | 20,000.00 | | 60,000.00 |
| **AMERICAN COLLEGE OF PHYSICANS SOUTHERN CALIFORNIA REGION 2** | | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| Medical Ed | | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| **AMERICAN COLLEGE OF PHYSICIANS** | | 30,000.00 | 43,159.00 | 41,400.00 | 30,800.00 | 25,000.00 | 25,000.00 | | | 50,600.00 | 34,650.00 | 25,000.00 | 27,950.00 | 25,000.00 | 358,559.00 |
| Conventions | | | 17,700.00 | 41,400.00 | 5,800.00 | | | | | 50,600.00 | 12,600.00 | | 2,950.00 | | 131,050.00 |
| Drug Sfty&Pharm | | | 459.00 | | | | | | | | | | | | 459.00 |
| New Prod-Budget | | | | | | | | | | | 3,050.00 | | | | 3,050.00 |
| Other | | 30,000.00 | | | | | | | | | | | | | 30,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | | 25,000.00 | 25,000.00 |
| Professional Rels | | | 25,000.00 | | | | | | | | | | | | 25,000.00 |
| Promotions RX | | | | | | | | | | | 19,000.00 | | | | 19,000.00 |
| St. Gov Leg  Aff | | | | | 25,000.00 | 25,000.00 | 25,000.00 | | | | | 25,000.00 | 25,000.00 | | 125,000.00 |
| **AMERICAN COLLEGE OF PHYSICIANS** | 750.00 | 2,050.00 | 750.00 | | | 700.00 | | | | | | | | | 4,250.00 |
| Conventions | 750.00 | 2,050.00 | 750.00 | | | 700.00 | | | | | | | | | 4,250.00 |
| **AMERICAN COLLEGE OF PHYSICIANS ALASKA CHAPTER ACP** | | | | | | | | | | | | | 1,000.00 | 1,000.00 | 2,000.00 |
| Conventions | | | | | | | | | | | | | 1,000.00 | 1,000.00 | 2,000.00 |
| **AMERICAN COLLEGE OF PHYSICIANS AMERICAN SOC OF INTERNAL MEDICINE** | | 1,000.00 | | | | | | | | | | | 1,000.00 | | 2,000.00 |
| Conventions | | 1,000.00 | | | | | | | | | | | 1,000.00 | | 2,000.00 |
| **AMERICAN COLLEGE OF PHYSICIANS MINNESOTA CHAPTER** | | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Conventions | | | 2,000.00 | | | | | | | | | | | | 2,000.00 |

| | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AMERICAN COLLEGE OF PREVENTATIVE MEDICINE** | | | | | | | | 30,000.00 | | 25,000.00 | | | | 55,000.00 |
| Medical Ed | | | | | | | | 20,000.00 | | 25,000.00 | | | | 45,000.00 |
| St. Gov Leg  Aff | | | | | | | | 10,000.00 | | | | | | 10,000.00 |
| **AMERICAN COLLEGE OF RHEUMATOLOGY** | 4,400.00 | | 4,600.00 | 9,500.00 | 10,800.00 | | | | | | | | | 29,300.00 |
| Conventions | 4,400.00 | | 4,600.00 | 9,500.00 | 10,800.00 | | | | | | | | | 29,300.00 |
| **AMERICAN COLLEGE OF RHUMATOLOGY** | | | | | | | | 5,600.00 | | | | | | 5,600.00 |
| Conventions | | | | | | | | 5,600.00 | | | | | | 5,600.00 |
| **American College of Toxicology** | 5,431.75 | 3,275.00 | 2,243.25 | 2,200.00 | | | 3,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | | 1,500.00 | | 22,150.00 |
| Clinical Pharm | 100.00 | | | | | | | | | | | | | 100.00 |
| Medical Ed | | | | | | | | | 1,500.00 | | | | | 1,500.00 |
| NDSE | 3,831.75 | 1,775.00 | 1,243.25 | | | | | | | | | | | 6,850.00 |
| PKDM | | | | | | | 1,500.00 | 1,500.00 | | 1,500.00 | | 1,500.00 | | 6,000.00 |
| PPMD Pharma Tech | | | | | | | 1,500.00 | | | | | | | 1,500.00 |
| Pur Pharma Fund | 1,500.00 | 1,500.00 | 1,000.00 | 2,200.00 | | | | | | | | | | 6,200.00 |
| **AMERICAN DIABETES ASSOCIATION** | | 5,200.00 | | | | | | 1,000.00 | | | | | | 6,200.00 |
| Pur Pharma Fund | | 5,200.00 | | | | | | | | | | | | 5,200.00 |
| St. Gov Leg  Aff | | | | | | | | 1,000.00 | | | | | | 1,000.00 |
| **AMERICAN DRUG UTILIZATION REVIEW SOCIETY** | 20,000.00 | | 40,000.00 | 20,000.00 | | 20,000.00 | 20,000.00 | 40,000.00 | 20,000.00 | | | | | 180,000.00 |
| ManagedCare FF | | | 20,000.00 | | | | | | | | | | | 20,000.00 |
| Market Strategies | 20,000.00 | | | | | | | | | | | | | 20,000.00 |
| Medical Ed | | | 20,000.00 | | | | 20,000.00 | 40,000.00 | 20,000.00 | | | | | 100,000.00 |
| Other | | | | 20,000.00 | | | | | | | | | | 20,000.00 |
| Sales Force | | | | | | 20,000.00 | | | | | | | | 20,000.00 |
| **AMERICAN GERIATRICS SOCIETY** | 68,750.00 | | 1,950.00 | | | 6,000.00 | | 44,850.00 | | 40,987.50 | 11,750.00 | | | 174,287.50 |
| Conventions | 21,700.00 | | 1,950.00 | | | | | | | | | | | 23,650.00 |
| Medical Ed | 47,050.00 | | | | | | | 44,850.00 | | 40,987.50 | | | | 132,887.50 |
| St. Gov Leg  Aff | | | | | | 6,000.00 | | | | | 11,750.00 | | | 17,750.00 |
| **AMERICAN HEADACHE SOCIETY** | | 150.00 | | | | | | | | | | | | 150.00 |
| Analgesic | | 150.00 | | | | | | | | | | | | 150.00 |
| **AMERICAN HEART ASSOC** | 475.00 | 2,500.00 | | | 2,750.00 | | | 3,500.00 | | 7,000.00 | 7,600.00 | 5,000.00 | 10,000.00 | 38,825.00 |
| EHS Corp | | | | | 750.00 | | | | | | | | | 750.00 |
| Executive Admin | | | | | | | | | | | 2,500.00 | | | 2,500.00 |
| Human Resources | | | | | | | | | | | 100.00 | | | 100.00 |
| Pur Pharma Fund | 475.00 | 2,500.00 | | | 2,000.00 | | | 2,500.00 | | 7,000.00 | 5,000.00 | 5,000.00 | 10,000.00 | 34,475.00 |
| St. Gov Leg  Aff | | | | | | | | 1,000.00 | | | | | | 1,000.00 |
| **AMERICAN HOSPICE FOUNDATION DC** | | | | | | | | | | 75,000.00 | 50,000.00 | | | 125,000.00 |
| Medical Ed | | | | | | | | | | 75,000.00 | 50,000.00 | | | 125,000.00 |
| **AMERICAN LEGISLATIVE EXCHANGE COUNC** | 500.00 | | | 200.00 | 10,000.00 | 8,000.00 | | 20,000.00 | 10,700.00 | 375.00 | 20,000.00 | 10,000.00 | 17,500.00 | 97,275.00 |
| General Counsel | | | | 200.00 | | | | | | | | | | 200.00 |
| Government Aff | 500.00 | | | | | | | | | | | | | 500.00 |
| St. Gov Leg  Aff | | | | | 10,000.00 | 8,000.00 | | 20,000.00 | 10,700.00 | 375.00 | 20,000.00 | 10,000.00 | 17,500.00 | 96,575.00 |
| **AMERICAN LUNG ASSOC** | | | 900.00 | | | | | | | | | | | 900.00 |
| Stmfd Bldg Serv | | | 900.00 | | | | | | | | | | | 900.00 |
| **AMERICAN LUNG ASSOC OF DE** | | | 350.00 | | | | | | | | | | | 350.00 |
| Conventions | | | 350.00 | | | | | | | | | | | 350.00 |
| **AMERICAN LUNG ASSOCIATION** | | | | | | | | 120.00 | | | | | | 120.00 |
| Emply Benefits | | | | | | | | 120.00 | | | | | | 120.00 |
| **AMERICAN LUNG ASSOCIATION OF ILLINOIS IOWA** | 325.00 | | 350.00 | | | | | | | | | | | 675.00 |
| Conventions | 325.00 | | 350.00 | | | | | | | | | | | 675.00 |
| **AMERICAN LUNG ASSOCIATION OF MAINE MAINE THORACIC SOCIETY** | | 500.00 | | | | | | | | | | | | 500.00 |
| Conventions | | 530.00 | | | | | | | | | | | | 530.00 |
| Other | | (30.00) | | | | | | | | | | | | (30.00) |
| **AMERICAN LUNG ASSOCIATION OF MASSACHUSETTES INC** | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **AMERICAN LUNG ASSOCIATION OF THE NORTHERN ROCKIES** | | | 450.00 | 2,450.00 | | | | | | | | | | 2,900.00 |
| Conventions | | | 450.00 | 450.00 | | | | | | | | | | 900.00 |
| Medical Ed | | | | 2,000.00 | | | | | | | | | | 2,000.00 |
| **AMERICAN MED DIRECTORS ASSOCIATION** | 16,000.00 | 1,000.00 | | | | | | | | | | | | 17,000.00 |
| Conventions | 9,000.00 | 1,000.00 | | | | | | | | | | | | 10,000.00 |

| | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Ed | 7,000.00 | | | | | | | | | | | | | | 7,000.00 |
| **AMERICAN MEDICAL ASSOCIATION** | **1,063,754.16** | **448,698.01** | **293,190.00** | **233,454.00** | **50,000.00** | **246,062.00** | **39,325.00** | **4,585.00** | **16,550.00** | **122,962.00** | **343,867.00** | **326,982.00** | **174,997.00** | **50,000.00** | **3,414,426.17** |
| Clinical Rsch 1 | 84.00 | | | | | | | | | | | | | | 84.00 |
| Library InfoServ | 820.39 | | | | | 4,120.00 | 4,325.00 | 4,585.00 | 6,550.00 | 12,962.00 | 13,867.00 | 16,982.00 | 14,997.00 | | 79,208.39 |
| Medical Ed | | | | 172,000.00 | | 211,942.00 | | | | | 30,000.00 | | | | 413,942.00 |
| Par Against | | 20,041.00 | | 9,454.00 | | | | | | | | | | | 29,495.00 |
| Patient & Professional Relations | | | | | | | | | | | | | | 50,000.00 | 50,000.00 |
| Prof Relations | | | 243,190.00 | | | | | | | | | | | | 243,190.00 |
| Promotions RX | 1,009,015.40 | 378,657.01 | | | | | | | | | | | | | 1,387,672.41 |
| Pur Pharma Fund | 53,834.37 | 50,000.00 | 50,000.00 | 52,000.00 | | | | | | 100,000.00 | | | | | 305,834.37 |
| St. Gov Leg Aff | | | | | 50,000.00 | 30,000.00 | 35,000.00 | | 10,000.00 | 10,000.00 | 300,000.00 | 310,000.00 | 160,000.00 | | 905,000.00 |
| **AMERICAN MEDICAL DIRECTORS ASSOC** | **45,058.00** | | | | | | | | | | | | | | **45,058.00** |
| Conventions | 300.00 | | | | | | | | | | | | | | 300.00 |
| Market Strategies | 31,758.00 | | | | | | | | | | | | | | 31,758.00 |
| Medical Ed | 13,000.00 | | | | | | | | | | | | | | 13,000.00 |
| **AMERICAN MEDICAL DIRECTORS ASSOC FOUNDATION** | | | **25,000.00** | | | | | | | | | | | | **25,000.00** |
| Professional Rels | | | 25,000.00 | | | | | | | | | | | | 25,000.00 |
| **AMERICAN MEDICAL DIRECTORS ASSOCIATION** | **15,000.00** | **74,598.00** | **10,340.00** | **4,500.00** | | **60,713.80** | **30,000.00** | | **70,000.00** | **36,822.50** | **22,300.00** | **15,000.00** | **15,000.00** | **15,000.00** | **369,274.30** |
| Conventions | | 22,150.00 | 7,200.00 | | | 4,500.00 | | | | 36,822.50 | | | | | 70,672.50 |
| Medical Ed | | 2,448.00 | 3,140.00 | 4,500.00 | | 30,000.00 | 30,000.00 | | 55,000.00 | | 7,300.00 | | | | 132,388.00 |
| Other | 15,000.00 | 15,000.00 | | | | | | | | | | | | | 30,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | | 15,000.00 | 15,000.00 |
| Promotions RX | | 35,000.00 | | | | | | | | | | | | | 35,000.00 |
| St. Gov Leg Aff | | | | | | 26,213.80 | | | 15,000.00 | | 15,000.00 | 15,000.00 | 15,000.00 | | 86,213.80 |
| **AMERICAN OSTEOPATHIC ACADEMY OF ADDICTION MEDICINE** | | | **5,000.00** | **5,000.00** | | **6,000.00** | **2,500.00** | | | | | | | | **18,500.00** |
| Medical Ed | | | 5,000.00 | 5,000.00 | | 6,000.00 | 2,500.00 | | | | | | | | 18,500.00 |
| **AMERICAN OSTEOPATHIC ASSN** | **14,700.00** | **60,950.00** | **291,450.00** | **13,200.00** | **72,100.00** | **277,600.00** | **32,250.00** | **57,800.00** | **269,600.00** | **416,550.00** | **264,600.00** | **285,650.00** | **100,000.00** | | **2,156,450.00** |
| Conventions | 14,700.00 | 51,600.00 | 18,450.00 | | 38,100.00 | | | 43,200.00 | | 82,600.00 | 110,000.00 | | | | 358,650.00 |
| Market Strategies | | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Marketing | | | 20,000.00 | | | | | | | | | | | | 20,000.00 |
| Medical Ed | | 5,850.00 | | 13,200.00 | | 227,000.00 | | | | | 100,000.00 | | | | 346,050.00 |
| New Prod-Budget | | | | | | | | | | 41,100.00 | | | | | 41,100.00 |
| Prof Relations | | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| Professional Rels | | | 253,000.00 | | | | | | | | | | | | 253,000.00 |
| Pur Pharma Fund | | | | | | | | | 175,000.00 | 278,250.00 | | 230,500.00 | | | 683,750.00 |
| St. Gov Leg Aff | | | | | 34,000.00 | 50,600.00 | 32,250.00 | 14,600.00 | 94,600.00 | 14,600.00 | 54,600.00 | 55,150.00 | 100,000.00 | | 450,400.00 |
| **AMERICAN OSTEOPATHIC COLLEGE OF ANESTHESIOLOGISTS** | | **750.00** | | | | **750.00** | | | | | | | | | **1,500.00** |
| Dom Oth Inc_Exp | | | | | | 750.00 | | | | | | | | | 750.00 |
| Medical Ed | | 750.00 | | | | | | | | | | | | | 750.00 |
| **AMERICAN OSTEOPATHIC COLLEGE OF FAMILY PHYSICIANS** | **50,000.00** | | | | | | | | | | | | | | **50,000.00** |
| Medical Ed | 50,000.00 | | | | | | | | | | | | | | 50,000.00 |
| **AMERICAN OSTEOPATHIC COLLEGE OF PHYSICAL MEDICINE & REHABILITATION** | | | | **1,000.00** | | | | | | | **2,000.00** | **850.00** | **2,000.00** | | **5,850.00** |
| Conventions | | | | | | | | | | | 2,000.00 | 850.00 | 2,000.00 | | 4,850.00 |
| Medical Ed | | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| **AMERICAN OSTEOPATHIC INFORMATION ASSOCIATION** | | | **74,000.00** | **75,000.00** | | | | | | | | | | | **149,000.00** |
| Marketing | | | | 75,000.00 | | | | | | | | | | | 75,000.00 |
| Par Against | | | 74,000.00 | | | | | | | | | | | | 74,000.00 |
| **AMERICAN PAIN FOUNDATION** | **15,000.00** | **459,995.15** | **250,087.00** | **251,210.00** | **177,037.00** | **231,150.00** | **375,000.00** | **275,000.00** | **446,500.00** | **368,961.54** | **25,000.00** | | | | **2,874,940.69** |
| HECON | | 500.00 | | | | | | | | | | | | | 500.00 |
| Par Against | 15,000.00 | 186,495.15 | | | | | | 25,000.00 | | | | | | | 226,495.15 |
| Public Affairs | | | 87.00 | | | | | 15,000.00 | 10,000.00 | 3,711.54 | | | | | 28,798.54 |
| Pur Pharma Fund | | 268,000.00 | 250,000.00 | 200,210.00 | 65,000.00 | 76,150.00 | 240,000.00 | 190,000.00 | 210,000.00 | 215,250.00 | | | | | 1,714,610.00 |
| St. Gov Leg Aff | | 5,000.00 | | 51,000.00 | 112,037.00 | 155,000.00 | 135,000.00 | 45,000.00 | 226,500.00 | 150,000.00 | 25,000.00 | | | | 904,537.00 |
| **AMERICAN PAIN SOCIETY** | **383,530.15** | **606,332.30** | **311,602.50** | **154,050.00** | **102,857.50** | **80,690.00** | **121,430.00** | **143,015.00** | **131,000.00** | **145,965.00** | **123,465.00** | **93,480.00** | **90,000.00** | **15,000.00** | **2,502,417.45** |
| Analgesic | | 670.00 | | 300.00 | | | | | | | | | | | 970.00 |
| Clin Data OP Tec | 380.00 | | | | | | | | | | | | | | 380.00 |
| Clin Pln CMgmt | 275.00 | | | | | | | | | | | | | | 275.00 |
| Clinical Pharm | 50.00 | | | | | | | | | | | | | | 50.00 |
| Clinical Rsch 2 | 550.00 | | | | | | | | | | | | | | 550.00 |

| Category | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical Rsch 3 |  |  |  |  |  |  |  |  |  | 25,000.00 |  |  |  |  | 25,000.00 |
| Conventions | 9,000.00 | 27,000.00 | 39,600.00 |  | 12,900.00 | 28,500.00 | 30,000.00 | 66,500.00 | 21,000.00 | 57,500.00 | 30,000.00 | 10,000.00 | 5,000.00 | 15,000.00 | 352,500.00 |
| HECON | 150.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 150.00 |
| Market Strategies | 400.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 400.00 |
| Marketing |  |  | 5,000.00 | 42,000.00 |  |  |  |  |  |  |  |  |  |  | 47,000.00 |
| Medical Ed | 65,000.00 |  | 90,000.00 | 14,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 6,515.00 | 40,000.00 | 33,465.00 | 15,000.00 | 23,480.00 | 25,000.00 |  | 318,460.00 |
| Medical Servs | 1,611.45 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1,611.45 |
| Mkt Intrnt Strt |  | 44,520.00 |  |  |  |  |  |  |  |  |  |  |  |  | 44,520.00 |
| Neurarm | 190.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 190.00 |
| Other | 69,000.00 | (2,520.00) | 40,000.00 |  |  |  |  |  |  |  |  |  |  |  | 106,480.00 |
| Par Against |  | 380,967.30 | 95,002.50 | 92,750.00 | 40,767.50 |  | 10,550.00 |  |  |  |  |  |  |  | 620,037.30 |
| Professional Rels |  | 5,000.00 | 42,000.00 | 5,000.00 |  |  |  |  |  |  |  |  |  |  | 52,000.00 |
| Promotions RX | 236,923.70 | 150,000.00 |  |  |  |  |  |  |  |  |  |  |  |  | 386,923.70 |
| Public Affairs |  | 695.00 |  |  |  |  |  |  |  |  |  |  |  |  | 695.00 |
| St. Gov Leg Aff |  |  |  |  | 47,190.00 | 50,190.00 | 78,880.00 | 70,000.00 | 70,000.00 | 55,000.00 | 53,465.00 | 60,000.00 | 60,000.00 |  | 544,725.00 |
| **AMERICAN PHARMACISTS ASSN FOUND** |  | 10,000.00 | 828,800.00 |  | 20,000.00 |  |  |  | 12,000.00 | 26,000.00 |  |  |  |  | 896,800.00 |
| Conventions |  |  | 28,800.00 |  |  |  |  |  |  |  |  |  |  |  | 28,800.00 |
| Medical Ed |  | 10,000.00 |  |  | 20,000.00 |  |  |  | 12,000.00 | 26,000.00 |  |  |  |  | 68,000.00 |
| Prof Relations |  |  | 800,000.00 |  |  |  |  |  |  |  |  |  |  |  | 800,000.00 |
| **AMERICAN PHARMACISTS ASSOCIATION** | 894,985.00 | 839,999.65 |  | 1,014,800.00 | 193,000.00 | 152,522.00 | 138,028.00 | 95,300.00 | 45,400.00 | 105,000.00 | 70,000.00 | 41,250.00 | 50,000.00 | 34,300.00 | 3,674,584.65 |
| Conventions | 56,800.00 | 28,800.00 |  |  |  |  |  |  | 29,400.00 |  |  |  |  | 34,300.00 | 149,300.00 |
| Executive Admin |  | 205.00 |  |  |  |  |  |  |  |  |  |  |  |  | 205.00 |
| Market Strategies |  | 750,439.65 |  |  | 42,000.00 |  |  |  |  |  |  |  |  |  | 792,439.65 |
| Medical Ed | 63,000.00 | 59,500.00 |  | 414,800.00 |  | 35,300.00 | 100,000.00 | 47,500.00 |  | 20,000.00 |  | 11,250.00 | 50,000.00 |  | 801,350.00 |
| Merchandise OTC |  |  |  |  |  | 12,500.00 |  |  |  |  |  |  |  |  | 12,500.00 |
| Mkt Intrnt Strt | 20,000.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 20,000.00 |
| Nonclinical Admn | 195.00 | 205.00 |  |  |  |  |  |  |  |  |  |  |  |  | 400.00 |
| Pharm Tech | 195.00 | 850.00 |  |  |  |  |  |  |  |  |  |  |  |  | 1,045.00 |
| Pharmaceutics | 2,550.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2,550.00 |
| Professional Rels |  |  |  | 600,000.00 |  |  |  |  |  |  |  |  |  |  | 600,000.00 |
| Promotions RX | 752,245.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 752,245.00 |
| Pur Pharma Fund |  |  |  |  |  |  |  |  | 5,000.00 |  |  |  |  |  | 5,000.00 |
| St. Gov Leg Aff |  |  |  |  | 151,000.00 | 104,722.00 | 38,028.00 | 42,800.00 | 16,000.00 | 85,000.00 | 70,000.00 | 30,000.00 |  |  | 537,550.00 |
| **AMERICAN PSYCHIATRIC ASSOCIATION** | 1,085.00 |  |  |  |  |  |  |  |  |  | 2,222.64 |  |  |  | 3,307.64 |
| Clinical Rsch 3 | 485.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 485.00 |
| Promotions RX | 600.00 |  |  |  |  |  |  |  |  |  | 2,222.64 |  |  |  | 2,822.64 |
| **AMERICAN PSYCHIATRIC FOUNDATION** |  | 1,000.00 |  |  |  |  |  |  |  |  |  |  |  |  | 1,000.00 |
| Prof Relations |  | 1,000.00 |  |  |  |  |  |  |  |  |  |  |  |  | 1,000.00 |
| **AMERICAN PUBLIC HEALTH ASSOCIATION** |  | 2,150.00 |  |  |  |  |  |  |  |  |  |  |  |  | 2,150.00 |
| Market Strategies |  | 2,150.00 |  |  |  |  |  |  |  |  |  |  |  |  | 2,150.00 |
| **AMERICAN SOC OF ADDICTION MEDICINE** | 30,694.40 | 40,970.00 | 16,350.00 | 20,120.00 | 2,500.00 |  |  |  |  |  |  |  |  |  | 110,634.40 |
| Analgesic | 694.40 | 25,970.00 | 350.00 | 120.00 |  |  |  |  |  |  |  |  |  |  | 27,134.40 |
| Medical Ed | 30,000.00 | 15,000.00 | 11,000.00 | 20,000.00 | 2,500.00 |  |  |  |  |  |  |  |  |  | 78,500.00 |
| Pur Pharma Fund |  |  | 5,000.00 |  |  |  |  |  |  |  |  |  |  |  | 5,000.00 |
| **AMERICAN SOC OF PAIN MGMT NURSES DELAWARE VALLEY & EASTERN PA CH** |  | 1,263.50 |  |  |  |  |  |  |  |  |  |  |  |  | 1,263.50 |
| Lecture Program |  | 1,263.50 |  |  |  |  |  |  |  |  |  |  |  |  | 1,263.50 |
| **AMERICAN SOCIETY FOR CLINICAL PHARMACOLOGY** | 330.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 330.00 |
| Clinical Pharm | 330.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 330.00 |
| **AMERICAN SOCIETY FOR PAIN MGMT NURSES NORTHERN VA CHAPTER** |  |  |  |  |  |  |  |  |  |  | 750.00 | 500.00 |  |  | 1,250.00 |
| Conventions |  |  |  |  |  |  |  |  |  |  |  | 500.00 |  |  | 500.00 |
| Medical Ed |  |  |  |  |  |  |  |  |  |  | 750.00 |  |  |  | 750.00 |
| **AMERICAN SOCIETY OF ANESTHESIOLOGISTS** | 33,300.00 | 35,850.00 | 6,650.00 |  |  |  |  |  |  |  |  |  |  |  | 75,800.00 |
| Clinical Rsch 1 | 900.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 900.00 |
| Clinical Rsch 3 |  | 450.00 | 450.00 |  |  |  |  |  |  |  |  |  |  |  | 900.00 |
| Conventions | 32,400.00 | 35,400.00 | 6,200.00 |  |  |  |  |  |  |  |  |  |  |  | 74,000.00 |
| **AMERICAN SOCIETY OF CONSULTANT PHARMACISTS** | 50,350.00 | 119,898.19 | 24,149.20 |  | 14,000.00 | 5,400.00 | 5,400.00 | 28,550.00 | 32,940.00 | 293,183.00 | 56,800.00 | 73,175.00 | 19,350.00 |  | 723,195.39 |
| Conventions | 20,450.00 | 19,200.00 | 5,150.00 |  | 12,000.00 |  |  |  | 2,650.00 | 3,550.00 | 7,300.00 | 3,400.00 | 3,400.00 |  | 77,100.00 |
| Lecture Program | 7,500.00 | 9,700.00 |  |  |  |  |  |  |  |  |  |  |  |  | 17,200.00 |
| ManagedCare FF | 2,000.00 | 500.00 | 2,000.00 |  |  |  |  |  |  |  | 1,750.00 | 1,500.00 |  |  | 7,750.00 |

| | | | | | | | | | | | | | | | |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Market Strategies | | 12,353.05 | 3,225.00 | | | | | | | | | | | | 15,578.05 |
| Medical Ed | | 68,867.30 | 1,000.00 | | | 28,550.00 | 16,300.00 | | 289,633.00 | 27,250.00 | 68,275.00 | 15,950.00 | | | 515,825.30 |
| Par Against | | 9,027.84 | 8,774.20 | | | | | | | | | | | | 17,802.04 |
| Professional Rels | | | 4,000.00 | | | | | | | | | | | | 4,000.00 |
| Promotions RX | 20,400.00 | | | | | | | | | | | | | | 20,400.00 |
| Sales Force | | 250.00 | | | | | | | | | | | | | 250.00 |
| St. Gov Leg  Aff | | | | | 2,000.00 | 5,400.00 | 5,400.00 | | 13,990.00 | | 20,500.00 | | | | 47,290.00 |
| **AMERICAN SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | **128,630.00** | **63,850.00** | **2,900.00** | | | | | | | **40,000.00** | | **37,850.00** | | **273,230.00** |
| Conventions | | 42,450.00 | 6,650.00 | 2,900.00 | | | | | | | | | 22,850.00 | | 74,850.00 |
| Medical Ed | | 86,180.00 | 57,200.00 | | | | | | | | 40,000.00 | | | | 183,380.00 |
| St. Gov Leg  Aff | | | | | | | | | | | | | 15,000.00 | | 15,000.00 |
| **AMERICAN SOCIETY OF HEALTH SYSTEMS** | **70,609.80** | **42,096.00** | **836.00** | | | | | | | | | | | | **113,541.80** |
| Conventions | 20,150.00 | | | | | | | | | | | | | | 20,150.00 |
| Drug Sfty&Pharm | | | 209.00 | | | | | | | | | | | | 209.00 |
| Library InfoServ | 369.90 | 398.00 | 418.00 | | | | | | | | | | | | 1,185.90 |
| Medical Affairs | 184.95 | 199.00 | | | | | | | | | | | | | 383.95 |
| Medical Ed | 49,720.00 | 41,300.00 | | | | | | | | | | | | | 91,020.00 |
| Medical Servs | 184.95 | 199.00 | 209.00 | | | | | | | | | | | | 592.95 |
| **AMERICAN SOCIETY OF PAIN EDUCATORS** | | | | | **1,750.00** | | **2,500.00** | | | | | | | | **4,250.00** |
| Medical Ed | | | | | 750.00 | | | | | | | | | | 750.00 |
| St. Gov Leg  Aff | | | | | 1,000.00 | | 2,500.00 | | | | | | | | 3,500.00 |
| **AMERICAN SOCIETY OF PAIN MANAGEMENT FL** | **22,013.62** | **13,794.00** | **13,661.65** | **8,001.97** | **18,000.00** | **28,408.00** | **43,500.00** | **39,000.00** | **73,000.00** | **66,700.00** | **16,350.00** | **81,200.00** | **53,700.00** | **7,500.00** | **484,829.29** |
| Conventions | 4,100.00 | 2,000.00 | | | | 10,000.00 | 10,000.00 | 16,000.00 | 10,000.00 | 45,500.00 | 150.00 | | | | 97,750.00 |
| Lecture Program | 750.00 | | | | | | | | | | | | | | 750.00 |
| Medical Ed | 17,163.62 | 10,699.05 | 13,386.65 | 8,001.97 | 13,500.00 | 8,408.00 | 3,500.00 | 13,500.00 | 3,500.00 | 8,500.00 | 3,500.00 | 3,500.00 | 33,500.00 | | 140,659.29 |
| Other | | | | | 3,500.00 | | | | | | | | | | 3,500.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 12,700.00 | 7,500.00 | 20,200.00 |
| Prof Relations | | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| Pur Pharma Fund | | | | | | 25,000.00 | | 50,000.00 | | | | | | | 75,000.00 |
| St. Gov Leg  Aff | | 95.00 | 275.00 | | 1,000.00 | 10,000.00 | 5,000.00 | 9,500.00 | 9,500.00 | 12,700.00 | 12,700.00 | 77,700.00 | 7,500.00 | | 145,970.00 |
| **AMERICAN SOCIETY OF PAIN MANAGEMENT NORTHERN CALIFORNIA CHAPTER** | **1,500.00** | | | | | | | | | | | | | | **1,500.00** |
| Lecture Program | 1,500.00 | | | | | | | | | | | | | | 1,500.00 |
| **AMERICAN SOCIETY OF PAIN MANAGEMENT NURSES LONG ISLAND** | **750.00** | | | | | | | | | | | | | | **750.00** |
| Lecture Programs | 750.00 | | | | | | | | | | | | | | 750.00 |
| **AMERICAN SOCIETY OF PAIN MANAGEMENT NURSING GARDEN STATE CHAPTER** | | | | | | **750.00** | | | | | | | | | **750.00** |
| Conventions | | | | | | 750.00 | | | | | | | | | 750.00 |
| **AMERICAN SOCIETY OF PAIN MGMT NURSES CT CHAPTER** | | **1,500.00** | | | | **6,500.00** | | | | | | | | | **8,000.00** |
| Lecture Programs | | 1,500.00 | | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | | | | | 6,500.00 | | | | | | | | | 6,500.00 |
| **AMERICAN SOCIETY OF PAIN MNGMT NURSES LONG ISLAND CHA** | **5,000.00** | **2,500.00** | **250.00** | | | **200.00** | | **200.00** | **300.00** | **300.00** | | | | | **8,750.00** |
| Conventions | | | 250.00 | | | 200.00 | | 200.00 | 300.00 | 300.00 | | | | | 1,250.00 |
| Lecture Program | 3,000.00 | 1,000.00 | | | | | | | | | | | | | 4,000.00 |
| Medical Ed | 2,000.00 | 1,500.00 | | | | | | | | | | | | | 3,500.00 |
| **AMERICAN SOCIETY OF PAIN MNGMT NURSES ST LOUIS CHAPTER** | **1,000.00** | | | | | | | | | | **2,500.00** | | **2,500.00** | | **6,000.00** |
| Medical Ed | 1,000.00 | | | | | | | | | | 2,500.00 | | 2,500.00 | | 6,000.00 |
| **AMERICAN SOCIETY OF PEDIATRIC HEMATOLOGY / ONCOLOGY** | | | | | | | | | | **4,000.00** | **1,500.00** | **1,675.00** | | | **7,175.00** |
| St. Gov Leg  Aff | | | | | | | | | | 4,000.00 | 1,500.00 | 1,675.00 | | | 7,175.00 |
| **AMERICAN SOCIETY OF REGIONAL ANESTHESIA** | **42,959.00** | **24,795.00** | | | | | | | | | | | | | **67,754.00** |
| Analgesic | 195.00 | | | | | | | | | | | | | | 195.00 |
| Clinical Rsch 3 | | 195.00 | | | | | | | | | | | | | 195.00 |
| Conventions | 3,600.00 | | | | | | | | | | | | | | 3,600.00 |
| Medical Ed | 39,164.00 | 24,600.00 | | | | | | | | | | | | | 63,764.00 |
| **AMERICAN SOCIETY OF REGIONAL ANESTHESIA & PAIN MEDICINE** | | **35,850.00** | **11,950.00** | | | | | | | | | | | | **47,800.00** |
| Conventions | | | 1,950.00 | | | | | | | | | | | | 1,950.00 |
| Medical Ed | | 35,850.00 | 10,000.00 | | | | | | | | | | | | 45,850.00 |
| **AMERICAN SOCIETY ON AGING** | | | | | | **165.00** | **195.00** | | | | **205.00** | | **250.00** | | **815.00** |
| St. Gov Leg  Aff | | | | | | 165.00 | 195.00 | | | | 205.00 | | 250.00 | | 815.00 |
| **AMERICAN THORACIC SOCIETY** | **62,760.08** | **100,100.00** | **14,508.75** | | | | | | | | | | | | **177,368.83** |
| Conventions | 22,383.20 | 15,100.00 | | | | | | | | | | | | | 37,483.20 |

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Ed | | 85,000.00 | | | | | | | | | | | 85,000.00 |
| Promotions RX | 40,376.88 | | 14,508.75 | | | | | | | | | | 54,885.63 |
| **AMPUTEE COALITION OF AMERICA** | | | | | | | 3,000.00 | 5,000.00 | 10,000.00 | | 5,000.00 | | **23,000.00** |
| St. Gov Leg  Aff | | | | | | | 3,000.00 | 5,000.00 | 10,000.00 | | 5,000.00 | | 23,000.00 |
| **APA DIVISION 28 PSYCHOPHARMACOLOGY** | | | | | | | | | | 1,000.00 | | | **1,000.00** |
| St. Gov Leg  Aff | | | | | | | | | | 1,000.00 | | | 1,000.00 |
| **APPALACHIAN PAIN FOUNDATION** | 8,000.00 | | | | | | | | | | | | **8,000.00** |
| Medical Ed | 8,000.00 | | | | | | | | | | | | 8,000.00 |
| **ARIZONA ACADEMY FAMILY PHYSICIANS** | | 3,586.25 | 895.00 | 895.00 | | | 2,500.00 | | | | | | **7,876.25** |
| Conventions | | 190.26 | 895.00 | 895.00 | | | | | | | | | 1,980.26 |
| ManagedCare FF | | 895.99 | | | | | | | | | | | 895.99 |
| Medical Ed | | 2,500.00 | | | | | 2,500.00 | | | | | | 5,000.00 |
| **ARIZONA GERIATRICS SOCIETY** | 2,600.00 | 1,800.00 | | 900.00 | | | | | | | | | **5,300.00** |
| Conventions | 800.00 | 800.00 | | 900.00 | | | | | | | | | 2,500.00 |
| Lecture Program | 1,800.00 | | | | | | | | | | | | 1,800.00 |
| Medical Ed | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| **ARIZONA HOSPICE & PALLIATIVE CARE** | 100.00 | 1,750.00 | | | | | | | | | | | **1,850.00** |
| Conventions | 100.00 | 750.00 | | | | | | | | | | | 850.00 |
| Medical Ed | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| **ARIZONA MEDICAL ASSOCIATION** | 3,000.00 | | | | | | | | | | | | **3,000.00** |
| Lecture Program | 3,000.00 | | | | | | | | | | | | 3,000.00 |
| **ARIZONA NURSES ASSOCIATION** | | 1,750.00 | | 500.00 | | | | | | | | | **2,250.00** |
| Conventions | | 750.00 | | | | | | | | | | | 750.00 |
| Lecture Programs | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| Medical Ed | | | | 500.00 | | | | | | | | | 500.00 |
| **ARIZONA OSTEOPATHIC MEDICAL ASSOC** | | 975.00 | 3,975.00 | 1,000.00 | | 1,450.00 | 1,100.00 | | | | | | **8,500.00** |
| Conventions | | 975.00 | 975.00 | 1,000.00 | | 1,450.00 | 1,100.00 | | | | | | 5,500.00 |
| Medical Ed | | | 3,000.00 | | | | | | | | | | 3,000.00 |
| **ARIZONA PAIN SOCIETY** | | | | 3,000.00 | | | 1,000.00 | | | | | | **4,000.00** |
| Conventions | | | | | | | 1,000.00 | | | | | | 1,000.00 |
| Medical Ed | | | | 3,000.00 | | | | | | | | | 3,000.00 |
| **ARIZONA PERIANESTHESIA NURSES ASSOCIATON** | 125.00 | | | | | | | | | | | | **125.00** |
| Lecture Program | 125.00 | | | | | | | | | | | | 125.00 |
| **ARIZONA PHARMACISTS ASSOCIATION** | 895.00 | 895.00 | 3,500.00 | 250.00 | | | | | | | | | **5,540.00** |
| Conventions | | | | 250.00 | | | | | | | | | 250.00 |
| ManagedCare FF | 895.00 | 895.00 | | | | | | | | | | | 1,790.00 |
| Medical Ed | | | 3,500.00 | | | | | | | | | | 3,500.00 |
| **ARIZONA SOCIETY OF PHYSICAL MEDICINE & REHABILITATION** | | | | | | 300.00 | | 750.00 | | | | | **1,050.00** |
| Conventions | | | | | | 300.00 | | 750.00 | | | | | 1,050.00 |
| **ARIZONA STATE ASSOCIATION FOR PHYSICIAN ASSISTANTS** | 1,900.00 | 3,400.00 | | | | | 2,500.00 | | | | | | **7,800.00** |
| Conventions | 400.00 | 400.00 | | | | | | | | | | | 800.00 |
| Lecture Program | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | 3,000.00 | | | | | 2,500.00 | | | | | | 5,500.00 |
| **ARIZONA STATE BOARD OF PHARMACY** | | 200.00 | | 2,093.34 | 1,000.00 | 1,000.00 | 1,000.00 | 2,375.00 | | 1,000.00 | | | **8,668.34** |
| General Counsel | | | | 2,093.34 | 1,000.00 | 1,000.00 | 1,000.00 | 2,375.00 | | 1,000.00 | | | 8,468.34 |
| Market Strategies | | 200.00 | | | | | | | | | | | 200.00 |
| **ARKANSAS ACADEMY OF FAMILY PHYSICIANS INC** | | 1,000.00 | | | | | 1,250.00 | 1,350.00 | | | | | **3,600.00** |
| Conventions | | 1,000.00 | | | | | 1,250.00 | 1,350.00 | | | | | 3,600.00 |
| **ARKANSAS ACADEMY OF PHYSICIANS ASSISTANTS** | 1,500.00 | | | | | | | | | | | | **1,500.00** |
| Lecture Program | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **ARKANSAS ASSOC OF CHIEFS OF POLICE** | | | 540.00 | | | | | | | | | | **540.00** |
| LELE | | | 540.00 | | | | | | | | | | 540.00 |
| **ARKANSAS ASSOCIATION OF HOSPITAL PHARMACISTS AAHP** | | | | | | | | | 750.00 | 1,000.00 | | | **1,750.00** |
| Conventions | | | | | | | | | | 1,000.00 | | | 1,000.00 |
| Promotions RX | | | | | | | | | 750.00 | | | | 750.00 |
| **ARKANSAS ASSOCIATION OF NURSE ANESTHETISTS** | 300.00 | | | | | | | | | | | | **300.00** |
| Conventions | 300.00 | | | | | | | | | | | | 300.00 |
| **ARKANSAS OSTEOPATHIC MEDICAL ASSOC** | 3,850.00 | 6,400.00 | 575.00 | 575.00 | | 2,150.00 | 3,760.00 | | | | 650.00 | | **17,960.00** |
| Conventions | | 1,150.00 | 575.00 | 575.00 | | 1,150.00 | | | | | 650.00 | | 4,100.00 |

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lecture Program | 3,850.00 | 2,725.00 | | | | | | | | | | 6,575.00 |
| Medical Ed | | 2,525.00 | | | 1,000.00 | | 3,760.00 | | | | | 7,285.00 |
| **ARKANSAS PHARMACISTS ASSOC** | **2,550.00** | **3,050.00** | | **1,500.00** | | | | | | **7,000.00** | | **14,100.00** |
| Conventions | | 550.00 | | | | | | | | | | 550.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | 2,000.00 |
| Lecture Programs | | 2,500.00 | | | | | | | | | | 2,500.00 |
| ManagedCare FF | 550.00 | | | | | | | | | | | 550.00 |
| Medical Ed | | | | 1,500.00 | | | | | | 7,000.00 | | 8,500.00 |
| **ARKANSAS STATE BOARD OF PHARMACY** | **600.00** | | **600.00** | | **600.00** | **600.00** | | **1,050.00** | | | | **3,450.00** |
| General Counsel | 600.00 | | 600.00 | | 600.00 | 600.00 | | 1,050.00 | | | | 3,450.00 |
| **ARKANSAS STATE MEDICAL BOARD** | | | **45.00** | **35.00** | | | | | | | | **80.00** |
| General Counsel | | | 45.00 | 35.00 | | | | | | | | 80.00 |
| **ARTHRITIS FOUNDATION** | **10,000.00** | | | | | | | | | | | **10,000.00** |
| Medical Ed | 10,000.00 | | | | | | | | | | | 10,000.00 |
| **ARTHRITIS FOUNDATION** | **550.00** | **600.00** | | | | | | | | | | **1,150.00** |
| Conventions | | 600.00 | | | | | | | | | | 600.00 |
| Lecture Program | 550.00 | | | | | | | | | | | 550.00 |
| **ARTHRITIS FOUNDATION CAROLINAS CHAPTER** | | | | | | | **500.00** | **1,000.00** | | | | **1,500.00** |
| Medical Ed | | | | | | | | 1,000.00 | | | | 1,000.00 |
| St. Gov Leg Aff | | | | | | | 500.00 | | | | | 500.00 |
| **ARTHRITIS FOUNDATION CENTRAL OHIO CHAPTER** | | | | | | | **1,000.00** | | | | | **1,000.00** |
| St. Gov Leg Aff | | | | | | | 1,000.00 | | | | | 1,000.00 |
| **ARTHRITIS FOUNDATION EASTERN MO** | | | | | | **500.00** | **2,000.00** | | | | | **2,500.00** |
| St. Gov Leg Aff | | | | | | 500.00 | 2,000.00 | | | | | 2,500.00 |
| **ARTHRITIS FOUNDATION FLORIDA CH** | | | | | **1,000.00** | **1,000.00** | | **1,000.00** | **1,000.00** | | | **4,000.00** |
| St. Gov Leg Aff | | | | | 1,000.00 | 1,000.00 | | 1,000.00 | 1,000.00 | | | 4,000.00 |
| **ARTHRITIS FOUNDATION INC** | **5,000.00** | **125,000.00** | | | | | | | **25,000.00** | **25,000.00** | **25,000.00** | **205,000.00** |
| ManagedCare FF | | 125,000.00 | | | | | | | | | | 125,000.00 |
| Pur Pharma Fund | 5,000.00 | | | | | | | | | | | 5,000.00 |
| St. Gov Leg Aff | | | | | | | | | 25,000.00 | 25,000.00 | 25,000.00 | 75,000.00 |
| **ARTHRITIS FOUNDATION MASSACHUSETTS CHAPTER INC** | **10,000.00** | | | | | | | | | | | **10,000.00** |
| Pur Pharma Fund | 10,000.00 | | | | | | | | | | | 10,000.00 |
| **ARTHRITIS FOUNDATION NORTHEAST REGION INC** | | | | | | | | | **15,000.00** | | | **15,000.00** |
| St. Gov Leg Aff | | | | | | | | | 15,000.00 | | | 15,000.00 |
| **ARTHRITIS FOUNDATION NORTHERN & SOUTHERN NEW ENGLAND CHAPTER INC** | | | | | | **2,000.00** | **2,000.00** | | | | | **4,000.00** |
| St. Gov Leg Aff | | | | | | 2,000.00 | 2,000.00 | | | | | 4,000.00 |
| **ARTHRITIS FOUNDATION NORTHERN CALIFORNIA CHAPTER** | | | | | | | **1,000.00** | | | | | **1,000.00** |
| St. Gov Leg Aff | | | | | | | 1,000.00 | | | | | 1,000.00 |
| **ARTHRITIS FOUNDATION OK CHAPTER** | | | | | **1,000.00** | | | | | | | **1,000.00** |
| St. Gov Leg Aff | | | | | 1,000.00 | | | | | | | 1,000.00 |
| **ARTHRITIS FOUNDATION PACIFIC NW CHAPTER** | | | | | | | **1,000.00** | | | | | **1,000.00** |
| St. Gov Leg Aff | | | | | | | 1,000.00 | | | | | 1,000.00 |
| **ARTHRITIS FOUNDATION ROCKY MOUNTAIN CHAPTER** | | | | | | | | **1,000.00** | **1,000.00** | **1,000.00** | | **3,000.00** |
| St. Gov Leg Aff | | | | | | | | 1,000.00 | 1,000.00 | 1,000.00 | | 3,000.00 |
| **ARTHRITIS FOUNDATION SOUTH CENTRAL REGION INC** | | | | | | | **1,000.00** | | **1,000.00** | | | **2,000.00** |
| St. Gov Leg Aff | | | | | | | 1,000.00 | | 1,000.00 | | | 2,000.00 |
| **ARTHRITIS FOUNDATION VA CHAPTER** | | | | | **1,000.00** | | | | | | | **1,000.00** |
| St. Gov Leg Aff | | | | | 1,000.00 | | | | | | | 1,000.00 |
| **ASCO AMERICAN SOC OF CLINICAL ONCOLOGY** | **184.00** | | | | | | | | | | | **184.00** |
| Lic &s Dev | 184.00 | | | | | | | | | | | 184.00 |
| **ASCO CANCER FOUNDATION** | | | | **100,000.00** | | | | **10,000.00** | | | **5,000.00** | **115,000.00** |
| Medical Ed | | | | 100,000.00 | | | | 10,000.00 | | | | 110,000.00 |
| Patient & Professional Relations | | | | | | | | | | | 5,000.00 | 5,000.00 |
| **ASCO HEALTH CARE OF NE LTD DBA OMNICARE OF RHODE ISLAND** | | | | | | | | **400.00** | | **750.00** | | **1,150.00** |
| Conventions | | | | | | | | 400.00 | | | | 400.00 |
| ManagedCare FF | | | | | | | | | | 750.00 | | 750.00 |
| **ASSOC OF FORMER FEDERAL NACOTICS AGENTS** | | | | | | | | | **500.00** | | | **500.00** |
| LELE | | | | | | | | | 500.00 | | | 500.00 |
| **ASSOC OF REHAB NURSES CTRL AZ CH** | | **175.00** | | | | | | | | | | **175.00** |

| Organization / Category | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conventions | 175.00 | | | | | | | | | | | | | 175.00 |
| **ASSOC OF REHAB NURSES SW PA** | | 1,500.00 | | | | | | | | | | | | **1,500.00** |
| Medical Ed | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **ASSOCIATION OF FAMILY PRACTICE PHYSICIAN ASSISTANTS** | | 3,500.00 | | | | 3,000.00 | 15,000.00 | 27,554.00 | 11,396.00 | | | 6,000.00 | | **66,450.00** |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | | 2,500.00 | | | | 3,000.00 | 15,000.00 | 27,554.00 | 11,396.00 | | | 6,000.00 | | 65,450.00 |
| **ASSOCIATION OF ONCOLOGY SOCIAL WORK** | 6,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | 36,000.00 | 17,000.00 | 3,000.00 | | **77,000.00** |
| Medical Ed | 6,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | | | | | 21,000.00 |
| St. Gov Leg Aff | | | | | | | | | | 36,000.00 | 17,000.00 | 3,000.00 | | 56,000.00 |
| **ASSOCIATION OF PEDIATRIC HEMATOLOGY ONCOLOGY NURSES** | | | | | | | | | | 1,500.00 | 1,920.00 | | | **3,420.00** |
| St. Gov Leg Aff | | | | | | | | | | 1,500.00 | 1,920.00 | | | 3,420.00 |
| **ASSOCIATION OF REHAB NURSES** | 10,000.00 | 16,862.50 | 13,138.85 | 22,800.00 | 2,000.00 | 2,000.00 | | 15,000.00 | 42,500.00 | 30,000.00 | 20,000.00 | | 19,000.00 | **193,301.35** |
| Conventions | | 2,800.00 | | 800.80 | | | | | | | | | | 3,600.80 |
| Medical Ed | 10,000.00 | 14,062.50 | 13,138.85 | 20,000.00 | | | | | | 10,000.00 | | | 5,000.00 | 72,201.35 |
| New Prod-Budget | | | | 1,999.20 | | | | | | | | | | 1,999.20 |
| St. Gov Leg Aff | | | | | 2,000.00 | 2,000.00 | | 15,000.00 | 42,500.00 | 20,000.00 | 20,000.00 | | 14,000.00 | 115,500.00 |
| **ASSOCIATION OF SOUTHEAST MINNESOTA NURSE PRACTICIONERS** | 1,000.00 | | | | | | | | | | | | | **1,000.00** |
| Lecture Program | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| **ASSOCIATION OF STATE AND TERRITORIAL CHRONIC DISEASE** | | 245.00 | | | | | | | | | | | | **245.00** |
| Public Affairs | | 245.00 | | | | | | | | | | | | 245.00 |
| **ATLANTA CONVENTION & VISITORS BUREAU ENTERPRISES LTD** | | 240.00 | | | | | | | | | | | | **240.00** |
| Medical Ed | | 240.00 | | | | | | | | | | | | 240.00 |
| **AVENTINE CO dba AVENTINE HEALTH SCIENCES** | | | | | 200.00 | | | 60,000.00 | 77,600.00 | 81,000.00 | 125,477.00 | 110,000.00 | 30,000.00 | **484,277.00** |
| Conventions | | | | | | | | | 77,600.00 | 81,000.00 | 75,000.00 | 9,500.00 | | 243,100.00 |
| Health Policy | | | | | | | | | | | 1,035.00 | | | 1,035.00 |
| Medical Ed | | | | | 200.00 | | | 60,000.00 | | | 8,400.00 | | | 68,600.00 |
| Medical Servs | | | | | | | | | | | 3,000.00 | | | 3,000.00 |
| Promotions RX | | | | | | | | | | | 38,042.00 | 100,500.00 | 30,000.00 | 168,542.00 |
| **BAYLOR COLLEGE INTERCULTURAL CANCER COUNCIL** | 55,000.00 | 124,435.00 | 228,000.00 | 200,000.00 | 60.00 | 2,500.00 | | | | | | | | **609,995.00** |
| Analgesic | | | | | 60.00 | | | | | | | | | 60.00 |
| Lecture Program | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | 10,000.00 | 10,000.00 | 53,000.00 | | | | | | | | | | | 73,000.00 |
| Medical Rsch | | 13,435.00 | | | | | | | | | | | | 13,435.00 |
| Pur Pharma Fund | 45,000.00 | 100,000.00 | 175,000.00 | 200,000.00 | | | | | | | | | | 520,000.00 |
| St. Gov Leg Aff | | | | | | 2,500.00 | | | | | | | | 2,500.00 |
| **BIG SKY CHAPTER OF THE ONCOLOGY NURSING SOCIETY** | 500.00 | | | | | | | | | | | | | **500.00** |
| Medical Ed | 500.00 | | | | | | | | | | | | | 500.00 |
| **BIOTECHNOLOGY INDUSTRY ORGAN** | | | | 2,195.00 | | | | 152,500.00 | 625,000.00 | | | 370,000.00 | 320,000.00 | **1,469,695.00** |
| Dom Oth Inc_Exp | | | | | | | | | | | | | 320,000.00 | 320,000.00 |
| Fin Analysis | | | | 2,195.00 | | | | | | | | | | 2,195.00 |
| Lic & Dev | | | | | | | | 152,500.00 | 625,000.00 | | | 210,000.00 | | 987,500.00 |
| St. Gov Leg Aff | | | | | | | | | | | | 160,000.00 | | 160,000.00 |
| **BOB WOODRUFF FAMILY FOUNDATION INC** | | | | | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | **300,000.00** |
| St. Gov Leg Aff | | | | | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | 300,000.00 |
| **BOSTON ONCOLOGY NURSING SOC** | 500.00 | 1,500.00 | 500.00 | 500.00 | 500.00 | | | | | | | | | **3,500.00** |
| Conventions | | | 500.00 | 500.00 | 500.00 | | | | | | | | | 1,500.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | 500.00 |
| Lecture Programs | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **BROWARD ONCOLOGY NURSING SOCIETY** | 5,000.00 | | | | | | | | | | | | | **5,000.00** |
| Lecture Program | 5,000.00 | | | | | | | | | | | | | 5,000.00 |
| **CALIFORNIA ACADEMY OF FAMILY PHYS** | | 17,284.18 | | | | | | | | | | | | **17,284.18** |
| Lecture Program | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | 15,784.18 | | | | | | | | | | | | 15,784.18 |
| **CALIFORNIA ACADEMY OF FAMILY PHYSICIANS** | 172,462.68 | 147,534.43 | 332,500.00 | 267,000.00 | | | 91,300.00 | | 125,000.00 | | | | | **1,135,797.11** |
| Medical Ed | 127,865.72 | 147,534.43 | 175,500.00 | 267,000.00 | | | 91,300.00 | | 125,000.00 | | | | | 934,200.15 |
| Other | | | 157,000.00 | | | | | | | | | | | 157,000.00 |
| Sales Admin | 44,596.96 | | | | | | | | | | | | | 44,596.96 |
| **CALIFORNIA ACADEMY PHYSICIAN ASSISTANTS** | | 760.00 | | | | | | | | 5,000.00 | 5,000.00 | 12,500.00 | | **23,260.00** |
| Conventions | | 760.00 | | | | | | | | | | | | 760.00 |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Ed | | | | | | | | | | | 5,000.00 | 5,000.00 | 12,500.00 | | 22,500.00 |
| **CALIFORNIA ASSOCIATION FOR NURSE PRACTITIONERS** | | 7,500.00 | | 1,000.00 | | 2,500.00 | | | | | | | | | **11,000.00** |
| Conventions | | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| Medical Ed | | 7,500.00 | | | | 2,500.00 | | | | | | | | | 10,000.00 |
| **CALIFORNIA HOSPICE AND PALLIATIVE CARE ASSOCIATION** | 300.00 | 550.00 | | | | | | | | | | | | | **850.00** |
| Conventions | | 550.00 | | | | | | | | | | | | | 550.00 |
| Lecture Program | 300.00 | | | | | | | | | | | | | | 300.00 |
| **CALIFORNIA HOSPICE FOUNDATION** | 6,500.00 | 10,000.00 | 5,000.00 | 6,250.00 | | | | | | | | | | | **27,750.00** |
| Lecture Program | 500.00 | | | | | | | | | | | | | | 500.00 |
| Medical Ed | 6,000.00 | 10,000.00 | 5,000.00 | 6,250.00 | | | | | | | | | | | 27,250.00 |
| **CALIFORNIA MEDICAL ASSOCIATION** | 10,000.00 | 20,000.00 | 40,000.00 | | | 10,000.00 | | | | | | | 2,500.00 | | **82,500.00** |
| Analgesic | | 20,000.00 | | | | | | | | | | | | | 20,000.00 |
| Dom Oth Inc_Exp | | | | | | 10,000.00 | | | | | | | | | 10,000.00 |
| Health Policy | | | | | | | | | | | | | 2,500.00 | | 2,500.00 |
| Medical Ed | 10,000.00 | | 30,000.00 | | | | | | | | | | | | 40,000.00 |
| Other | | | 10,000.00 | | | | | | | | | | | | 10,000.00 |
| **CALIFORNIA NARCOTIC OFFICERS ASSOC** | | 800.00 | | 2,500.00 | 15,000.00 | | 15,000.00 | 5,000.00 | | 5,000.00 | | | | | **43,300.00** |
| Corp.Security | | | | | | | | | | 5,000.00 | | | | | 5,000.00 |
| LELE | | 800.00 | | 2,500.00 | 15,000.00 | | 15,000.00 | 5,000.00 | | | | | | | 38,300.00 |
| **CALIFORNIA PHARMACISTS ASSOC EDUCATIONAL FOUNDATION** | 7,900.00 | 8,748.00 | | | | | | 5,000.00 | 21,525.00 | 5,000.00 | 5,000.00 | | 4,500.00 | | **57,673.00** |
| Analgesic | | | | | | | | | | 5,000.00 | | | | | 5,000.00 |
| Health Policy | | | | | | | | 5,000.00 | 21,525.00 | | 5,000.00 | | 4,500.00 | | 36,025.00 |
| Lecture Program | 4,500.00 | 4,848.00 | | | | | | | | | | | | | 9,348.00 |
| ManagedCare FF | 1,400.00 | 3,900.00 | | | | | | | | | | | | | 5,300.00 |
| Other | 2,000.00 | | | | | | | | | | | | | | 2,000.00 |
| **CALIFORNIA SOCIETY OF ADDICTION MEDICINE** | 5,000.00 | 5,000.00 | | | | | | | | | | | | | **10,000.00** |
| Medical Ed | 5,000.00 | 5,000.00 | | | | | | | | | | | | | 10,000.00 |
| **CALIFORNIA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 4,500.00 | 6,000.00 | | | | 4,700.00 | | | | | | | | | **15,200.00** |
| Lecture Program | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| ManagedCare FF | 2,000.00 | | | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | 6,000.00 | | | | 4,700.00 | | | | | | | | | 10,700.00 |
| **CALIFORNIA SOCIETY OF PHYSICAL MEDICINE & REHABILITATION** | | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | | **3,000.00** |
| Conventions | | | | | | | | | | | | | 1,000.00 | | 1,000.00 |
| Medical Ed | | 1,000.00 | 1,000.00 | | | | | | | | | | | | 2,000.00 |
| **CALIFORNIA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 525.00 | | | | | | | | | | | | | | **525.00** |
| Medical Liason | 525.00 | | | | | | | | | | | | | | 525.00 |
| **CANCER SUPPORT COMMUNITY** | | | | | | | | 5,000.00 | 15,000.00 | 20,000.00 | 10,000.00 | | | | **50,000.00** |
| Public Affairs | | | | | | | | 5,000.00 | 15,000.00 | 10,000.00 | | | | | 30,000.00 |
| St. Gov Leg Aff | | | | | | | | | | 10,000.00 | 10,000.00 | | | | 20,000.00 |
| **CANCER SUPPORT COMMUNITY-CENTRAL INDIANA INC** | | | | | | | | 1,000.00 | | 1,000.00 | 1,000.00 | | | | **3,000.00** |
| St. Gov Leg Aff | | | | | | | | 1,000.00 | | 1,000.00 | 1,000.00 | | | | 3,000.00 |
| **CASE MANAGEMENT SOC OF LONG ISLAND** | | | | 400.00 | | | | | | | | | | | **400.00** |
| Conventions | | | | 400.00 | | | | | | | | | | | 400.00 |
| **CASE MANAGEMENT SOCIETY OF AMERICA** | 20,346.58 | 35,169.68 | 25,098.41 | 18,500.00 | 9,250.00 | 3,000.00 | 15,000.00 | 875.00 | | 70,100.00 | | 11,800.00 | 6,800.00 | | **215,939.67** |
| Conventions | 2,399.00 | 8,100.00 | | | | | 12,000.00 | 875.00 | | 5,850.00 | | | 1,800.00 | | 32,024.00 |
| Lecture Program | 1,000.00 | | | | | | | | | | | | | | 1,000.00 |
| ManagedCare FF | 3,365.00 | 350.00 | 3,000.00 | | | | | | | | | 1,800.00 | | | 8,515.00 |
| Medical Ed | 13,582.58 | 20,219.68 | 18,098.41 | 18,500.00 | 6,500.00 | | | | | 64,250.00 | | 10,000.00 | 5,000.00 | | 156,150.67 |
| Other | | 6,500.00 | | | | | | | | | | | | | 6,500.00 |
| Professional Rels | | | 3,000.00 | | | | | | | | | | | | 3,000.00 |
| St. Gov Leg Aff | | | | | 2,750.00 | 3,000.00 | 3,000.00 | | | | | | | | 8,750.00 |
| **C-CHANGE** | | | | 83,000.00 | | | | 100,000.00 | | 50,000.00 | 50,000.00 | 75,000.00 | | | **358,000.00** |
| Pur Pharma Fund | | | | 83,000.00 | | | | | | | | | | | 83,000.00 |
| St. Gov Leg Aff | | | | | | | | 100,000.00 | | 50,000.00 | 50,000.00 | 75,000.00 | | | 275,000.00 |
| **CENTER FOR PRACTICAL BIOETHICS INC** | 270,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 201,500.00 | 100,000.00 | 510,175.99 | 525,000.00 | 302,800.00 | 934,770.00 | 25,000.00 | 101,000.00 | 15,000.00 | 3,500.00 | **3,738,745.99** |
| Medical Ed | 20,000.00 | | | | | | | | | | | | | | 20,000.00 |
| Other | | | | | | | 500,000.00 | | | 500,000.00 | | | | | 1,000,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | | 3,500.00 | 3,500.00 |
| Pur Pharma Fund | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | | | 500,000.00 | | 277,800.00 | 250,250.00 | | 1,000.00 | | | 2,029,050.00 |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Gov Leg Aff | | | | 201,500.00 | 100,000.00 | 10,175.99 | 25,000.00 | 25,000.00 | 184,520.00 | 25,000.00 | 100,000.00 | 15,000.00 | 686,195.99 |
| **CENTRAL ARIZONA CHAPTER CMSA** | 400.00 | | | | | | | | | | | | 400.00 |
| ManagedCare FF | 400.00 | | | | | | | | | | | | 400.00 |
| **CENTRAL COAST COUNTIES PHARMACIST ASSOCIATION** | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Lecture Program | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **CENTRAL IOWA ONCOLOGY NURSING SOC** | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| Lecture Program | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| **CENTRAL MIDWEST CHAPTER AMERICAN SOCIETY FOR PAIN MGT NURSI** | | 2,250.00 | | | | | | | | | 500.00 | | 2,750.00 |
| Conventions | | | | | | | | | | | 500.00 | | 500.00 |
| Lecture Programs | | 2,250.00 | | | | | | | | | | | 2,250.00 |
| **CENTRAL MINNESOTA SOCIETY OF HOSPITAL PHARMACISTS** | 1,000.00 | 1,000.00 | | | | | | | 2,500.00 | | | | 4,500.00 |
| Conventions | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| ManagedCare FF | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | | | | | | | | | 2,500.00 | | | | 2,500.00 |
| **CENTRAL OHIO ACADEMY OF FAMILY PHYSICIANS** | 1,000.00 | 500.00 | | | | | 300.00 | | | | | | 1,800.00 |
| Conventions | | 500.00 | | | | | 300.00 | | | | | | 800.00 |
| Lecture Program | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **CENTRAL PA ONCOLOGY NURSING SOCIETY CANCER CARE ASSOCI** | 750.00 | 1,250.00 | | | | | | | | | | | 2,000.00 |
| Conventions | | 250.00 | | | | | | | | | | | 250.00 |
| Lecture Program | 750.00 | 1,000.00 | | | | | | | | | | | 1,750.00 |
| **CHICAGO CHAPTER OF THE ONCOLOGY NURSING SOCIETY** | | | 1,300.00 | | | | | | | | | | 1,300.00 |
| Conventions | | | 300.00 | | | | | | | | | | 300.00 |
| Medical Ed | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| **CHICAGO WESTERN SUBURBS CHPTR ONCOLOGY NURSING SOCIE** | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **CHILD NEUROLOGY EDUCATION & RESEARCH FOUNDATION** | | | | | | | | | 10,000.00 | | | | 10,000.00 |
| St. Gov Leg Aff | | | | | | | | | 10,000.00 | | | | 10,000.00 |
| **CINCINNATI TRI STATE CHAPTER ONS** | | 500.00 | | | | | | | | | | | 500.00 |
| Conventions | | 500.00 | | | | | | | | | | | 500.00 |
| **CLEVELAND CHAPTER ONCOLOGY NURSING SOCIETY** | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| **COLE BARRY E MD** | 37,272.60 | 17,669.14 | 4,034.17 | | | | | | | | | | 58,975.91 |
| Lecture Program | 37,272.60 | 6,121.37 | | | | | | | | | | | 43,393.97 |
| Lecture Programs | | 11,547.77 | | | | | | | | | | | 11,547.77 |
| Medical Ed | | | 1,034.17 | | | | | | | | | | 1,034.17 |
| New Prod-Budget | | | 3,000.00 | | | | | | | | | | 3,000.00 |
| **COLLEGE OF OSTEOPATHIC MEDICINE OF OKLAHOMA STATE UNIV ALUMNI ASSN** | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| Medical Ed | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| **COLORADO ACADEMY OF FAMILY PHYSICIANS** | 2,000.00 | 850.00 | | | | | | 5,000.00 | | | | | 7,850.00 |
| Conventions | | 850.00 | | | | | | | | | | | 850.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | | | | | | | 5,000.00 | | | | | 5,000.00 |
| **COLORADO ASSOC OF CHIEFS OF POLICE** | | | 400.00 | | | | | | | | | | 400.00 |
| LELE | | | 400.00 | | | | | | | | | | 400.00 |
| **COLORADO BUREAU OF INVESTIGATION** | | | | 79.00 | | | 39.50 | | | | 39.50 | | 158.00 |
| General Counsel | | | | 79.00 | | | 39.50 | | | | 39.50 | | 158.00 |
| **COLORADO MEDICAL DIRECTORS ASSOC** | 650.00 | | | | | | | | | | | | 650.00 |
| Lecture Program | 650.00 | | | | | | | | | | | | 650.00 |
| **COLORADO PRESCRIPTION DRUG ABUSE TASK FORCE** | 4.99 | 10,100.00 | | | | | | | | | | | 10,104.99 |
| Creative Servs | 4.99 | | | | | | | | | | | | 4.99 |
| Medical Ed | | 10,100.00 | | | | | | | | | | | 10,100.00 |
| **COLORADO SOCIETY OF OSTEOPATHIC MEDICINE** | 3,500.00 | 1,200.00 | | 5,000.00 | | | | | | | | | 9,700.00 |
| Conventions | | 1,200.00 | | | | | | | | | | | 1,200.00 |
| Medical Ed | | | | 5,000.00 | | | | | | | | | 5,000.00 |
| Other | 3,500.00 | | | | | | | | | | | | 3,500.00 |
| **COLUMBIA COUNTY BOARD OF COMMISS COLUMBIA COUNTY SHERIFF OFFICE** | | | 10,000.00 | | | | | | | | | | 10,000.00 |
| Corp.Security | | | 10,000.00 | | | | | | | | | | 10,000.00 |
| **COLUMBIA COUNTY SHERIFFS DEPT SHERIFFS OFFICE** | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| Corp.Security | | | 1,000.00 | | | | | | | | | | 1,000.00 |

| | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COLUMBIA POLICE DEPT CITY OF COLUMBIA** | | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| Corp.Security | | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| **COM ANTI DRUG COALITIONS OF AMERICA** | 24,203.00 | 200,000.00 | 1,000.00 | 20,000.00 | 4,500.00 | 5,000.00 | 10,000.00 | 66,500.00 | 175,000.00 | 70,000.00 | 75,000.00 | 75,000.00 | 50,000.00 | 30,000.00 | 806,203.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 15,000.00 | 30,000.00 | 45,000.00 |
| Public Affairs | 20,000.00 | | | | 1,000.00 | | | | | | | | | | 21,000.00 |
| Pur Pharma Fund | 4,203.00 | 200,000.00 | 1,000.00 | 20,000.00 | 3,500.00 | 5,000.00 | 10,000.00 | 66,500.00 | 175,000.00 | 70,000.00 | 30,000.00 | | | | 585,203.00 |
| St. Gov Leg Aff | | | | | | | | | | | 45,000.00 | 75,000.00 | 35,000.00 | | 155,000.00 |
| **COMMUNITY PARTNERS FBO FOR GRACE** | | 2,500.00 | 11,600.00 | | | 500.00 | 5,000.00 | 2,500.00 | | | | | | | 22,100.00 |
| Medical Ed | | | | | | | 2,500.00 | 2,500.00 | | | | | | | 5,000.00 |
| Pur Pharma Fund | | 2,500.00 | 11,600.00 | | | | | | | | | | | | 14,100.00 |
| St. Gov Leg Aff | | | | | | 500.00 | 2,500.00 | | | | | | | | 3,000.00 |
| **CONFERENCE OF WESTERN ATTORNEYS GENERAL** | | | | | | | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | | 90,000.00 |
| St. Gov Leg Aff | | | | | | | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | | 90,000.00 |
| **CONNECTICUT ACADEMY OF FAMILY PHYSICIANS** | 2,000.00 | 975.00 | | 2,500.00 | | | | | | | | | 1,300.00 | | 6,775.00 |
| Conventions | | 975.00 | | | | | | | | | | | 1,300.00 | | 2,275.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | | | 2,500.00 | | | | | | | | | | | 2,500.00 |
| **CONNECTICUT ACADEMY OF PHYSICIAN ASSISTANTS** | 500.00 | 4,500.00 | 500.00 | | | | | | | | | | | | 5,500.00 |
| Conventions | 500.00 | | 500.00 | | | | | | | | | | | | 1,000.00 |
| Lecture Program | | 2,000.00 | | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| **CONNECTICUT BUSINESS & INDUSTRY ASSOCIATION INC** | 840.00 | | 700.00 | | 180.20 | | | | | | 45,000.00 | 30,000.00 | | 32,000.00 | 108,720.20 |
| General Counsel | | | | | 180.20 | | | | | | | | | | 180.20 |
| Human Resources | 840.00 | | | | | | | | | | | | | | 840.00 |
| Public Affairs | | | 700.00 | | | | | | | | | | | | 700.00 |
| St. Gov Leg Aff | | | | | | | | | | | 45,000.00 | 30,000.00 | | 32,000.00 | 107,000.00 |
| **CONNECTICUT CHAPTER OF CMSA INC** | | | 400.00 | | | | | | | | | | | | 400.00 |
| Conventions | | | 400.00 | | | | | | | | | | | | 400.00 |
| **CONNECTICUT CHAPTER OF THE AMERICAN COLLEGE OF PHYSICIANS INC** | | | | | | | | 800.00 | 800.00 | | | | | | 1,600.00 |
| Conventions | | | | | | | | 800.00 | 800.00 | | | | | | 1,600.00 |
| **CONNECTICUT ORTHOPAEDIC SOCIETY** | 750.00 | | | | | | | | | | | | | | 750.00 |
| Lecture Program | 750.00 | | | | | | | | | | | | | | 750.00 |
| **CONNECTICUT PAIN SOCIETY** | 2,000.00 | | | | | | | | | | | | | | 2,000.00 |
| Medical Ed | 2,000.00 | | | | | | | | | | | | | | 2,000.00 |
| **CONNECTICUT PHARMACISTS ASSOC** | | 750.00 | 750.00 | | | 7,500.00 | 7,500.00 | 8,000.00 | 17,850.00 | 10,290.00 | 6,000.00 | | 10,000.00 | | 68,640.00 |
| Conventions | | | 750.00 | | | | 850.00 | | | | | | | | 1,600.00 |
| Health Policy | | | | | | | | 3,000.00 | | 290.00 | | | | | 3,290.00 |
| ManagedCare FF | | 750.00 | | | | | | | | | | | | | 750.00 |
| Medical Ed | | | | | | 7,500.00 | 6,650.00 | 5,000.00 | 17,850.00 | 10,000.00 | 6,000.00 | | 10,000.00 | | 63,000.00 |
| **CONNECTICUT POLICE CHIEFS ASSOC** | | 770.00 | | | | | | | | | | | | | 770.00 |
| LELE | | 770.00 | | | | | | | | | | | | | 770.00 |
| **CONNECTICUT SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 2,000.00 | | | 1,000.00 | | | | | | | | | | | 3,000.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| **CONNECTICUT STATE SOCIETY OF ANESTHESIOLOGISTS INC** | 200.00 | 200.00 | | | | | | | | | | | | | 400.00 |
| Clinical Rsch 1 | 200.00 | | | | | | | | | | | | | | 200.00 |
| Clinical Rsch 3 | | 200.00 | | | | | | | | | | | | | 200.00 |
| **CONSULTANT PHARMACISTS INC** | | | | | | | | 300.00 | | | | 300.00 | | | 600.00 |
| Conventions | | | | | | | | 300.00 | | | | 300.00 | | | 600.00 |
| **CONSUMER HEALTHCARE PRODUCTS ASSOCIATION** | 72,019.00 | 62,730.00 | 45,509.00 | 60,600.00 | 60,500.00 | 61,100.00 | 61,507.00 | 60,500.00 | 60,500.00 | 60,500.00 | | 60,500.00 | 60,500.00 | | 726,465.00 |
| Corp Quality | 320.00 | | | | | | | | | | | | | | 320.00 |
| Direct Mfg O_H | | 640.00 | | | | | | | | | | | | | 640.00 |
| Executive Admin | | | 320.00 | | | | | | | | | | | | 320.00 |
| Human Resources | 1,245.00 | | | | | | | | | | | | | | 1,245.00 |
| ISQA | 320.00 | | | | | | | | | | | | | | 320.00 |
| Marketing | | 60,500.00 | | | | | | | | | | | | | 60,500.00 |
| PPMD | 320.00 | | | | | | | | | | | | | | 320.00 |
| PPMD - QA | | | | | | 600.00 | | | | | | | | | 600.00 |
| Preclin Phar An | | 950.00 | | | | | | | | | | | | | 950.00 |

| | | | | | | | | | | | | | | Total |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| Quality Assur | | 320.00 | | | | | | | | | | | | 320.00 |
| Quality Control | | 320.00 | | | | | | | | | | | | 320.00 |
| Reg Affairs | 69,494.00 | | 45,189.00 | 60,600.00 | 60,500.00 | 60,500.00 | 61,507.00 | 60,500.00 | | | | | | 418,290.00 |
| RQA Ardsley | 320.00 | | | | | | | | | | | | | 320.00 |
| St. Gov Aff | | | | | | | | 60,500.00 | 60,500.00 | | | 60,500.00 | 60,500.00 | 242,000.00 |
| **COSHAR FOUNDATION** | | | | | | | | | | | 185,000.00 | 198,110.00 | 25,000.00 | **408,110.00** |
| St. Gov Aff | | | | | | | | | | | 185,000.00 | 198,110.00 | 25,000.00 | 408,110.00 |
| **COUNCIL OF STATE GOVERNMENTS** | **5,000.00** | **6,000.00** | **5,000.00** | **6,000.00** | **8,500.00** | **8,500.00** | **11,000.00** | **7,500.00** | **15,000.00** | | **11,000.00** | **6,000.00** | **9,000.00** | **98,500.00** |
| Government Aff | 5,000.00 | | | | | | | | | | | | | 5,000.00 |
| St. Gov Aff | | 6,000.00 | 5,000.00 | 6,000.00 | 8,500.00 | 8,500.00 | 11,000.00 | 7,500.00 | 15,000.00 | | 11,000.00 | 6,000.00 | 9,000.00 | 93,500.00 |
| **CT FBI NAA SUMMIT** | | | | **1,000.00** | | | | | | | | | | **1,000.00** |
| LELE | | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| **CT OSTEOPATHIC MEDICAL SOCIETY** | | | | **3,000.00** | | | | | | | | | | **3,000.00** |
| Medical Ed | | | | 3,000.00 | | | | | | | | | | 3,000.00 |
| **DAHL JUNE PH D C/O UNIVERSITY OF WI** | **4,000.00** | | | | | | | | | | | | | **4,000.00** |
| Lecture Program | 4,000.00 | | | | | | | | | | | | | 4,000.00 |
| **DANNEMILLER INC** | **376,692.98** | **205,536.62** | **464,947.79** | **192,400.00** | **261,500.00** | **63,340.28** | **173,400.00** | **258,800.00** | **191,920.00** | **203,100.00** | **24,000.00** | **193,500.00** | **10,000.00** | **2,619,137.67** |
| Conventions | 300.00 | | | | | | | | | | | | | 300.00 |
| Market Strategies | | | 5,269.80 | | | | | | | | | | | 5,269.80 |
| Medical Ed | 271,392.98 | 185,536.62 | 459,677.99 | 192,400.00 | 51,500.00 | 63,340.28 | 173,400.00 | 258,800.00 | 191,920.00 | 203,100.00 | 24,000.00 | 193,500.00 | 10,000.00 | 2,278,567.87 |
| Mkt Intrnt Strt | 105,000.00 | 20,000.00 | | | | | | | | | | | | 125,000.00 |
| Other | | | | | 210,000.00 | | | | | | | | | 210,000.00 |
| **DARIEN YMCA** | | | | | **700.00** | | | | | | | | | **700.00** |
| Human Resources | | | | | 700.00 | | | | | | | | | 700.00 |
| **DELAWARE ACADEMY OF FAMILY PHYSICIANS** | **1,050.00** | **650.00** | | | | | | | | | | | | **1,700.00** |
| Conventions | 400.00 | 650.00 | | | | | | | | | | | | 1,050.00 |
| Lecture Program | 650.00 | | | | | | | | | | | | | 650.00 |
| **DELAWARE CHAPTER OF AMERICAN COLLEGE OF PHYSICIANS  ASIM** | | **1,000.00** | | | | | | | | | | | | **1,000.00** |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **DELAWARE NURSES ASSOCIATION** | **400.00** | **800.00** | **400.00** | | | | | | | | | | | **1,600.00** |
| Conventions | | 800.00 | 400.00 | | | | | | | | | | | 1,200.00 |
| Sales Force | 400.00 | | | | | | | | | | | | | 400.00 |
| **DELAWARE PHARMACISTS SOCIETY** | **2,500.00** | | **500.00** | | **500.00** | | | | | | | **495.00** | | **3,995.00** |
| Conventions | | | | | 500.00 | | | | | | | 495.00 | | 995.00 |
| Corp.Security | | | 500.00 | | | | | | | | | | | 500.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| **DELAWARE VALLEY SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | **1,005.00** | | | | | | | | | | | | **1,005.00** |
| Lecture Program | | 1,005.00 | | | | | | | | | | | | 1,005.00 |
| **DEMOCRATIC GOVERNORS ASSOCIATION** | **10,000.00** | | | | | | | | | | **20,000.00** | **55,000.00** | **50,000.00** | **135,000.00** |
| Government Aff | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| St. Gov Aff | | | | | | | | | | | 20,000.00 | 55,000.00 | 50,000.00 | 125,000.00 |
| **DIA DE LA MUJER LATINA INC** | | **10,000.00** | **10,000.00** | **15,000.00** | | **3,000.00** | | | | | **20,000.00** | **4,000.00** | **16,250.00** | **78,250.00** |
| Pur Pharma Fund | | 10,000.00 | 10,000.00 | 10,000.00 | | | | | | | | | | 30,000.00 |
| St. Gov Leg Aff | | | | 5,000.00 | | 3,000.00 | | | | | 20,000.00 | 4,000.00 | 16,250.00 | 48,250.00 |
| **DISABLED AMERICAN VETERANS** | **10,000.00** | | **5,000.00** | **10,000.00** | **10,000.00** | **20,000.00** | | **10,000.00** | **1,000.00** | **10,000.00** | **10,000.00** | **10,500.00** | **10,000.00** | **106,500.00** |
| Pur Pharma Fund | 10,000.00 | | 5,000.00 | 10,000.00 | | | | | | | | 500.00 | | 25,500.00 |
| St. Gov Leg Aff | | | | | 10,000.00 | 20,000.00 | | 10,000.00 | 1,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 81,000.00 |
| **DISTRICT I  NABP/AACP** | **2,000.00** | **2,000.00** | **2,000.00** | **2,000.00** | | | | | | | | | | **8,000.00** |
| Lecture Programs | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Medical Ed | 2,000.00 | | 2,000.00 | 2,000.00 | | | | | | | | | | 6,000.00 |
| **DISTRICT II NABP** | **2,000.00** | | | | | | | | | | | | | **2,000.00** |
| Medical Ed | 2,000.00 | | | | | | | | | | | | | 2,000.00 |
| **DISTRICT IV NABP AACP COLLEGE OF PHARMACY WSV** | | | | **1,000.00** | **1,000.00** | **1,000.00** | | **1,000.00** | **2,000.00** | | | | | **6,000.00** |
| Medical Ed | | | | 1,000.00 | 1,000.00 | 1,000.00 | | 1,000.00 | 2,000.00 | | | | | 6,000.00 |
| **DISTRICT V NABP AACP** | | | | | | | | | **1,000.00** | | | | | **1,000.00** |
| Medical Ed | | | | | | | | | 1,000.00 | | | | | 1,000.00 |
| **Drug Enforcement Agents Recreation Association** | | | | | | | | | | | **250.00** | **350.00** | **350.00** | **950.00** |
| LELE | | | | | | | | | | | 250.00 | 350.00 | 350.00 | 950.00 |
| **EASTERN PAIN ASSOCIATION** | **10,090.00** | **3,220.00** | **2,923.00** | **5,000.00** | **2,500.00** | **5,000.00** | **7,575.00** | | | | | | | **36,308.00** |

| | | | | | | | | | | | | | | | |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Clin Risk Assess | | 220.00 | | | | | | | | | | | | | 220.00 |
| Clinical Rsch 3 | | 440.00 | 348.00 | | | | 75.00 | | | | | | | | 863.00 |
| Conventions | | | | | | | 2,500.00 | | | | | | | | 2,500.00 |
| IRD Admin | 45.00 | 60.00 | 75.00 | | | | | | | | | | | | 180.00 |
| Medical Ed | 10,000.00 | 2,500.00 | 2,500.00 | 5,000.00 | 2,500.00 | 5,000.00 | 5,000.00 | | | | | | | | 32,500.00 |
| Prof Relations | 45.00 | | | | | | | | | | | | | | 45.00 |
| **EHLERS DANLOS NATIONAL FOUNDATION** | | | | | | 5,250.00 | | | | 2,000.00 | | | | | 7,250.00 |
| St. Gov Leg  Aff | | | | | | 5,250.00 | | | | 2,000.00 | | | | | 7,250.00 |
| **EHLERS DANLOS SYNDROME NETWORK CARES INC** | | | | | | | | | 10,000.00 | | | | | | 10,000.00 |
| St. Gov Leg  Aff | | | | | | | | | 10,000.00 | | | | | | 10,000.00 |
| **FBI NATIONAL ACADEMY ASSOCIATES** | 30.00 | 21,330.00 | 2,229.00 | 3,430.00 | 10,646.00 | | 9,402.00 | 19,608.00 | 10,000.00 | 6,934.00 | | 2,186.00 | | | 85,795.00 |
| Analgesic | 30.00 | 1,330.00 | | | | | | | | | | | | | 1,360.00 |
| LELE | | 20,000.00 | 2,229.00 | 3,430.00 | 10,646.00 | | 9,402.00 | 19,608.00 | 10,000.00 | 6,934.00 | | 2,186.00 | | | 84,435.00 |
| **FBI NATIONAL ACADEMY ASSOCIATES NEW JERSEY CHAPTER** | | | | | | | | | | | 500.00 | | | | 500.00 |
| LELE | | | | | | | | | | | 500.00 | | | | 500.00 |
| **FBI NATIONAL ACADEMY ASSOCIATES WESTERN PENNSYLVANIA** | | | | | | | | | | | 300.00 | 300.00 | | | 600.00 |
| LELE | | | | | | | | | | | 300.00 | 300.00 | | | 600.00 |
| **FBI-LAW ENFORCEMENT EXECUTIVE DEVELOPMENT ASSOCIATION** | 3,700.00 | 25,600.00 | | 25,766.33 | 25,647.70 | 26,750.00 | 25,000.00 | 25,000.00 | 27,633.29 | 37,077.58 | 31,500.69 | 67,029.67 | 7,574.30 | 25,000.00 | 353,279.56 |
| Analgesic | 3,700.00 | 600.00 | | | | | | | | | | | | | 4,300.00 |
| Corp.Security | | 25,000.00 | | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 29,931.90 | 31,500.69 | 61,029.67 | 7,574.30 | 25,000.00 | 330,036.56 |
| LELE | | | | 766.33 | 647.70 | 1,750.00 | | | 2,633.29 | 7,145.68 | | 6,000.00 | | | 18,943.00 |
| **FEDERAL BUREAU OF INVESTIGATIONS NATIONAL ACADEMY** | 290.00 | | | | | | | | | | | | | | 290.00 |
| Analgesic | 290.00 | | | | | | | | | | | | | | 290.00 |
| **FEDERATION OF STATE MEDICAL BOARDS RESEARCH & EDUCATION FOUNDATI INC** | | 60,000.00 | 199,895.00 | 339,000.00 | 50,000.00 | 100,000.00 | | | | | | | | | 748,895.00 |
| Analgesic | | | 199,895.00 | 339,000.00 | | 100,000.00 | | | | | | | | | 638,895.00 |
| Medical Ed | | 60,000.00 | | | 50,000.00 | | | | | | | | | | 110,000.00 |
| **FLORIDA  ACADEMY OF PHYSICIAN ASSISTANTS** | 3,000.00 | 3,000.00 | 695.00 | | | | 5,000.00 | 5,000.00 | | | | | 6,500.00 | | 23,195.00 |
| Conventions | | | 695.00 | | | | | | | | | | 1,500.00 | | 2,195.00 |
| Lecture Program | 3,000.00 | | | | | | | | | | | | | | 3,000.00 |
| Medical Ed | | 3,000.00 | | | | | 5,000.00 | 5,000.00 | | | | | 5,000.00 | | 18,000.00 |
| **FLORIDA  SOCIETY OF ANESTHESIOLOGISTS INC** | | | | 1,200.00 | 1,400.00 | | | | | | | | | | 2,600.00 |
| Conventions | | | | 1,200.00 | 1,400.00 | | | | | | | | | | 2,600.00 |
| **FLORIDA ACADEMY OF FAMILY PHYS** | | 11,000.00 | | 10,000.00 | | | | | | | | | | | 21,000.00 |
| Conventions | | 900.00 | | | | | | | | | | | | | 900.00 |
| Medical Ed | | | | 10,000.00 | | | | | | | | | | | 10,000.00 |
| Prof Relations | | 10,100.00 | | | | | | | | | | | | | 10,100.00 |
| **FLORIDA ACADEMY OF PAIN MEDICINE** | 950.00 | 1,000.00 | | 3,000.00 | | | | | | | | | 1,500.00 | | 6,450.00 |
| Conventions | 950.00 | 1,000.00 | | | | | | | | | | | 1,500.00 | | 3,450.00 |
| Medical Ed | | | | 3,000.00 | | | | | | | | | | | 3,000.00 |
| **FLORIDA ACADEMY OF PHYSICIAN ASSISTANTS INC** | | | | | | | | | | | 13,380.00 | 5,000.00 | | | 18,380.00 |
| Medical Ed | | | | | | | | | | | 13,380.00 | 5,000.00 | | | 18,380.00 |
| **FLORIDA ASSOCIATION DIRECTORS OF NURSING ADMINISTRATION LTC** | | | 750.00 | | | | 5,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | | | | | 35,750.00 |
| Conventions | | | 750.00 | | | | | | | | | | | | 750.00 |
| Medical Ed | | | | | | | 5,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | | | | | 35,000.00 |
| **FLORIDA DEPARTMENT OF LAW ENFORCEMENT** | | 8,749.43 | | | | | | | | | | | | | 8,749.43 |
| Other | | 8,749.43 | | | | | | | | | | | | | 8,749.43 |
| **FLORIDA GERIATRICS SOCIETY** | | 750.00 | | | | | | | | | | | | | 750.00 |
| Conventions | | 750.00 | | | | | | | | | | | | | 750.00 |
| **FLORIDA MEDICAL ASSOCIATION INC** | 1,070.00 | 7,500.00 | 15,000.00 | 5,000.00 | | | 5,000.00 | | | | | 5,000.00 | | | 38,570.00 |
| Conventions | 1,070.00 | | | | | | | | | | | | | | 1,070.00 |
| Medical Ed | | | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| Professional Rels | | | 15,000.00 | | | | | | | | | | | | 15,000.00 |
| Pur Pharma Fund | | 7,500.00 | | | | | | | | | | | | | 7,500.00 |
| St. Gov Leg  Aff | | | | | | | 5,000.00 | | | | | 5,000.00 | | | 10,000.00 |
| **FLORIDA MEDICAL DIRECTORS ASSOC** | 900.00 | 3,650.00 | | | | | 2,500.00 | | | 7,500.00 | | | | | 14,550.00 |
| Conventions | | 900.00 | | | | | | | | | | | | | 900.00 |
| Lecture Programs | | 2,750.00 | | | | | | | | | | | | | 2,750.00 |
| ManagedCare FF | 900.00 | | | | | | | | | | | | | | 900.00 |
| Medical Ed | | | | | | | 2,500.00 | | | 7,500.00 | | | | | 10,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLORIDA NARCOTICS OFFICERS ASSOC** | | | | | 1,000.00 | | | | | 10,000.00 | | | **11,000.00** |
| Corp.Security | | | | | | | | | | 10,000.00 | | | 10,000.00 |
| LELE | | | | | 1,000.00 | | | | | | | | 1,000.00 |
| **FLORIDA OSTEOPATHIC MEDICAL ASSOC** | 2,500.00 | 30,500.00 | 30,500.00 | 30,500.00 | 2,000.00 | 2,000.00 | 5,000.00 | 5,000.00 | 6,975.00 | 11,500.00 | 6,500.00 | 5,000.00 | **137,975.00** |
| Conventions | | | | | | 2,000.00 | | | | | | | 2,000.00 |
| Government Aff | 500.00 | | | | | | | | | | | | 500.00 |
| ManagedCare FF | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| Medical Ed | 2,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 2,000.00 | | | | 6,975.00 | 6,500.00 | | | 92,475.00 |
| Professional Rels | | | 5,000.00 | 5,000.00 | | | | | | | | | 10,000.00 |
| Public Affairs | | | | | | | | | | | 1,500.00 | | 1,500.00 |
| Pur Pharma Fund | | 500.00 | | | | | | | | | | | 500.00 |
| St. Gov Leg  Aff | | | 500.00 | 500.00 | | | 5,000.00 | 5,000.00 | | 5,000.00 | 5,000.00 | 5,000.00 | 26,000.00 |
| **FLORIDA PHARMACY ASSOC** | | 5,850.00 | 1,400.00 | 5,000.00 | | | 6,000.00 | | | | | | **18,250.00** |
| Conventions | | 850.00 | 1,400.00 | | | | | | | | | | 2,250.00 |
| Health Policy | | | | | | | 6,000.00 | | | | | | 6,000.00 |
| Medical Ed | | 5,000.00 | | 5,000.00 | | | | | | | | | 10,000.00 |
| **FLORIDA POLICE CHIEFS ASSOCIATION** | | 1,074.00 | 675.00 | | | | | | | | | | **1,749.00** |
| Analgesic | | 675.00 | | | | | | | | | | | 675.00 |
| LELE | | 399.00 | 675.00 | | | | | | | | | | 1,074.00 |
| **FLORIDA PREVENTION PARTNERSHIP C/O FADAA** | 700.00 | | | | | | | | | | | | **700.00** |
| Public Affairs | 700.00 | | | | | | | | | | | | 700.00 |
| **FLORIDA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 250.00 | 2,500.00 | | | | | | | | | | | **2,750.00** |
| Medical Ed | 250.00 | 2,500.00 | | | | | | | | | | | 2,750.00 |
| **FLORIDA SOCIETY OF THE AMERICAN COLLEGE OF OSTEOPATHIC F** | 10,000.00 | 3,500.00 | | 4,000.00 | 1,000.00 | 1,000.00 | | 5,000.00 | | | 1,250.00 | | **25,750.00** |
| Conventions | | | | | | | | | | | 1,250.00 | | 1,250.00 |
| Medical Ed | 10,000.00 | 3,500.00 | | 4,000.00 | 1,000.00 | 1,000.00 | | 5,000.00 | | | | | 24,500.00 |
| **FLORIDA SPACE COAST CHAPTER OF ONCOLOGY NURSING SOCIET** | 275.00 | | | | | | | | | | | | **275.00** |
| Conventions | 275.00 | | | | | | | | | | | | 275.00 |
| **GENESE VALLEY ONCOLOGY NURSING SOCIETY** | 250.00 | 250.00 | | | | | | | | 400.00 | 450.00 | | **1,350.00** |
| Conventions | | 250.00 | | | | | | | | 400.00 | 450.00 | | 1,100.00 |
| Lecture Program | 250.00 | | | | | | | | | | | | 250.00 |
| **GEORGIA ACADEMY OF FAMILY PHYSICIANS** | 3,600.00 | 7,564.00 | 1,300.00 | 2,500.00 | 1,000.00 | 2,500.00 | | 7,500.00 | | 20,000.00 | 10,000.00 | | **55,964.00** |
| Conventions | 1,100.00 | 1,300.00 | 1,300.00 | | | 1,500.00 | | | | | | | 5,200.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| Market Strategies | | 1,264.00 | | | | | | | | | | | 1,264.00 |
| Medical Ed | | 5,000.00 | | 2,500.00 | 1,000.00 | 1,000.00 | | 7,500.00 | | 20,000.00 | 10,000.00 | | 47,000.00 |
| **GEORGIA ASSOC OF CHIEFS OF POLICE** | | 1,200.00 | 1,200.00 | | | | | | | 250.00 | | 250.00 | **2,900.00** |
| Analgesic | | 250.00 | | | | | | | | | | | 250.00 |
| LELE | | 950.00 | 1,200.00 | | | | | | | 250.00 | | 250.00 | 2,650.00 |
| **GEORGIA ASSOCIATION OF PHYSICANS ASSISTANTS** | 1,250.00 | 7,150.00 | 2,700.00 | | | 7,650.00 | | 10,765.00 | 12,793.00 | 15,250.00 | 14,250.00 | 5,000.00 | **76,808.00** |
| Conventions | 1,250.00 | 1,150.00 | 2,700.00 | | | | | | 1,750.00 | 1,750.00 | | | 8,600.00 |
| Medical Ed | | 6,000.00 | | | | 7,650.00 | | 10,765.00 | 11,043.00 | 13,500.00 | 12,500.00 | 5,000.00 | 66,458.00 |
| Promotions RX | | | | | | | | | | | 1,750.00 | | 1,750.00 |
| **GEORGIA MEDICAL DIRECTORS ASSOC** | 2,500.00 | 3,000.00 | | | | | | | | | | | **5,500.00** |
| Lecture Program | 2,500.00 | 3,000.00 | | | | | | | | | | | 5,500.00 |
| **GEORGIA MEDICAL DIRECTORS ASSOCIATION** | 600.00 | 700.00 | | | | | | 5,000.00 | | | | | **6,300.00** |
| Conventions | | 700.00 | | | | | | | | | | | 700.00 |
| ManagedCare FF | 600.00 | | | | | | | | | | | | 600.00 |
| Medical Ed | | | | | | | | 5,000.00 | | | | | 5,000.00 |
| **GEORGIA OSTEOPATHIC MEDICAL ASSOC** | 840.00 | | 1,170.00 | | | 750.00 | | | | | | | **2,760.00** |
| Conventions | | | 1,170.00 | | | 750.00 | | | | | | | 1,920.00 |
| Market Strategies | 840.00 | | | | | | | | | | | | 840.00 |
| **GEORGIA OSTEPATHIC MEDICAL ASSOC** | | 650.00 | | | | | | | | | | | **650.00** |
| Conventions | | 650.00 | | | | | | | | | | | 650.00 |
| **GEORGIA PHARMACY ASSOCIATION INC** | 2,000.00 | 7,000.00 | 2,850.00 | | | | | 3,885.00 | | | | | **15,735.00** |
| Conventions | | | 1,250.00 | | | | | | | | | | 1,250.00 |
| Medical Ed | 2,000.00 | 7,000.00 | 1,600.00 | | | | | 3,885.00 | | | | | 14,485.00 |
| **GEORGIA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | 500.00 | | | 1,000.00 | | | | | | | | **1,500.00** |
| Conventions | | 500.00 | | | | | | | | | | | 500.00 |

| | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Ed | | | | | | 1,000.00 | | | | | | | | | 1,000.00 |
| GEORGIA STATE BOARD OF PHARMACY | | 455.00 | | 455.00 | 25.00 | | | | | 700.00 | 2,400.00 | | | | 4,035.00 |
| General Counsel | | 455.00 | | 455.00 | 25.00 | | | | | 700.00 | 2,400.00 | | | | 4,035.00 |
| GERONTOLOGICAL SOCIETY OF AMERICA | | | | | | | | | 2,500.00 | 58,000.00 | 40,000.00 | 65,500.00 | 7,500.00 | | 173,500.00 |
| Medical Ed | | | | | | | | | | 58,000.00 | 10,000.00 | | | | 68,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 7,500.00 | | 7,500.00 |
| St. Gov Leg Aff | | | | | | | | | 2,500.00 | | 30,000.00 | 65,500.00 | | | 98,000.00 |
| GERONTOLOGY SOCIETY OF IOWA | | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| Lecture Program | | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| GOVERNORS PREVENTION | 10,000.00 | 10,000.00 | 10,000.00 | 45.00 | 1,000.00 | 5,000.00 | 10,000.00 | 120,000.00 | 50,000.00 | 30,000.00 | 90,060.00 | 100,000.00 | | | 436,105.00 |
| Admin Servs | | | | 45.00 | | | | | | | | | | | 45.00 |
| Pur Pharma Fund | 10,000.00 | 10,000.00 | 10,000.00 | | 1,000.00 | 5,000.00 | 10,000.00 | 120,000.00 | 50,000.00 | 30,000.00 | | | | | 246,000.00 |
| St. Gov Aff | | | | | | | | | | | 90,060.00 | 100,000.00 | | | 190,060.00 |
| GREATER ALBUQUERQUE MEDICAL ASSOCIATION | | | | | | | | | | | 10,000.00 | | | | 10,000.00 |
| Medical Ed | | | | | | | | | | | 10,000.00 | | | | 10,000.00 |
| GREATER CINCINNATI PAIN SOCIETY | 4,000.00 | | | | | | | | | | | | | | 4,000.00 |
| Medical Ed | 4,000.00 | | | | | | | | | | | | | | 4,000.00 |
| GREATER GRAND RAPIDS ONCOLOGY NURSING SOCIETY CANCER | 200.00 | | | | | | | | | | | | | | 200.00 |
| Lecture Program | 200.00 | | | | | | | | | | | | | | 200.00 |
| GREATER KANSAS CITY CHAPTER AMERICAN SOCIETY PAIN MGMT NURSES | | 1,800.00 | | | | | | | | | | | | | 1,800.00 |
| Lecture Programs | | 1,800.00 | | | | | | | | | | | | | 1,800.00 |
| GREATER KANSAS CITY CHAPTER OF THE ONCOLOGY NURSING SOCIETY | | | | | | | | 600.00 | | 600.00 | | | | | 1,200.00 |
| Conventions | | | | | | | | 600.00 | | 600.00 | | | | | 1,200.00 |
| GREATER LAS VEGAS CHAPTER ONCOLOGY NURSING SOCIETY | 800.00 | 500.00 | | | | | | | | | | | | | 1,300.00 |
| Conventions | 500.00 | 500.00 | | | | | | | | | | | | | 1,000.00 |
| Lecture Program | 300.00 | | | | | | | | | | | | | | 300.00 |
| GREATER NORTH TEXAS PAIN SOCIETY | | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Lecture Programs | | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| GREATER NORTHERN CALIFORNIA CHAPTER ONCOLOGY NURSING | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| GREATER PHILADELPHIA PAIN SOCIETY | 400.00 | | | | | | | | | | | | | | 400.00 |
| Lecture Program | 400.00 | | | | | | | | | | | | | | 400.00 |
| GREATER SACRAMENTO CHAPTER ONCOLOGY NURSING SOCIETY | | 600.00 | | | | | | | | | | | | | 600.00 |
| Medical Ed | | 600.00 | | | | | | | | | | | | | 600.00 |
| HAWAII ACADEMY OF FAMILY PHYSICIANS | 650.00 | 650.00 | | | | | | | | | | | | | 1,300.00 |
| Conventions | 650.00 | 650.00 | | | | | | | | | | | | | 1,300.00 |
| HAWAII MEDICAL ASSOCIATION HI | 14,566.70 | 17,000.00 | 1,000.00 | | | | | | | | | | | | 32,566.70 |
| Conventions | | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| ManagedCare FF | 975.00 | | | | | | | | | | | | | | 975.00 |
| Medical Ed | | 17,000.00 | | | | | | | | | | | | | 17,000.00 |
| Other | 13,591.70 | | | | | | | | | | | | | | 13,591.70 |
| HEALTHCARE CONVENTION & EXHIBITORS ASSOCIATION | 1,190.00 | 595.00 | | 595.00 | | | | | | | | | | | 2,380.00 |
| Conventions | 1,190.00 | 595.00 | | | | | | | | | | | | | 1,785.00 |
| Marketing | | | | 595.00 | | | | | | | | | | | 595.00 |
| HEALTHCARE DISTRIBUTION | 46,490.00 | 45,670.00 | 36,348.61 | 31,700.00 | 35,000.00 | 30,658.00 | 75,000.00 | | 26,655.00 | | | | | | 327,521.61 |
| Corp.Security | | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| Executive Admin | 29,350.00 | 36,600.00 | 5,600.00 | | | | | | | | | | | | 71,550.00 |
| Finance Sys | 2,640.00 | | | | | | | | | | | | | | 2,640.00 |
| Inst Sales Plan | 75.00 | | | | | | | | | | | | | | 75.00 |
| National Accts | 11,175.00 | 6,070.00 | 30,200.00 | 31,700.00 | 35,000.00 | 30,658.00 | 75,000.00 | | | | | | | | 219,803.00 |
| Other | 3,250.00 | | 548.61 | | | | | | | | | | | | 3,798.61 |
| Pkg Design &Dev | | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| Rhodes Sale Dst | | | | | | | | | 26,655.00 | | | | | | 26,655.00 |
| SAP Admin | | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| HEALTHCARE DISTRIBUTION MANAGEMENT ASSOCIATION | | | | | | | 25,000.00 | 25,000.00 | | 3,500.00 | 40,000.00 | 40,000.00 | 60,586.50 | 25,785.00 | 219,871.50 |
| Market Strategies | | | | | | | 10,000.00 | 15,000.00 | | | | | | | 25,000.00 |
| National Accts | | | | | | | 15,000.00 | | | | 40,000.00 | 40,000.00 | 60,586.50 | 25,785.00 | 181,371.50 |
| Sales Force | | | | | | | | 10,000.00 | | | | | | | 10,000.00 |
| St. Gov Leg Aff | | | | | | | | | | 3,500.00 | | | | | 3,500.00 |

| Name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HEMOTOLOGY/ONCOLOGY PHARMACY ASSOCIATION** | | | | | | | | | | | 5,000.00 | | **5,000.00** |
| Medical Ed | | | | | | | | | | | 5,000.00 | | 5,000.00 |
| **HOPE OF SOUTHWEST FLORIDA INC HOPE HOSPICE & PALLIATIVE CARE** | | | 6,182.06 | 5,513.74 | | | | | | | | | **11,695.80** |
| Other | | | 6,182.06 | 5,513.74 | | | | | | | | | 11,695.80 |
| **HOPE OF WISCONSIN** | 3,000.00 | 1,000.00 | 175.00 | | | | | | | | | | **4,175.00** |
| Conventions | | | 175.00 | | | | | | | | | | 175.00 |
| Lecture Program | 3,000.00 | | | | | | | | | | | | 3,000.00 |
| Medical Ed | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| **HOSPICE & PALLIATIVE NURSES FOUNDATION** | | | | | | 1,000.00 | | | | | | | **1,000.00** |
| Medical Ed | | | | | | 1,000.00 | | | | | | | 1,000.00 |
| **HOSPICE AND PALLIATIVE CARE ASSOCIATION** | 600.00 | 3,000.00 | 3,300.00 | | | | | | | | | | **6,900.00** |
| Conventions | 600.00 | | 300.00 | | | | | | | | | | 900.00 |
| Medical Ed | | 3,000.00 | 3,000.00 | | | | | | | | | | 6,000.00 |
| **HOSPICE AND PALLIATIVE NURSE ASSOCIATION** | 17,850.00 | 11,330.00 | 20,945.00 | 180.00 | | | 85.00 | | | | | 695.00 | **51,085.00** |
| Conventions | | | | | | | | | | | | 695.00 | 695.00 |
| Medical Ed | 7,850.00 | 11,260.00 | | | | | | | | | | | 19,110.00 |
| Mkt Intrnt Strt | | | 12,655.00 | | | | | | | | | | 12,655.00 |
| Other | 10,000.00 | | 8,220.00 | | | | | | | | | | 18,220.00 |
| Public Affairs | | 70.00 | | | | | | | | | | | 70.00 |
| St. Gov Leg  Aff | | | 70.00 | 180.00 | | | 85.00 | | | | | | 335.00 |
| **HOSPICE FOUNDATION OF AMERICA** | | | | 20,000.00 | | | | | | | | | **20,000.00** |
| Medical Ed | | | | 20,000.00 | | | | | | | | | 20,000.00 |
| **HOSPICE SERVICE OF LAKE COUNTY** | 2,400.00 | | | | | | | | | | | | **2,400.00** |
| Medical Ed | 2,400.00 | | | | | | | | | | | | 2,400.00 |
| **HOSPITAL PHARMACISTS OF WESTERN MA** | | 2,600.00 | | | | | | | 600.00 | | | | **3,200.00** |
| Conventions | | | | | | | | | 600.00 | | | | 600.00 |
| Lecture Program | | 2,600.00 | | | | | | | | | | | 2,600.00 |
| **IASP 2010 JPDL MONTREAL** | | | | | | | 64,988.33 | 126,634.34 | | | | | **191,622.67** |
| Conventions | | | | | | | 64,988.33 | 125,060.38 | | | | | 190,048.71 |
| Discovery Admin | | | | | | | | 1,573.96 | | | | | 1,573.96 |
| **IDAHO ACADEMY OF FAMILY PHYSICIANS INC** | 440.00 | | | | | | | | | | | | **440.00** |
| Lecture Program | 440.00 | | | | | | | | | | | | 440.00 |
| **IDAHO MEDICAL ASSOCIATION** | 475.00 | | | | | | | | | | | | **475.00** |
| ManagedCare FF | 475.00 | | | | | | | | | | | | 475.00 |
| **IDAHO NURSES ASSOCIATION** | | | | | 250.00 | | | | | | | | **250.00** |
| Conventions | | | | | 250.00 | | | | | | | | 250.00 |
| **IDAHO SOCIETY FOR INTERVENTIONAL PAIN PHYSICIANS** | | 300.00 | | | | | | | | | | | **300.00** |
| Conventions | | 300.00 | | | | | | | | | | | 300.00 |
| **IDAHO SOCIETY OF ANESTHESIOLOGISTS** | | 400.00 | | | | | | | | | | | **400.00** |
| Conventions | | 400.00 | | | | | | | | | | | 400.00 |
| **ILLINOIS ACADEMY OF FAMILY** | 3,000.00 | 10,000.00 | | | | 1,000.00 | | | 75,380.00 | 6,000.00 | 14,200.00 | | **109,580.00** |
| Lecture Program | 3,000.00 | | | | | | | | | | | | 3,000.00 |
| Medical Ed | | 10,000.00 | | | | 1,000.00 | | | 75,380.00 | 6,000.00 | 14,200.00 | | 106,580.00 |
| **ILLINOIS COUNCIL OF HEALTH SYSTEM PHARMACISTS** | 2,450.00 | | | | | | | | | | | | **2,450.00** |
| Conventions | 750.00 | | | | | | | | | | | | 750.00 |
| Market Strategies | 1,700.00 | | | | | | | | | | | | 1,700.00 |
| **ILLINOIS DRUG ENFORCEMENT OFFICERS ASSOC** | | 350.00 | | | | | | | | | | | **350.00** |
| LELE | | 350.00 | | | | | | | | | | | 350.00 |
| **ILLINOIS HOSPICE & PALLIATIVE CARE O** | | | 10,000.00 | 600.00 | | | | | | | | | **10,600.00** |
| Medical Ed | | | | 600.00 | | | | | | | | | 600.00 |
| Pur Pharma Fund | | | 10,000.00 | | | | | | | | | | 10,000.00 |
| **ILLINOIS NURSING HOME ADMINISTRATORS ASSN** | | 575.00 | | | | | | | | | | | **575.00** |
| Conventions | | 575.00 | | | | | | | | | | | 575.00 |
| **ILLINOIS PHARMACY CONVENTION C/O ILLINOIS PHARMACISTS ASSOC** | | 900.00 | | | | | | | | | | | **900.00** |
| Conventions | | 900.00 | | | | | | | | | | | 900.00 |
| **ILLINOIS SOC OF ANESTHESIOLOGISTS** | 800.00 | | | | | | | | | | | | **800.00** |
| Conventions | 800.00 | | | | | | | | | | | | 800.00 |
| **ILLINOIS SOCIETY OF ADDICTION MEDICINE** | 4,000.00 | | | | | | | | | | | | **4,000.00** |
| Lecture Program | 4,000.00 | | | | | | | | | | | | 4,000.00 |

| Organization / Item | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IMPERIAL POLK  FL  CHAPTER ONCOLOGY NURSING SOCIETY** | | 1,500.00 | | | | | | | | | | | | **1,500.00** |
| Lecture Program | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **INDIAN AMERICAN MEDICAL ASSN** | | 1,500.00 | | | | | | | | | | | | **1,500.00** |
| Lecture Programs | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **INDIAN MEDICAL ASSOCIATION OF NEW ENGLAND** | | | | | | | 1,000.00 | | | | | | | **1,000.00** |
| Conventions | | | | | | | 1,000.00 | | | | | | | 1,000.00 |
| **INDIAN MEDICAL ASSOCIATION OF SOUTHERN CALIFORNIA** | | | | | | | | | | | 5,000.00 | | | **5,000.00** |
| Medical Ed | | | | | | | | | | | 5,000.00 | | | 5,000.00 |
| **INDIANA ACADEMY OF FAMILY PHYSICIANS** | | 1,200.00 | 1,200.00 | | | | | | | | | | | **2,400.00** |
| Conventions | | 1,200.00 | 1,200.00 | | | | | | | | | | | 2,400.00 |
| **INDIANA ACADEMY OF PHYSICIAN ASSIS** | 350.00 | | | | | | | | | | 750.00 | 750.00 | | **1,850.00** |
| Conventions | 350.00 | | | | | | | | | | 750.00 | 750.00 | | 1,850.00 |
| **INDIANA ASSOC OF OSTEOPATHIC PHYSICIANS & SURGEONS INC** | 3,850.00 | 550.00 | 3,000.00 | 900.00 | 550.00 | 550.00 | | 3,050.00 | | 2,500.00 | 700.00 | 1,450.00 | 1,400.00 | **18,500.00** |
| Conventions | | 550.00 | | 900.00 | 550.00 | 550.00 | | | | | 700.00 | 1,450.00 | 1,400.00 | 6,100.00 |
| Lecture Program | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| ManagedCare FF | 850.00 | | | | | | | | | | | | | 850.00 |
| Medical Ed | | | 3,000.00 | | | | | 3,050.00 | | 2,500.00 | | | | 8,550.00 |
| **INDIANA ASSOCIATION OF CHIEFS OF POLICE** | | 1,350.00 | | | | | | | | | | | | **1,350.00** |
| Analgesic | | 675.00 | | | | | | | | | | | | 675.00 |
| LELE | | 675.00 | | | | | | | | | | | | 675.00 |
| **INDIANA SHERIFFS ASSN INC** | | 400.00 | | | | | | | | | | | | **400.00** |
| LELE | | 400.00 | | | | | | | | | | | | 400.00 |
| **INDIANA SOCIETY OF INTERVENTIONAL PAIN PHYSICIANS** | | | 1,500.00 | | | | | | | | | | | **1,500.00** |
| Medical Ed | | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| **INDIANA STATE MEDICAL ASSN** | 6,489.72 | | | | | | | | | | | 1,200.00 | | **7,689.72** |
| Conventions | | | | | | | | | | | | 1,200.00 | | 1,200.00 |
| Lecture Program | 3,500.00 | | | | | | | | | | | | | 3,500.00 |
| Market Strategies | 2,989.72 | | | | | | | | | | | | | 2,989.72 |
| **INLAND NORTHWEST ACADEMY OF FAMILY PHYSICIANS** | 250.00 | 800.00 | | | | | | | | | | 1,250.00 | | **2,300.00** |
| Conventions | | 800.00 | | | | | | | | | | 1,250.00 | | 2,050.00 |
| Sales Force | 250.00 | | | | | | | | | | | | | 250.00 |
| **INTERNATIONAL ASSOC FOR HOSPICE & PALLIATIVE CARE** | | 20,000.00 | 20,000.00 | 30,000.00 | 10,000.00 | 20,000.00 | | 25,000.00 | 26,500.00 | | | | | **151,500.00** |
| Pur Pharma Fund | | 20,000.00 | 20,000.00 | 30,000.00 | | | | | | | | | | 70,000.00 |
| St. Gov Aff | | | | | 10,000.00 | 20,000.00 | | 25,000.00 | 26,500.00 | | | | | 81,500.00 |
| **INTERNATIONAL ASSOCIATION FOR THE STUDY OF PAIN** | 525.00 | 20,175.00 | 350.00 | | | | 1,000.00 | 34,480.61 | | | | | | **56,530.61** |
| Analgesic | | 175.00 | 175.00 | | | | | 4,257.07 | | | | | | 4,607.07 |
| Clin Data OP Tec | 175.00 | | | | | | | | | | | | | 175.00 |
| Clin Pln CMgmt | 175.00 | | | | | | | | | | | | | 175.00 |
| Clinical Rsch 3 | 175.00 | | 175.00 | | | | | | | | | | | 350.00 |
| Conventions | | | | | | | | 29,223.54 | | | | | | 29,223.54 |
| S&P Adj | | 20,000.00 | | | | | | | | | | | | 20,000.00 |
| St. Gov Leg Aff | | | | | | | 1,000.00 | 1,000.00 | | | | | | 2,000.00 |
| **INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE** | 4,920.00 | 12,100.00 | 937.50 | | 10,557.00 | | | 21,930.00 | | 45,135.00 | 5,000.00 | | 5,000.00 | **105,579.50** |
| Analgesic | 2,320.00 | 10,000.00 | | | | | | | | | | | | 12,320.00 |
| Corp Security | | 2,000.00 | | | | | | | | | | | 5,000.00 | 7,000.00 |
| Direct Mfg O_H | 100.00 | | | | | | | | | | | | | 100.00 |
| LELE | | | 937.50 | | 10,557.00 | | | 21,930.00 | | 45,135.00 | 5,000.00 | | | 83,559.50 |
| Medical Ed | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Security Rhodes | | 100.00 | | | | | | | | | | | | 100.00 |
| **INTERNATIONAL NARCOTIC ENFORCE OFFICERS ASSOC INC** | 625.00 | 1,200.00 | | | | | | | | | 1,200.00 | | | **3,025.00** |
| General Counsel | | | | | | | | | | | 1,200.00 | | | 1,200.00 |
| Pharmaceutics | | 1,200.00 | | | | | | | | | | | | 1,200.00 |
| Sales Admin | 625.00 | | | | | | | | | | | | | 625.00 |
| **INTERNATIONAL SOCIETY FOR PHARMACOEPIDEMIOLOGY** | | | | | | | | | | 3,500.00 | 3,750.00 | 3,750.00 | | **11,000.00** |
| Analgesic | | | | | | | | | | 3,500.00 | | | | 3,500.00 |
| Medical Ed | | | | | | | | | | | 3,750.00 | 3,750.00 | | 7,500.00 |
| **INTERNATIONAL SOCIETY OF PSYCHIATRIC MENTAL HEALTH NURS** | 7,500.00 | | | | | | | | | | | | | **7,500.00** |
| Medical Ed | 7,500.00 | | | | | | | | | | | | | 7,500.00 |
| **INTERSTITIAL CYSTITIS ASSOCIATION OF AMERICA** | 5,000.00 | 5,000.00 | 5,000.00 | | | | | 10,000.00 | 52,500.00 | | 35,000.00 | | 10,000.00 | **122,500.00** |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Ed | | | | | | | | 10,000.00 | | | | | | 10,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 10,000.00 | 10,000.00 |
| Pur Pharma Fund | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | 30,000.00 | | | | | 45,000.00 |
| St. Gov Leg Aff | | | | | | | | | 22,500.00 | | 35,000.00 | | | 57,500.00 |
| **IOWA ACADEMY OF FAMILY PHYSICIANS** | 900.00 | 950.00 | | | | | | | | | | | | 1,850.00 |
| Conventions | | 950.00 | | | | | | | | | | | | 950.00 |
| ManagedCare FF | 900.00 | | | | | | | | | | | | | 900.00 |
| **IOWA BOARD OF PHARMACY** | 300.00 | | 500.00 | | 600.00 | 900.00 | 600.00 | 600.00 | 600.00 | 900.00 | 1,600.00 | 810.00 | 810.00 | 8,220.00 |
| General Counsel | 300.00 | | 500.00 | | 600.00 | 900.00 | 600.00 | 600.00 | 600.00 | 900.00 | 1,600.00 | 810.00 | 810.00 | 8,220.00 |
| **IOWA CHAPTER CASE MANAGEMENT SOCIETY OF AMERICA** | | 375.00 | | | | | | | | | | | | 375.00 |
| Conventions | | 375.00 | | | | | | | | | | | | 375.00 |
| **IOWA CHAPTER OF THE AM COLLEGE OF OSTEOPATHIC PHYSICANS INC** | | | 1,500.00 | 1,500.00 | | | 2,000.00 | | | | | | 998.00 | 5,998.00 |
| Conventions | | | | 1,500.00 | | | | | | | | | 998.00 | 2,498.00 |
| Medical Ed | | | | | | | 2,000.00 | | | | | | | 2,000.00 |
| Other | | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| **IOWA NARCOTICS OFFICERS ASSOCIATION** | | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| LELE | | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| **IOWA PHARMACY ASSOC** | 10,000.00 | 3,450.00 | 975.00 | | | | | | | | | | | 14,425.00 |
| Conventions | | 950.00 | 975.00 | | | | | | | | | | | 1,925.00 |
| Lecture Program | 10,000.00 | 2,500.00 | | | | | | | | | | | | 12,500.00 |
| **IOWA PHARMACY FOUNDATION** | | | | | 1,000.00 | | | | | | | | | 1,000.00 |
| Medical Ed | | | | | 1,000.00 | | | | | | | | | 1,000.00 |
| **JEFFERSON COUNTY ACADEMY OF PHARM** | | 600.00 | | | | | | | | | | | | 600.00 |
| Lecture Program | | 600.00 | | | | | | | | | | | | 600.00 |
| **JEFFERSON COUNTY ACADEMY OF PHARMAC** | | | | | | | 250.00 | | | | | | | 250.00 |
| Conventions | | | | | | | 250.00 | | | | | | | 250.00 |
| **JEFFERSON COUNTY SHERIFFS OFFICE** | | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| Corp.Security | | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| **JOHNS HOPKINS UNIVERSITY** | 136,851.00 | 104,431.00 | 362,938.00 | 239,413.72 | 18,643.28 | | 502,565.68 | 47,711.09 | 290,327.50 | 90,771.00 | 75,000.00 | 100,000.00 | | 1,968,652.27 |
| Analgesic | | | 99,620.00 | 104,358.72 | 17,393.28 | | | | | | | 100,000.00 | | 321,372.00 |
| Clinical Rsch 3 | | | | | | | 2,750.00 | | | | | | | 2,750.00 |
| Drug Sfty&Pharm | | | | | | | | 21,405.00 | 17,773.00 | 30,771.00 | | | | 69,949.00 |
| IRD Admin | | | | 50,000.00 | | | | | | | | | | 50,000.00 |
| Lecture Program | 2,810.00 | | | | | | | | | | | | | 2,810.00 |
| Medical Ed | 10,000.00 | 52,500.00 | 164,397.00 | 21,052.00 | 1,250.00 | | | | 272,554.50 | 60,000.00 | 75,000.00 | | | 656,753.50 |
| Medical Rsch | 54,541.00 | 51,931.00 | 98,921.00 | 64,003.00 | | | | | | | | | | 269,396.00 |
| Other | | | | | | | 499,815.68 | 26,306.09 | | | | | | 526,121.77 |
| Promotions RX | 69,500.00 | | | | | | | | | | | | | 69,500.00 |
| **JORANSON DAVID** | | | | 387.60 | | | | | | | | | | 387.60 |
| St. Gov Leg Aff | | | | 387.60 | | | | | | | | | | 387.60 |
| **KANSAS PHARMACISTS ASSOCIATION** | 500.00 | 2,000.00 | | | | | | | | | | | | 2,500.00 |
| Lecture Programs | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| ManagedCare FF | 500.00 | | | | | | | | | | | | | 500.00 |
| **KANSAS SOCIETY OF HEALTH SYSTEMS PHARMACISTS** | 600.00 | | | | | | | | | | | | | 600.00 |
| ManagedCare FF | 600.00 | | | | | | | | | | | | | 600.00 |
| **KANSAS STATE BOARD OF PHARMACY** | 300.00 | 300.00 | 300.00 | 300.00 | 600.00 | | 600.00 | | | | 300.00 | 311.00 | | 3,011.00 |
| General Counsel | 300.00 | 300.00 | 300.00 | 300.00 | 600.00 | | 600.00 | | | | 300.00 | 311.00 | | 3,011.00 |
| **KENT COUNTY YMCA** | 500.00 | 750.00 | 500.00 | 750.00 | | 850.00 | | | | | | | | 3,350.00 |
| Executive Admin | | | | | | 850.00 | | | | | | | | 850.00 |
| Human Resources | 500.00 | | | | | | | | | | | | | 500.00 |
| Pur Pharma Fund | | 750.00 | 500.00 | 750.00 | | | | | | | | | | 2,000.00 |
| **KENTUCKY ACADEMY FAMILY PHYSICIANS** | | 7,500.00 | | | | | | | | | | | | 7,500.00 |
| Lecture Program | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| Medical Ed | | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| **KENTUCKY ACADEMY OF PHYSICIAN ASSISTANTS** | 400.00 | 450.00 | | | | | | | | | | | | 850.00 |
| Conventions | 400.00 | 450.00 | | | | | | | | | | | | 850.00 |
| **KENTUCKY ASSOC OF CHIEFS OF POLICE** | 500.00 | 2,300.00 | 1,435.00 | | | | | | | | | | | 4,235.00 |
| LELE | | 2,300.00 | 1,435.00 | | | | | | | | | | | 3,735.00 |
| Pur Pharma Fund | 500.00 | | | | | | | | | | | | | 500.00 |

| Organization / Category | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KENTUCKY ASSOC OF HOSPICE & PALLIATIVE CARE** | 2,500.00 | 3,000.00 | 5,000.00 | | 420.00 | | | | | | | | | 10,920.00 |
| Medical Ed | 2,500.00 | 3,000.00 | 5,000.00 | | 250.00 | | | | | | | | | 10,750.00 |
| St. Gov Aff | | | | | 170.00 | | | | | | | | | 170.00 |
| **KENTUCKY BOARD OF PHARMACY** | | | | | 205.00 | 200.00 | 200.00 | 400.00 | 300.00 | 200.00 | 100.00 | 200.00 | 100.00 | 1,905.00 |
| General Counsel | | | | | 205.00 | 200.00 | 200.00 | 400.00 | 300.00 | 200.00 | 100.00 | 200.00 | 100.00 | 1,905.00 |
| **KENTUCKY MEDICAL ASSOCIATION** | 1,200.00 | 1,300.00 | 733.50 | | | | | | | | | | | 3,233.50 |
| Conventions | 1,200.00 | 600.00 | 733.50 | | | | | | | | | | | 2,533.50 |
| Medical Ed | | 700.00 | | | | | | | | | | | | 700.00 |
| **KENTUCKY NURSES ASSOCIATION** | 500.00 | | | | | | | | | | | | | 500.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | 500.00 |
| **KENTUCKY PHARMACISTS ASSOCIATION** | | 650.00 | 10,000.00 | | | | | | | | | | | 10,650.00 |
| Conventions | | 650.00 | | | | | | | | | | | | 650.00 |
| Pur Pharma Fund | | | 10,000.00 | | | | | | | | | | | 10,000.00 |
| **LANCE ARMSTRONG FOUNDATION** | | | | | 25,000.00 | 25,000.00 | 25,000.00 | 100,000.00 | | | | | | 175,000.00 |
| St. Gov Aff | | | | | 25,000.00 | 25,000.00 | 25,000.00 | 100,000.00 | | | | | | 175,000.00 |
| **LANE COUNTY PAIN SOCIETY PAIN SOCIETY OF OREGON** | 7,500.00 | 14,250.00 | 13,000.00 | 2,500.00 | | | 250.00 | | | 5,000.00 | 10,750.00 | 750.00 | 1,250.00 | 55,250.00 |
| Conventions | | 250.00 | | | | | 250.00 | | | | 750.00 | 750.00 | 1,250.00 | 3,250.00 |
| Lecture Program | 1,500.00 | | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | 12,000.00 | 6,000.00 | 2,500.00 | | | | | | 5,000.00 | 10,000.00 | | | 35,500.00 |
| Pur Pharma Fund | | | 7,000.00 | | | | | | | | | | | 7,000.00 |
| Sales Force | 6,000.00 | | | | | | | | | | | | | 6,000.00 |
| St. Gov Aff | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| **LAWRENCE SUNFLOWER ONCOLOGY NURSING SOCIETY** | | | | | | | | | | 750.00 | | | | 750.00 |
| Conventions | | | | | | | | | | 750.00 | | | | 750.00 |
| **LEUKEMIA & LYMPHOMA SOCIETY** | 5,000.00 | 300.00 | 750.00 | 1,000.00 | | 1,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | | 33,000.00 | 1,000.00 | 1,000.00 | 61,050.00 |
| Conventions | | 200.00 | | 1,000.00 | | | | | | | | | | 1,200.00 |
| Fed Gov Affairs | | | 250.00 | | | | | | | | | | | 250.00 |
| Medical Ed | | | 500.00 | | | | 2,000.00 | | 5,000.00 | | | | | 7,500.00 |
| Pur Pharma Fund | 5,000.00 | 100.00 | | | | | | | | | | | | 5,100.00 |
| St. Gov Aff | | | | | | 1,000.00 | 4,000.00 | 6,000.00 | 1,000.00 | | 33,000.00 | 1,000.00 | 1,000.00 | 47,000.00 |
| **LOTSA HELPING HANDS INC** | | | | | | | | | 20,000.00 | 20,000.00 | 15,000.00 | | | 55,000.00 |
| Par Against | | | | | | | | | 20,000.00 | 20,000.00 | | | | 40,000.00 |
| Public Affairs | | | | | | | | | | | 10,000.00 | | | 10,000.00 |
| St. Gov Aff | | | | | | | | | | | 5,000.00 | | | 5,000.00 |
| **LOUISIANA ACADEMY OF FAMILY** | 2,000.00 | 1,000.00 | 3,000.00 | | | | | | | | | 1,400.00 | | 7,400.00 |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | | | 3,000.00 | | | | | | | | | 1,400.00 | | 4,400.00 |
| Other | 2,000.00 | | | | | | | | | | | | | 2,000.00 |
| **LOUISIANA ACADEMY OF PHYSICIAN ASSISTANTS** | 2,500.00 | 500.00 | | | | | | | | | | | | 3,000.00 |
| Conventions | 500.00 | 500.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | 2,000.00 | | | | | | | | | | | | | 2,000.00 |
| **LOUISIANA ASSOCIATION OF CHIEFS OF POLICE** | | 500.00 | | | | | | | | | | | | 500.00 |
| LELE | | 500.00 | | | | | | | | | | | | 500.00 |
| **LOUISIANA BOARD OF PHARMACY** | | | | | 50.00 | 50.00 | 100.00 | 100.00 | 120.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,220.00 |
| General Counsel | | | | | 50.00 | 50.00 | 100.00 | 100.00 | 120.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,220.00 |
| **LOUISIANA PAIN INITIATIVE** | | 1,500.00 | 5,000.00 | | | | | | | | | | | 6,500.00 |
| Lecture Programs | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| **LOUISIANA PHARMACIST ASSOC** | 650.00 | 2,837.50 | 2,175.00 | | | | | | | | | | | 5,662.50 |
| Conventions | | 337.50 | 675.00 | | | | | | | | | | | 1,012.50 |
| Lecture Program | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| ManagedCare FF | 650.00 | | | | | | | | | | | | | 650.00 |
| Medical Ed | | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| **LOUISIANA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 725.00 | 750.00 | 4,000.00 | | | | 3,000.00 | | | | | | | 8,475.00 |
| Conventions | 725.00 | 750.00 | | | | | | | | | | | | 1,475.00 |
| Medical Ed | | | 4,000.00 | | | | 3,000.00 | | | | | | | 7,000.00 |
| **LOUISIANA SOCIETY OF PAIN MANAGEMENT NURSES** | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| Lecture Program | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| **LUZERNE COUNTY PHARMACISTS ASSOCIATION INC** | 1,200.00 | | | | | | | | | | | | | 1,200.00 |

| Item | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lecture Program | 1,200.00 | | | | | | | | | | | | | | 1,200.00 |
| **M A G N U M  I N C** | **15,000.00** | **15,000.00** | | | | | | | | | | | | | **30,000.00** |
| Pur Pharma Fund | 15,000.00 | 15,000.00 | | | | | | | | | | | | | 30,000.00 |
| **MAINE ACADEMY OF FAMILY PHYSICIANS** | **545.00** | | | | | | | | | | | | | | **545.00** |
| Lecture Program | 545.00 | | | | | | | | | | | | | | 545.00 |
| **Maine Chiefs of Police Association** | | **350.00** | **350.00** | | | | | | | | **5,000.00** | **1,500.00** | **2,500.00** | | **9,700.00** |
| Analgesic | | 350.00 | | | | | | | | | | | | | 350.00 |
| Corp.Security | | | | | | | | | | | 5,000.00 | 1,500.00 | 2,500.00 | | 9,000.00 |
| LELE | | | 350.00 | | | | | | | | | | | | 350.00 |
| **MAINE MEDICAL ASSOCIATION** | **5,850.00** | **1,400.00** | | | | | | | | | | | | | **7,250.00** |
| Conventions | 850.00 | 1,400.00 | | | | | | | | | | | | | 2,250.00 |
| Medical Ed | 5,000.00 | | | | | | | | | | | | | | 5,000.00 |
| **MAINE NURSE PRACTITIONER ASSOCIATION** | **500.00** | | | | | | | | | | | **1,000.00** | **1,000.00** | | **2,500.00** |
| Conventions | | | | | | | | | | | | 1,000.00 | 1,000.00 | | 2,000.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | | 500.00 |
| **MAINE OSTEOPATHIC ASSOCIATION** | **1,100.00** | **5,200.00** | **1,500.00** | **600.00** | | | | | | | | **920.00** | **2,760.00** | | **12,080.00** |
| Conventions | | 700.00 | 1,500.00 | 600.00 | | | | | | | | 920.00 | 2,760.00 | | 6,480.00 |
| Lecture Program | 1,100.00 | | | | | | | | | | | | | | 1,100.00 |
| Medical Ed | | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| Pur Pharma Fund | | 1,500.00 | | | | | | | | | | | | | 1,500.00 |
| **MAINE STATE NURSES ASSOC** | **1,450.00** | **400.00** | | | | | | | | | | | | | **1,850.00** |
| Conventions | 450.00 | | | | | | | | | | | | | | 450.00 |
| Lecture Program | 1,000.00 | 400.00 | | | | | | | | | | | | | 1,400.00 |
| **MARYLAND ACADEMY OF FAMILY PHYSICIANS** | | | **1,000.00** | **3,700.00** | | | **2,500.00** | **3,500.00** | **3,500.00** | **3,500.00** | **2,500.00** | **2,500.00** | | | **22,700.00** |
| Conventions | | | 1,000.00 | 1,200.00 | | | | | | | | | | | 2,200.00 |
| Medical Ed | | | | 2,500.00 | | | 2,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 2,500.00 | 2,500.00 | | | 20,500.00 |
| **MARYLAND ACADEMY OF PHYSICIAN ASSISTANTS INC** | **1,247.84** | | **1,000.00** | | **500.00** | | | | | | | | | | **2,747.84** |
| Conventions | | | 1,000.00 | | 500.00 | | | | | | | | | | 1,500.00 |
| Lecture Program | 1,247.84 | | | | | | | | | | | | | | 1,247.84 |
| **MARYLAND BOARD OF PHARMACY** | **1,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **500.00** | **1,650.00** | **2,000.00** | | **3,500.00** | | | **1,750.00** | | | **13,400.00** |
| General Counsel | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 500.00 | 1,650.00 | 2,000.00 | | 3,500.00 | | | 1,750.00 | | | 13,400.00 |
| **MARYLAND PAIN INITIATIVE** | | | | | | | **15,000.00** | | | | | | | | **15,000.00** |
| St. Gov Leg  Aff | | | | | | | 15,000.00 | | | | | | | | 15,000.00 |
| **MARYLAND PHARMACISTS ASSOC** | **250.00** | | | **2,250.00** | | | | | **1,500.00** | | | | | | **4,000.00** |
| Market Strategies | 250.00 | | | | | | | | | | | | | | 250.00 |
| Medical Ed | | | | 2,250.00 | | | | | 1,500.00 | | | | | | 3,750.00 |
| **MARYLAND SOCIETY OF HEALTH SYSTEM PHARMACISTS** | **2,500.00** | | **150.00** | **3,000.00** | | | | | | | | | | | **5,650.00** |
| Conventions | | | 150.00 | | | | | | | | | | | | 150.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| Medical Ed | | | | 3,000.00 | | | | | | | | | | | 3,000.00 |
| **MARYLAND STATE SOCIETY OF PM&R** | **500.00** | | | | | | | | | | | | | | **500.00** |
| Sales Force | 500.00 | | | | | | | | | | | | | | 500.00 |
| **MASS CHAPTER OF NADONA/LTC** | **1,800.00** | | | | | | | | | | | | | | **1,800.00** |
| Lecture Program | 1,800.00 | | | | | | | | | | | | | | 1,800.00 |
| **MASSACHUSETTS ACADEMY OF FAMILY PHYSICIANS** | **500.00** | | **500.00** | **500.00** | | | | | | | | | | | **1,500.00** |
| Conventions | | | 500.00 | | | | | | | | | | | | 500.00 |
| General Counsel | | | | 500.00 | | | | | | | | | | | 500.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | | 500.00 |
| **MASSACHUSETTS ASSOCIATION OF PHYSICIAN ASSISTANTS** | **900.00** | | | | | | | | | | | | | | **900.00** |
| Conventions | 400.00 | | | | | | | | | | | | | | 400.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | | 500.00 |
| **MASSACHUSETTS ASSOCIATION OF PHYSICIANS ASSISTANTS** | | | **1,550.00** | | | | | | | | | | | | **1,550.00** |
| Lecture Program | | | 1,550.00 | | | | | | | | | | | | 1,550.00 |
| **MASSACHUSETTS CHIEFS OF POLICE ASSOCIATION** | | | **750.00** | | | **3,000.00** | **3,000.00** | | | | | | | | **6,750.00** |
| Analgesic | | | 750.00 | | | | | | | | | | | | 750.00 |
| LELE | | | | | | 3,000.00 | 3,000.00 | | | | | | | | 6,000.00 |
| **MASSACHUSETTS MEDICAL SOCIETY DBA NEW ENGLAND JOURNAL OF MEDICINE** | | **37,593.60** | | | | | **3,000.00** | **3,468.00** | **5,800.00** | **6,050.00** | **6,300.00** | **6,600.00** | **7,100.00** | **7,600.00** | **83,511.60** |
| Library InfoServ | | | | | | | 3,000.00 | 3,468.00 | 5,800.00 | 6,050.00 | 6,300.00 | 6,600.00 | 7,100.00 | | 38,318.00 |
| Library Services | | | | | | | | | | | | | | 7,600.00 | 7,600.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Promotions RX | | 37,593.60 | | | | | | | | | | | | 37,593.60 |
| **MEDICAL BOARD OF CALIFORNIA** | | 4.25 | 198.50 | 22.00 | | | | | | | | | | 224.75 |
| General Counsel | | 4.25 | 198.50 | 22.00 | | | | | | | | | | 224.75 |
| **MERRIMAC VALLY ONCOLOGY NURSING SOCIETY** | | 2,000.00 | | | | | 500.00 | | | | | | | 2,500.00 |
| Conventions | | | | | | | 500.00 | | | | | | | 500.00 |
| Lecture Program | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| **METRO DENVER ONCOLOGY NURSING SOC** | 500.00 | 500.00 | | | | | | | | | | | | 1,000.00 |
| Conventions | 500.00 | 500.00 | | | | | | | | | | | | 1,000.00 |
| **METRO MINNESOTA ONCOLOGY NURSING SOCIETY** | 300.00 | 2,300.00 | | | | | | | | | | | | 2,600.00 |
| Conventions | 300.00 | 300.00 | | | | | | | | | | | | 600.00 |
| Lecture Programs | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| **METRO OMAHA CHAPTER ONCOLOGY NURSING SOCIETY** | 250.00 | 250.00 | | 300.00 | 300.00 | 300.00 | 300.00 | | | | | | | 1,700.00 |
| Conventions | | 250.00 | | 300.00 | 300.00 | 300.00 | 300.00 | | | | | | | 1,450.00 |
| Lecture Program | 250.00 | | | | | | | | | | | | | 250.00 |
| **MICHIGAN ACADEMY OF FAMILY PHYSICIANS** | | 3,715.40 | 1,230.00 | | | | | | | | | | | 4,945.40 |
| Conventions | | 1,300.00 | 1,230.00 | | | | | | | | | | | 2,530.00 |
| Lecture Programs | | 2,415.40 | | | | | | | | | | | | 2,415.40 |
| **MICHIGAN ACADEMY OF PHYSICIAN ASSISTANTS** | | | | | | | | 5,000.00 | | 6,000.00 | | 1,500.00 | 1,500.00 | 14,000.00 |
| Conventions | | | | | | | | | | 1,000.00 | | 1,500.00 | 1,500.00 | 4,000.00 |
| Medical Ed | | | | | | | | 5,000.00 | | 5,000.00 | | | | 10,000.00 |
| **MICHIGAN ASSOC OF CHIEFS OF POLICE** | | 550.00 | | | | | | | | | | | | 550.00 |
| LELE | | 550.00 | | | | | | | | | | | | 550.00 |
| **MICHIGAN ASSOC OF OSTEOPATHIC FAMILY PHYSICIANS** | 1,500.00 | 1,500.00 | 750.00 | | | 1,500.00 | | | | | | | | 5,250.00 |
| Conventions | 1,500.00 | 1,500.00 | 750.00 | | | | | | | | | | | 3,750.00 |
| Medical Ed | | | | | | 1,500.00 | | | | | | | | 1,500.00 |
| **MICHIGAN OSTEOPATHIC ASSOC** | 1,275.00 | 2,550.00 | 1,275.00 | | | | | 1,350.00 | | | 700.00 | 1,450.00 | 2,800.00 | 11,400.00 |
| Conventions | 1,275.00 | 2,550.00 | 1,275.00 | | | | | 1,350.00 | | | 700.00 | 1,450.00 | 2,800.00 | 11,400.00 |
| **MICHIGAN PHARMACISTS ASSOC** | | | | 3,600.00 | | | | | | | | | | 3,600.00 |
| Conventions | | | | 1,100.00 | | | | | | | | | | 1,100.00 |
| Medical Ed | | | | 2,500.00 | | | | | | | | | | 2,500.00 |
| **MICHIGAN SOCIETY OF ANESTHEISOLOGISTS** | 350.00 | | 350.00 | | | | | | | | | | | 700.00 |
| Conventions | 350.00 | | | | | | | | | | | | | 350.00 |
| Lecture Program | | | 350.00 | | | | | | | | | | | 350.00 |
| **MIDWEST PAIN SOCIETY** | 11,000.00 | 7,000.00 | 7,000.00 | 3,000.00 | | | | 5,750.00 | | | 750.00 | 9,900.00 | 10,650.00 | 55,050.00 |
| Conventions | | | | | | | | 750.00 | | | 750.00 | | 750.00 | 2,250.00 |
| Medical Ed | 11,000.00 | 7,000.00 | 7,000.00 | 3,000.00 | | | | 5,000.00 | | | | 9,900.00 | 9,900.00 | 52,800.00 |
| **MINNESOTA ACADEMY OF FAMILY PHYSICIANS** | 700.00 | | 850.00 | | | | | 1,900.00 | | 1,000.00 | 3,450.00 | 2,450.00 | 950.00 | 11,300.00 |
| Conventions | | | 850.00 | | | | | 1,900.00 | | | 950.00 | 2,450.00 | 950.00 | 7,100.00 |
| Health Policy | | | | | | | | | | 1,000.00 | 2,500.00 | | | 3,500.00 |
| ManagedCare FF | 700.00 | | | | | | | | | | | | | 700.00 |
| **MINNESOTA ACADEMY OF PHYSICIAN ASSISTANTS** | | | 500.00 | | | | | | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 4,500.00 |
| Conventions | | | 500.00 | | | | | | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 4,500.00 |
| **MINNESOTA BOARD OF PHARMACY** | | | | 540.00 | 360.00 | 450.00 | 360.00 | 360.00 | 360.00 | 616.00 | 660.00 | 860.00 | 880.00 | 5,446.00 |
| General Counsel | | | | 540.00 | 360.00 | 450.00 | 360.00 | 360.00 | 360.00 | 616.00 | 660.00 | 860.00 | 880.00 | 5,446.00 |
| **MINNESOTA CHIEFS OF POLICE ASSOC** | | | 525.00 | | | | | | | | | | | 525.00 |
| LELE | | | 525.00 | | | | | | | | | | | 525.00 |
| **MINNESOTA GERONTOLOGICAL SOCIETY** | | 400.00 | 800.00 | | | | | | | | | | | 1,200.00 |
| Conventions | | 400.00 | 800.00 | | | | | | | | | | | 1,200.00 |
| **MINNESOTA MEDICAL ASSOCIATION** | | | | 3,500.00 | | | | | | | | | | 3,500.00 |
| Medical Ed | | | | 3,500.00 | | | | | | | | | | 3,500.00 |
| **MINNESOTA MEDICAL DIRECTORS ASSOC** | 1,000.00 | 1,000.00 | | | | | | | | | | | | 2,000.00 |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| ManagedCare FF | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| **MINNESOTA PHARMACIST ASSOCIATION** | 525.00 | 2,650.00 | 2,110.00 | 1,500.00 | | | | | | | 3,500.00 | 4,000.00 | 2,500.00 | 16,785.00 |
| Conventions | | 2,650.00 | 500.00 | | | | | | | | | 1,000.00 | | 4,150.00 |
| ManagedCare FF | 525.00 | | | | | | | | | | | | | 525.00 |
| Medical Ed | | | | 1,500.00 | | | | | | | 3,500.00 | 3,000.00 | 2,500.00 | 10,500.00 |
| Promotions RX | | | 1,610.00 | | | | | | | | | | | 1,610.00 |
| **MINNESOTA PHARMACISTS FOUNDATION** | | | | | | | | 15,000.00 | | | | | | 15,000.00 |

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pur Pharma Fund | | | | | | | | 15,000.00 | | | | | 15,000.00 |
| **MINNESOTA SOCIETY OF ANESTHESIOLOGISTS** | 500.00 | | | | | | | | | | | | 500.00 |
| Conventions | 250.00 | | | | | | | | | | | | 250.00 |
| Lecture Program | 250.00 | | | | | | | | | | | | 250.00 |
| **MISSISSIPPI ACADEMY OF FAMILY PHYSCIANS** | 1,000.00 | 1,250.00 | 1,350.00 | | 400.00 | | | | | 1,300.00 | 1,400.00 | | 6,700.00 |
| Conventions | 1,000.00 | 1,250.00 | 1,350.00 | | 400.00 | | | | | 1,300.00 | 1,400.00 | | 6,700.00 |
| **MISSISSIPPI GULF COAST CHAPTER OF THE ONCOLOGY NURSING SOCIETY** | | 250.00 | | | | | | | | | | | 250.00 |
| Conventions | | 250.00 | | | | | | | | | | | 250.00 |
| **MISSISSIPPI MENTORING NETWORK INC** | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Pur Pharma Fund | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **MISSISSIPPI NURSES ASSOCIATION** | 5,000.00 | | | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 650.00 | 900.00 | | | 10,550.00 |
| Conventions | | | | | | | | | 650.00 | 900.00 | | | 1,550.00 |
| Lecture Program | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| Medical Ed | | | | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | 4,000.00 |
| **MISSISSIPPI OSTEOPATHIC MED ASSOC** | | 800.00 | 800.00 | 500.00 | 2,000.00 | | | | | 1,350.00 | 1,350.00 | | 6,800.00 |
| Conventions | | 800.00 | 800.00 | | | | | | | 1,350.00 | 1,350.00 | | 4,300.00 |
| Medical Ed | | | | 500.00 | 2,000.00 | | | | | | | | 2,500.00 |
| **MISSISSIPPI PAIN SOCIETY** | 500.00 | 2,500.00 | | 500.00 | | | | | | | | | 3,500.00 |
| ManagedCare FF | 500.00 | | | | | | | | | | | | 500.00 |
| Medical Ed | | 2,500.00 | | 500.00 | | | | | | | | | 3,000.00 |
| **MISSISSIPPI PHARMACIST ASSOCIATION** | 1,010.00 | 2,700.00 | 1,060.00 | | | | | 700.00 | | 899.00 | 949.00 | | 7,318.00 |
| Conventions | | 700.00 | 700.00 | | | | | 700.00 | | 899.00 | 949.00 | | 3,948.00 |
| Lecture Program | | 2,000.00 | | | | | | | | | | | 2,000.00 |
| ManagedCare FF | 650.00 | | | | | | | | | | | | 650.00 |
| Market Strategies | 360.00 | | 360.00 | | | | | | | | | | 720.00 |
| **MISSISSIPPI SOCIETY OF HEALTH SYSTEM PHARMACIST** | | | | | | 2,500.00 | | | | | | | 2,500.00 |
| Medical Ed | | | | | | 2,500.00 | | | | | | | 2,500.00 |
| **MISSISSIPPI STATE BOARD OF PHARMACY** | | | | | | | 600.00 | 850.00 | 50.00 | 1,100.00 | 100.00 | | 2,700.00 |
| General Counsel | | | | | | | 600.00 | 850.00 | 50.00 | 1,100.00 | 100.00 | | 2,700.00 |
| **MISSOURI ACADEMY OF FAMILY PHYSICIANS** | | | | 1,000.00 | | 2,500.00 | | | | | | | 3,500.00 |
| Medical Ed | | | | 1,000.00 | | 2,500.00 | | | | | | | 3,500.00 |
| **MISSOURI ACADEMY OF PHYSICIAN ASSISTANTS** | | | | | | | 500.00 | | | | | | 500.00 |
| Conventions | | | | | | | 500.00 | | | | | | 500.00 |
| **MISSOURI CHAPTER OF THE AMERICAN COLLEGE OF PHYSICIANS** | 900.00 | 900.00 | | | | | 1,000.00 | | | | | | 2,800.00 |
| Conventions | 900.00 | 900.00 | | | | | 1,000.00 | | | | | | 2,800.00 |
| **MISSOURI HEALTH CARE ASSOCIATION** | 500.00 | 700.00 | | | | | | | | | | | 1,200.00 |
| Conventions | | 700.00 | | | | | | | | | | | 700.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | 500.00 |
| **MISSOURI PHARMACY ASSOCIATION** | 675.00 | | | | | | | | | | | | 675.00 |
| ManagedCare FF | 675.00 | | | | | | | | | | | | 675.00 |
| **MISSOURI SOCIETY OF THE AMERICAN COLLEGE OF OSTEOPATHIC** | 2,000.00 | 700.00 | 500.00 | 3,000.00 | 3,000.00 | 3,550.00 | 3,000.00 | | | | | | 15,750.00 |
| Conventions | | 700.00 | 500.00 | | | 550.00 | | | | | | | 1,750.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | 12,000.00 |
| **MISSOURI STATE MEDICAL ASSOCIATION** | 1,000.00 | 2,250.00 | 1,000.00 | | | | | | | | | | 4,250.00 |
| Conventions | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | | | | | 3,000.00 |
| Medical Ed | | 1,250.00 | | | | | | | | | | | 1,250.00 |
| **MONATANA NURSES ASSOCIATION** | 1,630.00 | | | | | | | | | | | | 1,630.00 |
| Lecture Program | 1,630.00 | | | | | | | | | | | | 1,630.00 |
| **MONROE COUNTY OSTEOPATHIC MEDICAL ASSOC** | | 2,000.00 | | 5,000.00 | | | | | | | | | 7,000.00 |
| Medical Ed | | 2,000.00 | | 5,000.00 | | | | | | | | | 7,000.00 |
| **MONROE OSTEOPATHIC MEDICAL ASSOCIATION** | | | | | | | 2,700.00 | 5,800.00 | 1,495.00 | 1,495.00 | 1,495.00 | | 12,985.00 |
| Conventions | | | | | | | | | 1,495.00 | 1,495.00 | 1,495.00 | | 4,485.00 |
| Medical Ed | | | | | | | 2,700.00 | 5,800.00 | | | | | 8,500.00 |
| **MONTANA ACADEMY OF PHYSICIAN PHYSICIAN ASSISTANTS** | | | 300.00 | | | | 1,000.00 | | | | | 5,050.00 | 6,350.00 |
| Conventions | | | 300.00 | | | | | | | | | 750.00 | 2,050.00 |
| Medical Ed | | | | | | | 1,000.00 | | | | | 4,300.00 | 4,300.00 |
| **MONTANA GERONTOLOGY SOCIETY** | | | 200.00 | | | | | | | | | | 200.00 |
| Conventions | | | 200.00 | | | | | | | | | | 200.00 |

| | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MONTANA STATE BOARD OF PHARMACY** | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Medical Ed | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| **N C ACADEMY OF FAMILY PHYSICIANS** | 1,413.00 | 1,170.00 | | | | | | | | | | | | 2,583.00 |
| Lecture Program | 1,413.00 | | | | | | | | | | | | | 1,413.00 |
| Promotions RX | | 1,170.00 | | | | | | | | | | | | 1,170.00 |
| **NABP/AACP DISTRICT III NATIONAL ASSOC BD OF PHARMACY** | | | 2,000.00 | | | | | | | | | | | 2,000.00 |
| Medical Ed | | | 2,000.00 | | | | | | | | | | | 2,000.00 |
| **NADDI  NATIONAL ASSOC OF DRUG DIVERSION INVESTIGATORS II** | 1,510.00 | 105,825.00 | 51,185.00 | 67,977.03 | 493,323.72 | 340,149.00 | 365,000.00 | 425,000.00 | 350,000.00 | 450,000.00 | 427,211.25 | 425,000.00 | 200,000.00 | 3,702,181.00 |
| Analgesic | 1,180.00 | 70,435.00 | 395.00 | 325.00 | | | | | | | | | | 72,335.00 |
| Corp.Security | | | 50.00 | 13,774.67 | 490,000.00 | 290,149.00 | 350,000.00 | 375,000.00 | 350,000.00 | 450,000.00 | 427,211.25 | 425,000.00 | 200,000.00 | 3,371,184.92 |
| DEA Compliance | | | 50.00 | | | | | | | | | | | 50.00 |
| Direct Mfg O_H | 35.00 | | | | | | | | | | | | | 35.00 |
| General Counsel | | 19,285.00 | | | | | | | | | | | | 19,285.00 |
| LELE | | 5,625.00 | 50,590.00 | 53,532.32 | 3,323.72 | 50,000.00 | 15,000.00 | | | | | | | 178,071.04 |
| Other | | 8,000.00 | | | | | | | | | | | | 8,000.00 |
| Public Affairs | 295.00 | | | | | | | | | | | | | 295.00 |
| Pur Pharma Fund | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Security Rhodes | | 480.00 | 50.00 | | | | | | | | | | | 530.00 |
| Security Stam | | | | | | | | 50,000.00 | | | | | | 50,000.00 |
| Security Wilson | | | | 345.04 | | | | | | | | | | 345.04 |
| St. Gov Leg  Aff | | | 50.00 | | | | | | | | | | | 50.00 |
| **NARCOTIC ENFORCEMENT OFFICERS ASSOC** | 2,296.00 | 2,316.00 | | | 1,000.00 | 1,000.00 | | | 6,000.00 | | | | | 12,612.00 |
| Analgesic | 2,296.00 | 20.00 | | | | | | | | | | | | 2,316.00 |
| LELE | | | | | 1,000.00 | 1,000.00 | | | 6,000.00 | | | | | 8,000.00 |
| Medical Ed | | 2,296.00 | | | | | | | | | | | | 2,296.00 |
| **NATIONAL ALLIANCE OF STATE DRUG ENFORCEMENT AGENCIES  NASDEA** | | 2,000.00 | | | | | | | | 8,500.00 | | | | 10,500.00 |
| Corp.Security | | | | | | | | | | 8,500.00 | | | | 8,500.00 |
| Medical Ed | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| **NATIONAL ALLIANCE OF STATE PHARMACY ASSOCIATIONS** | | | | | | | 2,500.00 | 2,500.00 | 52,500.00 | 52,500.00 | 50,000.00 | 61,000.00 | 7,500.00 | 228,500.00 |
| Health Policy | | | | | | | 2,500.00 | 2,500.00 | 52,500.00 | 52,500.00 | 50,000.00 | 55,000.00 | | 215,000.00 |
| Medical Ed | | | | | | | | | | | | 6,000.00 | 5,000.00 | 11,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 2,500.00 | 2,500.00 |
| **NATIONAL ASSOC OF DIRECTORS OF NURSING ADMINISTRATION** | 8,925.00 | 4,054.00 | | | | | | | 45,580.00 | 36,400.00 | 55,370.00 | 15,000.00 | 10,000.00 | 175,329.00 |
| Conventions | 2,175.00 | 1,400.00 | | | | | | | | 21,400.00 | 14,500.00 | | | 39,475.00 |
| ManagedCare FF | | 2,654.00 | | | | | | | | | | | | 2,654.00 |
| Medical Ed | 6,750.00 | | | | | | | | 45,580.00 | 15,000.00 | 24,870.00 | 15,000.00 | 10,000.00 | 117,200.00 |
| St. Gov Leg  Aff | | | | | | | | | | | 16,000.00 | | | 16,000.00 |
| **NATIONAL ASSOC OF DRUG DIVERSION INVESTIGATORS INDIANA STATE CHAPTER** | | | | | | | 1,000.00 | | | | | | | 1,000.00 |
| LELE | | | | | | | 1,000.00 | | | | | | | 1,000.00 |
| **NATIONAL ASSOCIATION BOARD OF PHARMACY** | 1,500.00 | 1,000.00 | 1,000.00 | | | | | | | | | | | 3,500.00 |
| Analgesic | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| Medical Ed | 1,500.00 | 1,000.00 | | | | | | | | | | | | 2,500.00 |
| **NATIONAL ASSOCIATION BOARDS OF PHAR DISTRICT 6 7 8** | 500.00 | | 2,000.00 | | | | | | | 5,000.00 | | | | 7,500.00 |
| Medical Ed | 500.00 | | 2,000.00 | | | | | | | 5,000.00 | | | | 7,500.00 |
| **NATIONAL ASSOCIATION OF ATTORNEYS GENERAL** | | 75.00 | | | | | | | | | | | | 75.00 |
| Public Affairs | | 75.00 | | | | | | | | | | | | 75.00 |
| **NATIONAL ASSOCIATION OF BOARDS OF PHARMACY** | | 9,600.00 | 12,470.00 | 15,000.00 | 12,500.00 | 22,500.00 | 30,000.00 | 25,000.00 | 25,000.00 | 1,025,000.00 | 75,000.00 | 25,000.00 | 20,000.00 | 1,297,070.00 |
| Analgesic | | | 4,000.00 | | | | | | | | | | | 4,000.00 |
| Creative Servs | | 20.00 | | | | | | | | | | | | 20.00 |
| Health Policy | | 560.00 | | | | 15,000.00 | 15,000.00 | 15,000.00 | | 1,015,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 1,105,560.00 |
| Library InfoServ | | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | | 50,000.00 |
| Medical Ed | | 9,000.00 | 3,450.00 | 10,000.00 | 7,500.00 | 2,500.00 | 10,000.00 | 5,000.00 | 20,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 87,450.00 |
| Medical Servs | | | 20.00 | | | | | | | | | | | 20.00 |
| St. Gov Leg  Aff | | 20.00 | | | | | | | | | 50,000.00 | | | 50,020.00 |
| **NATIONAL ASSOCIATION OF CHAIN DRUG STORES** | 81,310.00 | 63,425.00 | 23,385.00 | 9,960.00 | 29,060.00 | 39,510.00 | 73,560.00 | 22,600.00 | 34,370.00 | 37,230.00 | 94,620.00 | 6,210.00 | 35,190.00 | 550,430.00 |
| Conventions | 36,600.00 | 45,200.00 | 8,550.00 | | 19,100.00 | 19,550.00 | 63,600.00 | 22,600.00 | 12,450.00 | 34,350.00 | 84,660.00 | 6,210.00 | 35,190.00 | 388,060.00 |
| Executive Admin | 9,960.00 | | | | | | | | | | | | | 9,960.00 |
| Market Research | | 975.00 | | | | | | | | | | | | 975.00 |
| National Accts | 9,750.00 | 17,250.00 | 4,875.00 | 9,960.00 | 9,960.00 | 19,960.00 | 9,960.00 | | | | 9,960.00 | | | 91,675.00 |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Rels | | 9,960.00 | | | | | | | | | | | | | 9,960.00 |
| Pur Pharma Fund | 25,000.00 | | | | | | | | | | | | | | 25,000.00 |
| Rhodes Sale Dst | | | | | | | | | 21,920.00 | 2,880.00 | | | | | 24,800.00 |
| **NATIONAL ASSOCIATION OF CHAIN DRUG STORES FOUNDATION INC** | | 12,500.00 | | | | | | | | | | | | | 12,500.00 |
| Medical Ed | | 12,500.00 | | | | | | | | | | | | | 12,500.00 |
| **NATIONAL ASSOCIATION OF MANAGED CARE PHYSICIANS** | 10,885.00 | 5,000.00 | | 5,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 12,500.00 | 57,000.00 | 25,000.00 | 57,000.00 | 28,800.00 | 70,800.00 | | 279,485.00 |
| ManagedCare FF | | | | | | | | | | | | 3,800.00 | 3,800.00 | | 7,600.00 |
| Medical Ed | 2,500.00 | | | | | | | 12,500.00 | 57,000.00 | 25,000.00 | 57,000.00 | 25,000.00 | 67,000.00 | | 246,000.00 |
| Par Against | 3,385.00 | | | | | | | | | | | | | | 3,385.00 |
| Prof Relations | 5,000.00 | 5,000.00 | | | | | | | | | | | | | 10,000.00 |
| Professional Rels | | | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| St. Gov Leg Aff | | | | | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | | | 7,500.00 |
| **NATIONAL ASSOCIATION OF STATE CONTROLLED SUBSTANCE AUTHORITIES** | | 50,000.00 | | | | | | | | | | | | | 50,000.00 |
| Pur Pharma Fund | | 50,000.00 | | | | | | | | | | | | | 50,000.00 |
| **NATIONAL CHILDRENS CANCER SOCIETY** | | | 250.00 | | | | | | | | | | | | 250.00 |
| Pur Pharma Fund | | | 250.00 | | | | | | | | | | | | 250.00 |
| **NATIONAL COALITION FOR CANCER SURVIVORSHIP** | | | | 1,000.00 | 1,000.00 | | | | 2,500.00 | 1,000.00 | 1,000.00 | 1,000.00 | | | 7,500.00 |
| Pur Pharma Fund | | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| St. Gov Leg Aff | | | | | 1,000.00 | | | | 2,500.00 | 1,000.00 | 1,000.00 | 1,000.00 | | | 6,500.00 |
| **NATIONAL COMMUNITY PHARMACISTS ASSN** | 107,400.00 | 77,400.00 | 86,000.00 | 24,500.00 | 123,700.00 | 33,500.00 | 81,165.00 | 24,137.00 | 15,000.00 | | 29,700.00 | 15,000.00 | 15,000.00 | 9,500.00 | 642,002.00 |
| Analgesic | | | | | | | 302.00 | | | | | | | | 302.00 |
| Conventions | | 6,050.00 | | | | | 8,835.00 | | | | | | | | 14,885.00 |
| Corp.Security | | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| Customer Serv | | | 14,500.00 | | | | | | | | | | | | 14,500.00 |
| Market Strategies | 113,400.00 | | | | 600.00 | | 40,000.00 | 15,000.00 | 15,000.00 | | | | | | 184,000.00 |
| Medical Ed | | 15,000.00 | 62,500.00 | 8,000.00 | 96,100.00 | | 31,665.00 | | | | 10,000.00 | 15,000.00 | 15,000.00 | | 253,265.00 |
| Mkt Intrnt Strt | 14,500.00 | | | | | | | | | | | | | | 14,500.00 |
| National Accts | | 10,000.00 | 9,000.00 | | 27,000.00 | | 9,500.00 | | | | 9,500.00 | | | 9,500.00 | 74,500.00 |
| Other | (6,000.00) | | | | | | | | | | | | | | (6,000.00) |
| PPMD - IT | | | | 16,500.00 | | 18,500.00 | | | | | | | | | 35,000.00 |
| Promotions RX | | 15,000.00 | | | | | | | | | 2,000.00 | | | | 17,000.00 |
| Public Affairs | | 6,850.00 | | | | | | | | | 8,200.00 | | | | 15,050.00 |
| Sales Force | | | | | | 15,000.00 | | | | | | | | | 15,000.00 |
| **NATIONAL COMMUNITY PHARMACISTS ASSOCIATION** | | | | | | | | | 10,500.00 | | | | | | 10,500.00 |
| Promotions RX | | | | | | | | | 10,500.00 | | | | | | 10,500.00 |
| **NATIONAL COMMUNITY PHARMACISTS ASSOCIATION FOUNDATION** | | | 5,000.00 | | | | | | 118,550.00 | 115,500.00 | 21,680.00 | | 9,000.00 | | 269,730.00 |
| Conventions | | | | | | | | | 8,550.00 | | | | 9,000.00 | | 17,550.00 |
| Medical Ed | | | 5,000.00 | | | | | | 100,000.00 | | | | | | 105,000.00 |
| National Accts | | | | | | | | | | 10,500.00 | | | | | 10,500.00 |
| Public Affairs | | | | | | | | | 10,000.00 | 90,000.00 | 6,680.00 | | | | 106,680.00 |
| Pur Pharma Fund | | | | | | | | | | 15,000.00 | 15,000.00 | | | | 30,000.00 |
| **NATIONAL CONFERENCE FOR NURSE PRACTITIONERS** | 7,000.00 | 1,925.00 | | | | | | | | | | | | | 8,925.00 |
| Conventions | | 1,925.00 | | | | | | | | | | | | | 1,925.00 |
| Medical Ed | 7,000.00 | | | | | | | | | | | | | | 7,000.00 |
| **NATIONAL CONFERENCE OF STATE LEGISLATURES** | | | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| St. Gov Leg Aff | | | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| **NATIONAL CONSUMERS LEAGUE** | 5,000.00 | | | | | | | 25,000.00 | 25,000.00 | | 50,000.00 | 25,000.00 | | | 130,000.00 |
| Pur Pharma Fund | 5,000.00 | | | | | | | 25,000.00 | 25,000.00 | | | | | | 55,000.00 |
| St. Gov Leg Aff | | | | | | | | | | | 50,000.00 | 25,000.00 | | | 75,000.00 |
| **NATIONAL COUNCIL ON PATIENT INFORMATIN AND EDUCATION** | 31,000.00 | 28,775.00 | 14,000.00 | 15,000.00 | | 7,500.00 | 71,500.00 | | 82,200.00 | 26,508.00 | 84,980.00 | 70,667.00 | 8,250.00 | | 440,380.00 |
| Par Against | | 28,775.00 | | | | | | | | | | | | | 28,775.00 |
| Pur Pharma Fund | 31,000.00 | | 14,000.00 | 7,500.00 | | | 64,000.00 | | 82,200.00 | | | | | | 198,700.00 |
| St. Gov Leg Aff | | | | 7,500.00 | | 7,500.00 | 7,500.00 | | | 26,508.00 | 84,980.00 | 70,667.00 | 8,250.00 | | 212,905.00 |
| **NATIONAL FAMILY CAREGIVERS ASSN** | | 15,000.00 | 5,000.00 | | | | 7,500.00 | 18,500.00 | 15,162.85 | 17,000.00 | 2,500.00 | 20,000.00 | 15,000.00 | 15,000.00 | 130,862.85 |
| Patient & Professional Relations | | | | | | | | | | | | | 200.00 | 15,000.00 | 15,200.00 |
| Public Affairs | | | | | | | | 15,000.00 | 162.85 | | | | | | 15,162.85 |
| Pur Pharma Fund | | 15,000.00 | 5,000.00 | | | | | | | | 2,000.00 | | | | 22,000.00 |
| St. Gov Leg Aff | | | | | | | 7,500.00 | | 3,500.00 | 15,000.00 | 2,500.00 | 20,000.00 | 15,000.00 | | 78,500.00 |
| **NATIONAL FIBROMYALGIA** | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pur Pharma Fund | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| **National Fibromyalgia & Chronic Pain Assn** | | | | | | | | 14,365.00 | 7,500.00 | 30,000.00 | | | 51,865.00 |
| St. Gov Leg Aff | | | | | | | | 14,365.00 | 7,500.00 | 30,000.00 | | | 51,865.00 |
| **NATIONAL FIBROMYALGIA ASSOCIATION** | 35.00 | 55,000.00 | | 10,000.00 | 25,000.00 | 25,000.00 | 21,910.00 | | | | | | 136,945.00 |
| Public Affairs | 35.00 | | | | | | 1,000.00 | | | | | | 1,035.00 |
| Pur Pharma Fund | | 55,000.00 | | | 25,000.00 | 25,000.00 | 20,910.00 | | | | | | 125,910.00 |
| St. Gov Leg Aff | | | | 10,000.00 | | | | | | | | | 10,000.00 |
| **NATIONAL GOVERNORS ASSOCIATION CENTERS FOR BEST PRACTICES** | | | | | | | | 40,000.00 | 20,000.00 | 20,000.00 | | | 80,000.00 |
| St. Gov Leg Aff | | | | | | | | 40,000.00 | 20,000.00 | 20,000.00 | | | 80,000.00 |
| **NATIONAL HEADACHE FOUNDATION** | | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | 5,000.00 |
| Professional Rels | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| St. Gov Leg Aff | | | | 1,000.00 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | 4,000.00 |
| **NATIONAL HEALTH COUNCIL** | | | | | | | 50,000.00 | 13,200.00 | 68,100.00 | 33,100.00 | 37,200.00 | | 201,600.00 |
| Analgesic | | | | | | | 50,000.00 | | 25,000.00 | | | | 75,000.00 |
| St. Gov Leg Aff | | | | | | | | 13,200.00 | 43,100.00 | 33,100.00 | 37,200.00 | | 126,600.00 |
| **NATIONAL HOSPICE & PALLIATIVE CARE ORGANIZATION** | 34,200.00 | 8,955.00 | 4,000.00 | 3,000.00 | 1,000.00 | 2,650.00 | 2,000.00 | 2,000.00 | | | | | 57,805.00 |
| Conventions | 4,200.00 | 6,850.00 | 4,000.00 | | | | | | | | | | 15,050.00 |
| Fed Gov Affairs | | | | 2,000.00 | 1,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | 9,000.00 |
| Medical Ed | 30,000.00 | | | | | | | | | | | | 30,000.00 |
| Public Affairs | | 625.00 | | | | | | | | | | | 625.00 |
| Pur Pharma Fund | | 1,480.00 | | 1,000.00 | | | | | | | | | 2,480.00 |
| St. Gov Leg Aff | | | | | | 650.00 | | | | | | | 650.00 |
| **NATIONAL HOSPICE FOUNDATION** | | | | | | | 1,500.00 | 2,500.00 | 50,000.00 | 75,000.00 | 16,000.00 | | 145,000.00 |
| Fed Gov Affairs | | | | | | | | 1,000.00 | | | 1,000.00 | | 2,000.00 |
| Medical Ed | | | | | | | | | | | 15,000.00 | | 15,000.00 |
| St. Gov Leg Aff | | | | | | | 1,500.00 | 1,500.00 | 50,000.00 | 75,000.00 | | | 128,000.00 |
| **NATIONAL MEDICAL ASSOCIATION** | 117,320.00 | 70,550.00 | | | | | 20,000.00 | 10,000.00 | | 37,500.00 | | | 255,370.00 |
| Conventions | 11,750.00 | 30,550.00 | | | | | | | | | | | 42,300.00 |
| Medical Ed | 55,570.00 | 40,000.00 | | | | | 20,000.00 | 10,000.00 | | 37,500.00 | | | 163,070.00 |
| Pur Pharma Fund | 50,000.00 | | | | | | | | | | | | 50,000.00 |
| **NATIONAL NARCOTIC OFFICERS** | | | | | | | 25,000.00 | | 10,000.00 | 2,500.00 | | | 37,500.00 |
| Corp.Security | | | | | | | 25,000.00 | | 10,000.00 | 2,500.00 | | | 37,500.00 |
| **NATIONAL ORG FOR RARE DISORDERS** | 5,000.00 | | 5,000.00 | 5,000.00 | 5,000.00 | 5,500.00 | 5,500.00 | 500.00 | 1,000.00 | 7,500.00 | 2,000.00 | 5,000.00 | 47,000.00 |
| Pur Pharma Fund | 5,000.00 | | 5,000.00 | 5,000.00 | | | | | | | | | 15,000.00 |
| St. Gov Leg Aff | | | | | 5,000.00 | 5,500.00 | 5,500.00 | 500.00 | 1,000.00 | 7,500.00 | 2,000.00 | 5,000.00 | 32,000.00 |
| **NATIONAL OSTEOPOROSIS FOUNDATION** | | | | | | | | | | 7,500.00 | | | 7,500.00 |
| Medical Ed | | | | | | | | | | 7,500.00 | | | 7,500.00 |
| **NATIONAL PATIENT ADVOCATE FOUNDATIO** | | | | | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 | 75,000.00 | 25,000.00 | 90,000.00 | 95,000.00 | 545,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | 30,000.00 | 30,000.00 |
| St. Gov Leg Aff | | | | | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 | 75,000.00 | 25,000.00 | 90,000.00 | 65,000.00 | 515,000.00 |
| **NATIONAL SHERIFFS ASSOC TRADE SHOW** | | 1,840.00 | 250.00 | 550.00 | 9,385.75 | 6,450.00 | 7,039.84 | 8,219.50 | 8,619.50 | 5,958.50 | | | 48,313.09 |
| LELE | | 1,840.00 | | 550.00 | 9,385.75 | 6,450.00 | 7,039.84 | 8,219.50 | 8,619.50 | 5,958.50 | | | 48,063.09 |
| Pur Pharma Fund | | | 250.00 | | | | | | | | | | 250.00 |
| **NATIONAL SLEEP FOUNDATION** | | 1,000.00 | | | | | | | | 10,000.00 | 2,500.00 | 10,000.00 | 23,500.00 |
| Clinical Pharm | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| St. Gov Leg Aff | | | | | | | | | | 10,000.00 | 2,500.00 | 10,000.00 | 22,500.00 |
| **NATIONAL STROKE ASSOCIATION** | | | | | | 5,500.00 | 1,500.00 | | | | | | 7,000.00 |
| St. Gov Leg Aff | | | | | | 5,500.00 | 1,500.00 | | | | | | 7,000.00 |
| **NATIONAL VULVODYNIA ASSOCIATION** | | 5,000.00 | | | | | 5,000.00 | 10,200.00 | 15,000.00 | 10,000.00 | 20,000.00 | | 65,200.00 |
| Pur Pharma Fund | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| St. Gov Leg Aff | | | | | | | 5,000.00 | 10,200.00 | 15,000.00 | 10,000.00 | 20,000.00 | | 60,200.00 |
| **NATL ASSN OF DRUG DIVERSION INVESTIGATORS OF FLORIDA INC** | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| Corp.Security | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| **NC CHARLOTTE CHAPTER OF NAPNAP** | | 750.00 | 500.00 | | | | | | | | | | 1,250.00 |
| Conventions | | 750.00 | 500.00 | | | | | | | | | | 1,250.00 |
| **NEA HEALTH INFORMATION NETWORK** | | | | | | | | | | 225,000.00 | 277,570.00 | | 502,570.00 |
| St. Gov Leg Aff | | | | | | | | | | 225,000.00 | 277,570.00 | | 502,570.00 |
| **NEBRASKA ACADEMY OF FAMILY PHYSICIANS** | 850.00 | 850.00 | 950.00 | | | | 2,500.00 | 5,500.00 | 2,000.00 | | 1,000.00 | | 13,650.00 |
| Conventions | | 850.00 | 950.00 | | | | | 1,000.00 | | | 1,000.00 | | 3,800.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ManagedCare FF | 850.00 | | | | | | | | | | | | | 850.00 |
| Medical Ed | | | | | | | 2,500.00 | 4,500.00 | 2,000.00 | | | | | 9,000.00 |
| **NEBRASKA ACADEMY OF PHYSICIAN ASSISTANTS** | **500.00** | **500.00** | **600.00** | **600.00** | | | | | | | | | | **2,200.00** |
| Conventions | | 500.00 | 600.00 | 600.00 | | | | | | | | | | 1,700.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | 500.00 |
| **NEBRASKA MEDICAL ASSOCIATION** | | **750.00** | | | | | | | | | | | | **750.00** |
| Conventions | | 750.00 | | | | | | | | | | | | 750.00 |
| **NEBRASKA PHARMACISTS ASSOC INC** | **750.00** | | **1,000.00** | | | | | | | | | | | **1,750.00** |
| Lecture Program | 750.00 | | | | | | | | | | | | | 750.00 |
| Medical Ed | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| **NEUROPATHY ASSOCIATION INC** | | | | | **50.00** | | | | | **3,200.00** | | | | **3,250.00** |
| St. Gov Leg Aff | | | | | 50.00 | | | | | 3,200.00 | | | | 3,250.00 |
| **NEVADA ACADEMY OF FAMILY FAMILY PRACTICE** | | **1,800.00** | | | | | | | | | | | | **1,800.00** |
| Conventions | | 1,800.00 | | | | | | | | | | | | 1,800.00 |
| **NEVADA OSTEOPATHIC MEDICAL ASSOC** | | **1,500.00** | | | | | | | | | | | | **1,500.00** |
| Lecture Program | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **NEVADA PSYCHIATRIC ASSOC** | **7,500.00** | **17,500.00** | | | | | | | | | | | | **25,000.00** |
| Medical Ed | | 17,500.00 | | | | | | | | | | | | 17,500.00 |
| Other | 7,500.00 | | | | | | | | | | | | | 7,500.00 |
| **NEVADA STATE BOARD OF PHARMACY** | **425.00** | **500.00** | | | | | | | | | | | | **925.00** |
| General Counsel | 425.00 | 500.00 | | | | | | | | | | | | 925.00 |
| **NEW ENGLAND NARCOTIC ENFORCEMENT** | | | | | | | **15,000.00** | **5,000.00** | | **2,500.00** | | | | **22,500.00** |
| Corp.Security | | | | | | | 15,000.00 | | | 2,500.00 | | | | 17,500.00 |
| LELE | | | | | | | | 5,000.00 | | | | | | 5,000.00 |
| **NEW ENGLAND SOCIETY OF ANESTHESIOLOGISTS INC** | | **750.00** | | | | | | | | | | | | **750.00** |
| Conventions | | 750.00 | | | | | | | | | | | | 750.00 |
| **NEW HAMPSHIRE BOARD OF PHARMACY** | **250.00** | **250.00** | **250.00** | **250.00** | **250.00** | **750.00** | **500.00** | **500.00** | **500.00** | **750.00** | **750.00** | **250.00** | **750.00** | **6,000.00** |
| General Counsel | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 750.00 | 500.00 | 500.00 | 500.00 | 750.00 | 750.00 | 250.00 | 750.00 | 6,000.00 |
| **NEW HAMPSHIRE HOSPICE AND PALLIATIVE CARE ORGANIZATION** | **3,000.00** | **5,000.00** | **2,500.00** | **5,000.00** | | **1,000.00** | | | | **250.00** | **375.00** | | | **17,125.00** |
| Conventions | | | | | | | | | | 250.00 | 375.00 | | | 625.00 |
| Lecture Program | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| | | 5,000.00 | 2,500.00 | 5,000.00 | | 1,000.00 | | | | | | | | 13,500.00 |
| **NEW HAMPSHIRE MEDICAL DIRECTORS ASSOCIATION** | | | | | | | | | | **700.00** | **700.00** | **750.00** | | **2,150.00** |
| Conventions | | | | | | | | | | 700.00 | 700.00 | 750.00 | | 2,150.00 |
| **NEW HAMPSHIRE NURSES ASSOC** | | **3,550.00** | | | | | | | | | | | | **3,550.00** |
| Medical Ed | | 3,550.00 | | | | | | | | | | | | 3,550.00 |
| **NEW HAMPSHIRE PHARMACISTS ASSN** | | **1,500.00** | | | | | | | **3,000.00** | **500.00** | **750.00** | | | **5,750.00** |
| Conventions | | | | | | | | | 1,000.00 | 500.00 | 750.00 | | | 2,250.00 |
| Lecture Program | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | | | | | | | | 2,000.00 | | | | | 2,000.00 |
| **NEW HAMPSHIRE SOCIETY OF HEALTH SYSTEM PHARM INC** | **2,000.00** | **500.00** | | | | | | | | | | | | **2,500.00** |
| Conventions | | 500.00 | | | | | | | | | | | | 500.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | | | 2,000.00 |
| **NEW HAMPSHIRE SOCIETY OF PHYSICIAN ASSISTANCE** | **500.00** | **4,500.00** | | | | | | | **750.00** | | | | | **5,750.00** |
| Conventions | 500.00 | 2,250.00 | | | | | | | 750.00 | | | | | 3,500.00 |
| Lecture Program | | 2,250.00 | | | | | | | | | | | | 2,250.00 |
| **NEW JERSEY ASSOCIATION OF DIRECTORS OF NURSING ADMINIST** | **750.00** | **900.00** | **900.00** | | | | | | | | | | | **2,550.00** |
| Conventions | | 900.00 | 900.00 | | | | | | | | | | | 1,800.00 |
| Lecture Program | 750.00 | | | | | | | | | | | | | 750.00 |
| **NEW JERSEY GERIATRIC SOCIETY** | **3,000.00** | **2,000.00** | | | | | | | | | | | | **5,000.00** |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Lecture Programs | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| **NEW JERSEY HOSPICE AND PALLIATIVE CARE ORGANIZATION** | | **375.00** | **375.00** | | | | | | | | | | | **750.00** |
| Conventions | | 375.00 | 375.00 | | | | | | | | | | | 750.00 |
| **NEW JERSEY MEDICAL DIRECTORS ASSOC** | | **1,500.00** | **1,500.00** | | | | | | | | | | | **3,000.00** |
| Lecture Programs | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Medical Ed | | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| **NEW JERSEY NARCOTIC ENFORCEMENT OFFICERS ASSOC** | **500.00** | | | | | | | | | | | | | **500.00** |

|  | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Ed | 500.00 | | | | | | | | | | | | | 500.00 |
| **NEW JERSEY PHARMACISTS ASSOC** | **1,250.00** | **240.00** | | | | | | **9,490.00** | | | | | | **10,980.00** |
| Executive Admin | | 240.00 | | | | | | | | | | | | 240.00 |
| ManagedCare FF | 1,250.00 | | | | | | | | | | | | | 1,250.00 |
| Medical Ed | | | | | | | | 9,490.00 | | | | | | 9,490.00 |
| **NEW JERSEY POLICE OFFICERS FOUNDATION** | | | | | | **1,250.00** | **1,250.00** | **1,250.00** | | | | | | **3,750.00** |
| Discovery Admin | | | | | | | 1,250.00 | 1,250.00 | | | | | | 2,500.00 |
| Pur Pharma Fund | | | | | | 1,250.00 | | | | | | | | 1,250.00 |
| **NEW JERSEY RHEUMATOLOGY ASSOC** | **500.00** | | | | | | | | | | | | | **500.00** |
| Lecture Program | 500.00 | | | | | | | | | | | | | 500.00 |
| **NEW JERSEY SOCIETY OF PHYSICAL MEDICINE & REHABILITATION** | | **1,000.00** | **750.00** | **3,000.00** | | | | | | | | **2,000.00** | | **6,750.00** |
| Conventions | | 1,000.00 | 750.00 | 1,000.00 | | | | | | | | 2,000.00 | | 4,750.00 |
| Medical Ed | | | | 2,000.00 | | | | | | | | | | 2,000.00 |
| **NEW JERSEY STATE ASSOC OF CHIEFS OF POLICE** | | | **1,050.00** | | | | | | | | | | | **1,050.00** |
| LELE | | | 1,050.00 | | | | | | | | | | | 1,050.00 |
| **NEW JERSEY STATE SOCIETY OF ANESTHESIOLOGISTS** | | | | **400.00** | | | | | | | | | | **400.00** |
| Conventions | | | | 400.00 | | | | | | | | | | 400.00 |
| **NEW JERSEY THORACIC SOCIETY** | **375.00** | | | | | | | | | | | | | **375.00** |
| Lecture Program | 375.00 | | | | | | | | | | | | | 375.00 |
| **NEW MEXICO BOARD OF PHARMACY** | **1,215.00** | **1,460.00** | **18,920.00** | **820.00** | **820.00** | **1,520.00** | **120.00** | **1,520.00** | **120.00** | **2,255.00** | **180.00** | **2,280.00** | **180.00** | **31,410.00** |
| General Counsel | 1,215.00 | 1,460.00 | 18,920.00 | 820.00 | 820.00 | 1,520.00 | 120.00 | 1,520.00 | 120.00 | 2,255.00 | 180.00 | 2,280.00 | 180.00 | 31,410.00 |
| **NEW MEXICO CHAPTER AMERICAN COLLEGE OF PHYSICIANS** | | | | | | **750.00** | | | | | | | | **750.00** |
| Conventions | | | | | | 750.00 | | | | | | | | 750.00 |
| **NEW MEXICO OSTEOPATHIC MEDICAL ASSOCIATION** | **450.00** | **5,700.00** | | | | **750.00** | | **3,000.00** | **4,000.00** | **6,000.00** | **4,500.00** | **6,900.00** | **3,325.00** | **34,625.00** |
| Conventions | 450.00 | 100.00 | | | | | | | | | | 900.00 | | 1,450.00 |
| Lecture Program | | 1,600.00 | | | | | | | | | | | | 1,600.00 |
| Medical Ed | | 4,000.00 | | | | 750.00 | | 3,000.00 | 4,000.00 | 6,000.00 | 4,500.00 | 6,000.00 | 3,325.00 | 31,575.00 |
| **NEW MEXICO PAIN INITIATIVE** | **10,000.00** | | | | | | | | | | | | | **10,000.00** |
| Medical Ed | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| **NEW MEXICO SOCIETY OF HEALTH SYSTEM PHARMACISTS** | **2,200.00** | | | | | | | | | | | | | **2,200.00** |
| Lecture Program | 2,200.00 | | | | | | | | | | | | | 2,200.00 |
| **NEW YORK ACADEMY OF FAMILY PHYSICIANS** | **1,000.00** | | **2,000.00** | | | | | | | | **10,000.00** | | | **13,000.00** |
| Conventions | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| ManagedCare FF | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| Other | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| St. Gov Leg  Aff | | | | | | | | | | | 10,000.00 | | | 10,000.00 |
| **NEW YORK CHAPTER OF THE AMERICAN COLLEGE OF PHYSICIANS - AMERICAN** | | **4,000.00** | | | | | | | | | | | | **4,000.00** |
| Medical Ed | | 4,000.00 | | | | | | | | | | | | 4,000.00 |
| **NEW YORK CITY POLICE FOUNDATION INC- HEROES FUND** | **12,460.00** | | | | | | | | | **25,000.00** | **25,000.00** | **25,000.00** | **25,000.00** | **112,460.00** |
| Corp.Security | | | | | | | | | | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 100,000.00 |
| Pur Pharma Fund | 12,460.00 | | | | | | | | | | | | | 12,460.00 |
| **NEW YORK STATE ASSOCIATION CHIEFS OF POLICE INC** | | **505.00** | | | | | | | | | | | | **505.00** |
| LELE | | 505.00 | | | | | | | | | | | | 505.00 |
| **NEW YORK STATE CHAPTER OF ACOFP** | | | | | | | | **2,500.00** | | | | | | **2,500.00** |
| Medical Ed | | | | | | | | 2,500.00 | | | | | | 2,500.00 |
| **NEW YORK STATE COUNCIL OF HEALTH SYSTEM PHARMACISTS** | | | **2,000.00** | | | | | **5,000.00** | | | | **2,500.00** | **3,500.00** | **13,000.00** |
| Medical Ed | | | 2,000.00 | | | | | 5,000.00 | | | | 2,500.00 | 3,500.00 | 13,000.00 |
| **NEW YORK STATE EDUCATION DEPT NEW YORK BOARD OF PHARMACY** | | **1,895.00** | | **1,050.00** | **600.00** | | | | | **825.00** | **520.00** | | | **4,890.00** |
| General Counsel | | 1,650.00 | | 1,050.00 | | | | | | 825.00 | 520.00 | | | 4,045.00 |
| IAF Corp | | 245.00 | | | | | | | | | | | | 245.00 |
| Medical Ed | | | | | 600.00 | | | | | | | | | 600.00 |
| **NEW YORK STATE NURSE ASSOCIATION** | | **850.00** | | | | | | | | | | | | **850.00** |
| Conventions | | 850.00 | | | | | | | | | | | | 850.00 |
| **NEW YORK STATE PAIN SOCIETY INC** | | | | | | | | | | | **10,000.00** | **10,600.00** | **7,000.00** | **27,600.00** |
| Conventions | | | | | | | | | | | | 600.00 | 2,000.00 | 2,600.00 |
| Medical Ed | | | | | | | | | | | 10,000.00 | 10,000.00 | 5,000.00 | 25,000.00 |
| **NEW YORK STATE SOCIETY OF PHYSICIAN ASSISTANTS** | **750.00** | **4,800.00** | **850.00** | | | | | **5,000.00** | | | | | | **11,400.00** |
| Conventions | 750.00 | 1,800.00 | 850.00 | | | | | | | | | | | 3,400.00 |
| Medical Ed | | 3,000.00 | | | | | | 5,000.00 | | | | | | 8,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMAN MARY JANE MD WESTERN MEDICAL DIRECTORS ASSOC | | 4,000.00 | | | | | | | | | | | 4,000.00 |
| Medical Ed | | 4,000.00 | | | | | | | | | | | 4,000.00 |
| NORTH CAROLINA ACADEMY OF FAMILY PHYSICIANS | 47,775.00 | 52,520.00 | 900.00 | | | | 4,000.00 | 8,000.00 | 10,275.00 | 14,000.00 | 9,075.00 | 12,600.00 | 159,145.00 |
| Conventions | 775.00 | 950.00 | 900.00 | | | | | | 2,275.00 | | 1,075.00 | 2,600.00 | 8,575.00 |
| Medical Ed | 30,000.00 | 51,000.00 | | | | | 4,000.00 | 8,000.00 | 8,000.00 | 14,000.00 | 8,000.00 | 10,000.00 | 133,000.00 |
| Other | 17,000.00 | | | | | | | | | | | | 17,000.00 |
| Promotions RX | | 570.00 | | | | | | | | | | | 570.00 |
| NORTH CAROLINA ACADEMY OF PHYSICIAN ASSISTANTS | | 1,300.00 | | | | 1,500.00 | | | 1,200.00 | | | | 4,000.00 |
| Conventions | | 1,300.00 | | | | | | | 1,200.00 | | | | 2,500.00 |
| Medical Ed | | | | | | 1,500.00 | | | | | | | 1,500.00 |
| NORTH CAROLINA ASSOC OF PHARMACIST | 750.00 | 4,200.00 | | | | | 1,000.00 | | | | | | 5,950.00 |
| Conventions | 750.00 | | | | | | | | | | | | 750.00 |
| Lecture Program | | 1,700.00 | | | | | | | | | | | 1,700.00 |
| Medical Ed | | | | | | | 1,000.00 | | | | | | 1,000.00 |
| Other | | 2,500.00 | | | | | | | | | | | 2,500.00 |
| NORTH CAROLINA ASSOCIATION OF CHIEFS OF POLICE | | | | | | | | 500.00 | | | | | 500.00 |
| LELE | | | | | | | | 500.00 | | | | | 500.00 |
| NORTH CAROLINA CHAPTER OF AMERICAN SOCIETY OF CONSULT | 650.00 | | | | | | | | | | | | 650.00 |
| Lecture Program | 650.00 | | | | | | | | | | | | 650.00 |
| NORTH CAROLINA NATIONAL ASSOC OF DIRECTORS OF NURSING | | | 2,000.00 | | | | | | | | | | 2,000.00 |
| Lecture Programs | | | 2,000.00 | | | | | | | | | | 2,000.00 |
| NORTH CAROLINA NURSES ASSOCIATION | | 4,500.00 | 2,000.00 | | | | | | | | | | 6,500.00 |
| Lecture Program | | 4,500.00 | | | | | | | | | | | 4,500.00 |
| Medical Ed | | | 2,000.00 | | | | | | | | | | 2,000.00 |
| NORTH CAROLINA SHERIFFS ASSOC | | 100.00 | | | | | | | | | | | 100.00 |
| Executive Admin | | 100.00 | | | | | | | | | | | 100.00 |
| NORTH CENTRAL FLORIDA CHAPTER ONCOLOGY NURSING SOCIET | 750.00 | 2,450.00 | | | | | | | | | | | 3,200.00 |
| Conventions | 250.00 | | | | | | | | | | | | 250.00 |
| Lecture Program | 500.00 | 2,450.00 | | | | | | | | | | | 2,950.00 |
| NORTH CENTRAL WEST VIRGINIA CHAPTER OF ONCOLOGY NURSING SOCIETY | | 750.00 | | | | | | | | | | | 750.00 |
| Lecture Program | | 750.00 | | | | | | | | | | | 750.00 |
| NORTH DAKATA MEDICAL ASSOCIATION | 6,591.00 | 600.00 | | | | | | | | | | | 7,191.00 |
| Lecture Program | 6,591.00 | | | | | | | | | | | | 6,591.00 |
| Lecture Programs | | 600.00 | | | | | | | | | | | 600.00 |
| NORTH DAKOTA NURSE PRACTITIONER ASSOCIATION | | | | | | | | 500.00 | 500.00 | 500.00 | 500.00 | | 2,000.00 |
| Conventions | | | | | | | | 500.00 | 500.00 | 500.00 | 500.00 | | 2,000.00 |
| NORTH DAKOTA STATE BOARD OF PHARM | 150.00 | 150.00 | 150.00 | 150.00 | 300.00 | 300.00 | 300.00 | | 500.00 | 200.00 | | | 2,200.00 |
| General Counsel | 150.00 | 150.00 | 150.00 | 150.00 | 300.00 | 300.00 | 300.00 | | 500.00 | 200.00 | | | 2,200.00 |
| NORTH DAKOTA STATE BOARD OF PHARMACY | 250.00 | | | | | | | | | 400.00 | | | 650.00 |
| General Counsel | | | | | | | | | | 400.00 | | | 400.00 |
| Sales Force | 250.00 | | | | | | | | | | | | 250.00 |
| NORTHEAST FLORIDA ONCOLOGY NURSING SOCIETY | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Lecture Program | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| NORTHEAST FLORIDA SOCIETY OF HEALTH-SYSTEM PHARMACISTS | | | 500.00 | | | | | 500.00 | | | | | 1,000.00 |
| Conventions | | | 500.00 | | | | | 500.00 | | | | | 1,000.00 |
| NORTHEAST LOUISIANA SOCIETY OF HEALTH SYSTEM PHARMACIS | 1,850.00 | | | | | | | | | | | | 1,850.00 |
| Lecture Program | 1,850.00 | | | | | | | | | | | | 1,850.00 |
| NORTHEAST OHIO NURSE PRACTITIONERS | | | 500.00 | | | | | | | | | | 500.00 |
| Conventions | | | 500.00 | | | | | | | | | | 500.00 |
| NORTHEASTERN ILLNOIS PHARMACISTS ASSOCIATION | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| NORTHEASTERN PENNSYLVANIA REHABILITATION NURSES | 300.00 | | | | | | | | | | | | 300.00 |
| Sales Force | 300.00 | | | | | | | | | | | | 300.00 |
| NORTHEASTERN WISCONSIN ONCOLOGY NURSING SOCIETY | | | 250.00 | | | | | | | | | | 250.00 |
| Conventions | | | 250.00 | | | | | | | | | | 250.00 |
| NORTHERN MICHIGAN PHARMCISTS ASSOC | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| NORTHWEST FLORIDA CHAPTER ONCOLOGY NURSING SOCIETY | | 500.00 | | | | | | | | | | | 500.00 |
| Conventions | | 500.00 | | | | | | | | | | | 500.00 |

| Organization / Category | A | B | C | D | E | F | G | H | I | J | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NORTHWEST PHARMACIST ASSOCIATION** | 1,000.00 | 3,500.00 | | | | | | | | | 4,500.00 |
| Lecture Program | 1,000.00 | 3,500.00 | | | | | | | | | 4,500.00 |
| **NPACE NURSE PRACT ASSOC FOR CONTINUING ED** | | 29,150.00 | 1,000.00 | | | | 7,500.00 | 19,250.00 | | | 56,900.00 |
| Conventions | | 2,150.00 | 1,000.00 | | | | | 750.00 | | | 3,900.00 |
| Medical Ed | | 27,000.00 | | | | | 7,500.00 | 18,500.00 | | | 53,000.00 |
| **NURSE PRACTITIONER HEALTHCARE FOUNDATION** | | | | 69,720.00 | | 37,500.00 | 207,500.00 | 47,500.00 | 47,500.00 | 10,000.00 | 419,720.00 |
| Medical Ed | | | | 69,720.00 | | | 65,000.00 | | | | 134,720.00 |
| Pur Pharma Fund | | | | | | | 55,000.00 | | | | 55,000.00 |
| St. Gov Leg  Aff | | | | | | 37,500.00 | 87,500.00 | 47,500.00 | 47,500.00 | 10,000.00 | 230,000.00 |
| **OHIO ACADEMY OF FAMILY PHYSICIANS** | 1,000.00 | 4,650.00 | 3,500.00 | 2,427.60 | | 650.00 | 2,375.00 | 3,250.00 | | | 17,852.60 |
| Conventions | | 500.00 | 1,500.00 | 500.00 | | 650.00 | 650.00 | 750.00 | | | 4,550.00 |
| Lecture Program | 1,000.00 | | | | | | | | | | 1,000.00 |
| ManagedCare FF | | 400.00 | | | | | | | | | 400.00 |
| Marketing | | | 1,000.00 | | | | | | | | 1,000.00 |
| Medical Ed | | | | | | | | 2,500.00 | | | 2,500.00 |
| Par Against | | 3,000.00 | | | | | | | | | 3,000.00 |
| Prof Relations | | | 1,000.00 | | | | | | | | 1,000.00 |
| Public Affairs | | | | | | | 1,725.00 | | | | 1,725.00 |
| St. Gov Leg  Aff | | 750.00 | | 1,927.60 | | | | | | | 2,677.60 |
| **OHIO ACADEMY OF PAIN MEDICINE** | | 7,500.00 | | | | | | | | | 7,500.00 |
| Medical Ed | | 7,500.00 | | | | | | | | | 7,500.00 |
| **OHIO ASSOCIATION OF CHIEFS OF POLIC** | | 725.00 | 550.00 | | | | | | | | 1,275.00 |
| Analgesic | | 175.00 | | | | | | | | | 175.00 |
| LELE | | 550.00 | 550.00 | | | | | | | | 1,100.00 |
| **OHIO ASSOCIATION OF PHYSICIAN ASSISTANTS** | | | | | | | | | 500.00 | | 500.00 |
| Conventions | | | | | | | | | 500.00 | | 500.00 |
| **OHIO CHAPTER AMERICAN COLLEGE OF SURGEONS** | 750.00 | | | | | | | | | | 750.00 |
| Lecture Program | 750.00 | | | | | | | | | | 750.00 |
| **OHIO HOSPICE AND PALLIATIVE CARE ORGANIZATION** | 2,500.00 | | 17,500.00 | 2,500.00 | 3,000.00 | | | | | | 25,500.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | 2,500.00 |
| Medical Ed | | | 2,500.00 | 2,500.00 | 3,000.00 | | | | | | 8,000.00 |
| Pur Pharma Fund | | | 15,000.00 | | | | | | | | 15,000.00 |
| **OHIO MARSHAL CNTY PHARMACISTS ASSOC** | 250.00 | 1,750.00 | 1,000.00 | | | | | | | | 3,000.00 |
| Lecture Program | | 1,750.00 | | | | | | | | | 1,750.00 |
| Medical Ed | | | 1,000.00 | | | | | | | | 1,000.00 |
| Sales Force | 250.00 | | | | | | | | | | 250.00 |
| **OHIO MARSHALL COUNTY PHARMACISTS ASSOCIATION** | | | | | 499.00 | | | | | | 499.00 |
| Conventions | | | | | 499.00 | | | | | | 499.00 |
| **OHIO MEDICAL DIRECTORS ASSOCIATION** | | | | | 2,500.00 | | | | | | 2,500.00 |
| Medical Ed | | | | | 2,500.00 | | | | | | 2,500.00 |
| **OHIO MEDICAL EDUCATION FOUNDATION** | | 16,000.00 | | | | | | | | | 16,000.00 |
| Mkt Intrnt Strt | | 16,000.00 | | | | | | | | | 16,000.00 |
| **OHIO OSTEOPATHIC ASSOCIATION** | | 1,200.00 | 1,200.00 | | | | | | | | 2,400.00 |
| Conventions | | 1,200.00 | 1,200.00 | | | | | | | | 2,400.00 |
| **OHIO OSTEOPATHIC FOUNDATION** | | 1,500.00 | | 1,200.00 | 2,000.00 | 2,000.00 | | 1,200.00 | 1,200.00 | 1,500.00 | 10,600.00 |
| Conventions | | | | 1,200.00 | | | | 1,200.00 | 1,200.00 | 1,500.00 | 5,100.00 |
| Lecture Program | | 1,500.00 | | | | | | | | | 1,500.00 |
| Medical Ed | | | | | 2,000.00 | 2,000.00 | | | | | 4,000.00 |
| **OHIO PHARMACISTS ASSOCIATION** | 2,225.00 | 2,225.00 | 1,225.00 | 1,000.00 | 1,325.00 | 850.00 | | 350.00 | 3,350.00 | | 12,550.00 |
| Analgesic | | | | | 500.00 | | | | | | 500.00 |
| Conventions | | 725.00 | | | 825.00 | 850.00 | | | 3,350.00 | | 5,750.00 |
| Lecture Program | | 1,500.00 | | | | | | | | | 1,500.00 |
| ManagedCare FF | 725.00 | | 725.00 | | | | | | | | 1,450.00 |
| Medical Ed | 1,500.00 | | 500.00 | 1,000.00 | | | | 350.00 | | | 3,350.00 |
| **OHIO PHARMACISTS FOUNDATION** | | | 24,000.00 | | | | | 3,000.00 | 1,100.00 | | 28,100.00 |
| Conventions | | | | | | | | | 1,100.00 | | 1,100.00 |
| Medical Ed | | | 24,000.00 | | | | | 3,000.00 | | | 27,000.00 |
| **OHIO SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 775.00 | 1,000.00 | | | | | | | | | 1,775.00 |
| Lecture Program | 775.00 | | | | | | | | | | 775.00 |

| | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prof Relations | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **OHIO STATE MEDICAL ASSOCIATION** | 600.00 | | | | | | | | | 10,000.00 | | | | 10,600.00 |
| Conventions | 600.00 | | | | | | | | | | | | | 600.00 |
| Medical Ed | | | | | | | | | | 10,000.00 | | | | 10,000.00 |
| **OHIO STATE SOCIETY OF THE AMERICAN COLLEGE OF OSTEOPATHIC** | | 750.00 | | | | | | | | | | | | 750.00 |
| Conventions | | 750.00 | | | | | | | | | | | | 750.00 |
| **OK CHAPTER OF NATIONAL ASSOC OF DIRECTORS OF NURSING ADMIN** | | 10,000.00 | | | | | | | | | | | | 10,000.00 |
| Medical Ed | | 10,000.00 | | | | | | | | | | | | 10,000.00 |
| **OKLAHOMA ACADEMY OF** | | | | | | | | | | 2,000.00 | | | | 2,000.00 |
| Conventions | | | | | | | | | | 1,000.00 | | | | 1,000.00 |
| Promotions RX | | | | | | | | | | 1,000.00 | | | | 1,000.00 |
| **OKLAHOMA OSTEOPATHIC ASSOCIATION** | 1,700.00 | 4,200.00 | 2,950.00 | 1,200.00 | | | 10,000.00 | 10,000.00 | | | | | | 30,050.00 |
| Conventions | 1,200.00 | | 1,700.00 | 1,200.00 | | | | | | | | | | 4,100.00 |
| Lecture Program | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| ManagedCare FF | 500.00 | 1,700.00 | | | | | | | | | | | | 2,200.00 |
| Medical Ed | | | 1,250.00 | | | | 10,000.00 | 10,000.00 | | | | | | 21,250.00 |
| **OKLAHOMA PHARMACISTS ASSOC** | 700.00 | 820.00 | | 1,500.00 | | | | | | | | | | 3,020.00 |
| Lecture Programs | | 820.00 | | | | | | | | | | | | 820.00 |
| ManagedCare FF | 700.00 | | | | | | | | | | | | | 700.00 |
| Medical Ed | | | | 1,500.00 | | | | | | | | | | 1,500.00 |
| **OKLAHOMA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | | | | 1,500.00 | | | | | | | | | 1,500.00 |
| Dom Oth Inc_Exp | | | | | 1,500.00 | | | | | | | | | 1,500.00 |
| **OKLAHOMA STATE BOARD OF PHARMACY** | 400.00 | 400.00 | 400.00 | 550.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 800.00 | 600.00 | 600.00 | 600.00 | 6,350.00 |
| General Counsel | 400.00 | 400.00 | 400.00 | | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 800.00 | 600.00 | 600.00 | 600.00 | 6,350.00 |
| **ONCOLOGY NURSES SOCIETY** | 59,900.00 | 7,000.00 | | 33,300.00 | 8,700.00 | | | | | | | | | 108,900.00 |
| Conventions | 59,900.00 | 7,000.00 | | 16,650.00 | 8,700.00 | | | | | | | | | 92,250.00 |
| New Prod-Budget | | | | 16,650.00 | | | | | | | | | | 16,650.00 |
| **ONCOLOGY NURSING SOCIETY** | 85,981.83 | 194,530.00 | 122,395.00 | 79,442.35 | 2,900.00 | | 18,090.00 | 13,290.00 | 5,000.00 | 8,000.00 | 20,520.00 | 5,000.00 | 5,000.00 | 560,149.18 |
| Conventions | | 70,725.00 | 280.00 | 35,000.00 | 2,900.00 | | 6,090.00 | 6,290.00 | | | | | | 121,285.00 |
| General Counsel | | | 7,500.00 | | | | | | | | | | | 7,500.00 |
| Lecture Program | 7,500.00 | | | | | | | | | | | | | 7,500.00 |
| Medical Ed | 66,481.83 | 68,720.00 | 64,615.00 | 44,442.35 | | | | 7,000.00 | 5,000.00 | 5,000.00 | 20,520.00 | 5,000.00 | 5,000.00 | 291,779.18 |
| Mkt Intrnt Strt | | 50,000.00 | | | | | | | | | | | | 50,000.00 |
| Other | 12,000.00 | 5,000.00 | 50,000.00 | | | | 12,000.00 | | | | | | | 79,000.00 |
| Public Affairs | | 85.00 | | | | | | | | | | | | 85.00 |
| St. Gov Leg Aff | | | | | | | | | | 3,000.00 | | | | 3,000.00 |
| **ONCOLOGY NURSING SOCIETY LITTLE ROCK CHAPTER** | | 1,600.00 | | | | | | | | | | | | 1,600.00 |
| Lecture Programs | | 1,600.00 | | | | | | | | | | | | 1,600.00 |
| **ONCOLOGY NURSING SOCIETY PUGET SOUND CHAPTER** | 300.00 | 750.00 | | | | | 700.00 | | | 500.00 | | 500.00 | 500.00 | 3,250.00 |
| Conventions | 300.00 | | | | | | 700.00 | | | 500.00 | | 500.00 | 500.00 | 2,500.00 |
| Lecture Program | | 750.00 | | | | | | | | | | | | 750.00 |
| **ONS FOUNDATION** | 7,500.00 | 12,200.00 | 12,200.00 | 12,200.00 | | 12,200.00 | 10,220.00 | 12,000.00 | 12,000.00 | 12,000.00 | 15,000.00 | 30,000.00 | 5,000.00 | 152,520.00 |
| Medical Ed | 7,500.00 | 12,200.00 | 12,200.00 | | | 12,200.00 | 10,220.00 | 12,000.00 | 12,000.00 | 12,000.00 | 15,000.00 | 30,000.00 | 5,000.00 | 140,320.00 |
| Other | | | | 12,200.00 | | | | | | | | | | 12,200.00 |
| **ORANGE CHAPTER  ONCOLOGY NURSING SOCIETY** | | 500.00 | | | | | | | | | | | | 500.00 |
| Conventions | | 500.00 | | | | | | | | | | | | 500.00 |
| **OREGON GERIATRICS SOCIETY** | | | | | | | | | | 1,950.00 | | | | 1,950.00 |
| Conventions | | | | | | | | | | 1,950.00 | | | | 1,950.00 |
| **OREGON MEDICAL DIRECTORS ASSOCIATION** | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| Medical Ed | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| **OREGON NURSE ASSOCIATION** | 450.00 | 800.00 | 500.00 | | 650.00 | 400.00 | 650.00 | | | | | | 725.00 | 4,175.00 |
| Conventions | 450.00 | 800.00 | 500.00 | | 650.00 | 400.00 | 650.00 | | | | | | 725.00 | 4,175.00 |
| **OREGON SOC OF CONSULTANT PHARMACISTS** | | 1,000.00 | | | 750.00 | | | | | | | | | 1,750.00 |
| Lecture Programs | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **OREGON SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | | 750.00 | | 2,000.00 | | | | | | | | | 2,750.00 |
| Conventions | | | 750.00 | | | | | | | | | | | 750.00 |
| Medical Ed | | | | | 2,000.00 | | | | | | | | | 2,000.00 |
| **OREGON SOCIETY OF PHYSICIAN ASSISTA** | 500.00 | 750.00 | | | 700.00 | | | | 700.00 | | | | | 2,650.00 |

| | | | | | | | | | | | | | | |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Conventions | 500.00 | | | | 700.00 | | | | | 700.00 | | | | 1,900.00 |
| Medical Ed | | 750.00 | | | | | | | | | | | | 750.00 |
| **OREGON STATE BOARD OF PHARMACY** | 5,100.00 | 4,650.00 | 900.00 | 1,650.00 | 900.00 | 1,500.00 | 900.00 | 900.00 | 900.00 | 2,350.00 | 1,700.00 | 1,450.00 | | 22,900.00 |
| Conventions | | | | 750.00 | | 600.00 | | | | 750.00 | | | | 2,100.00 |
| General Counsel | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 1,600.00 | 1,700.00 | 1,450.00 | | 12,850.00 |
| Lecture Program | 4,200.00 | 1,500.00 | | | | | | | | | | | | 5,700.00 |
| Medical Ed | | 2,250.00 | | | | | | | | | | | | 2,250.00 |
| **ORTHOPAEDIC RESEARCH & EDUCATION FOUNDATION** | | | 1,000.00 | 1,000.00 | | 2,500.00 | | | 10,000.00 | 7,500.00 | | | | 22,000.00 |
| Medical Ed | | | | 1,000.00 | | | | | 10,000.00 | 7,500.00 | | | | 18,500.00 |
| Prof Relations | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| St. Gov Leg  Aff | | | | | | 2,500.00 | | | | | | | | 2,500.00 |
| **ORTHOPAEDIC RESEARCH FOUNDATION** | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Medical Ed | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| **Pain Connection** | | | | | | | | | | 5,000.00 | 15,000.00 | | 10,000.00 | 30,000.00 |
| Medical Ed | | | | | | | | | | 5,000.00 | | | | 5,000.00 |
| St. Gov Leg  Aff | | | | | | | | | | | 15,000.00 | | 10,000.00 | 25,000.00 |
| **PAIN SOCIETY OF THE CAROLINAS INC** | | | | | | | | | 2,000.00 | 2,000.00 | 2,000.00 | 3,350.00 | 1,250.00 | 10,600.00 |
| Conventions | | | | | | | | | 2,000.00 | 2,000.00 | 2,000.00 | 3,350.00 | 1,250.00 | 10,600.00 |
| **PANCREATIC CANCER ACTION NETWORK** | | 3,000.00 | 3,000.00 | | 350.00 | 350.00 | 1,250.00 | 1,000.00 | 1,250.00 | 6,100.00 | 5,700.00 | 5,000.00 | | 27,000.00 |
| Pur Pharma Fund | | 3,000.00 | 3,000.00 | | | | | | | 100.00 | | | | 6,100.00 |
| St. Gov Leg  Aff | | | | | 350.00 | 350.00 | 1,250.00 | 1,000.00 | 1,250.00 | 6,000.00 | 5,700.00 | 5,000.00 | | 20,900.00 |
| **PARTNERSHIP FOR A DRUG FREE AMERICA INC** | 260,000.00 | 253,497.36 | 250,000.00 | 27,500.00 | 7,250.00 | 166,000.00 | 500,000.00 | 725,000.00 | 725,000.00 | 800,000.00 | 442,750.00 | 350,000.00 | | 4,506,997.36 |
| Patient & Professional Relations | | | | | | | | | | | | 225,000.00 | | 225,000.00 |
| Public Affairs | | 2,497.36 | | | | | | | | 25,000.00 | 17,500.00 | 25,000.00 | | 69,997.36 |
| Pur Pharma Fund | 260,000.00 | 251,000.00 | 250,000.00 | 27,500.00 | 7,250.00 | 166,000.00 | 500,000.00 | 725,000.00 | 725,000.00 | | 75,250.00 | | | 2,987,000.00 |
| St. Gov Leg  Aff | | | | | | | | | | 775,000.00 | 350,000.00 | 100,000.00 | | 1,225,000.00 |
| **PARTNERSHIP FOR A DRUG FREE COMMUNITY OF SOUTH FLORIDA INC** | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Pur Pharma Fund | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **PASSAIC COUNTY POLICE CHIEFS ASSN** | 330.00 | | | | | | | | | | | | | 330.00 |
| Executive Admin | 330.00 | | | | | | | | | | | | | 330.00 |
| **PATIENT ADVOCATE FOUNDATION** | 3,000.00 | 3,000.00 | 156,750.00 | 151,500.00 | 152,000.00 | 12,500.00 | 1,010,000.00 | 1,020,000.00 | 1,000,000.00 | 1,065,000.00 | 510,000.00 | 7,500.00 | | 5,091,250.00 |
| Pur Pharma Fund | 2,750.00 | 3,000.00 | 156,500.00 | 151,500.00 | | | | | | | | | | 313,750.00 |
| St. Gov Leg  Aff | 250.00 | | 250.00 | | 152,000.00 | 12,500.00 | 1,010,000.00 | 1,020,000.00 | 1,000,000.00 | 1,065,000.00 | 510,000.00 | 7,500.00 | | 4,777,500.00 |
| **PATIENT ALLIANCE FOR NEUROENDOCRINE IMMUNE DISORD ORG FOR RES & ADV INC** | | | | 10,000.00 | | | | | | 5,000.00 | 10,000.00 | | | 25,000.00 |
| Pur Pharma Fund | | | | 10,000.00 | | | | | | | | | | 10,000.00 |
| St. Gov Leg  Aff | | | | | | | | | | 5,000.00 | 10,000.00 | | | 15,000.00 |
| **PEDIATRIC ANESTHESIOLOGY FOUNDATION** | 350.00 | | | | | | | | | | | | | 350.00 |
| Sales Force | 350.00 | | | | | | | | | | | | | 350.00 |
| **PENNS WOOD CHAPTER OF THE ONCOLOGY NURSING SOCIETY** | | | 400.00 | 500.00 | 500.00 | | | | | | | | | 1,400.00 |
| Conventions | | | 400.00 | 500.00 | 500.00 | | | | | | | | | 1,400.00 |
| **PENNSYLVANIA ACADEMY OF FAMILY PHYSICIANS FOUNDATION** | 3,000.00 | 4,453.00 | 3,500.00 | 5,000.00 | | 3,750.00 | 300.00 | 25,300.00 | | 650.00 | 850.00 | 20,050.00 | | 66,853.00 |
| Conventions | | 500.00 | 1,000.00 | | | | | | | | 850.00 | 850.00 | | 3,200.00 |
| Health Policy | | | | | | | 300.00 | 300.00 | | 650.00 | | | | 1,250.00 |
| Medical Ed | 3,000.00 | 3,953.00 | 2,500.00 | 5,000.00 | | 3,750.00 | | 25,000.00 | | | | 19,200.00 | | 62,403.00 |
| **PENNSYLVANIA ASSOC DIRECTOR OF NURSING ADMINISTRATION** | 620.00 | | 925.00 | | | | | | | | | | | 1,545.00 |
| Conventions | | | 925.00 | | | | | | | | | | | 925.00 |
| Sales Force | 620.00 | | | | | | | | | | | | | 620.00 |
| **PENNSYLVANIA CHIEFS OF POLICE ASSOCIATION** | | | 595.00 | | 3,115.00 | 3,620.00 | 4,210.00 | | 3,400.00 | 3,400.00 | 2,500.00 | 740.00 | | 21,580.00 |
| LELE | | | 595.00 | | 3,115.00 | 3,620.00 | 4,210.00 | | 3,400.00 | 3,400.00 | 2,500.00 | 740.00 | | 21,580.00 |
| **PENNSYLVANIA MEDICAL DIRECTORS ASSOCIATION** | 1,000.00 | 1,000.00 | | | | | | | | | | | | 2,000.00 |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| **PENNSYLVANIA PHARMACISTS ASSOC** | | 3,500.00 | 489.00 | 1,050.00 | | | | | 1,500.00 | 2,000.00 | 1,500.00 | | | 10,039.00 |
| Conventions | | | 489.00 | 50.00 | | | | | | | | | | 539.00 |
| Lecture Programs | | 3,500.00 | | | | | | | | | | | | 3,500.00 |
| Medical Ed | | | | 1,000.00 | | | | | 1,500.00 | 2,000.00 | 1,500.00 | | | 6,000.00 |
| **PENNSYLVANIA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 19,415.10 | 28,744.26 | 20,270.00 | | | | | | | | | | | 68,429.36 |
| Conventions | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| ManagedCare FF | 700.00 | | | | | | | | | | | | | 700.00 |

| Category | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Ed | 18,715.10 | 27,744.26 | 20,270.00 | | | | | | | | | | | | 66,729.36 |
| PENNSYLVANIA SOCIETY OF ONCOLOGY AND HEMATOLOGY | 1,000.00 | 1,000.00 | | | | | | | | | | | | | 2,000.00 |
| Conventions | 1,000.00 | 1,000.00 | | | | | | | | | | | | | 2,000.00 |
| PHARMACEUTICAL RESEARCH & MANUFACTURERS OF AMERICA | 928,299.00 | 2,446,750.33 | 1,687,370.25 | 253,000.00 | 141,750.00 | 295,100.00 | 1,087,434.00 | 2,481,730.00 | 3,776,050.00 | 1,309,665.00 | 2,449,868.00 | 2,411,346.00 | 2,432,120.00 | 1,211,751.00 | 22,912,233.58 |
| Chemical Dev | | 825.00 | | | | | | | | | | | | | 825.00 |
| Dom Oth Inc_Exp | | | | | | | | | | | | | | 1,211,751.00 | 1,211,751.00 |
| Executive Admin | | | | | | | | | | | | | 1,249,746.00 | | 1,249,746.00 |
| Fed Gov Affairs | | | 11,506.25 | | | | 1,062,434.00 | 2,474,730.00 | 3,770,300.00 | 1,304,565.00 | 2,439,868.00 | 2,401,696.00 | | | 13,465,099.25 |
| General Counsel | | 18,695.00 | 6,050.00 | 3,000.00 | 16,500.00 | 42,900.00 | 25,000.00 | 7,000.00 | 5,750.00 | 5,100.00 | 10,000.00 | 9,650.00 | 5,917.00 | | 155,562.00 |
| Medical Ed | 50,000.00 | | | | | | | | | | | | | | 50,000.00 |
| Public Affairs | 878,299.00 | 2,427,230.33 | 1,669,814.00 | 250,000.00 | 125,000.00 | 250,000.00 | | | | | | | | | 5,600,343.33 |
| St. Gov Leg Aff | | | | | 250.00 | 2,200.00 | | | | | | | 1,176,457.00 | | 1,178,907.00 |
| PHILADELPHIA ACADEMY OF FAMILY PHYSICIANS | 4,000.00 | | | | | | | | | | | | | | 4,000.00 |
| Lecture Program | 4,000.00 | | | | | | | | | | | | | | 4,000.00 |
| PHILADELPHIA AREA CHAPTER OF ONCOLOGY NURSING SOCIETY | 500.00 | 500.00 | | | | | | | | | | | | | 1,000.00 |
| Conventions | | 500.00 | | | | | | | | | | | | | 500.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | | 500.00 |
| PHILADELPHIA SOCIETY OF ANESTHESIOLOGISTS | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | | | 2,500.00 |
| PITTSBURGH CHAPTER OF THE AMERICAN SOCIETY FOR PAIN MANAGEMENT NURSING | | | | | | | | | | 1,000.00 | 500.00 | | | | 1,500.00 |
| Conventions | | | | | | | | | | | 500.00 | | | | 500.00 |
| Medical Ed | | | | | | | | | | 1,000.00 | | | | | 1,000.00 |
| Police Chiefs of Rockland County | | | | | | | | | | | 1,500.00 | 1,500.00 | 1,500.00 | | 4,500.00 |
| Corp.Security | | | | | | | | | | | | 1,500.00 | 1,500.00 | | 3,000.00 |
| LELE | | | | | | | | | | | 1,500.00 | | | | 1,500.00 |
| PQA INC PHARMACY QUALITY ALLIANCE | | | | | | | | | | | 15,546.00 | 55,000.00 | 3,500.00 | 27,500.00 | 101,546.00 |
| Health Policy | | | | | | | | | | | 15,546.00 | 55,000.00 | 3,500.00 | 27,500.00 | 101,546.00 |
| PRODUCT STEWARDSHIP INSTITUTE INC | | | | | | | | | 5,000.00 | | 2,500.00 | | 2,000.00 | | 9,500.00 |
| General Counsel | | | | | | | | | 5,000.00 | | | | | | 5,000.00 |
| St. Gov Leg Aff | | | | | | | | | | | 2,500.00 | | 2,000.00 | | 4,500.00 |
| PROSTATE NET INC | | 15,000.00 | 5,000.00 | | | 250.00 | | 9,579.00 | 5,000.00 | | | | | | 34,829.00 |
| Medical Ed | | | | | | | | 9,579.00 | 5,000.00 | | | | | | 14,579.00 |
| Pur Pharma Fund | | 15,000.00 | 5,000.00 | | | | | | | | | | | | 20,000.00 |
| St. Gov Leg Aff | | | | | | 250.00 | | | | | | | | | 250.00 |
| PUERTO RICAN ASSN OF PHYSICAL MEDICINE & REHABILITATION | | | | | | 1,500.00 | 1,500.00 | 1,700.00 | 1,400.00 | 1,190.00 | 935.00 | 1,100.00 | 2,000.00 | | 11,325.00 |
| Conventions | | | | | | 1,500.00 | 1,500.00 | 1,700.00 | 1,400.00 | 1,190.00 | 935.00 | 1,100.00 | 2,000.00 | | 11,325.00 |
| PUERTO RICO ACADEMY OF FAMILY PHYSI ACADEMIA DE MEDICOS DE PURETO RICO | | 1,500.00 | | | | | | | | | 2,500.00 | 2,500.00 | 2,500.00 | | 9,000.00 |
| Conventions | | | | | | | | | | | 2,500.00 | 2,500.00 | 2,500.00 | | 7,500.00 |
| ManagedCare FF | | 1,500.00 | | | | | | | | | | | | | 1,500.00 |
| PUERTO RICO ACADEMY OF FAMILY PHYSICIANS | 1,500.00 | | | | | | | | | | | | | | 1,500.00 |
| Lecture Program | 1,500.00 | | | | | | | | | | | | | | 1,500.00 |
| RARE PROJECT | | | | | | | | | | | | 16,000.00 | | | 16,000.00 |
| St. Gov Leg Aff | | | | | | | | | | | | 16,000.00 | | | 16,000.00 |
| REFLEX SYMPATHETIC DYSTROPHY OF AMERICA | 30,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 5,000.00 | 5,000.00 | 15,500.00 | 12,500.00 | 22,500.00 | 32,500.00 | 17,500.00 | 17,500.00 | 12,500.00 | | 275,500.00 |
| Medical Ed | | | | | | | | | | 10,000.00 | 20,000.00 | | | | 30,000.00 |
| Pur Pharma Fund | 30,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | | | 3,000.00 | | | | | | | | 138,000.00 |
| St. Gov Leg Aff | | | | | 5,000.00 | 5,000.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 17,500.00 | 17,500.00 | 12,500.00 | | 107,500.00 |
| REPUBLICAN  LEGISLATIVE ELECTION COMMITTE | | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| Government Aff | | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| REPUBLICAN NATIONAL STATE ATTENTION TIM BARNES | 25,000.00 | | | | | | | | | | | | | | 25,000.00 |
| Government Aff | 25,000.00 | | | | | | | | | | | | | | 25,000.00 |
| REPUBLICAN PARTY OF NEW MEXICO | | | | | | | 500.00 | 500.00 | | | | | | | 1,000.00 |
| St. Gov Leg Aff | | | | | | | 500.00 | 500.00 | | | | | | | 1,000.00 |
| REPUBLICAN STATE LDRSHIP COMMITTEE | | 35,000.00 | 25,000.00 | 35,000.00 | 70,000.00 | 40,000.00 | 40,000.00 | 45,000.00 | 45,000.00 | 50,000.00 | 65,000.00 | 65,000.00 | 25,000.00 | | 540,000.00 |
| St. Gov Leg Aff | | 35,000.00 | 25,000.00 | 35,000.00 | 70,000.00 | 40,000.00 | 40,000.00 | 45,000.00 | 45,000.00 | 50,000.00 | 65,000.00 | 65,000.00 | 25,000.00 | | 540,000.00 |
| RESEARCHAMERICA | | 95,000.00 | | | 10,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | | 20,000.00 | 8,500.00 | | 163,500.00 |
| Executive Admin | | | | | 10,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | 40,000.00 |
| Public Affairs | | 95,000.00 | | | | | | | | | | | 6,000.00 | | 101,000.00 |
| St. Gov Leg Aff | | | | | | | | | | | | 20,000.00 | 2,500.00 | | 22,500.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RHEUMATOLOGY ASSN OF N ALABAMA** | | 1,000.00 | 550.00 | | | | | | | | | | 1,550.00 |
| Medical Rsch | | 1,000.00 | 550.00 | | | | | | | | | | 1,550.00 |
| **RHODE ISLAND ACADEMY OF FAMILY PHYSICIANS** | 1,350.00 | | | | | | | | | | | | 1,350.00 |
| Conventions | 550.00 | | | | | | | | | | | | 550.00 |
| Lecture Program | 800.00 | | | | | | | | | | | | 800.00 |
| **RHODES ISLAND SOCIETY OFOSTEOPATHIC** | | 650.00 | | | | | | | | | | | 650.00 |
| Conventions | | 650.00 | | | | | | | | | | | 650.00 |
| **RI & SE MA CHAPTER ONCOLOGY NURSING SOCIETY** | | 250.00 | | | | | 550.00 | | | | | | 800.00 |
| Conventions | | 250.00 | | | | | 550.00 | | | | | | 800.00 |
| **ROANOKE VALLEY ACADEMY OF MEDICINE** | | 3,000.00 | | | | | | | | | | | 3,000.00 |
| Medical Ed | | 3,000.00 | | | | | | | | | | | 3,000.00 |
| **SACRAMENTO VALLEY SOCIETY OF HEALTH SYSTEMS PHARMACIS** | | 250.00 | | | | | | | | | | | 250.00 |
| ManagedCare FF | | 250.00 | | | | | | | | | | | 250.00 |
| **SAFE STATES ALLIANCE** | | | | | | | | | 700.00 | | | | 700.00 |
| St. Gov Leg Aff | | | | | | | | | 700.00 | | | | 700.00 |
| **SAN DIEGO ACADEMY OF FAMILY PHYSICIANS** | 10,000.00 | | | | | | | | | | | | 10,000.00 |
| Medical Ed | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| Other | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| **SAN DIEGO SOCIETY OF HEALTH SYSTEM PHARMACY - SDSHP** | | 500.00 | | | | | | | | | | | 500.00 |
| Sales Force | | 500.00 | | | | | | | | | | | 500.00 |
| **SC ACADEMY OF FAMILY PHYSICIANS** | 2,235.00 | 28,345.00 | 1,425.00 | | 1,000.00 | | | | | | | | 33,005.00 |
| Conventions | | 1,575.00 | 1,425.00 | | 1,000.00 | | | | | | | | 4,000.00 |
| Lecture Program | 1,385.00 | | | | | | | | | | | | 1,385.00 |
| Medical Ed | | 25,770.00 | | | | | | | | | | | 25,770.00 |
| Promotions RX | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| Sales Force | 850.00 | | | | | | | | | | | | 850.00 |
| **SEATTLE CONF ORGANIZING COMMITTEE SEATTLE NAT GOVERNORS ASSOC** | | | 25,000.00 | | | | | | | | | | 25,000.00 |
| St. Gov Leg Aff | | | 25,000.00 | | | | | | | | | | 25,000.00 |
| **SICKLE CELL DISEASE ASSOCIATION OF AMERICA- EASTERN NC CHAPTER** | | | | 500.00 | | | | | | | | | 500.00 |
| St. Gov Leg Aff | | | | 500.00 | | | | | | | | | 500.00 |
| **SICKLE CELL DISEASE ASSOCIATION OF AMERICA INC** | | 5,000.00 | 7,500.00 | | | | | | 250.00 | | | | 12,750.00 |
| Medical Ed | | 5,000.00 | 5,000.00 | | | | | | | | | | 10,000.00 |
| Pur Pharma Fund | | | 2,500.00 | | | | | | | | | | 2,500.00 |
| St. Gov Leg Aff | | | | | | | | | 250.00 | | | | 250.00 |
| **SICKLE CELL DISEASE ASSOCIATION OF PIEDMONT** | | 4,000.00 | | | | | | | | | | | 4,000.00 |
| Lecture Program | | 4,000.00 | | | | | | | | | | | 4,000.00 |
| **SICKLE CELL FOUNDATION OF PALM BEACH COUNTY INC** | 1,500.00 | | | 1,000.00 | 1,000.00 | | | | | | | | 3,500.00 |
| Lecture Program | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| St. Gov Leg Aff | | | | 1,000.00 | 1,000.00 | | | | | | | | 2,000.00 |
| **SIERRA SOCIETY OF HEALTH SYSTEMS PHARMACISTS** | | 450.00 | | | | | | | | | | | 450.00 |
| Conventions | | 450.00 | | | | | | | | | | | 450.00 |
| **SLC KENTUCKY NIGHT RECEPTION KENTUCKY RETAIL FEDERATION** | 300.00 | 200.00 | 150.00 | | | | | | | | | | 650.00 |
| Government Aff | 300.00 | | | | | | | | | | | | 300.00 |
| St. Gov Leg Aff | | 200.00 | 150.00 | | | | | | | | | | 350.00 |
| **SOCIETY FOR WOMENS HEALTH RESEARCH** | | | | | | 11,000.00 | 11,000.00 | 1,000.00 | 16,000.00 | 16,000.00 | 15,000.00 | 15,000.00 | 85,000.00 |
| Medical Ed | | | | | | | | | 15,000.00 | | | | 15,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | 15,000.00 | 15,000.00 |
| Public Affairs | | | | | | | 10,000.00 | | | | | | 10,000.00 |
| St. Gov Leg Aff | | | | | | 11,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 16,000.00 | 15,000.00 | | 45,000.00 |
| **SOCIETY OF TOXICOLOGY** | 100.00 | 2,060.00 | 2,500.00 | 2,500.00 | | 10,000.00 | | | | | 5,000.00 | | 22,160.00 |
| Discovery Admin | | | | | | | | | | | 5,000.00 | | 5,000.00 |
| NDSE | 100.00 | 60.00 | | | | | | | | | | | 160.00 |
| PKDM | | | | | | 10,000.00 | | | | | | | 10,000.00 |
| Pur Pharma Fund | | 2,000.00 | 2,500.00 | 2,500.00 | | | | | | | | | 7,000.00 |
| **SONOMA COUNTY ONCOLOGY NURSING SOC** | | | 500.00 | | | | | | | | | | 500.00 |
| Conventions | | | 500.00 | | | | | | | | | | 500.00 |
| **SOUTH BAY PHARMACISTS ASSOC** | 1,000.00 | | 2,400.00 | | | | | | | | | | 3,400.00 |
| Lecture Program | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| Medical Ed | | | 2,400.00 | | | | | | | | | | 2,400.00 |

| | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH CAROLINA ASSOCIATION OF REHABILITATION NURSES** | | 2,500.00 | | | | | | | | | | | | **2,500.00** |
| Lecture Program | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| **SOUTH CAROLINA CHAPTER OF THE AMERICAN COLLEGE OF PHYICIANS** | | 1,500.00 | | | | | | | | 1,300.00 | | | | **2,800.00** |
| Conventions | | | | | | | | | | 1,300.00 | | | | 1,300.00 |
| Lecture Programs | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| **SOUTH CAROLINA DEPARTMENT OF LLR-BOARD OF PHARMACY** | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,020.00 | 1,000.00 | 1,000.00 | 2,000.00 | | 1,000.00 | 1,000.00 | 1,050.00 | 1,000.00 | **13,070.00** |
| General Counsel | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,020.00 | 1,000.00 | 1,000.00 | 2,000.00 | | 1,000.00 | 1,000.00 | 1,050.00 | 1,000.00 | 13,070.00 |
| **SOUTH CAROLINA MEDICAL ASSOCIATION** | 700.00 | 1,700.00 | 250.00 | | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | | **5,650.00** |
| Conventions | 700.00 | 1,000.00 | | | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | | 4,700.00 |
| ManagedCare FF | | 700.00 | | | | | | | | | | | | 700.00 |
| Medical Ed | | | 250.00 | | | | | | | | | | | 250.00 |
| **SOUTH CAROLINA NURSES ASSOCIATION** | | 500.00 | | | | | | | | | | | | **500.00** |
| Conventions | | 500.00 | | | | | | | | | | | | 500.00 |
| **SOUTH CAROLINA PHARMACY ASSOCIATION** | 2,810.09 | 4,813.43 | 38,500.00 | 20,650.00 | 30,000.00 | | | | | | | | | **96,773.52** |
| Conventions | 575.00 | | 2,500.00 | 650.00 | | | | | | | | | | 3,725.00 |
| Corp.Security | | | 20,000.00 | 20,000.00 | 30,000.00 | | | | | | | | | 70,000.00 |
| ManagedCare FF | 575.00 | 650.00 | | | | | | | | | | | | 1,225.00 |
| Market Strategies | 1,660.09 | 4,163.43 | | | | | | | | | | | | 5,823.52 |
| St. Gov Leg Aff | | | 16,000.00 | | | | | | | | | | | 16,000.00 |
| **SOUTH CAROLINA PHARMACY FOUNDATION** | | | | | 2,000.00 | | | | | | | | | **2,000.00** |
| Medical Ed | | | | | 2,000.00 | | | | | | | | | 2,000.00 |
| **SOUTH CAROLINA POLICE CHIEFS ASSOC** | | 350.00 | | | | | | | | | | | | **350.00** |
| LELE | | 350.00 | | | | | | | | | | | | 350.00 |
| **SOUTH CAROLINA SOCIETY OF ANESTHESIOLOGISTS** | 500.00 | | | | | | | | | | | | | **500.00** |
| Lecture Program | 500.00 | | | | | | | | | | | | | 500.00 |
| **SOUTH CAROLINA SOCIETY OF HEALTH-SYSTEM PHARMACISTS** | 900.00 | | | | | | | | | | | | | **900.00** |
| Lecture Program | 900.00 | | | | | | | | | | | | | 900.00 |
| **SOUTH DAKOTA ACADEMY OF PHYS ASSIST** | | | 300.00 | | | | | | | | | | | **300.00** |
| Conventions | | | 300.00 | | | | | | | | | | | 300.00 |
| **SOUTH DAKOTA BOARD OF PHARMACY** | 200.00 | 200.00 | 200.00 | | 400.00 | 200.00 | 600.00 | 400.00 | 400.00 | 400.00 | 800.00 | 600.00 | 600.00 | **5,000.00** |
| General Counsel | 200.00 | 200.00 | 200.00 | | 400.00 | 200.00 | 600.00 | 400.00 | 400.00 | 400.00 | 800.00 | 600.00 | 600.00 | 5,000.00 |
| **SOUTH DAKOTA MEDICAL ASSOC** | 400.00 | 450.00 | | | | | | | | | | | | **850.00** |
| Conventions | | 450.00 | | | | | | | | | | | | 450.00 |
| Lecture Program | 400.00 | | | | | | | | | | | | | 400.00 |
| **SOUTH DAKOTA OSTEOPATHIC ASSOCIATION** | 1,750.00 | | | | | | | | | | | | | **1,750.00** |
| Lecture Program | 1,750.00 | | | | | | | | | | | | | 1,750.00 |
| **SOUTH DAKOTA PHARMACISTS ASSOC** | | 1,250.00 | | | | | | | | | | | | **1,250.00** |
| Lecture Programs | | 1,250.00 | | | | | | | | | | | | 1,250.00 |
| **SOUTH DAKOTA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 750.00 | 750.00 | | | | | | | | | | | | **1,500.00** |
| Conventions | | 750.00 | | | | | | | | | | | | 750.00 |
| ManagedCare FF | 750.00 | | | | | | | | | | | | | 750.00 |
| **SOUTH JERSEY CHAPTER OF ONS** | 250.00 | | | | | | | | | | | | | **250.00** |
| Lecture Program | 250.00 | | | | | | | | | | | | | 250.00 |
| **SOUTH SUBURBAN PHARMACISTS ASSOCIATION** | 3,000.00 | | | | | | | | | | | | | **3,000.00** |
| Lecture Program | 3,000.00 | | | | | | | | | | | | | 3,000.00 |
| **SOUTHEAST ALABAMA ONCOLOGY NURSING SOCIETY** | 1,250.00 | | | | | | | | | | | | | **1,250.00** |
| Lecture Program | 1,250.00 | | | | | | | | | | | | | 1,250.00 |
| **SOUTHEAST GEORGIA ONCOLOGY NURSING SOCIETY** | | 3,000.00 | | | | | | | | | | | | **3,000.00** |
| Lecture Program | | 3,000.00 | | | | | | | | | | | | 3,000.00 |
| **SOUTHEAST MISSOURI ONCOLOGY NURSING SOCIETY** | 832.50 | | | | | | | | | | | | | **832.50** |
| Lecture Program | 832.50 | | | | | | | | | | | | | 832.50 |
| **SOUTHEAST OHIO CHAPTER OF ONCOLOGY NURSING SOCIETY** | 1,500.00 | | | | | | | | | | | | | **1,500.00** |
| Lecture Program | 1,500.00 | | | | | | | | | | | | | 1,500.00 |
| **SOUTHERN ARIZONA NURSE PRACTITIONERS** | | 500.00 | | | | | | | | | | | | **500.00** |
| Conventions | | 500.00 | | | | | | | | | | | | 500.00 |
| **SOUTHERN ARIZONA ONCOLOGY NURSING SOCIETY** | | 1,000.00 | | | | | | | | | | | | **1,000.00** |
| Conventions | | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| **SOUTHERN ILLINOIS MEDICAL ASSOCIATION** | 250.00 | | | | | | | | | | | | | **250.00** |
| Conventions | 250.00 | | | | | | | | | | | | | 250.00 |

| Account | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN MAINE ONCOLOGY NURSING SOCIETY | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| Lecture Program | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| SOUTHERN MEDICAL ASSOCIATION | 1,295.00 | 1,700.00 | | | | | | | | | | | 2,995.00 |
| Conventions | 1,295.00 | 850.00 | | | | | | | | | | | 2,145.00 |
| Promotions RX | | 850.00 | | | | | | | | | | | 850.00 |
| SOUTHERN PAIN SOCIETY | | | | | 750.00 | | | | | 500.00 | | | 1,250.00 |
| Conventions | | | | | 750.00 | | | | | | | | 750.00 |
| Medical Ed | | | | | | | | | | 500.00 | | | 500.00 |
| SOUTHWEST WASHINGTON PHARMACISTS ASSOCIATION | 3,000.00 | | | | | | | | | | | | 3,000.00 |
| Lecture Program | 3,000.00 | | | | | | | | | | | | 3,000.00 |
| STATE OF COLORADO BOARD OF PHARMACY | 500.00 | 500.00 | 800.00 | | | | | | | | | | 1,800.00 |
| General Counsel | 500.00 | 500.00 | 800.00 | | | | | | | | | | 1,800.00 |
| STATE OF IDAHO BOARD OF PHARMACY | 200.00 | 200.00 | 200.00 | 200.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,000.00 |
| General Counsel | 200.00 | 200.00 | 200.00 | 200.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,000.00 |
| STATE OF INDIANA INDIANA ATTORNEY GENERALS OFFICE | | | | | 45.78 | | | | | | | | 45.78 |
| Dom Oth Inc_Exp | | | | | 45.78 | | | | | | | | 45.78 |
| STATE OF MISSOURI MISSOURI BOARD OF PHARMACY | | 836.00 | 36.00 | 838.00 | 825.00 | | | 950.00 | | 950.00 | 500.00 | | 4,935.00 |
| General Counsel | | 836.00 | 36.00 | 838.00 | 825.00 | | | 950.00 | | 950.00 | 500.00 | | 4,935.00 |
| STATE OF VERMONT OFFICE OF THE ATTORNEY GENERAL | | | | | | | 500.00 | 500.00 | 500.00 | 750.00 | 500.00 | 500.00 | 3,250.00 |
| Corp Compliance | | | | | | | 500.00 | 500.00 | 500.00 | 750.00 | 500.00 | 500.00 | 3,250.00 |
| STATE OF WEST VIRGINIA ATTORNEY GENERALS OFFICE | | | 2,500,000.00 | 2,500,000.00 | 2,500,000.00 | 2,500,000.00 | | | | | | | 10,000,000.00 |
| Other | | | 2,500,000.00 | 2,500,000.00 | 2,500,000.00 | 2,500,000.00 | | | | | | | 10,000,000.00 |
| TENNESSEE ACADEMY OF FAMILY PHYSICIANS | 5,675.00 | 700.00 | 700.00 | | | | 900.00 | | | 1,000.00 | 1,250.00 | | 10,225.00 |
| Conventions | | 700.00 | 700.00 | | | | 900.00 | | | 1,000.00 | 1,250.00 | | 4,550.00 |
| Medical Ed | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| Sales Force | 675.00 | | | | | | | | | | | | 675.00 |
| TENNESSEE ACADEMY OF PHYSICIAN ASSISTANTS | 2,889.67 | 575.00 | 900.00 | | 750.00 | 750.00 | | 2,550.00 | | 2,500.00 | 850.00 | | 11,764.67 |
| Conventions | | 575.00 | 900.00 | | 750.00 | 750.00 | | | | | 850.00 | | 3,825.00 |
| Medical Ed | 2,889.67 | | | | | | | 2,550.00 | | 2,500.00 | | | 7,939.67 |
| TENNESSEE ASSOCIATION OF CHIEFS OF POLICE | | 500.00 | | | | | | | | 650.00 | 600.00 | 600.00 | 2,350.00 |
| LELE | | 500.00 | | | | | | | | 650.00 | 600.00 | 600.00 | 2,350.00 |
| TENNESSEE DEPARTMENT OF HEALTH HEALTH RELATED BOARD/S OF PHARMACY | | | | | | | | | | 910.00 | | | 910.00 |
| General Counsel | | | | | | | | | | 910.00 | | | 910.00 |
| TENNESSEE NARCOTIC OFFICERS ASSOC | | | | | | | | | 5,000.00 | 1,500.00 | | | 6,500.00 |
| Corp.Security | | | | | | | | | | 1,500.00 | | | 1,500.00 |
| LELE | | | | | | | | | 5,000.00 | | | | 5,000.00 |
| TENNESSEE PHARMACISTS ASSOC | 750.00 | 4,350.00 | | | 1,000.00 | | | | | | | | 6,100.00 |
| Conventions | | 1,350.00 | | | | | | | | | | | 1,350.00 |
| Lecture Programs | | 3,000.00 | | | | | | | | | | | 3,000.00 |
| ManagedCare FF | 750.00 | | | | | | | | | | | | 750.00 |
| Medical Ed | | | | | 1,000.00 | | | | | | | | 1,000.00 |
| TEXAS ACADEMY OF FAMILY PHYSICIANS | 1,125.00 | 5,125.00 | 5,000.00 | | | | | 22,000.00 | 33,960.00 | 28,270.00 | 19,135.00 | 14,040.00 | 128,655.00 |
| Conventions | 1,125.00 | 1,125.00 | | | | | | | | | | | 2,250.00 |
| ManagedCare FF | | 4,000.00 | | | | | | | | | | | 4,000.00 |
| Medical Ed | | | 5,000.00 | | | | | 22,000.00 | 33,960.00 | 28,270.00 | 19,135.00 | 14,040.00 | 122,405.00 |
| TEXAS ACADEMY OF FAMILY PHYSICIANS HARRIS COUNTY CHAPT | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| Lecture Program | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| TEXAS ACADEMY OF PHYSICIAN ASSISTANTS | 750.00 | 4,870.00 | 2,425.00 | | | | | 3,956.00 | 1,250.00 | | | | 13,251.00 |
| Conventions | 750.00 | 1,370.00 | 1,325.00 | | | | | | 1,250.00 | | | | 4,695.00 |
| Lecture Program | | 3,500.00 | | | | | | | | | | | 3,500.00 |
| Lecture Programs | | | 1,100.00 | | | | | | | | | | 1,100.00 |
| Medical Ed | | | | | | | | 3,956.00 | | | | | 3,956.00 |
| TEXAS ACADEMY OF PHYSICIAN ASSIST'S PANHANDLE CHAPTER | | | 225.00 | | | | | | | | | | 225.00 |
| Conventions | | | 225.00 | | | | | | | | | | 225.00 |
| TEXAS MEDICAL ASSOCIATION | 1,390.00 | 1,590.00 | 10,000.00 | 2,500.00 | | | | | | | | | 15,480.00 |
| Conventions | 1,390.00 | 1,590.00 | | | | | | | | | | | 2,980.00 |
| Medical Ed | | | 10,000.00 | 2,500.00 | | | | | | | | | 12,500.00 |
| TEXAS MEDICAL DIRECTORS ASSOCIATION | 800.00 | 900.00 | | | | | | | | | | | 1,700.00 |
| Conventions | 800.00 | 900.00 | | | | | | | | | | | 1,700.00 |

| Name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TEXAS NARCOTIC OFFICERS ASSOCIATION** | | | | | | | | | | 3,000.00 | 3,000.00 | 3,000.00 | | 9,000.00 |
| Corp.Security | | | | | | | | | | | | 3,000.00 | | 3,000.00 |
| LELE | | | | | | | | | | 3,000.00 | 3,000.00 | | | 6,000.00 |
| **TEXAS OSTEOPATHIC MEDICAL ASSOC** | 875.00 | 400.00 | | | 1,200.00 | | | | | | | | | 2,475.00 |
| Conventions | | | | | 1,200.00 | | | | | | | | | 1,200.00 |
| ManagedCare FF | 875.00 | 400.00 | | | | | | | | | | | | 1,275.00 |
| **TEXAS PAIN SOCIETY** | 15,000.00 | 10,000.00 | 5,000.00 | 1,500.00 | 2,000.00 | 3,500.00 | 5,000.00 | 10,000.00 | 10,000.00 | 13,100.00 | 1,500.00 | 1,500.00 | | 78,100.00 |
| Conventions | | | | | | | | | | 1,600.00 | 1,500.00 | 1,500.00 | | 4,600.00 |
| Medical Ed | 15,000.00 | 10,000.00 | 5,000.00 | 1,500.00 | 2,000.00 | | 5,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | | | | 68,500.00 |
| Promotions RX | | | | | | | | | | 1,500.00 | | | | 1,500.00 |
| St. Gov Leg Aff | | | | | | 3,500.00 | | | | | | | | 3,500.00 |
| **TEXAS PHARMACY ASSOC** | 1,550.00 | 3,250.00 | 10,750.00 | 3,000.00 | | 1,000.00 | 2,000.00 | 12,000.00 | 4,000.00 | 23,500.00 | | 15,000.00 | | 76,050.00 |
| Conventions | | 2,000.00 | 1,750.00 | | | | | | | | | | | 3,750.00 |
| Health Policy | | | | | | | | 10,000.00 | | | | | | 10,000.00 |
| Lecture Program | 1,550.00 | | | | | | | | | | | | | 1,550.00 |
| Market Strategies | | 1,250.00 | | | | | | | | | | | | 1,250.00 |
| Medical Ed | | | | 3,000.00 | | 1,000.00 | 2,000.00 | 2,000.00 | 4,000.00 | 23,500.00 | | 15,000.00 | | 50,500.00 |
| Other | | | 9,000.00 | | | | | | | | | | | 9,000.00 |
| **TEXAS PHARMACY FOUNDATION** | | | | | | | | | | 12,500.00 | | | | 12,500.00 |
| Medical Ed | | | | | | | | | | 12,500.00 | | | | 12,500.00 |
| **TEXAS SOCIETY OF ANESTHESIOLOGISTS** | | | | | | | | | 5,000.00 | | 1,800.00 | | | 6,800.00 |
| Conventions | | | | | | | | | | | 1,800.00 | | | 1,800.00 |
| Medical Ed | | | | | | | | | 5,000.00 | | | | | 5,000.00 |
| **TEXAS SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | | | | | | | 2,250.00 | 3,200.00 | | | | | 5,450.00 |
| Medical Ed | | | | | | | | 2,250.00 | 3,200.00 | | | | | 5,450.00 |
| **THIRD DISTRICT OF MINNESOTA NURSES ASSOCIATION** | 500.00 | 400.00 | | | | | | | | | | | | 900.00 |
| Conventions | | 400.00 | | | | | | | | | | | | 400.00 |
| Lecture Program | 500.00 | | | | | | | | | | | | | 500.00 |
| **TMJ ASSOCIATION LTD** | | | | | | 4,000.00 | | 5,000.00 | | 10,000.00 | 30,000.00 | 20,000.00 | 30,000.00 | 99,000.00 |
| Medical Ed | | | | | | 4,000.00 | | | | 10,000.00 | | | | 14,000.00 |
| Patient & Professional Relations | | | | | | | | | | | | | 30,000.00 | 30,000.00 |
| St. Gov Leg Aff | | | | | | | | 5,000.00 | | | 30,000.00 | 20,000.00 | | 55,000.00 |
| **TOLEDO AREA ONCOLOGY NURSING SOC** | 250.00 | | | | | | | | | | | | | 250.00 |
| Conventions | 250.00 | | | | | | | | | | | | | 250.00 |
| **UNITED STATES CONFERENCE OF MAYORS MAYORS BUSINESS COUNCIL** | | | 23,000.00 | | | | | 241,250.00 | 70,000.00 | 250,000.00 | 225,000.00 | 250,000.00 | | 1,059,250.00 |
| Public Affairs | | | | | | | | | | 75,000.00 | | 25,000.00 | | 100,000.00 |
| St. Gov Leg Aff | | | 23,000.00 | | | | | 241,250.00 | 70,000.00 | 175,000.00 | 225,000.00 | 225,000.00 | | 959,250.00 |
| **UPSTATE NEW YORK CHAPTER OF AMERICAN SOCIETY OF PAIN MGT NURSES** | | 1,000.00 | | 500.00 | | | | | | | | | | 1,500.00 |
| Conventions | | 1,000.00 | | 500.00 | | | | | | | | | | 1,500.00 |
| **US PAIN FOUNDATION INC** | | | | | | | | 12,500.00 | 30,000.00 | 30,000.00 | 59,500.00 | 104,800.00 | 25,000.00 | 261,800.00 |
| Patient & Professional Relations | | | | | | | | | | | | 30,000.00 | 25,000.00 | 55,000.00 |
| Public Affairs | | | | | | | | | | | | 300.00 | | 300.00 |
| Pur Pharma Fund | | | | | | | | 12,500.00 | 30,000.00 | 30,000.00 | 50,000.00 | 25,000.00 | | 147,500.00 |
| St. Gov Leg Aff | | | | | | | | | | | 9,500.00 | 49,500.00 | | 59,000.00 |
| **UTAH ACADEMY OF PHYSICIAN ASSISTANT** | | 350.00 | 350.00 | | | | 450.00 | 5,460.00 | 7,175.00 | 985.00 | 990.00 | 990.00 | | 16,750.00 |
| Conventions | | 350.00 | 350.00 | | | | 450.00 | 500.00 | 500.00 | 985.00 | 990.00 | 990.00 | | 5,115.00 |
| Medical Ed | | | | | | | | 4,960.00 | 6,675.00 | | | | | 11,635.00 |
| **UTAH MEDICAL ASSOCIATION** | | | | | | | | | | 725.00 | | | | 725.00 |
| Conventions | | | | | | | | | | 725.00 | | | | 725.00 |
| **UTAH OSTEOPATHIC MEDICAL ASSOC** | 350.00 | 350.00 | 350.00 | | | | | | | 500.00 | | 700.00 | | 2,250.00 |
| Conventions | 350.00 | 350.00 | 350.00 | | | | | | | 500.00 | | 700.00 | | 2,250.00 |
| **UTAH PHARMACISTS ASSOCIATION** | 2,500.00 | 300.00 | | | 650.00 | 3,500.00 | | | | | | 750.00 | | 7,700.00 |
| Conventions | | 300.00 | | | 650.00 | | | | | | | 750.00 | | 1,700.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Medical Ed | | | | | | 3,500.00 | | | | | | | | 3,500.00 |
| **UTAH SOCIETY OF ANESTHESIOLOGISTS** | 600.00 | | | | | | | | | | | | | 600.00 |
| Conventions | 600.00 | | | | | | | | | | | | | 600.00 |
| **UTAH SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 1,000.00 | | | | | | | | | | | | | 1,000.00 |
| Lecture Program | 1,000.00 | | | | | | | | | | | | | 1,000.00 |

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VERMONT SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | 400.00 | | | | | | | | | | | | **400.00** |
| Conventions | | 400.00 | | | | | | | | | | | | 400.00 |
| **VERMONT STATE NURSES ASSOCIATION** | 3,500.00 | | | | | | | | | | | | | **3,500.00** |
| Lecture Program | 3,500.00 | | | | | | | | | | | | | 3,500.00 |
| **VIRGINIA ACADEMY OF FAMILY PHYSICANS** | 820.00 | 5,950.00 | | | | 2,000.00 | | 1,500.00 | | 2,000.00 | 2,000.00 | 2,000.00 | | **16,270.00** |
| Conventions | 820.00 | 950.00 | | | | | | | | | | | | 1,770.00 |
| Medical Ed | | 5,000.00 | | | | 2,000.00 | | 1,500.00 | | 2,000.00 | 2,000.00 | 2,000.00 | | 14,500.00 |
| **VIRGINIA ACADEMY OF PHYSICIAN ASSISTANTS** | | | | | | | | 5,000.00 | | | | 2,500.00 | | **7,500.00** |
| Medical Ed | | | | | | | | 5,000.00 | | | | 2,500.00 | | 7,500.00 |
| **VIRGINIA ASSOCIATION OF CHIEFS OF POLICE** | | 3,500.00 | | | | | | | | | | | | **3,500.00** |
| LELE | | 3,500.00 | | | | | | | | | | | | 3,500.00 |
| **VIRGINIA GERIATRICS SOCIETY** | 1,000.00 | 1,500.00 | | | | | | | | | | | | **2,500.00** |
| Conventions | 1,000.00 | 1,500.00 | | | | | | | | | | | | 2,500.00 |
| **VIRGINIA INDUSTRIAL PLASTICS** | | | | | 3,352.77 | | | | | | | | | **3,352.77** |
| Pharm Tech | | | | | 2,454.04 | | | | | | | | | 2,454.04 |
| Quality Assur | | | | | 898.73 | | | | | | | | | 898.73 |
| **VIRGINIA PHARMACISTS ASSOCIATION** | 2,125.00 | 1,503.87 | | | 1,500.00 | | | | | | | | | **5,128.87** |
| Conventions | | 725.00 | | | | | | | | | | | | 725.00 |
| Lecture Program | 2,125.00 | | | | | | | | | | | | | 2,125.00 |
| Market Strategies | | 778.87 | | | | | | | | | | | | 778.87 |
| Medical Ed | | | | | 1,500.00 | | | | | | | | | 1,500.00 |
| **VIRGINIA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 2,500.00 | 2,500.00 | 750.00 | | 3,085.00 | 2,800.00 | | | | | | | | **11,635.00** |
| Conventions | | | 750.00 | | | | | | | | | | | 750.00 |
| Lecture Program | 2,500.00 | | | | | | | | | | | | | 2,500.00 |
| Medical Ed | | 2,500.00 | | | 550.00 | 2,800.00 | | | | | | | | 5,850.00 |
| St. Gov Leg  Aff | | | | | 2,535.00 | | | | | | | | | 2,535.00 |
| **WASH STATE ACADEMY OF PHYS ASSIST** | | 3,975.00 | 1,825.00 | 550.00 | | | | | | | | | | **6,350.00** |
| Conventions | | 475.00 | 325.00 | 550.00 | | | | | | | | | | 1,350.00 |
| Lecture Program | | 3,500.00 | | | | | | | | | | | | 3,500.00 |
| Medical Ed | | | 1,500.00 | | | | | | | | | | | 1,500.00 |
| **WASHINGTON ACADEMY OF FAMILY PHYSICANS** | 500.00 | 1,500.00 | | | | | | | | | | | | **2,000.00** |
| Lecture Program | | 1,500.00 | | | | | | | | | | | | 1,500.00 |
| Sales Force | 500.00 | | | | | | | | | | | | | 500.00 |
| **WASHINGTON ACADEMY OF PAIN MGMT** | | | | | | 995.00 | 995.00 | | 995.00 | 975.00 | 7,500.00 | | 900.00 | **12,360.00** |
| Conventions | | | | | | 995.00 | 995.00 | | 995.00 | 975.00 | | | 900.00 | 4,860.00 |
| Medical Ed | | | | | | | | | | | 7,500.00 | | | 7,500.00 |
| **WASHINGTON CHAPTER OF THE ACP ASIM** | 850.00 | 850.00 | 900.00 | | | | | | | | | | | **2,600.00** |
| Conventions | 850.00 | 850.00 | 900.00 | | | | | | | | | | | 2,600.00 |
| **WASHINGTON LEGAL FOUNDATION** | 5,000.00 | 10,000.00 | 10,000.00 | 20,000.00 | 50,000.00 | 50,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 50,000.00 | **645,000.00** |
| Pur Pharma Fund | 5,000.00 | 10,000.00 | 10,000.00 | 20,000.00 | | | | | | | | | | 45,000.00 |
| St. Gov Leg  Aff | | | | | 50,000.00 | 50,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 50,000.00 | 600,000.00 |
| **WASHINGTON STATE HOSPICE & PALLIATIVE CARE ORANIZATION** | 2,000.00 | 3,500.00 | 4,500.00 | | | | | | | | | | | **10,000.00** |
| Lecture Program | 2,000.00 | 3,500.00 | | | | | | | | | | | | 5,500.00 |
| Medical Ed | | | 2,500.00 | | | | | | | | | | | 2,500.00 |
| Other | | | 2,000.00 | | | | | | | | | | | 2,000.00 |
| **WASHINGTON STATE MEDICAL ASSOC** | 8,750.00 | 1,250.00 | | | | | | | | | | | | **10,000.00** |
| Conventions | 1,250.00 | 1,250.00 | | | | | | | | | | | | 2,500.00 |
| Market Strategies | 7,500.00 | | | | | | | | | | | | | 7,500.00 |
| **WASHINGTON STATE PHARMACISTS ASSOC** | 7,735.00 | 4,200.00 | 1,200.00 | | | | | | | | | | | **13,135.00** |
| Conventions | | 1,200.00 | 1,200.00 | | | | | | | | | | | 2,400.00 |
| Lecture Program | 5,000.00 | 3,000.00 | | | | | | | | | | | | 8,000.00 |
| Medical Ed | 1,500.00 | | | | | | | | | | | | | 1,500.00 |
| Medical Liason | 35.00 | | | | | | | | | | | | | 35.00 |
| Sales Force | 1,200.00 | | | | | | | | | | | | | 1,200.00 |
| **WEST CENTRAL FLORIDA HOSPICE & PALLIATIVE NURSES ASSN** | | 500.00 | | | | | | | | | | | | **500.00** |
| Medical Ed | | 500.00 | | | | | | | | | | | | 500.00 |
| **WEST CENTRAL MINNESOTA ONCOLOGY NURSING SOCIETY** | | 500.00 | | | | | | | | | | | | **500.00** |
| Conventions | | 500.00 | | | | | | | | | | | | 500.00 |
| **WEST CENTRAL OHIO CHAPTER OF THE  ONCOLOGY NURSING SOCIETY** | | 250.00 | | | | | | | | | | | | **250.00** |

| Organization / Category | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conventions | | 250.00 | | | | | | | | | | | | 250.00 |
| **WEST KENTUCKY ONCOLOGY NURSING SOCIETY** | | 1,700.00 | | | | | | | | | | | | 1,700.00 |
| Lecture Programs | | 1,700.00 | | | | | | | | | | | | 1,700.00 |
| **WEST MICHIGAN CHRONIC FATIGUE** | | | | | | | | | | | 8,500.00 | 10,000.00 | | 18,500.00 |
| St. Gov Leg Aff | | | | | | | | | | | 8,500.00 | 10,000.00 | | 18,500.00 |
| **WEST VIRGINIA ACADEMY OF FAMILY PHYSICIANS** | | 3,295.00 | 895.00 | 2,500.00 | | | | | | | 3,500.00 | 3,500.00 | 1,000.00 | 14,690.00 |
| Conventions | | 795.00 | 895.00 | | | | | | | | | | 1,000.00 | 2,690.00 |
| Lecture Program | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| ManagedCare FF | | | | 1,500.00 | | | | | | | | | | 1,500.00 |
| Medical Ed | | | | | | | | | | | 3,500.00 | 3,500.00 | | 7,000.00 |
| St. Gov Leg Aff | | | | 1,000.00 | | | | | | | | | | 1,000.00 |
| **WEST VIRGINIA ASSOC OF PHYSICANS ASSISTANTS** | | 2,500.00 | 500.00 | | | | | | | | | | | 3,000.00 |
| Conventions | | | 500.00 | | | | | | | | | | | 500.00 |
| Lecture Program | | 2,500.00 | | | | | | | | | | | | 2,500.00 |
| **WEST VIRGINIA ASSOCIATION OF DIRECTORS OF NURSING** | 300.00 | | | | | | | | | | | | | 300.00 |
| Conventions | 300.00 | | | | | | | | | | | | | 300.00 |
| **WEST VIRGINIA BOARD OF PHARMACY** | | | 1,000.00 | | | | | 800.00 | 1,500.00 | | 2,400.00 | 2,400.00 | | 8,100.00 |
| Analgesic | | | 1,000.00 | | | | | | | | | | | 1,000.00 |
| General Counsel | | | | | | | | 800.00 | 1,500.00 | | 2,400.00 | 2,400.00 | | 7,100.00 |
| **WEST VIRGINIA PHARMACISTS ASSOC** | 2,000.00 | 750.00 | | | | | | | | | | | | 2,750.00 |
| Conventions | | 750.00 | | | | | | | | | | | | 750.00 |
| Lecture Program | 2,000.00 | | | | | | | | | | | | | 2,000.00 |
| **WEST VIRGINIA SOCIETY OF HEALTH SYSTEM PHARMACISTS** | 2,750.00 | | | | 500.00 | | | | | | | | | 3,250.00 |
| Conventions | | | | | 500.00 | | | | | | | | | 500.00 |
| Lecture Program | 2,750.00 | | | | | | | | | | | | | 2,750.00 |
| **WEST VIRGINIA STATE HEALTH DEPT WEST VIRGINIA BOARD OF MEDICINE** | | | 97.75 | | | | | | | | | | | 97.75 |
| General Counsel | | | 97.75 | | | | | | | | | | | 97.75 |
| **WEST VIRGINIA STATE MEDICAL ASSOCIATION** | 1,600.00 | 3,750.00 | | | | | | | 1,250.00 | | | | | 6,600.00 |
| Conventions | | | | | | | | | 1,250.00 | | | | | 1,250.00 |
| ManagedCare FF | 1,600.00 | | | | | | | | | | | | | 1,600.00 |
| Market Strategies | | 3,750.00 | | | | | | | | | | | | 3,750.00 |
| **WESTERN MASSACHUSETTS CHAPTER OF THE ONCOLOGY NURSIN** | 250.00 | | | | | | | | | | | | | 250.00 |
| Lecture Program | 250.00 | | | | | | | | | | | | | 250.00 |
| **WESTERN MICHIGAN SOCIETY OF HEALTH SYSTEM PHARMACISTS** | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| Lecture Program | | 2,000.00 | | | | | | | | | | | | 2,000.00 |
| **WESTERN NEW YORK ONCOLOGY NURSING SOCIETY** | | 250.00 | | | | | | | | | | | | 250.00 |
| Conventions | | 250.00 | | | | | | | | | | | | 250.00 |
| **WESTERN NEW YORK PHYSICIAN ASSISTANT ASSOC** | | | | | | 300.00 | 325.00 | | | | | | | 625.00 |
| Conventions | | | | | | 300.00 | 325.00 | | | | | | | 625.00 |
| **WESTERN PAIN SOCIETY** | | | | | 2,500.00 | 15,000.00 | 22,500.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | | | 100,000.00 |
| Medical Ed | | | | | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | | | 90,000.00 |
| St. Gov Leg Aff | | | | | 2,500.00 | | 7,500.00 | | | | | | | 10,000.00 |
| **WISCONSIN ACADEMY OF FAMILY PHYSICIANS** | 5,000.00 | 1,500.00 | | | | | | | | | | | | 6,500.00 |
| Lecture Program | 5,000.00 | 1,500.00 | | | | | | | | | | | | 6,500.00 |
| **WISCONSIN ACADEMY OF PHYSICIAN ASSISTANTS** | 400.00 | 1,425.00 | | | | | | | | | 1,500.00 | 750.00 | 750.00 | 4,825.00 |
| Conventions | | 1,425.00 | | | | | | | | | 1,500.00 | 750.00 | 750.00 | 4,425.00 |
| Sales Force | 400.00 | | | | | | | | | | | | | 400.00 |
| **WISCONSIN ASSOCIATION OF MEDICAL DIRECTORS** | 300.00 | 350.00 | | | | | | | | | 500.00 | | | 1,150.00 |
| Conventions | | | | | | | | | | | 500.00 | | | 500.00 |
| Lecture Program | 300.00 | | | | | | | | | | | | | 300.00 |
| ManagedCare FF | | 350.00 | | | | | | | | | | | | 350.00 |
| **WISCONSIN ASSOCIATION OF NURSE ANESTHETISTS** | 300.00 | 300.00 | | | | | | | | | | | | 600.00 |
| Conventions | | 300.00 | | | | | | | | | | | | 300.00 |
| Lecture Program | 300.00 | | | | | | | | | | | | | 300.00 |
| **WISCONSIN NURSES ASSOCIATION** | | 400.00 | | | | | | | | | 450.00 | 400.00 | | 1,250.00 |
| Conventions | | 400.00 | | | | | | | | | 450.00 | 400.00 | | 1,250.00 |
| **WISCONSIN SOCIETY OF ANESTHESIOLOGIST** | 250.00 | | | | | | | | | | | | | 250.00 |
| Medical Ed | 250.00 | | | | | | | | | | | | | 250.00 |
| **WISCONSIN SOCIETY OF PHYSICAL MEDICINE AND REHABILITATIO** | 400.00 | | | | | | | | 300.00 | | | | | 700.00 |

| Name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conventions | | | | | | | | 300.00 | | | | | | | 300.00 |
| Lecture Program | 400.00 | | | | | | | | | | | | | | 400.00 |
| **WOMEN IN GOVERNMENT** | | | **27,500.00** | **67,500.00** | | | | **126,000.00** | **130,000.00** | **30,000.00** | **20,000.00** | **3,000.00** | **2,000.00** | | **406,000.00** |
| Pur Pharma Fund | | | 27,500.00 | 65,000.00 | | | | 126,000.00 | | | | | | | 218,500.00 |
| St. Gov Leg Aff | | | | 2,500.00 | | | | | 130,000.00 | 30,000.00 | 20,000.00 | 3,000.00 | 2,000.00 | | 187,500.00 |
| **WYOMING STATE BOARD OF PHARMACY** | **300.00** | **300.00** | **5,350.00** | **350.00** | **1,000.00** | **1,000.00** | **1,000.00** | **1,150.00** | **1,050.00** | **1,000.00** | **1,000.00** | **1,050.00** | **1,000.00** | | **15,550.00** |
| General Counsel | 300.00 | 300.00 | 350.00 | 350.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,150.00 | 1,050.00 | 1,000.00 | 1,000.00 | 1,050.00 | 1,000.00 | | 10,550.00 |
| St. Gov Leg Aff | | | 5,000.00 | | | | | | | | | | | | 5,000.00 |
| **YELLOWSTONE NEUROSURGICAL ASSOC PC** | | | **750.00** | | | | | | | | | | | | **750.00** |
| Conventions | | | 750.00 | | | | | | | | | | | | 750.00 |
| **YMC AMERICA INC** | | | | | | | | | **1,323.86** | **16,907.96** | **2,322.89** | **10,027.54** | | | **30,582.25** |
| Analytical Sci | | | | | | | | | | 1,325.80 | | 706.71 | | | 2,032.51 |
| Quality Control | | | | | | | | | 649.72 | 15,582.16 | 2,322.89 | 9,320.83 | | | 27,875.60 |
| R & D Rhodes | | | | | | | | | 674.14 | | | | | | 674.14 |
| **YMCA OF NORWALK INC** | **2,500.00** | **6,000.00** | | | | | | | | | | | | | **8,500.00** |
| Japan LicBusDev | | 5,000.00 | | | | | | | | | | | | | 5,000.00 |
| Pur Pharma Fund | 2,500.00 | 1,000.00 | | | | | | | | | | | | | 3,500.00 |
| **YOUNG MEN S CHRISTIAN ASSO OF STAMF  DBA STAMFORD YMC** | **5,000.00** | **3,475.00** | **695.00** | | | | | **1,500.00** | | **2,500.00** | | | | | **13,170.00** |
| Human Resources | | 3,475.00 | 695.00 | | | | | | | | | | | | 4,170.00 |
| Pur Pharma Fund | 5,000.00 | | | | | | | 1,500.00 | | 2,500.00 | | | | | 9,000.00 |
| **Grand Total** | **7,408,715.65** | **10,577,902.56** | **11,831,150.37** | **8,493,515.08** | **5,657,424.55** | **5,829,182.25** | **5,650,985.86** | **8,943,181.76** | **11,170,437.48** | **12,105,420.48** | **10,740,452.15** | **8,876,376.70** | **6,374,942.34** | **2,129,286.00** | **115,788,973.23** |