# PSJ3
# Exhibit 150

**Campbell Alliance Group, Ltd.**
**REMS Management Support Project**

**1. Overview**

variance views of the REMS project.

Additional schedules may be included in future submissions based on RPC member company feedback

**2. Schedules**

Summary by Vendor

Billing by Member

Cost by Member

Budget

PO Status

Forecast Changes

Member Allocations

Deposit Activity

CE Pre-Paid

CE Grant Summary by Grant

CE Grant Summary by Month

AR Aging

AP Aging

**3. Definitions**

Forecast

Budget

The Summary by Vendor page summarizes all costs by Vendor name and presents the full year forecast the budget.

The Summary by Vendor page summarizes all costs previously invoiced and estimated to be invoiced to each RPC Member company.  The full year forecast is presented in this tab.  Costs shown on a cash accounting basis.

The Summary by Vendor page summarizes all costs allocated to each RPC Member company.  The full year forecast is presented in this tab.  Costs shown on a cash accounting basis.

The Budget tab shows the budget by area of spend.  The data presented is full year forecast for 2012 compared against the budget for 2012.  Data is also presented by each project phase and for 2013 and 2014.

The PO Status tab details data on a PO issued by each RPC member company.  PO issues are highlighted and presented in this tab.

The Forecast Changes tab shows the detail of the changes to the forecast and explanations for changes in billing for the current month on the Summary by Vendor tab from the prior month.

The Member Allocations tab presents the IMS market share data for each RPC member company.  The market share data has een adjusted to sum to 100%.  The market share data is used for the allocation of costs to be allocated based on market share per the RPC agreement

The Deposit Activity tab shows the all activity related to RPC member company deposit invoicing per the agreement.  Any deposit reallocations or changes are shown and highlighted in this tab.

The CE Pre-Paid tab is a reconciliation between the pre-paid invoiced by Campbell to the RPC committee and the actual costs invoiced to Campbell by the vendor.  This pre-paid will be reconciled at year-end 2012.

The CE Grant Summary tab is a summary of grants approved, scheduled milestone payments and actual dates paid by Campbell to Polaris.

The CE Grant Summary tab is a detail of grant payments billed each month as it corresponds to the Summary by Vendor.

The AR Aging tab shows both a summary of receivables outstanding by member company and the details of the invoices making up the total receivables outstanding.  The detailed invoice data can be accessed by expanding each members summary line.

The AP Aging tab shows outstanding vendor payables on Campbell Alliance's balance sheet.  These payables will be paid timely in accordance with payment terms on executed contracts.  Any past due payables will include commentary to explain its status.

The Forecast is composed of the actual year to date invoiced to Campbell Alliance from Vendors plus the forecasted invoices for the remainder of the year.  The data is presented on a calendar year basis and on a cash accounting basis.  The Forecast can change monthly

The budget is the Budget set at the beginning of the project for each vendor.  The budget will not change without approval from the RPC committee

# REMS Cost Summary by Vendor

2/28/2015

**Costs by Vendor**

## Development Phase

Y2012

| Vendor | | Type | Forecast | Budget | Fav (Unfav) | YTD (DEC) | JUL | AUG | SEP | Q3 2012 | OCT | NOV | DEC | Q4 2012 | Y2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alliance | Call Center | Technology | 128,129 | 268,500 | [illegible] | 128,129 | | [illegible] | | [illegible] | | | | - | [illegible] |
| Polaris | CE Portal | Technology | 273,564 | [illegible] | [illegible] | 273,564 | | [illegible] | | [illegible] | [illegible] | | | 27,707 | [illegible] |
| McKesson | Web Communications | Technology | 230,386 | [illegible] | (101,786) | 230,386 | | 223,886 | | 223,886 | 6,500 | | | 6,500 | 230,386 |
| MedBiquitous | Standardized Metrics | CE | 75,000 | 75,000 | - | 75,000 | | 56,000 | | 56,000 | | | 19,000 | 19,000 | 75,000 |
| Polaris | Face to Face Meetings | CE | - | 12,500 | 12,500 | - | | | | - | | | | - | - |
| MedBiquitous | Face to Face Meetings | CE | - | 12,500 | 12,500 | - | | | | - | | | | - | - |
| Polaris | Metrics Reporting/Tracking | CE | - | 25,000 | 25,000 | - | | | | - | | | | - | - |
| UBC | Assesment 3a: Prescriber Surveys | Metrics | 67,429 | 100,000 | 32,571 | 67,429 | | | | - | | | 67,429 | 67,429 | 67,429 |
| TBD | Assesment 4 | Metrics | - | 100,000 | 100,000 | - | | | | - | | | | - | - |
| Campbell Alliance | Fees | Vendor | 1,840,000 | 1,865,000 | 25,000 | 1,840,000 | 822,000 | 274,000 | 274,000 | 1,370,000 | 274,000 | | 196,000 | 470,000 | 1,840,000 |
| Campbell Alliance | Expenses | Vendor | 67,556 | 186,500 | 118,944 | 67,556 | | 41,105 | | 41,105 | 18,192 | 7,496 | 763 | 26,450 | 67,556 |
| King & Spalding & Constantine Cannon | Legal | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| RPC Members | Monthly Meetings | Operations | 75,285 | 37,500 | (37,785) | 75,285 | | 75,285 | | 75,285 | | | | - | 75,285 |
| | | | - | | - | - | | | | - | | | | - | - |
| **Total Development Phase Costs** | | | **3,085,093** | **3,287,233** | **202,140** | **3,085,093** | **822,000** | **1,144,262** | **274,000** | **2,240,262** | **554,143** | **7,496** | **283,192** | **844,830** | **3,085,093** |

| Vendor | | Forecast | Budget | Fav (Unfav) | YTD (NOV) | JAN | FEB | MAR | Q1 2013 | APR | MAY | JUN | Q2 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alliance | Call Center | - | | - | - | | | | - | | | | - |
| Polaris | CE Portal | - | | - | - | | | | - | | | | - |
| McKesson | Web Communications | - | | - | - | | | | - | | | | - |
| MedBiquitous | Standardized Metrics | - | | - | - | | | | - | | | | - |
| Polaris | Face to Face Meetings | - | | - | - | | | | - | | | | - |
| MedBiquitous | Face to Face Meetings | - | | - | - | | | | - | | | | - |
| Polaris | Metrics Reporting/Tracking | - | | - | - | | | | - | | | | - |
| UBC | Assesment 3a: Prescriber Surveys | - | | - | - | | | | - | | | | - |
| TBD | Assesment 4 | - | | - | - | | | | - | | | | - |
| Campbell Alliance | Fees | - | | - | - | | | | - | | | | - |
| Campbell Alliance | Expenses | 2,586 | | (2,586) | 2,586 | 1,566 | 357 | | 1,923 | 662 | | | 662 |
| King & Spalding & Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| RPC Members | Monthly Meetings | - | | - | - | | | | - | | | | - |
| | | - | | - | - | | | | - | | | | - |
| **Total Development Phase Costs** | | **47,586** | **-** | **(47,586)** | **47,586** | **46,566** | **357** | **-** | **46,923** | **662** | **-** | **-** | **662** |

| Vendor | | JUL | AUG | SEP | Q3 2013 | OCT | NOV | DEC | Q4 2013 | Remaining Y 2013 | Y2013 | Forecast | Budget | Fav (Unfav) | YTD (NOV) | JAN | FEB | MAR | Q1 2014 | APR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alliance | Call Center | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| Polaris | CE Portal | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| McKesson | Web Communications | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| MedBiquitous | Standardized Metrics | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| Polaris | Face to Face Meetings | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| MedBiquitous | Face to Face Meetings | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| Polaris | Metrics Reporting/Tracking | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| UBC | Assesment 3a: Prescriber Surveys | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| TBD | Assesment 4 | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| Campbell Alliance | Fees | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| Campbell Alliance | Expenses | | | | - | | | | - | - | 2,586 | - | | - | - | | | | - | |
| King & Spalding & Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| RPC Members | Monthly Meetings | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| | | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| **Total Development Phase Costs** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **47,586** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

## Operations Phase

Y2012

| Vendor | | Type | Forecast | Budget | Fav (Unfav) | YTD (DEC) | JUL | AUG | SEP | Q3 2012 | OCT | NOV | DEC | Q4 2012 | Y2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashfield (Alliance) | Call Center | Technology | 124,214 | 812,000 | 687,786 | 124,214 | | 11,056 | | 11,056 | 64,848 | 26,343 | 21,967 | 113,158 | 124,214 |
| Polaris | Grant Management System/CE Portal Setup | Technology | 101,306 | 220,598 | 119,292 | 101,306 | | | | - | 63,723 | 18,970 | 18,612 | 101,306 | 101,306 |
| McKesson | Web Communications | Technology | 19,500 | 80,000 | 60,500 | 19,500 | | | | - | 6,500 | 6,500 | 6,500 | 19,500 | 19,500 |
| Polaris | CE Portal Setup | Technology | - | - | - | - | | | | - | | - | - | - | - |
| TBD | IMS Data | Technology | - | 50,000 | 50,000 | - | | | | - | | | | - | - |
| Polaris | Central Database (3rd Party Data Aggregation Vendor) | Technology | - | 320,000 | 320,000 | - | | | | - | | | | - | - |
| Cenveo | Printing PCDs | Patient | 26,074 | 800,000 | 773,926 | 26,074 | | | | - | 21,132 | 4,943 | | 26,074 | 26,074 |
| TransPefect | PCD Translation to Spanish | Patient | - | 25,000 | 25,000 | - | | | | - | | | | - | - |
| TBD | CE Face to Face Mtgs, Admin | CE | - | 105,000 | 105,000 | - | | | | - | | | | - | - |
| TBD | Database Updates/Mods | CE | - | 300,000 | 300,000 | - | | | | - | | | | - | - |
| Polaris | CE Grants | CE-Grants | 3,500,000 | 10,000,000 | 6,500,000 | 3,500,000 | | 3,500,000 | | 3,500,000 | | | | - | 3,500,000 |
| MedBiquitous | Standardized Metrics | CE | - | | - | - | | | | - | | | | - | - |
| TBD | Admin for RFPs and grant metric reporting | CE | - | | - | - | | | | - | | | | - | - |
| TBD | CE (Metrics) Long Term CE Evaluation (Same as Assessment 3b) | Metrics | - | 80,000 | 80,000 | - | | | | - | | | | - | - |
| ACCME | REMS Service Fees | CE | - | 125,000 | 125,000 | - | | | | - | | | | - | - |
| TBD | Independent Audit by 3rd Party of CE | CE | - | 125,000 | 125,000 | - | | | | - | | | | - | - |
| UBC | Assessment 3a | Metrics | - | 30,000 | 30,000 | - | | | | - | | | | - | - |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE Eval) | Metrics | - | - | - | - | | | | - | | | | - | - |
| HealthCore | Assessment 4 | Metrics | - | 40,000 | 40,000 | - | | | | - | | | | - | - |
| HealthCore | Assessment 5 - Objectives 1 (Other surveillance objectives); ER visits and deaths in claims database analysis; | Metrics | - | 500,000 | 500,000 | - | | | | - | | | | - | - |
| RMPDC | Assessment 5 - Objectives 5 (Other surveillance objectives); Mortality rates using state medical examiner databases | Metrics | - | 500,000 | 500,000 | - | | | | - | | | | - | - |
| UBC | Assessment 5 - Objectives 6 (Other surveillance objectives); NSDUH and MTF publically accessible reports | Metrics | - | 500,000 | 500,000 | - | | | | - | | | | - | - |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system): Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | Metrics | - | 500,000 | 500,000 | - | | | | - | | | | - | - |
| Inflexxion | Assessment 5 - Objective 4 (Inflexxion NAVIPPRO System) | Metrics | - | 500,000 | 500,000 | - | | | | - | | | | - | - |
| IMS | Assessment 6, 7 and 8 | Metrics | - | 100,000 | 100,000 | - | | | | - | | | | - | - |
| UBC | Baseline Prescriber Survey | Metrics | 39,337 | - | (39,337) | 39,337 | | | | - | | | 39,337 | 39,337 | 39,337 |
| UBC | Umbrella Metrics Vendor (for building FDA Reports) | Metrics | 52,290 | - | (52,290) | 52,290 | | | | - | | | 52,290 | 52,290 | 52,290 |
| TBD | Journal Article Publications | Metrics | - | | - | - | | | | - | | | | - | - |
| TBD | Additional Analysis | Metrics | - | | - | - | | | | - | | | | - | - |
| Campbell Alliance | IMS Data | Vendor | - | 10,000 | 10,000 | - | | | | - | | | | - | - |
| Campbell Alliance | Fees | Vendor | 372,166 | 370,000 | (2,166) | 372,166 | | | | - | | 186,083 | 186,083 | 372,166 | 372,166 |
| Campbell Alliance | Expenses | Vendor | 3,287 | 55,500 | 52,213 | 3,287 | | | | - | | | 3,287 | 3,287 | 3,287 |
| Constantine Cannon | Legal | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| PDRN | DCHPL 1 ($39,380 of budget moved to 2013) | Prescriber | 889,047 | 889,047 | (0) | 889,047 | 337,157 | 551,890 | | 889,047 | | | | - | 889,047 |
| PDRN | DCHPL 2($556,500 of budget moved to 2013) | Prescriber | - | | - | - | | | | - | | | | - | - |
| PDRN | DCHPL 3 | Prescriber | - | | - | - | | | | - | | | | - | - |
| ClinAudits | Annual audit vendor | Quality Management | - | | - | - | | | | - | | | | - | - |
| Linda Kitlinski | CE Consultant | CE | - | | - | - | | | | - | | | | - | - |
| Inflexxion/RMPDC | Secondary Analysis (RADARS, Inflexxion) | Metrics | - | | - | - | | | | - | | | | - | - |
| Ogilvy & Mather | Awareness Campaign | Extermal Communications | - | | - | - | | | | - | | | | - | - |
| Topche (sub-contractor of ClinAudits) | PMO Finance Aduit | Quality Management | - | | - | - | | | | - | | | | - | - |
| UBC | Grantee Reimbursement | Prescriber | - | | - | - | | | | - | | | | - | - |
| RMPDC | Assessment 5.4 | Metrics | - | 100,000 | 100,000 | - | | | | - | | | | - | - |
| | | | - | | - | - | | | | - | | | | - | - |
| **Total Operations Phase Costs** | | | **5,127,221** | **17,137,145** | **12,009,925** | **5,127,221** | **337,157** | **4,062,946** | **-** | **4,400,103** | **156,203** | **242,839** | **328,076** | **727,117** | **5,127,221** |
| **Total Development and Operations Costs** | | | **8,212,313** | **20,424,378** | **12,212,065** | **8,212,313** | **1,159,157** | **5,207,209** | **274,000** | **6,640,366** | **710,346** | **250,335** | **611,267** | **1,571,948** | **8,212,313** |

ACTUAL

| Vendor | | Forecast | Budget | Fav (Unfav) | YTD (NOV) | JAN | FEB | MAR | Q1 2013 | APR | MAY | JUN | Q2 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashfield (Alliance) | Call Center | 215,896 | 400,000 | 184,104 | 196,782 | 21,890 | 23,077 | 23,414 | 68,382 | 18,437 | 18,292 | 18,108 | 54,838 |
| Polaris | Grant Management System/CE Portal Setup | 223,203 | 242,752 | 19,549 | 204,196 | 36,908 | | 18,454 | 55,361 | 18,454 | 18,454 | 18,454 | 55,361 |
| McKesson | Web Communications | 193,054 | 146,650 | (46,404) | 177,804 | 6,500 | 65,904 | 12,625 | 85,029 | 6,500 | 15,775 | 16,475 | 38,750 |
| Polaris | CE Portal Setup | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD | IMS Data | - | - | - | - | | | | - | - | | | - |
| Polaris | Central Database (3rd Party Data Aggregation Vendor) | 136,616 | 320,000 | 183,384 | 134,227 | | | 81,092 | 81,092 | 17,320 | 9,000 | | 26,320 |
| Cenveo | Printing PCDs | 8,984 | 232,820 | 223,836 | 8,240 | 1,531 | | | 1,531 | 1,858 | | 1,237 | 3,095 |
| TransPefect | PCD Translation to Spanish | - | - | - | - | | | | - | - | | | - |
| TBD | CE Face to Face Mtgs, Admin | 17,381 | 52,000 | 34,619 | 17,381 | 15,089 | | | 15,089 | 750 | | | 750 |
| TBD | Database Updates/Mods | - | 340,000 | 340,000 | - | | | | - | - | | | - |
| Polaris | CE Grants | 9,030,772 | 12,500,000 | 3,469,228 | 8,600,443 | 642,269 | 1,858,018 | | 2,500,287 | 3,325,000 | 94,950 | | 3,419,950 |
| MedBiquitous | Standardized Metrics | 18,000 | - | (18,000) | 18,000 | | | | - | | | | - |
| TBD | Admin for RFPs and grant metric reporting | - | - | - | - | | | | - | | | | - |
| TBD | CE (Metrics) Long Term CE Evaluation (Same as Assessment 3b) | - | - | - | - | | | | - | - | | | - |
| ACCME | REMS Service Fees | 102,000 | 200,000 | 98,000 | 16,500 | | | | - | - | | | - |
| TBD | Independent Audit by 3rd Party of CE | - | - | - | - | | | | - | - | | | - |
| UBC | Assessment 3a | - | 250,000 | 250,000 | - | | | | - | - | | | - |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE Eval) | - | 420,000 | 420,000 | - | | | | - | - | | | - |
| HealthCore | Assessment 4 | - | 175,000 | 175,000 | - | | | | - | - | | | - |
| HealthCore | Assessment 5 - Objectives 1 | - | 150,000 | 150,000 | - | | | | - | - | | | - |
| RMPDC | Assessment 5 - Objectives 5 | - | 150,000 | 150,000 | - | | | | - | - | | | - |
| UBC | Assessment 5 - Objectives 6 | - | 150,000 | 150,000 | - | | | | - | - | | | - |
| RMPDC | Assessment 5 - Objectives 2 and 3 | - | 270,000 | 270,000 | - | | | | - | - | | | - |
| Inflexxion | Assessment 5 - Objective 4 | - | 100,000 | 100,000 | - | | | | - | - | | | - |
| IMS | Assessment 6, 7 and 8 | - | - | - | - | | | | - | - | | | - |
| UBC | Baseline Prescriber Survey | 255,560 | 173,794 | (81,766) | 255,560 | | | | - | 112,178 | 95,796 | | 207,973 |
| UBC | Umbrella Metrics Vendor (for building FDA Reports) | 54,228 | 39,348 | (14,880) | 54,228 | | | | - | 13,776 | 17,056 | 9,292 | 40,124 |
| TBD | Journal Article Publications | - | | - | - | | | | - | | | | - |
| TBD | Additional Analysis | - | | - | - | | | | - | | | | - |
| Campbell Alliance | IMS Data | - | - | - | - | | | | - | - | | | - |
| Campbell Alliance | Fees | 2,180,500 | 2,180,500 | 0 | 2,020,666 | 186,083 | 186,083 | 186,083 | 558,250 | 186,083 | 186,083 | 186,083 | 558,250 |
| Campbell Alliance | Expenses | 115,881 | 180,000 | 64,119 | 113,098 | 8,664 | 3,736 | 2,555 | 14,954 | 5,532 | 23,599 | 28,603 | 57,733 |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| PDRN | DCHPL 1 ($39,380 of budget moved to 2013) | 46,293 | - | (46,293) | 46,293 | | | | - | - | | | - |
| PDRN | DCHPL 2($556,500 of budget moved to 2013) | 801,614 | 950,000 | 148,386 | 801,614 | 339,846 | 461,768 | | 801,614 | - | | | - |
| PDRN | DCHPL 3 | 40,176 | 130,000 | 89,824 | 40,176 | | | | - | - | | | - |
| ClinAudits | Annual audit vendor | - | - | - | - | | | | - | | | | - |
| Linda Kitlinski | CE Consultant | - | | - | - | | | | - | | | | - |
| Inflexxion/RMPDC | Secondary Analysis (RADARS, Inflexxion) | - | | - | - | | | | - | | | | - |
| Ogilvy & Mather | Awareness Campaign | - | | - | - | | | | - | | | | - |
| Topche (sub-contractor of ClinAudits) | PMO Finance Aduit | - | | - | - | | | | - | | | | - |
| UBC | Grantee Reimbursement | - | | - | - | | | | - | | | | - |
| RMPDC | Assessment 5.4 | - | - | - | - | | | | - | - | | | - |
| | | - | | - | - | | | | - | | | | - |
| **Total Operations Phase Costs** | | **13,637,158** | **19,932,864** | **6,295,706** | **12,857,208** | **1,258,780.46** | **2,598,586.15** | **324,222.94** | **4,181,589.55** | **3,705,887.52** | **479,004.66** | **355,252.49** | **4,540,144.67** |
| **Total Development and Operations Costs** | | **13,684,744** | **19,932,864** | **6,248,120** | **12,904,794** | **1,305,346** | **2,598,943** | **324,223** | **4,228,513** | **3,706,550** | **479,005** | **355,252** | **4,540,807** |

| Vendor | | JUL | AUG | SEP | Q3 2013 | OCT | NOV | DEC | Q4 2013 | Q 2-4 2013 | Y2013 | Forecast | Budget | Fav (Unfav) | YTD (NOV) | JAN | FEB | MAR | Q1 2014 | APR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashfield (Alliance) | Call Center | 18,136 | 18,197 | 19,157 | 55,490 | 18,073 | - | 19,114 | 37,187 | 147,514 | 215,896 | 118,029 | 65,000 | (53,029) | 115,221 | 36,130 | 18,045 | | 54,175 | 28,533 |
| Polaris | Grant Management System/CE Portal Setup | 18,454 | 18,454 | 18,454 | 55,361 | 19,104 | 19,007 | 19,007 | 57,119 | 167,842 | 223,203 | 229,383 | 247,120 | 17,737 | 209,805 | 38,015 | 570 | 18,437 | 57,022 | 19,235 |
| McKesson | Web Communications | 11,750 | 13,500 | 10,175 | 35,425 | 12,100 | 6,500 | 15,250 | 33,850 | 108,025 | 193,054 | 127,915 | 110,000 | (17,915) | 127,915 | 10,700 | 6,500 | 10,350 | 27,550 | 20,525 |
| Polaris | CE Portal Setup | - | | | - | - | - | - | - | - | - | - | - | - | - | | | | - | |
| TBD | IMS Data | | - | | - | | - | - | - | - | - | - | | - | - | | | | - | |
| Polaris | Central Database (3rd Party Data Aggregation Vendor) | 4,640 | 15,145 | 2,320 | 22,105 | 2,320 | 2,390 | 2,390 | 7,099 | 55,524 | 136,616 | 44,890 | 48,000 | 3,110 | 42,429 | 2,390 | 2,461 | 2,318 | 7,169 | 3,461 |
| Cenveo | Printing PCDs | - | - | 2,897 | 2,897 | 717 | - | 744 | 1,460 | 7,453 | 8,984 | 9,442 | 61,594 | 52,152 | 8,823 | | 2,861 | | 2,861 | 1,544 |
| TransPefect | PCD Translation to Spanish | - | | | - | - | - | - | - | - | - | 125 | 25,000 | 24,875 | 125 | | | | - | |
| TBD | CE Face to Face Mtgs, Admin | - | 1,541 | | 1,541 | - | - | - | - | 2,291 | 17,381 | 11,735 | 52,000 | 40,265 | 11,735 | | | 8,781 | 8,781 | |
| TBD | Database Updates/Mods | - | - | | - | - | - | - | - | - | - | - | | - | - | | | | - | |
| Polaris | CE Grants | 2,009,017 | 671,190 | | 2,680,207 | - | - | 430,329 | 430,329 | 6,530,486 | 9,030,772 | 12,416,533 | 10,875,164 | (1,541,369) | 12,117,718 | 1,082,123 | 2,973,634 | 185,750 | 4,241,507 | 709,103 |
| MedBiquitous | Standardized Metrics | 18,000 | - | | 18,000 | - | - | - | - | 18,000 | 18,000 | 18,000 | 18,000 | - | 18,000 | | | | - | |
| TBD | Admin for RFPs and grant metric reporting | | | | - | - | - | - | - | - | - | - | 65,000 | 65,000 | - | | | | - | |
| TBD | CE (Metrics) Long Term CE Evaluation (Same as Assessment 3b) | - | - | | - | - | - | - | - | - | - | - | | - | - | | | | - | |
| ACCME | REMS Service Fees | - | 16,500 | | 16,500 | - | - | 85,500 | 85,500 | 102,000 | 102,000 | 832,500 | 225,000 | (607,500) | 630,000 | | | | - | 228,000 |
| TBD | Independent Audit by 3rd Party of CE | - | | | - | - | - | | - | - | - | - | 130,000 | 130,000 | - | | | | - | |
| UBC | Assessment 3a | | | | - | - | - | - | - | - | - | - | 17,000 | 17,000 | - | | | | - | |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE Eval) | - | - | | - | - | - | - | - | - | - | - | 420,000 | 420,000 | - | | | | - | |
| HealthCore | Assessment 4 | - | - | | - | - | - | - | - | - | - | 534,019 | 400,000 | (134,019) | 534,019 | 40,260 | 40,260 | | 80,520 | 146,780 |
| HealthCore | Assessment 5 - Objectives 1 | - | - | | - | - | - | - | - | - | - | - | 350,000 | 350,000 | - | | | | - | |
| RMPDC | Assessment 5 - Objectives 5 | - | - | | - | - | - | - | - | - | - | - | 350,000 | 350,000 | - | | | | - | |
| UBC | Assessment 5 - Objectives 6 | - | - | | - | - | - | - | - | - | - | 2,775 | 120,000 | 117,225 | 2,775 | | | | - | |
| RMPDC | Assessment 5 - Objectives 2 and 3 | - | - | | - | - | - | - | - | - | - | 940,111 | 924,100 | (16,011) | 940,111 | | | | - | |
| Inflexxion | Assessment 5 - Objective 4 | - | - | | - | - | - | - | - | - | - | 500,000 | 400,000 | (100,000) | 500,000 | | | | - | 400,000 |
| IMS | Assessment 6, 7 and 8 | - | - | | - | - | - | - | - | - | - | 459,000 | 465,000 | 6,000 | 459,000 | | | | - | 306,000 |
| UBC | Baseline Prescriber Survey | 47,409 | 178 | | 47,587 | - | - | - | - | 255,560 | 255,560 | 24,146 | | (24,146) | 24,146 | | | | - | 24,146 |
| UBC | Umbrella Metrics Vendor (for building FDA Reports) | - | 14,104 | | 14,104 | - | - | - | - | 54,228 | 54,228 | 130,515 | 143,000 | 12,485 | 130,515 | | | | - | |
| TBD | Journal Article Publications | | | | - | - | - | - | - | - | - | - | 60,000 | 60,000 | - | | | | - | |
| TBD | Additional Analysis | | | | - | - | - | - | - | - | - | 2,700 | 150,000 | 147,300 | - | | | | - | |
| Campbell Alliance | IMS Data | - | - | | - | - | - | - | - | - | - | - | | - | - | | | | - | |
| Campbell Alliance | Fees | 186,083 | 186,083 | 186,083 | 558,250 | 186,083 | 159,833 | 159,833 | 505,750 | 1,622,250 | 2,180,500 | 1,918,000 | 1,918,000 | (0) | 1,758,167 | 159,833 | 159,833 | 159,833 | 479,500 | 159,833 |
| Campbell Alliance | Expenses | 1,927 | 956 | 9,135 | 12,018 | 565 | 27,827 | 2,783 | 31,176 | 100,927 | 115,881 | 66,191 | 180,000 | 113,809 | 64,615 | 564 | 460 | 895 | 1,919 | 3,217 |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| PDRN | DCHPL 1 ($39,380 of budget moved to 2013) | - | - | 46,293 | 46,293 | - | - | - | - | 46,293 | 46,293 | - | | - | - | | | | - | |
| PDRN | DCHPL 2($556,500 of budget moved to 2013) | - | - | | - | - | - | - | - | - | 801,614 | - | | - | - | | | | - | |
| PDRN | DCHPL 3 | 40,176 | - | | 40,176 | - | - | - | - | 40,176 | 40,176 | 114,800 | 130,000 | 15,200 | 114,800 | | | | - | |
| ClinAudits | Annual audit vendor | | | | - | - | - | - | - | - | - | 190,257 | 450,000 | 259,743 | 169,559 | | | | - | |
| Linda Kitlinski | CE Consultant | | | | - | | | | - | - | - | 6,731 | | (6,731) | - | | | | - | |
| Inflexxion/RMPDC | Secondary Analysis (RADARS, Inflexxion) | | | | - | | | | - | - | - | 117,000 | | (117,000) | 117,000 | | | | - | |
| Ogilvy & Mather | Awareness Campaign | | | | - | | | | - | - | - | 103,540 | | (103,540) | 76,713 | | | | - | |
| Topche (sub-contractor of ClinAudits) | PMO Finance Aduit | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| UBC | Grantee Reimbursement | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| RMPDC | Assessment 5.4 | - | - | | - | - | - | - | - | - | - | - | - | - | - | | | | - | - |
| | | | | | - | | | | - | - | - | - | | - | - | | | | - | |
| **Total Operations Phase Costs** | | **2,400,591.88** | **955,848.68** | **294,513.99** | **3,650,954.55** | **268,962.11** | **215,557.48** | **779,950.01** | **1,264,470** | **9,455,569** | **13,637,158** | **19,158,335** | **18,578,978** | **(579,357)** | **18,413,188** | **1,370,014** | **3,264,624** | **406,365** | **5,041,003** | **2,070,378** |
| **Total Development and Operations Costs** | | **2,400,592** | **955,849** | **294,514** | **3,650,955** | **268,962** | **215,557** | **779,950** | **1,264,470** | **9,455,569** | **13,684,744** | **19,158,335** | **18,578,978** | **(579,357)** | **18,413,188** | **1,370,014** | **3,264,624** | **406,365** | **5,041,003** | **2,070,378** |

| | | | | | | | | | | | | Y2015 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY | JUN | Q2 2014 | JUL | AUG | SEP | Q3 2014 | OCT | NOV | DEC | Q4 2014 | Y 2014 | Forecast | Budget | Fav (Unfav) |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | 100,000 | 100,000 | - |
| ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG |
| | | - | | | | - | | | | - | - | - | | - |
| | | - | | | | - | | | | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | - | - | - | 100,000 | 100,000 | - |

| FORECAST | ACTUAL | | FORECAST | | | | | | | | | | | | | | | Y2016 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YTD (TBD) | JAN | FEB | MAR | Q1 2015 | APR | MAY | JUN | Q2 2015 | JUL | AUG | SEP | Q3 2015 | OCT | NOV | DEC | Q4 2015 | Y 2015 | Forecast | Budget | Fav (Unfav) |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | 25,000 | 25,000 | | | 25,000 | 25,000 | | | 25,000 | 25,000 | | | 25,000 | 25,000 | 100,000 | 100,000 | 100,000 | - |
| ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| - | - | - | 25,000 | 25,000 | - | - | 25,000 | 25,000 | - | - | 25,000 | 25,000 | - | - | 25,000 | 25,000 | 100,000 | 100,000 | 100,000 | - |

| FORECAST | | | | | | | | | | | | | | | | | | Y2017 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YTD (TBD) | JAN | FEB | MAR | Q1 2016 | APR | MAY | JUN | Q2 2016 | JUL | AUG | SEP | Q3 2016 | OCT | NOV | DEC | Q4 2016 | Y 2016 | Forecast | Budget |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | 25,000 | 25,000 | | | 25,000 | 25,000 | | | 25,000 | 25,000 | | | 25,000 | 25,000 | 100,000 | 100,000 | 100,000 |
| ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| - | - | - | 25,000 | 25,000 | - | - | 25,000 | 25,000 | - | - | 25,000 | 25,000 | - | - | 25,000 | 25,000 | 100,000 | 100,000 | 100,000 |

| | | | | | | | | | | | | Y2015 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY | JUN | Q2 2014 | JUL | AUG | SEP | Q3 2014 | OCT | NOV | DEC | Q4 2014 | Y 2014 | Forecast | Budget | Fav (Unfav) |
| | 11,863 | 40,396 | - | 8,828 | 2,825 | 11,653 | 5,921 | 3,076 | 2,808 | 11,805 | 118,029 | 42,763 | 44,400 | 1,637 |
| 19,007 | 19,004 | 57,247 | 19,007 | (72) | 38,015 | 56,951 | 19,007 | 19,578 | 19,578 | 58,163 | 229,383 | 299,896 | 299,888 | (8) |
| | 12,100 | 32,625 | 11,925 | 6,500 | 10,175 | 28,600 | 14,940 | 24,200 | | 39,140 | 127,915 | 126,566 | 110,000 | (16,566) |
| | | - | - | | | - | | | | - | - | - | - | - |
| | | - | - | | | - | | | | - | - | - | | - |
| 2,390 | 17,390 | 23,241 | 2,390 | | 4,779 | 7,169 | 2,390 | 2,461 | 2,461 | 7,312 | 44,890 | 48,999 | 49,000 | 1 |
| | 802 | 2,346 | 717 | 1,418 | | 2,135 | 684 | 798 | 619 | 2,101 | 9,442 | 12,773 | 13,300 | 527 |
| | | - | - | | | - | 125 | | | 125 | 125 | 263 | 263 | - |
| | 1,293 | 1,293 | - | | | - | | 1,661 | | 1,661 | 11,735 | 52,000 | 52,000 | - |
| | | - | - | | | - | | | | - | - | - | | - |
| 4,081,219 | 187,912 | 4,978,233 | 600,373 | | | 600,373 | 1,566,485 | 731,119 | 298,815 | 2,596,419 | 12,416,533 | 9,000,485 | 8,929,509 | (70,976) |
| | | - | 18,000 | | | 18,000 | | | | - | 18,000 | 18,000 | 18,000 | - |
| | | - | - | | | - | | | | - | - | - | - | - |
| | | - | - | | | - | | | | - | - | - | | - |
| | | 228,000 | - | | | - | 70,500 | 331,500 | 202,500 | 604,500 | 832,500 | 67,500 | 225,000 | 157,500 |
| | | - | - | | | - | | | | - | - | 130,000 | 130,000 | 0 |
| | | - | - | | | - | | | | - | - | 197,000 | 180,000 | (17,000) |
| | | - | - | | | - | | | | - | - | 659,068 | 550,325 | (108,743) |
| | 207,385 | 354,165 | 49,500 | 27,250 | | 76,750 | | 22,584 | | 22,584 | 534,019 | 209,952 | 209,952 | - |
| | | - | - | | | - | | | | - | - | 450,330 | 450,930 | 600 |
| | | - | - | | | - | | | | - | - | 299,999 | 300,000 | 1 |
| | | - | - | 2,775 | | 2,775 | | | | - | 2,775 | 2,775 | 2,775 | - |
| | 920,008 | 920,008 | - | | | - | | 20,103 | | 20,103 | 940,111 | 620,500 | 620,500 | - |
| | 100,000 | 500,000 | - | | | - | - | | | - | 500,000 | 560,000 | 560,000 | - |
| | 153,000 | 459,000 | - | | | - | | | | - | 459,000 | 185,000 | 185,000 | - |
| | | 24,146 | - | | | - | | | | - | 24,146 | - | | - |
| | | - | - | 130,515 | | 130,515 | | | | - | 130,515 | 97,091 | 97,091 | - |
| | | - | - | | | - | | | | - | - | 120,000 | 60,000 | (60,000) |
| | | - | - | | | - | | | 2,700 | 2,700 | 2,700 | 207,300 | 150,000 | (57,300) |
| | | - | - | | | - | | | | - | - | | | - |
| 159,833 | 159,833 | 479,500 | 159,833 | 159,833 | 159,834 | 479,501 | 159,833 | 159,833 | 159,833 | 479,500 | 1,918,000 | 1,918,000 | 1,918,000 | (0) |
| 1,982 | 34,949 | 40,148 | 5,100 | 616 | 525 | 6,240 | 2,831 | 13,477 | 1,576 | 17,884 | 66,191 | 103,511 | 80,000 | (23,511) |
| ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG |
| | | - | - | | | - | | | | - | - | - | | - |
| | | - | - | | | - | | | | - | - | - | - | - |
| | 40,980 | 40,980 | - | | | - | | 73,820 | | 73,820 | 114,800 | 130,000 | 130,000 | - |
| 106,000 | 10,159 | 116,159 | - | | 23,573 | 23,573 | 2,167 | 27,660 | 20,699 | 50,526 | 190,257 | 324,996 | 324,996 | (0) |
| | | - | - | | | - | | | 6,731 | 6,731 | 6,731 | 39,999 | 20,000 | (19,999) |
| | | - | - | | | - | 117,000 | | | 117,000 | 117,000 | - | | - |
| | | - | - | | | - | | 76,713 | 26,827 | 103,540 | 103,540 | 3,557,396 | 3,346,000 | (211,396) |
| | | - | - | | | - | | | | - | - | 27,994 | | (27,994) |
| | | - | - | | | - | | | | - | - | 48,000 | 48,000 | - |
| | - | - | - | | | - | | | | - | - | 241,868 | 241,868 | - |
| | | - | - | | | - | | | | - | - | - | | - |
| **4,390,431** | **1,916,677** | **8,377,486** | **866,845** | **357,663** | **239,726** | **1,464,234** | **2,001,883** | **1,528,582** | **745,147** | **4,275,613** | **19,158,335** | **19,995,023** | **19,526,797** | **(468,226)** |
| | | | | | | | | | | | | | | |
| **4,390,431** | **1,916,677** | **8,377,486** | **866,845** | **357,663** | **239,726** | **1,464,234** | **2,001,883** | **1,528,582** | **745,147** | **4,275,613** | **19,158,335** | **20,095,023** | **19,626,797** | **(468,226)** |

| FORECAST | ACTUAL | | FORECAST | | | | | | | | | | | | | | | Y2016 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YTD (TBD) | JAN | FEB | MAR | Q1 2015 | APR | MAY | JUN | Q2 2015 | JUL | AUG | SEP | Q3 2015 | OCT | NOV | DEC | Q4 2015 | Y 2015 | Forecast | Budget | Fav (Unfav) |
| | | 5,763 | 3,700 | 9,463 | 3,700 | 3,700 | 3,700 | 11,100 | 3,700 | 3,700 | 3,700 | 11,100 | 3,700 | 3,700 | 3,700 | 11,100 | 42,763 | 45,200 | 45,200 | 0 |
| | 19,578 | 19,578 | 54,574 | 93,730 | 49,574 | 19,574 | 19,574 | 88,722 | 19,574 | 19,574 | 19,574 | 58,722 | 19,574 | 19,574 | 19,574 | 58,722 | 299,896 | 241,932 | 241,932 | - |
| | 10,350 | 24,550 | 9,167 | 44,067 | 9,167 | 9,167 | 9,167 | 27,501 | 9,167 | 9,167 | 9,166 | 27,500 | 9,166 | 9,166 | 9,166 | 27,498 | 126,566 | 110,000 | 110,000 | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | - | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | 2,461 | 2,461 | 2,462 | 7,385 | 2,462 | 2,462 | 17,462 | 22,386 | 2,462 | 2,462 | 2,461 | 7,385 | 2,461 | 2,461 | 6,921 | 11,843 | 48,999 | 50,005 | 50,005 | - |
| | 581 | | 2,217 | 2,798 | 1,108 | 1,108 | 1,108 | 3,325 | 1,108 | 1,108 | 1,108 | 3,325 | 1,108 | 1,108 | 1,108 | 3,325 | 12,773 | 14,000 | 14,000 | 0 |
| | | | 263 | 263 | | | | - | | | | - | | | | - | 263 | 277 | 277 | - |
| | | | | - | 12,000 | | 12,000 | 24,000 | | 16,000 | | 16,000 | | 12,000 | | 12,000 | 52,000 | 52,000 | 52,000 | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | 934,824 | 1,102,874 | 515,170 | 2,552,868 | 235,620 | 3,062,500 | 328,170 | 3,626,290 | - | - | 809,500 | 809,500 | 807,706 | 1,094,730 | 109,390 | 2,011,826 | 9,000,485 | 9,615,289 | 9,615,289 | - |
| | | | | - | | | | - | 18,000 | | | 18,000 | | | | - | 18,000 | 18,000 | 18,000 | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | - | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | 67,500 | | | 67,500 | 67,500 | 225,000 | 225,000 | - |
| | | | | - | | | | - | 21,667 | 21,667 | 21,667 | 65,000 | 21,667 | 21,667 | 21,667 | 65,000 | 130,000 | 130,000 | 130,000 | - |
| | | | 59,000 | 59,000 | 100,000 | 13,000 | 25,000 | 138,000 | | | | - | | | | - | 197,000 | 180,000 | 180,000 | - |
| | | | 244,340 | 244,340 | 165,312 | 87,451 | 26,611 | 279,374 | 26,611 | | | 26,611 | | 51,402 | 57,341 | 108,743 | 659,068 | 550,325 | 550,325 | - |
| | | - | | - | 110,284 | | 54,784 | 165,068 | | 22,300 | | 22,300 | | 22,584 | | 22,584 | 209,952 | 209,952 | 209,952 | - |
| | 117,246 | 87,226 | | 204,472 | | 196,258 | | 196,258 | | | 35,400 | 35,400 | | | 14,200 | 14,200 | 450,330 | 419,887 | 419,887 | - |
| | | | 128,571 | 128,571 | 42,857 | 42,857 | 42,857 | 128,571 | 42,857 | | | 42,857 | | | | - | 299,999 | 300,000 | 300,000 | - |
| | | | | - | | | | - | 2,775 | | | 2,775 | | | | - | 2,775 | 2,775 | 2,775 | - |
| | | | 11,550 | 11,550 | | 590,530 | | 590,530 | | | | - | | 18,420 | | 18,420 | 620,500 | 494,634 | 655,944 | 161,310 |
| | | | | - | - | 250,000 | - | 250,000 | 250,000 | | 30,000 | 280,000 | | 30,000 | | 30,000 | 560,000 | 560,000 | 560,000 | - |
| | | | | - | | | | - | 185,000 | | | 185,000 | | | | - | 185,000 | 185,000 | 185,000 | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | 15,360 | 15,360 | 25,566 | 56,286 | 40,805 | | | 40,805 | | | | - | 97,091 | 97,091 | 97,091 | - |
| | | | 20,000 | 20,000 | 20,000 | 20,000 | | 40,000 | 20,000 | 20,000 | 20,000 | 60,000 | | | | - | 120,000 | 60,000 | 60,000 | - |
| | 33,150 | | 24,150 | 57,300 | 30,000 | 30,000 | 30,000 | 90,000 | | | | - | 30,000 | 30,000 | | 60,000 | 207,300 | 150,000 | 150,000 | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | 159,833 | 159,833 | 159,833 | 479,499 | 159,833 | 159,833 | 159,833 | 479,499 | 159,833 | 159,833 | 159,834 | 479,500 | 159,834 | 159,834 | 159,834 | 479,502 | 1,918,000 | 1,918,000 | 1,918,000 | - |
| | 179 | 36,665 | 6,667 | 43,511 | 6,667 | 6,667 | 6,667 | 20,000 | 6,667 | 6,667 | 6,667 | 20,000 | 6,667 | 6,667 | 6,667 | 20,000 | 103,511 | 80,000 | 80,000 | (0) |
| ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | | | - | | | | - | | 41,000 | | 41,000 | 89,000 | | | 89,000 | 130,000 | 130,000 | 130,000 | - |
| | | 25,236 | 63,399 | 88,635 | 29,545 | 29,545 | 29,545 | 88,635 | 29,545 | 29,545 | 29,545 | 88,635 | 29,545 | 14,773 | 14,773 | 59,091 | 324,996 | 265,908 | 265,908 | - |
| | 1,681 | - | 19,159 | 20,840 | 19,159 | | | 19,159 | | | | - | | | | - | 39,999 | - | | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| | | - | 256,241 | 256,241 | 1,137,155 | 270,500 | 270,500 | 1,678,155 | 270,500 | 270,500 | 270,500 | 811,500 | 270,500 | 270,500 | 270,500 | 811,500 | 3,557,396 | 1,082,000 | 1,082,000 | 0 |
| | | 27,994 | | 27,994 | | | | - | | | | - | | | | - | 27,994 | - | | - |
| | | | | - | | 48,000 | | 48,000 | | | | - | | | | - | 48,000 | - | | - |
| | | | | - | | | 241,868 | 241,868 | | | | - | | | | - | 241,868 | 241,868 | 241,868 | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | | - |
| **-** | **1,309,883** | **1,507,181** | **1,595,462** | **4,412,527** | **2,164,803** | **4,873,512** | **1,319,412** | **8,357,727** | **1,125,271** | **638,523** | **1,434,122** | **3,197,915** | **1,533,428** | **1,783,586** | **709,841** | **4,026,854** | **19,995,023** | **17,609,143** | **17,770,453** | **161,310** |
| | | | | | | | | | | | | | | | | | | | | |
| **-** | **1,309,883** | **1,507,181** | **1,620,462** | **4,437,527** | **2,164,803** | **4,873,512** | **1,344,412** | **8,382,727** | **1,125,271** | **638,523** | **1,459,122** | **3,222,915** | **1,533,428** | **1,783,586** | **734,841** | **4,051,854** | **20,095,023** | **17,709,143** | **17,870,453** | **161,310** |

| FORECAST | | | | | | | | | | | | | | | | | | Y2017 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YTD (TBD) | JAN | FEB | MAR | Q1 2016 | APR | MAY | JUN | Q2 2016 | JUL | AUG | SEP | Q3 2016 | OCT | NOV | DEC | Q4 2016 | Y 2016 | Forecast | Budget |
| | 3,767 | 3,767 | 3,767 | 11,300 | 3,767 | 3,767 | 3,767 | 11,300 | 3,767 | 3,767 | 3,767 | 11,300 | 3,767 | 3,767 | 3,767 | 11,300 | 45,200 | 46,000 | 46,000 |
| | 20,161 | 20,161 | 20,161 | 60,483 | 20,161 | 20,161 | 20,161 | 60,483 | 20,161 | 20,161 | 20,161 | 60,483 | 20,161 | 20,161 | 20,161 | 60,483 | 241,932 | 249,192 | 249,192 |
| | 9,167 | 9,167 | 9,167 | 27,501 | 9,167 | 9,167 | 9,167 | 27,501 | 9,167 | 9,167 | 9,166 | 27,500 | 9,166 | 9,166 | 9,166 | 27,498 | 110,000 | 110,000 | 110,000 |
| | | | | - | | | | - | | | | - | | | | - | - | - | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | - |
| | 2,536 | 2,536 | 2,536 | 7,608 | 2,536 | 2,536 | 17,536 | 22,608 | 2,536 | 2,536 | 2,536 | 7,608 | 2,536 | 2,536 | 7,109 | 12,181 | 50,005 | 50,979 | 50,979 |
| | 1,167 | 1,167 | 1,167 | 3,500 | 1,167 | 1,167 | 1,167 | 3,500 | 1,167 | 1,167 | 1,167 | 3,500 | 1,167 | 1,167 | 1,167 | 3,500 | 14,000 | 14,700 | 14,700 |
| | | | 277 | 277 | | | | - | | | | - | | | | - | 277 | 291 | 291 |
| | | | 12,000 | 12,000 | | | 12,000 | 12,000 | | 16,000 | | 16,000 | | 12,000 | | 12,000 | 52,000 | 52,000 | 52,000 |
| | | | | - | | | | - | | | | - | | | | - | - | - | - |
| | 990,290 | 875,000 | 875,000 | 2,740,290 | - | 3,500,000 | - | 3,500,000 | - | - | 833,333 | 833,333 | 1,124,999 | 1,125,000 | 291,667 | 2,541,666 | 9,615,289 | 10,000,000 | 10,000,000 |
| | | | | - | | | | - | 18,000 | | | 18,000 | | | | - | 18,000 | 18,000 | 18,000 |
| | | | | - | | | | - | | | | - | | | | - | - | - | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | 18,750 | 18,750 | 18,750 | 56,250 | 18,750 | 18,750 | 18,750 | 56,250 | 18,750 | 18,750 | 18,750 | 56,250 | 18,750 | 18,750 | 18,750 | 56,250 | 225,000 | 225,000 | 225,000 |
| | 10,833 | 10,833 | 10,833 | 32,499 | 10,833 | 10,833 | 10,833 | 32,499 | 10,833 | 10,833 | 10,834 | 32,500 | 10,834 | 10,834 | 10,834 | 32,502 | 130,000 | 130,000 | 130,000 |
| | 6,000 | 6,000 | 30,000 | 42,000 | 100,000 | 13,000 | 25,000 | 138,000 | | | | - | | | | - | 180,000 | 180,000 | 180,000 |
| | 39,150 | 48,531 | 47,916 | 135,597 | 165,312 | 87,451 | 26,611 | 279,374 | 26,611 | - | - | 26,611 | - | 51,402 | 57,341 | 108,743 | 550,325 | 550,325 | 550,325 |
| | | | | - | 110,284 | | 54,784 | 165,068 | | 22,300 | | 22,300 | | 22,584 | | 22,584 | 209,952 | 209,952 | 209,952 |
| | 23,307 | - | 143,061 | 166,368 | - | 218,119 | - | 218,119 | - | | 35,400 | 35,400 | | | | - | 419,887 | 419,887 | 419,887 |
| | 42,858 | 42,857 | 42,857 | 128,572 | 42,857 | 42,857 | 42,857 | 128,571 | 42,857 | | | 42,857 | | | | - | 300,000 | 300,000 | 300,000 |
| | | | | - | | | | - | 2,775 | | | 2,775 | | | | - | 2,775 | 2,775 | 2,775 |
| | | 139,960 | | 139,960 | | 227,592 | | 227,592 | | 8,600 | | 8,600 | | | 118,482 | 118,482 | 494,634 | 494,634 | 637,524 |
| | | | | - | | 250,000 | - | 250,000 | 250,000 | | 30,000 | 280,000 | | 30,000 | | 30,000 | 560,000 | 560,000 | 560,000 |
| | | | | - | | | | - | 185,000 | | | 185,000 | | | | - | 185,000 | 185,000 | 185,000 |
| | | | | - | | | | - | | | | - | | | | - | - | - | - |
| | | | - | - | 15,360 | 15,360 | 25,566 | 56,286 | 40,805 | | | 40,805 | | | | - | 97,091 | 97,091 | 97,091 |
| | | | | - | | | | - | 20,000 | 20,000 | 20,000 | 60,000 | | | | - | 60,000 | 60,000 | 60,000 |
| | | | | - | 30,000 | 30,000 | 30,000 | 90,000 | | | | - | 30,000 | 30,000 | | 60,000 | 150,000 | 150,000 | 150,000 |
| | | | | - | | | | - | | | | - | | | | - | - | - | - |
| | 159,833 | 159,833 | 159,833 | 479,499 | 159,833 | 159,833 | 159,833 | 479,499 | 159,833 | 159,833 | 159,834 | 479,500 | 159,834 | 159,834 | 159,834 | 479,502 | 1,918,000 | 1,918,000 | 1,918,000 |
| | 6,667 | 6,667 | 6,667 | 20,000 | 6,667 | 6,667 | 6,667 | 20,000 | 6,667 | 6,667 | 6,667 | 20,000 | 6,667 | 6,667 | 6,667 | 20,000 | 80,000 | 80,000 | 80,000 |
| ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG | ACTED: PRIVILEG |
| | | | | - | | | | - | | | | - | | | | - | - | - | - |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | 41,000 | | 41,000 | 89,000 | | | 89,000 | 130,000 | 130,000 | 130,000 |
| | 14,773 | 14,773 | 14,773 | 44,319 | 14,773 | 14,773 | 14,773 | 44,319 | 29,545 | 29,545 | 29,545 | 88,635 | 29,545 | 29,545 | 29,545 | 88,635 | 265,908 | 265,908 | 265,908 |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | 90,167 | 90,167 | 90,167 | 270,500 | 90,167 | 90,167 | 90,167 | 270,500 | 90,167 | 90,167 | 90,167 | 270,500 | 90,167 | 90,167 | 90,167 | 270,500 | 1,082,000 | 1,082,000 | 1,082,000 |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| | | | | - | | | 241,868 | 241,868 | | | | - | | | | - | 241,868 | 241,868 | 241,868 |
| | | | | - | | | | - | | | | - | | | | - | - | - | |
| **-** | **1,454,425** | **1,465,168** | **1,503,931** | **4,423,523** | **816,633** | **4,737,199** | **826,506** | **6,380,337** | **953,640** | **475,492** | **1,286,326** | **2,715,457** | **1,611,592** | **1,638,579** | **839,656** | **4,089,826** | **17,609,143** | **18,003,602** | **18,146,492** |
| | | | | | | | | | | | | | | | | | | | |
| **-** | **1,454,425** | **1,465,168** | **1,528,931** | **4,448,523** | **816,633** | **4,737,199** | **851,506** | **6,405,337** | **953,640** | **475,492** | **1,311,326** | **2,740,457** | **1,611,592** | **1,638,579** | **864,656** | **4,114,826** | **17,709,143** | **18,103,602** | **18,246,492** |

Billing by RPC Member

**Development Phase**

| Committee Member | | YTD (DEC) | JUL | AUG | SEP | Q3 2012 | OCT | NOV | DEC | Q4 2012 | Y2012 | | YTD (NOV) | JAN | FEB | MAR | Q1 | APR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ACTUAL | | | | | | | ACTUAL | | | | | | |
| Actavis Group, I.f. (Formerly Watson) | | | | | | - | | | | - | - | | - | | | | - | | |
| Endo Pharmaceuticals Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Janssen Pharmaceuticals, Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Mallinckrodt, Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Mylan Technologies, Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Noven Pharmaceuticals, Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Pfizer, Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Purdue Pharma, L.P. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Rhodes Pharmaceuticals L.P. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Roxane Laboratories, Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Sandoz Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| The PharmaNetwork, LLC | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| VistaPharm, Inc. | | 176,894 | 56,366 | 75,413 | 7,633 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Actavis Group, I.f. (Formerly Watson) | | 350,975 | 112,731 | 150,826 | 15,266 | 278,823 | 60,390 | 936 | 10,825 | 72,152 | 350,975 | | (14,515) | (5,232) | 40 | | (5,192) | 74 | |
| Impax Laboratories, Inc. | | 176,894 | - | 55,842 | 83,570 | 139,412 | 30,195 | 468 | 6,819 | 37,483 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Apotex | | 176,894 | - | - | 83,570 | 83,570 | 86,037 | 468 | 6,819 | 93,324 | 176,894 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Par Pharmaceuticals | | 176,895 | - | - | - | - | - | - | 176,895 | 176,895 | 176,895 | | (17,158) | (7,819) | 20 | | (7,799) | 37 | |
| Ranbaxy | | | | | | - | | | | - | - | | 159,736 | 169,076 | 20 | | 169,096 | 37 | |
| Upsher Smith | | | | | | - | | | | - | - | | 159,736 | - | - | | - | - | |
| Zogenix | | - | - | - | - | - | - | - | - | - | - | | - | - | - | | - | - | |
| Nesher | | - | - | - | - | - | - | - | - | - | - | | - | - | - | | - | - | |
| Teva | | 80,700 | 32,880 | 32,637 | - | 65,517 | 15,183 | - | - | 15,183 | 80,700 | | - | - | - | | - | - | |
| **Total Development Phase Costs** | | **3,085,092** | **822,000** | **1,144,262** | **274,000** | **2,240,262** | **554,143** | **7,495** | **283,191** | **844,830** | **3,085,092** | | **47,586** | **46,566** | **357** | **-** | **46,923** | **662** | **-** |

**Operations Phase**

| Committee Member | Allocation 7/7/12 | Allocation 11/1/12 | YTD (DEC) | JUL | AUG | SEP | Q3 2012 | OCT | NOV | DEC | Q4 2012 | Y2012 | Allocation 3/31/13 | YTD (NOV) | JAN | FEB | MAR | Q1 | APR Cost and Q1, '13 True-up | APR 2012 True-up |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ACTUAL | | | | | | | ACTUAL | | | | | | |
| Actavis Group, I.f. | 3.95% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | - | - | - | - | - | - | - |
| Endo Pharmaceuticals Inc. | 8.80% | 8.80% | 450,999 | 29,657 | 357,384 | - | 387,040 | 13,740 | 21,361 | 28,858 | 63,958 | 450,999 | 5.74% | 581,878 | 110,724 | 228,576 | 28,389 | 367,689 | 85,218 | (156,040) |
| Janssen Pharmaceuticals, Inc. | 1.37% | 1.37% | 70,293 | 4,622 | 55,702 | - | 60,324 | 2,141 | 3,329 | 4,498 | 9,968 | 70,293 | 1.83% | 259,352 | 17,257 | 35,626 | 4,384 | 57,267 | 87,232 | 23,868 |
| Mallinckrodt, Inc. | 20.16% | 20.16% | 1,033,859 | 67,985 | 819,257 | - | 887,242 | 31,497 | 48,966 | 66,154 | 146,617 | 1,033,859 | 22.28% | 2,973,380 | 253,822 | 523,982 | 64,608 | 842,412 | 914,229 | 110,738 |
| Mylan Technologies, Inc. | 14.21% | 14.21% | 728,575 | 47,910 | 577,342 | - | 625,252 | 22,196 | 34,507 | 46,619 | 103,321 | 728,575 | 15.67% | 2,090,101 | 178,872 | 369,258 | 45,700 | 593,830 | 641,879 | 76,482 |
| Noven Pharmaceuticals, Inc. | 1.17% | 1.17% | 60,031 | 3,948 | 47,570 | - | 51,518 | 1,829 | 2,843 | 3,841 | 8,513 | 60,031 | 1.11% | 139,701 | 14,738 | 30,425 | 3,744 | 48,907 | 38,530 | (3,054) |
| Pfizer, Inc. | 1.04% | 1.04% | 53,361 | 3,509 | 42,285 | - | 45,794 | 1,626 | 2,527 | 3,414 | 7,567 | 53,361 | 0.89% | 106,179 | 13,100 | 27,044 | 3,328 | 43,473 | 26,462 | (7,791) |
| Purdue Pharma, L.P. | 25.75% | 25.75% | 1,320,158 | 86,811 | 1,046,128 | - | 1,132,940 | 40,219 | 62,526 | 84,473 | 187,218 | 1,320,158 | 25.36% | 3,244,768 | 324,111 | 669,085 | 82,594 | 1,075,790 | 923,749 | (17,366) |
| Rhodes Pharmaceuticals L.P. | 7.31% | 7.31% | 374,549 | 24,630 | 296,803 | - | 321,433 | 11,411 | 17,740 | 23,966 | 53,117 | 374,549 | 7.02% | 888,060 | 91,955 | 189,830 | 23,359 | 305,144 | 248,319 | (13,896) |
| Roxane Laboratories, Inc. | 9.47% | 9.47% | 485,375 | 31,917 | 384,624 | - | 416,541 | 14,787 | 22,989 | 31,058 | 68,834 | 485,375 | 9.84% | 1,285,382 | 119,164 | 245,998 | 30,796 | 395,958 | 380,545 | 20,278 |
| Sandoz Inc. | 1.22% | 1.22% | 62,596 | 4,116 | 49,603 | - | 53,719 | 1,907 | 2,965 | 4,005 | 8,877 | 62,596 | 1.29% | 169,600 | 15,368 | 31,725 | 3,904 | 50,997 | 50,786 | 3,729 |
| The PharmaNetwork, LLC | 0.08% | 0.08% | 4,105 | 270 | 3,253 | - | 3,523 | 125 | 194 | 263 | 582 | 4,105 | 0.00% | (3,973) | 1,008 | 2,080 | 387 | 3,475 | (3,344) | (4,105) |
| VistaPharm, Inc. | 0.01% | 0.01% | 513 | 34 | 406 | - | 440 | 16 | 24 | 33 | 73 | 513 | 0.00% | (513) | 126 | 260 | 32 | 418 | (418) | (513) |
| Actavis Group, I.f. (Formerly Watson) | | 9.41% | 671,272 | 31,749 | 382,591 | - | 414,340 | 14,709 | 22,867 | 30,894 | 68,469 | 482,809 | 6.50% | 805,520 | 118,534 | 244,698 | 31,554 | 394,787 | 119,134 | (32,952) |
| Impax Laboratories, Inc. | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | 525 | - | - | 525 | 525 | - | - |
| Apotex | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 2.45% | 315,488 | - | - | 656 | 656 | 192,808 | 621 |
| Par | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.01% | 1,498 | - | - | 263 | 263 | 758 | - |
| Ranbaxy | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | 263 | - | - | - | - | - | - |
| Upsher-Smith | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | - | - | - | - | - | - | - |
| Zogenix | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | - | - | - | - | - | - | - |
| Nesher | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | - | - | - | - | - | - | - |
| **Total Operations Phase Costs** | **94.54%** | **100.00%** | **5,315,685** | **337,157** | **4,062,948** | **-** | **4,400,105** | **156,202** | **242,839** | **328,076** | **727,117** | **5,127,222** | **100.00%** | **12,857,208** | **1,258,781** | **2,598,586** | **324,223** | **4,181,590** | **3,705,887** | **0** |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Development and Operations Costs** | | | **8,400,777** | **1,159,157** | **5,207,210** | **274,000** | **6,640,367** | **710,345** | **250,334** | **611,267** | **1,571,947** | **8,212,314** | | **12,904,794** | **1,305,347** | **2,598,943** | **324,223** | **4,228,513** | **3,706,550** | **0** |

**Billing by RPC Member**

## Prepayments

| Committee Member | Allocation 7/7/12 | Allocation 11/1/12 | YTD (OCT) | JUL | AUG | SEP | Q3 2012 | OCT | NOV | DEC | Q4 2012 | Y2012 | Allocation 3/31/13 FORECAST | YTD (TBD) | JAN | FEB | MAR | Q1 | APR | APR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis Group, I.f. | 3.95% | | - | - | - | - | - | - | - | - | - | - | 5.74% | | | | | - | | |
| Endo Pharmaceuticals Inc. | 8.80% | 8.80% | - | - | - | - | - | - | - | - | - | - | 5.74% | | | | | - | | |
| Janssen Pharmaceuticals Inc. | 1.37% | 1.37% | - | - | - | - | - | - | - | - | - | - | 1.83% | | | | | - | | |
| Mallinckrodt, Inc. | 20.16% | 20.16% | - | - | - | - | - | - | - | - | - | - | 22.28% | | | | | - | | |
| Mylan Technologies, Inc. | 14.21% | 14.21% | - | - | - | - | - | - | - | - | - | - | 15.67% | | | | | - | | |
| Noven Pharmaceuticals, Inc. | 1.17% | 1.17% | - | - | - | - | - | - | - | - | - | - | 1.11% | | | | | - | | |
| Pfizer, Inc. | 1.04% | 1.04% | - | - | - | - | - | - | - | - | - | - | 0.89% | | | | | - | | |
| Purdue Pharma, L.P. | 25.75% | 25.75% | - | - | - | - | - | - | - | - | - | - | 25.36% | | | | | - | | |
| Rhodes Pharmaceuticals L.P. | 7.31% | 7.31% | - | - | - | - | - | - | - | - | - | - | 7.02% | | | | | - | | |
| Roxane Laboratories, Inc. | 9.47% | 9.47% | - | - | - | - | - | - | - | - | - | - | 9.84% | | | | | - | | |
| Sandoz Inc. | 1.22% | 1.22% | - | - | - | - | - | - | - | - | - | - | 1.29% | | | | | - | | |
| The PharmaNetwork, LLC | 0.08% | 0.08% | - | - | - | - | - | - | - | - | - | - | 0.00% | | | | | - | | |
| VistaPharm, Inc. | 0.01% | 0.01% | - | - | - | - | - | - | - | - | - | - | 0.00% | | | | | - | | |
| Watson Laboratories, Inc. | 5.46% | 9.41% | - | - | - | - | - | - | - | - | - | - | 6.50% | | | | | - | | |
| Impax Laboratories, Inc. | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.01% | | | | | - | | |
| Apotex | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 2.45% | | | | | - | | |
| Par Pharmaceuticals | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.01% | | | | | - | | |
| Ranbaxy | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | | | | | - | | |
| Upsher-Smith | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | | | | | - | | |
| Zogenix | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | | | | | - | | |
| Nesher | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | | | | | - | | |
| **Total Operations Phase Costs** | **100.00%** | **100.00%** | - | - | - | - | - | - | - | - | - | - | **100.00%** | | | | | - | | |

## Deposits

| Committee Member | Allocation 7/7/12 | Allocation 11/1/12 | YTD (DEC) | JUL | AUG | SEP | Q3 2012 | OCT | NOV | DEC | Q4 2012 | Y2012 | Allocation 3/31/13 ACTUAL | YTD (NOV) | JAN | FEB | MAR | Q1 | APR Cost and Q1, '13 True-up | APR 2012 True-up |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis Group, I.f. | 3.95% | 0.00% | | 243,841 | | (7,253) | 236,588 | | | (236,588) | (236,588) | - | 0.00% | | | | | | | |
| Endo Pharmaceuticals Inc. | 8.80% | 8.80% | 464,270 | 471,523 | | (7,253) | 464,270 | - | | - | - | 464,270 | 5.74% | (202,212) | (2,987) | | | (2,987) | | (199,225) |
| Janssen Pharmaceuticals Inc. | 1.37% | 1.37% | 115,220 | 122,474 | | (7,253) | 115,220 | - | | - | - | 115,220 | 1.83% | (21,563) | (2,987) | | | (2,987) | | (18,576) |
| Mallinckrodt, Inc. | 20.16% | 20.16% | 998,661 | 1,005,917 | | (7,253) | 998,663 | - | | - | - | 998,663 | 22.28% | 18,267 | (2,987) | | | (2,987) | | 21,253 |
| Mylan Technologies, Inc. | 14.21% | 14.21% | 718,765 | 726,019 | | (7,253) | 718,765 | - | | - | - | 718,765 | 15.67% | (3,504) | (2,987) | | | (2,987) | | (517) |
| Noven Pharmaceuticals, Inc. | 1.17% | 1.17% | 105,812 | 113,065 | | (7,253) | 105,812 | - | | - | - | 105,812 | 1.11% | (55,190) | (2,987) | | | (2,987) | | (52,203) |
| Pfizer, Inc. | 1.04% | 1.04% | 99,697 | 106,950 | | (7,253) | 99,697 | - | | - | - | 99,697 | 0.89% | (59,208) | (2,987) | | | (2,987) | | (56,221) |
| Purdue Pharma, L.P. | 25.75% | 25.75% | 1,261,156 | 1,268,409 | | (7,253) | 1,261,156 | - | | - | - | 1,261,156 | 25.36% | (103,676) | (2,987) | | | (2,987) | | (100,689) |
| Rhodes Pharmaceuticals L.P. | 7.31% | 7.31% | 394,178 | 401,431 | | (7,253) | 394,178 | - | | - | - | 394,178 | 7.02% | (73,750) | (2,987) | | | (2,987) | | (70,764) |
| Roxane Laboratories, Inc. | 9.47% | 9.47% | 495,788 | 503,041 | | (7,253) | 495,788 | - | | - | - | 495,788 | 9.84% | (46,536) | (2,987) | | | (2,987) | | (43,549) |
| Sandoz Inc. | 1.22% | 1.22% | 108,164 | 115,417 | | (7,253) | 108,164 | - | | - | - | 108,164 | 1.29% | (49,237) | (2,987) | | | (2,987) | | (46,250) |
| The PharmaNetwork, LLC | 0.08% | 0.08% | 54,537 | 61,790 | | (7,253) | 54,537 | - | | - | - | 54,537 | 0.00% | (54,537) | (2,987) | | | (2,987) | | (51,550) |
| VistaPharm, Inc. | 0.01% | 0.01% | 51,244 | 58,497 | | (7,253) | 51,244 | - | | - | - | 51,244 | 0.00% | (51,244) | (2,987) | | | (2,987) | | (48,257) |
| Actavis Group, I.f. (Formerly Watson) | | 9.41% | 493,435 | 314,874 | | (7,253) | 307,620.81 | - | 185,815 | 185,815 | 493,435 | | 6.50% | (196,738) | (2,987) | | | (2,987) | | (193,751) |
| Impax Laboratories, Inc. | 0.00% | 0.00% | 50,773 | - | | 50,773 | 50,773 | - | | - | - | 50,773 | 0.01% | (50,773) | (2,987) | | | (2,987) | | (47,787) |
| Apotex | 0.00% | 0.00% | 50,773 | - | | 50,773 | 50,773 | - | | - | - | 50,773 | 2.45% | (50,773) | (2,987) | | | (2,987) | | (47,787) |
| Par Pharmaceuticals | 0.00% | 0.00% | 50,773 | - | | - | - | - | 50,773 | 50,773 | 50,773 | | 2.45% | 60,853 | (2,987) | | | (2,987) | | 63,840 |
| Ranbaxy | 0.00% | 0.00% | - | - | | - | - | - | | - | - | - | 0.01% | 439 | 47,787 | | | 47,787 | | (47,348) |
| Upsher-Smith | 0.00% | 0.00% | - | - | | - | - | - | | - | - | - | 0.00% | - | - | | | - | | |
| Zogenix | 0.00% | 0.00% | - | - | | - | - | - | | - | - | - | 0.00% | - | - | | | - | | |
| Nesher | 0.00% | 0.00% | - | - | | - | - | - | | - | - | - | 0.00% | - | - | | | - | | |
| **Total Deposits Costs** | **94.54%** | **100.00%** | **5,513,247** | **5,513,247** | - | **0** | **5,513,247** | - | - | **(0)** | **(0)** | **5,513,247** | **100.00%** | **(939,380)** | **(0)** | - | - | **(0)** | - | **(939,380)** |

## Total

| Committee Member | Allocation 7/7/12 | Allocation 11/1/12 | YTD (DEC) | JUL | AUG | SEP | Q3 2012 | OCT | NOV | DEC | Q4 2012 | Y2012 | Allocation 3/31/13 ACTUAL | YTD (NOV) | JAN | FEB | MAR | Q1 | APR Cost and Q1, '13 True-up | APR 2012 True-up |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actavis Group, I.f. | 3.95% | 0.00% | | 243,841 | | (7,253) | 236,588 | | | (236,588) | (236,588) | - | 0.00% | | | | | | | |
| Endo Pharmaceuticals Inc. | 8.80% | 8.80% | 1,092,163 | 557,546 | 432,797 | 380 | 990,722 | 43,935 | 21,829 | 35,677 | 101,441 | 1,092,163 | 5.74% | 362,508 | 99,919 | 228,596 | 28,389 | 356,904 | 85,254 | (355,265) |
| Janssen Pharmaceuticals Inc. | 1.37% | 1.37% | 362,407 | 183,462 | 131,115 | 380 | 314,956 | 32,336 | 3,798 | 11,317 | 47,451 | 362,407 | 1.83% | 220,632 | 6,452 | 35,645 | 4,384 | 46,481 | 87,269 | 5,292 |
| Mallinckrodt, Inc. | 20.16% | 20.16% | 2,209,416 | 1,130,267 | 894,670 | 380 | 2,025,317 | 61,692 | 49,435 | 72,973 | 184,100 | 2,209,416 | 22.28% | 2,974,488 | 243,017 | 524,002 | 64,608 | 831,627 | 914,265 | 131,992 |
| Mylan Technologies, Inc. | 14.21% | 14.21% | 1,624,235 | 830,294 | 652,755 | 380 | 1,483,429 | 52,391 | 34,976 | 53,439 | 140,806 | 1,624,235 | 15.67% | 2,069,439 | 168,067 | 369,278 | 45,700 | 583,045 | 641,916 | 75,965 |
| Noven Pharmaceuticals, Inc. | 1.17% | 1.17% | 342,737 | 173,378 | 122,983 | 380 | 296,741 | 32,024 | 3,312 | 10,661 | 45,996 | 342,737 | 1.11% | 67,353 | 3,937 | 15,445 | 3,744 | 38,121 | 38,567 | (55,257) |
| Pfizer, Inc. | 1.04% | 1.04% | 329,952 | 166,824 | 117,698 | 380 | 284,902 | 31,821 | 2,996 | 10,234 | 45,050 | 329,952 | 0.89% | 29,813 | 2,295 | 27,064 | 3,328 | 32,687 | 26,499 | (64,012) |
| Purdue Pharma, L.P. | 25.75% | 25.75% | 2,758,209 | 1,411,586 | 1,121,542 | 380 | 2,533,507 | 70,414 | 62,995 | 91,292 | 224,701 | 2,758,209 | 25.36% | 3,123,934 | 313,306 | 669,104 | 82,594 | 1,065,005 | 923,786 | (118,055) |
| Rhodes Pharmaceuticals L.P. | 7.31% | 7.31% | 945,621 | 482,426 | 372,216 | 380 | 855,022 | 41,606 | 18,208 | 30,786 | 90,600 | 945,621 | 7.02% | 797,151 | 81,152 | 189,850 | 23,359 | 294,359 | 248,356 | (84,660) |
| Roxane Laboratories, Inc. | 9.47% | 9.47% | 1,158,057 | 591,324 | 460,037 | 380 | 1,051,741 | 44,982 | 23,457 | 37,877 | 106,316 | 1,158,057 | 9.84% | 1,221,688 | 108,359 | 246,018 | 30,796 | 385,173 | 380,582 | (23,271) |
| Sandoz Inc. | 1.22% | 1.22% | 347,655 | 175,899 | 125,036 | 380 | 301,295 | 32,102 | 3,433 | 10,825 | 46,360 | 347,655 | 1.29% | 103,205 | 4,563 | 31,745 | 3,904 | 40,211 | 50,823 | (42,521) |
| The PharmaNetwork, LLC | 0.08% | 0.08% | 135,156 | 118,425 | 78,666 | 380 | 197,471 | 30,320 | 663 | 7,082 | 38,065 | 235,536 | 0.00% | (75,668) | (9,798) | 2,100 | 387 | (7,310) | (1,307) | (51,055) |
| VistaPharm, Inc. | 0.01% | 0.01% | 228,651 | 114,896 | 75,819 | 380 | 191,095 | 30,211 | 493 | 6,852 | 37,556 | 228,651 | 0.00% | (68,915) | (10,679) | 280 | 32 | (10,367) | (381) | (48,770) |
| Actavis Group, I.f. (Formerly Watson) | | 9.41% | 1,327,220 | 459,354 | 533,418 | 8,012 | 1,000,784 | 75,099 | 23,803 | 227,534 | 326,436 | 1,327,220 | 6.50% | 594,268 | 110,316 | 244,738 | 31,554 | 386,608 | 119,207 | (226,703) |
| Impax Laboratories, Inc. | 0.00% | 0.00% | 227,668 | - | 55,842 | 134,343 | 190,185 | 30,195 | 468 | 6,819 | 37,483 | 227,668 | 0.00% | (67,406) | (10,805) | 20 | 525 | (10,260) | 37 | (47,787) |
| Apotex | 0.00% | 0.00% | 227,668 | - | - | 134,343 | 134,343 | 86,037 | 468 | 6,819 | 93,324 | 227,668 | 2.45% | (67,931) | (10,805) | 20 | - | (10,785) | 37 | (47,787) |
| Par Pharmaceuticals | 0.00% | 0.00% | 227,668 | - | - | - | - | - | 227,668 | 227,668 | 227,668 | | 2.45% | 359,183 | (10,805) | 20 | 656 | (10,129) | 192,845 | 64,461 |
| Ranbaxy | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.01% | 161,674 | 216,862 | 20 | 263 | 217,145 | 795 | (47,348) |
| Upsher Smith | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | 159,999 | - | - | - | - | - | - |
| Zogenix | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | - | - | - | - | - | - | - |
| Nesher | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | 0.00% | - | - | - | - | - | - | - |
| Teva | 0.00% | 0.00% | 80,700 | 32,880 | 32,637 | - | 65,517 | 15,183 | - | - | 15,183 | 80,700 | 0.00% | - | - | - | - | - | - | - |
| **Total Costs** | **94.54%** | **100.00%** | **13,725,561** | **6,672,404** | **5,207,210** | **274,000** | **12,153,614** | **710,345** | **250,334** | **611,267** | **1,571,947** | **13,725,561** | **100.00%** | **11,965,413** | **1,305,347** | **2,598,943** | **324,223** | **4,228,513** | **3,706,550** | **(939,380)** |

| MAY | JUN | Q2 | | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2013 | | YTD (NOV) | JAN | FEB | MAR | Q1 2014 | APR and Q1 True-up | | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 74 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (22,922) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | 37 | | (9,396) | | - | (9,396) | - | - | (8,407) | (8,407) | (25,565) | | - | - | - | - | - | - | | - |
| - | - | - | | 159,736 | | - | 159,736 | - | - | (8,407) | (8,407) | 151,329 | | - | - | - | - | - | - | | - |
| - | - | - | | - | | - | - | - | - | 151,329 | 151,329 | 151,329 | | - | - | - | - | - | - | | - |
| - | - | - | | - | | - | - | - | - | 151,329 | 151,329 | 151,329 | | - | - | - | - | - | - | | - |
| - | - | - | | - | | - | - | - | - | - | - | - | | - | - | - | - | - | - | | - |
| - | - | 662 | | 0 | | - | 0 | - | - | 151,329 | 151,329 | 198,915 | | - | - | - | - | - | - | | - |

| | | | Allocation 3/31/14 | | ACTUAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| MAY | JUN | Q2 | | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2013 | | | YTD (NOV) | JAN | FEB | MAR | Q1 2014 | APR and Q1 True-up | 2013 True-up | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 0.00% | | | | | | | | |
| 27,489 | 20,399 | (22,934) | 344,754.92 | 137,842 | 54,885 | 16,896 | 209,623 | 15,122 | 12,377 | 44,785 | 72,284 | 281,907.76 | 626,663 | 3.82% | 613,066 | 78,666 | 187,455 | 23,112 | 289,234.15 | (17,409) | (90,365) | 167,911 |
| 8,776 | 6,512 | 126,388 | 183,654.73 | 44,004 | 17,521 | 5,394 | 66,919 | 4,828 | 3,951 | 14,297 | 23,076 | 89,994.44 | 273,649 | 1.77% | 296,519 | 25,113 | 59,842 | 7,378 | 92,333.26 | 33,532 | (31,169) | 77,749 |
| 106,674 | 79,158 | 1,210,799 | 2,053,211.19 | 534,905 | 212,984 | 65,566 | 813,455 | 58,683 | 48,031 | 173,790 | 280,504 | 1,093,958.36 | 3,147,170 | 22.66% | 4,113,156 | 305,269 | 727,430 | 89,689 | 1,122,388.58 | 487,982 | (56,002) | 994,750 |
| 75,030 | 55,676 | 849,067 | 1,442,897.36 | 376,227 | 149,803 | 46,116 | 572,146 | 41,275 | 33,783 | 122,236 | 197,293 | 769,439.24 | 2,212,337 | 16.28% | 2,984,560 | 214,712 | 511,640 | 63,083 | 789,435.70 | 367,933 | (10,483) | 714,925 |
| 5,573 | 3,940 | 44,989 | 93,896.02 | 26,627 | 10,602 | 3,264 | 40,493 | 2,921 | 2,391 | 8,651 | 13,963 | 54,456.27 | 148,352 | 0.14% | (105,704) | 15,196 | 36,211 | 4,465 | 55,871.49 | (45,628) | (132,212) | 6,328 |
| 4,247 | 3,152 | 26,070 | 69,542.69 | 21,297 | 8,480 | 2,610 | 32,388 | 2,336 | 1,912 | 6,919 | 11,168 | 43,555.85 | 113,099 | 0.70% | 113,515 | 12,154 | 28,963 | 3,571 | 44,687.78 | 5,296 | (15,832) | 30,875 |
| 121,418 | 90,099 | 1,117,900 | 2,193,689.74 | 608,834 | 242,421 | 74,628 | 925,882 | 70,527 | 54,669 | 197,810 | 323,006 | 1,248,887.74 | 3,442,577 | 24.67% | 4,461,836 | 347,461 | 827,968 | 102,085 | 1,277,513.92 | 475,937 | (78,549) | 1,083,133 |
| 33,612 | 24,942 | 292,977 | 598,121.19 | 168,545 | 67,110 | 20,659 | 256,314 | 18,491 | 15,134 | 54,760 | 88,385 | 344,698.28 | 942,819 | 10.49% | 2,394,012 | 96,188 | 229,208 | 28,260 | 353,656.46 | 392,122 | 464,084 | 460,679 |
| 47,126 | 34,970 | 482,919 | 878,876.70 | 236,306 | 94,091 | 28,965 | 359,362 | 25,924 | 21,219 | 76,776 | 123,919 | 483,281.07 | 1,362,158 | 8.31% | 1,329,214 | 134,860 | 321,359 | 39,622 | 495,840.78 | 94,654 | (200,706) | 364,758 |
| 6,181 | 4,587 | 65,283 | 116,279.90 | 30,996 | 12,342 | 3,799 | 47,137 | 3,400 | 2,783 | 10,070 | 16,254 | 63,390.65 | 179,671 | 0.55% | (3,635) | 17,689 | 42,152 | 5,197 | 65,038.06 | (25,832) | (108,942) | 24,218 |
| - | - | (7,449) | (3,973.48) | - | - | - | - | - | - | - | - | - | (3,973) | 0.62% | 191,714 | - | - | - | 43,851 | 78,237 | 27,087 | |
| - | - | - | (931) | (512.98) | - | - | - | - | - | - | - | - | (513) | 0.00% | 974 | - | - | - | - | - | 974 | |
| 31,123 | 23,095 | 140,400 | 535,186.72 | 156,063 | 62,140 | 19,129 | 237,332 | 18,988 | 14,013 | 50,705 | 83,706 | 321,038.53 | 856,225 | 6.44% | 1,217,898 | 89,065 | 212,234 | 26,168 | 327,466.63 | 130,032 | 30,530 | 282,604 |
| - | - | - | 525.00 | - | - | - | - | - | - | - | - | - | 525 | 0.00% | | | | | | | | |
| | | | | | | | | | | | | | | 1.45% | 456,134 | - | - | - | - | 102,920 | 189,798 | 63,575 |
| 11,709 | 8,689 | 213,827 | 214,483.45 | 58,715 | 23,379 | 7,197 | 89,291 | 6,441 | 5,272 | 19,077 | 30,790 | 120,081.13 | 334,565 | 2.09% | 346,354 | 33,509 | 79,848 | 9,845 | 123,201.83 | 25,473 | (38,386) | 91,838 |
| 46 | 34 | 838 | 1,100.99 | 231 | 92 | 28 | 351 | 25 | 21 | 75 | 121 | 472.19 | 1,573 | 0.00% | (1,310) | 132 | 314 | 39 | 484.56 | (484) | (1,311) | 334 |
| - | - | - | - | - | - | 263 | 263 | - | - | - | - | 262.50 | 263 | 0.00% | 334 | - | - | - | - | - | 334 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.00% | 4,550 | - | - | 3,850 | 3,850.00 | - | - | - |
| | | | | | | | | | | | | | | 0.00% | | | | | | | | |
| 479,005 | 355,252 | 4,540,144 | | 2,400,592 | 955,849 | 294,514 | 3,650,954 | 268,962 | 215,558 | 779,950 | 1,264,470 | | 13,637,158 | 100.00% | 18,413,187 | 1,370,014 | 3,264,624 | 406,365 | 5,041,003 | 2,070,378 | 0 | 4,390,430 |

| 479,005 | 355,252 | 4,540,807 | | 2,400,592 | 955,849 | 294,514 | 3,650,954 | 268,962 | 215,558 | 931,279 | 1,415,799 | | 13,836,073 | | 18,413,187 | 1,370,014 | 3,264,624 | 406,365 | 5,041,003 | 2,070,378 | 0 | 4,390,430 |

| MAY | JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2013 | Allocation 3/31/13 | FORECAST YTD (TBD) | ACTUAL JAN | FORECAST FEB | MAR | Q1 | APR | APR | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 5.74% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 1.83% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 22.28% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 15.67% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 1.11% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.89% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 25.36% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 7.02% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 9.84% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 1.29% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 6.50% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 2.45% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.01% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | 100.00% | | | | - | | - | - |

## Middle table

| MAY | JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2013 | Allocation 3/31/14 | ACTUAL YTD (NOV) | JAN | FEB | MAR | Q1 2014 | APR and Q1 True-up | 2013 True-up | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | | | | - | | - | |
| - | - | (199,225) | - | - | - | - | - | - | - | - | (200,212) | | 3.82% | (85,612) | | | - | | (85,612) | |
| - | - | (18,576) | - | - | - | - | - | - | - | - | (21,563) | | 1.77% | (11,957) | | | - | | (11,957) | |
| - | - | 21,253 | - | - | - | - | - | - | - | - | 18,267 | | 22.66% | 28,386 | | | - | | 28,386 | |
| - | - | (517) | - | - | - | - | - | - | - | - | (3,504) | | 16.28% | 36,005 | | | - | | 36,005 | |
| - | - | (52,203) | - | - | - | - | - | - | - | - | (55,190) | | 0.14% | (43,973) | | | - | | (43,973) | |
| - | - | (56,221) | - | - | - | - | - | - | - | - | (59,208) | | 0.70% | (8,044) | | | - | | (8,044) | |
| - | - | (100,689) | - | - | - | - | - | - | - | - | (103,676) | | 24.67% | (19,288) | | | - | | (19,288) | |
| - | - | (70,764) | - | - | - | - | - | - | - | - | (73,750) | | 10.49% | 163,669 | | | - | | 163,669 | |
| - | - | (43,549) | - | - | - | - | - | - | - | - | (46,536) | | 8.31% | (65,953) | | | - | | (65,953) | |
| - | - | (46,250) | - | - | - | - | - | - | - | - | (49,237) | | 0.55% | (33,478) | | | - | | (33,478) | |
| - | - | (51,550) | - | - | - | - | - | - | - | - | (54,537) | | 0.62% | 28,464 | | | - | | 28,464 | |
| - | - | (48,257) | - | - | - | - | - | - | - | - | (51,244) | | 0.00% | - | | | - | | - | |
| - | - | (193,751) | - | - | - | - | - | - | - | - | (196,738) | | 6.44% | 271 | | | - | | 271 | |
| - | - | (47,787) | - | - | - | - | - | - | - | - | (50,773) | | 0.00% | - | | | - | | - | |
| - | - | (47,787) | - | - | - | - | - | - | - | - | (50,773) | | 1.45% | 66,807 | | | - | | 66,807 | |
| - | - | 63,840 | - | - | - | - | - | - | - | - | 60,853 | | 2.09% | (15,119) | | | - | | (15,119) | |
| - | - | (47,348) | - | - | - | - | - | - | - | - | 439 | | 0.00% | (439) | | | - | | (439) | |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | - | | | - | | - | |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | - | | | - | | - | |
| - | - | - | - | - | - | - | - | - | - | - | - | | 0.00% | - | | | - | | - | |
| - | - | (939,380) | - | - | - | - | - | - | - | - | (939,380) | | 100.00% | 39,742 | | | - | | 39,742 | |

## Bottom table

| MAY | JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2013 | Allocation 3/31/13 | ACTUAL YTD (NOV) | JAN | FEB | MAR | Q1 2014 | APR and Q1 True-up | 2013 True-up | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27,489 | 20,399 | (222,122) | 128,446 | 54,885 | 16,896 | 200,227 | 15,122 | 12,377 | 36,378 | 63,877 | 398,886 | | 3.82% | 527,454 | 78,666 | 187,455 | 23,112 | 289,234 | (17,409) | (175,977) | 167,911 |
| 8,776 | 6,512 | 107,849 | 34,608 | 17,521 | 5,394 | 57,523 | 4,828 | 3,951 | 5,890 | 14,668 | 226,521 | | 1.77% | 284,563 | 25,113 | 59,842 | 7,378 | 92,333 | 33,532 | (43,126) | 77,749 |
| 106,674 | 79,158 | 1,232,089 | 525,508 | 212,984 | 65,566 | 804,058 | 58,683 | 48,031 | 165,383 | 272,097 | 3,139,871 | | 22.66% | 4,141,543 | 305,269 | 727,430 | 89,689 | 1,122,389 | 487,982 | (27,615) | 994,750 |
| 75,030 | 55,676 | 848,587 | 366,831 | 149,803 | 46,116 | 562,750 | 41,275 | 33,783 | 113,829 | 188,886 | 2,183,267 | | 16.28% | 3,020,565 | 214,712 | 511,640 | 63,083 | 789,436 | 367,933 | 25,522 | 714,925 |
| 5,573 | 3,940 | (7,177) | 17,231 | 10,602 | 3,264 | 31,097 | 2,921 | 2,391 | 244 | 5,556 | 67,597 | | 0.14% | (149,677) | 15,196 | 36,211 | 4,465 | 55,871 | (45,628) | (176,185) | 6,328 |
| 4,247 | 3,152 | (30,114) | 11,901 | 8,480 | 2,610 | 22,991 | 2,336 | 1,912 | (1,488) | 2,761 | 28,326 | | 0.70% | 105,471 | 12,154 | 28,963 | 3,571 | 44,688 | 5,296 | (23,876) | 30,875 |
| 121,418 | 90,099 | 1,017,247 | 599,438 | 242,421 | 74,628 | 916,486 | 70,527 | 54,669 | 189,402 | 314,598 | 3,313,336 | | 24.67% | 4,442,549 | 347,461 | 827,968 | 102,085 | 1,277,514 | 475,937 | (97,836) | 1,083,133 |
| 33,612 | 24,942 | 222,250 | 159,148 | 67,110 | 20,659 | 246,917 | 18,491 | 15,134 | 46,353 | 79,978 | 843,504 | | 10.49% | 2,557,681 | 96,188 | 229,208 | 28,260 | 353,656 | 392,122 | 627,753 | 460,679 |
| 47,126 | 34,970 | 439,407 | 226,910 | 94,091 | 28,965 | 349,966 | 25,924 | 21,219 | 68,369 | 115,512 | 1,290,057 | | 8.31% | 1,263,262 | 134,860 | 321,359 | 39,622 | 495,841 | 94,654 | (266,659) | 364,758 |
| 6,181 | 4,587 | 19,070 | 21,599 | 12,342 | 3,799 | 37,740 | 3,400 | 2,783 | 1,663 | 7,847 | 104,868 | | 0.55% | 230,179 | (37,113) | 17,689 | 42,152 | 5,197 | 65,038 | (25,832) | (142,420) | 24,218 |
| - | - | (58,962) | (9,396) | - | - | (9,396) | - | - | (8,407) | (8,407) | (84,075) | | 0.62% | 230,179 | - | - | - | - | 43,851 | 106,701 | 27,087 |
| - | - | (49,151) | (9,396) | - | - | (9,396) | - | - | (8,407) | (8,407) | (77,322) | | 0.00% | 974 | - | - | - | - | - | 974 | - |
| 31,123 | 23,095 | (53,277) | 146,667 | 62,140 | 19,129 | 227,936 | 18,988 | 14,013 | 42,298 | 75,299 | 636,566 | | 6.44% | 1,218,169 | 89,065 | 212,234 | 26,168 | 327,467 | 130,032 | 30,801 | 282,604 |
| - | - | (47,750) | (9,396) | - | - | (9,396) | - | - | (8,407) | (8,407) | (75,814) | | 0.00% | - | - | - | - | - | - | - | - |
| 11,709 | 8,689 | 277,704 | 49,319 | 23,379 | 7,197 | 79,895 | 6,441 | 5,272 | 10,669 | 22,383 | 369,852 | | 1.45% | 522,941 | - | - | - | - | 102,920 | 256,605 | 63,575 |
| 46 | 34 | (46,472) | (9,165) | 92 | 28 | (9,045) | 25 | 21 | (8,332) | (8,286) | 153,341 | | 2.09% | 331,236 | 33,509 | 79,848 | 9,845 | 123,202 | 25,473 | (53,505) | 91,838 |
| - | - | - | 159,736 | - | 263 | 159,999 | - | - | (8,407) | (8,407) | 151,592 | | 0.00% | (1,749) | 132 | 314 | 39 | 485 | (484) | (1,750) | - |
| - | - | - | - | - | - | - | - | - | (8,407) | (8,407) | 151,592 | | 0.00% | 334 | - | - | - | - | - | 334 | - |
| - | - | - | - | - | - | - | - | - | 151,329 | 151,329 | 151,329 | | 0.00% | 4,550 | - | - | 3,850 | 3,850 | - | - | - |
| - | - | - | - | - | - | - | - | - | 151,329 | 151,329 | 151,329 | | 0.00% | - | - | - | - | - | - | - | - |
| 479,005 | 355,252 | 3,601,426 | 2,400,592 | 955,849 | 294,514 | 3,650,954 | 268,962 | 215,558 | 931,279 | 1,415,799 | 12,896,692 | | | | | | | | | |

| ACTUAL | | | | | | | | | | |
| JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| - | - | - | - | - | - | - | - | 143,763 | 143,763 | 143,763 |
| - | - | - | - | - | - | - | - | | | - |
| | - | - | - | - | - | - | - | 0 | 0 | 0 |

| ACTUAL | | | | | | | | | | |
| JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| 73,303 | 133,440 | 32,945 | 13,679 | 9,028 | 55,651 | 76,561 | 58,179 | 28,498 | 163,239 | 641,564 |
| 33,942 | 114,054 | 17,227 | 6,334 | 4,180 | 27,741 | 35,451 | 26,939 | 13,196 | 75,586 | 309,715 |
| 434,266 | 1,860,996 | 195,174 | 81,037 | 55,320 | 331,530 | 453,571 | 344,669 | 168,830 | 967,070 | 4,281,986 |
| 312,106 | 1,384,481 | 140,271 | 58,241 | 38,438 | 236,950 | 325,981 | 247,713 | 121,338 | 695,031 | 3,105,897 |
| 2,762 | (168,750) | 1,241 | 515 | 340 | 2,097 | 2,885 | 2,192 | 1,074 | 6,151 | (104,630) |
| 13,479 | 33,818 | 6,058 | 2,515 | 1,660 | 10,233 | 14,078 | 10,698 | 5,240 | 30,016 | 118,755 |
| 472,850 | 1,953,372 | 212,515 | 88,237 | 58,234 | 358,986 | 493,871 | 378,093 | 183,830 | 1,055,794 | 4,645,666 |
| 201,113 | 1,517,998 | 90,387 | 37,529 | 24,768 | 152,684 | 210,053 | 159,620 | 78,187 | 447,860 | 2,472,198 |
| 159,238 | 417,943 | 71,567 | 29,715 | 21,449 | 122,730 | 166,317 | 126,384 | 61,907 | 354,608 | 1,391,121 |
| 10,573 | (99,984) | 4,752 | 1,973 | 1,302 | 8,027 | 11,043 | 12,241 | 4,110 | 27,394 | 475 |
| 11,825 | 161,000 | 5,315 | 2,207 | 1,456 | 8,978 | 12,351 | 9,385 | 4,597 | 26,334 | 196,312 |
| 974 | | | | | - | | | | - | 974 |
| 123,373 | 566,539 | 58,900 | 23,022 | 15,194 | 97,116 | 128,857 | 97,919 | 47,964 | 274,740 | 1,265,862 |
| | - | - | - | - | - | - | - | - | - | - |
| 27,754 | 384,047 | 12,474 | 5,179 | 3,418 | 21,071 | 28,988 | 22,028 | 10,790 | 61,806 | 466,924 |
| 40,093 | 119,018 | 18,019 | 7,482 | 4,938 | 30,438 | 41,875 | 31,821 | 15,587 | 89,283 | 361,941 |
| (1,795) | - | - | - | - | - | - | - | - | - | (1,310) |
| | 334 | - | - | - | - | - | - | - | - | 334 |
| | - | - | - | - | - | - | 700 | - | 700 | 4,550 |
| | - | - | - | - | - | | | | | - |
| 1,916,678 | 8,377,486 | 866,845 | 357,663 | 239,725 | 1,464,233 | 2,001,883 | 1,528,582 | 745,147 | 4,275,613 | 19,158,334 |
| 1,916,678 | 8,377,486 | 866,845 | 357,663 | 239,725 | 1,464,233 | 2,001,883 | 1,528,582 | 745,147 | 4,275,613 | 19,158,334 |

| JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2014 |
|---|---|---|---|---|---|---|---|---|---|---|
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

**ACTUAL**

| JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2014 |
|---|---|---|---|---|---|---|---|---|---|---|
|  | - |  |  |  | - |  |  |  | - | - |
|  | (85,612) |  |  |  | - |  |  |  | - | (85,612) |
|  | (11,957) |  |  |  | - |  |  |  | - | (11,957) |
|  | 28,386 |  |  |  | - |  |  |  | - | 28,386 |
|  | 36,005 |  |  |  | - |  |  |  | - | 36,005 |
|  | (43,973) |  |  |  | - |  |  |  | - | (43,973) |
|  | (8,044) |  |  |  | - |  |  |  | - | (8,044) |
|  | (19,288) |  |  |  | - |  |  |  | - | (19,288) |
|  | 163,669 |  |  |  | - |  |  |  | - | 163,669 |
|  | (65,953) |  |  |  | - |  |  |  | - | (65,953) |
|  | (33,478) |  |  |  | - |  |  |  | - | (33,478) |
|  | 28,464 |  |  |  | - |  |  |  | - | 28,464 |
|  | - |  |  |  | - |  |  |  | - | - |
|  | 271 |  |  |  | - |  |  |  | - | 271 |
|  | - |  |  |  | - |  |  |  | - | - |
|  | 66,807 |  |  |  | - |  |  |  | - | 66,807 |
|  | (15,119) |  |  |  | - |  |  |  | - | (15,119) |
|  | (439) |  |  |  | - |  |  |  | - | (439) |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
|  | - |  |  |  | - |  |  |  | - | - |
| - | 39,742 | - | - | - | - | - | - | - | - | 39,742 |

**ACTUAL**

| JUN | Q2 | JUL | AUG | SEP | Q3 | OCT | NOV | DEC | Q4 | Y2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - |  |  |  | - |  |  | - |  |  |
| 73,303 | 47,828 | 32,945 | 13,679 | 9,028 | 55,651 | 76,561 | 58,179 | 20,931 | 155,672 | 548,385 |
| 33,942 | 102,098 | 17,227 | 6,334 | 4,180 | 27,741 | 35,451 | 26,939 | 5,629 | 68,019 | 290,192 |
| 434,266 | 1,889,383 | 195,174 | 81,037 | 55,520 | 331,530 | 453,571 | 344,669 | 161,263 | 959,504 | 4,302,806 |
| 312,106 | 1,420,486 | 140,271 | 58,241 | 38,438 | 236,950 | 325,981 | 247,713 | 113,771 | 687,465 | 3,134,336 |
| 2,762 | (212,723) | 1,241 | 515 | 340 | 2,097 | 2,885 | 2,192 | (6,493) | (1,415) | (156,169) |
| 13,479 | 25,774 | 6,058 | 2,515 | 1,660 | 10,233 | 14,078 | 10,688 | (2,326) | 22,450 | 103,145 |
| 472,850 | 1,934,085 | 212,515 | 88,237 | 58,234 | 358,986 | 493,871 | 378,093 | 176,264 | 1,048,228 | 4,618,812 |
| 201,113 | 1,681,667 | 90,387 | 37,529 | 24,768 | 152,684 | 210,053 | 159,620 | 70,620 | 440,293 | 2,628,301 |
| 159,238 | 351,990 | 71,567 | 29,715 | 21,449 | 122,730 | 166,317 | 126,384 | 54,340 | 347,041 | 1,317,602 |
| 10,573 | (133,462) | 4,752 | 1,973 | 1,302 | 8,027 | 11,043 | 12,241 | (3,456) | 19,828 | (40,569) |
| 11,825 | 189,465 | 5,315 | 2,207 | 1,456 | 8,978 | 12,351 | 9,385 | (2,969) | 18,767 | 217,210 |
| - | 974 | - | - | - | - | - | - | (7,566) | (7,566) | (6,593) |
| 123,373 | 566,810 | 58,900 | 23,022 | 15,194 | 97,116 | 128,857 | 97,919 | 40,397 | 267,173 | 1,258,566 |
| - | - | - | - | - | - | - | - | (7,566) | (7,566) | (7,566) |
| 27,754 | 450,854 | 12,474 | 5,179 | 3,418 | 21,071 | 28,988 | 22,028 | 3,224 | 54,240 | 526,165 |
| 40,093 | 103,899 | 18,019 | 7,482 | 4,938 | 30,438 | 41,875 | 31,821 | 8,020 | 81,717 | 339,256 |
| - | (2,234) | - | - | - | - | - | - | (7,566) | (7,566) | (9,316) |
| - | 334 | - | - | - | - | - | - | (7,566) | (7,566) | (7,232) |
| - | - | - | - | - | - | - | 700 | (7,566) | (6,866) | (3,016) |
| - | - | - | - | - | - | - | - | 143,763 | 143,763 | 143,763 |

**REMS Program Management Support  Budget by Category**
2/28/2015

**Phase 1 - Development**

| Subteam | Y2012 Forecast | Y2012 Budget | Y2012 Fav (Unfav) | Y2013 Forecast | Y2013 Budget | Y2013 Fav (Unfav) | Y2014 Forecast | Y2014 Budget | Y2014 Fav (Unfav) | Y2015 Forecast | Y2015 Budget | Y2015 Fav (Unfav) | Y2016 Forecast | Y2016 Budget | Y2016 Fav (Unfav) | Y2017 Forecast | Y2017 Budget | Y2017 Fav (Unfav) | Total Forecast | Total Budget | Total Fav (Unfav) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Technology | 632,079 | 648,233 | 16,154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 632,079 | 648,233 | 16,154 |
| Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CE | 75,000 | 125,000 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,000 | 125,000 | 50,000 |
| Metrics | 67,429 | 200,000 | 132,571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,429 | 200,000 | 132,571 |
| Vendor | 1,907,556 | 2,051,500 | 143,944 | 2,586 | | (2,586) | 0 | 0 | 0 | 100,000 | 100,000 | 0 | 100,000 | 100,000 | 0 | 100,000 | 100,000 | 0 | 2,210,141 | 2,351,500 | 141,359 |
| Prescriber | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIV | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| Operations | 75,281 | 37,500 | (37,781) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,281 | 37,500 | (37,781) |
| **Subtotal** | 3,085,093 | 3,287,233 | 202,140 | 47,586 | - | (47,586) | - | - | - | 100,000 | 100,000 | - | 100,000 | 100,000 | - | 100,000 | 100,000 | - | 3,432,678 | 3,587,233 | 154,555 |

**Phase 2 - Operations**

| Subteam | Y2012 Forecast | Y2012 Budget | Y2012 Fav (Unfav) | Y2013 Forecast | Y2013 Budget | Y2013 Fav (Unfav) | Y2014 Forecast | Y2014 Budget | Y2014 Fav (Unfav) | Y2015 Forecast | Y2015 Budget | Y2015 Fav (Unfav) | Y2016 Forecast | Y2016 Budget | Y2016 Fav (Unfav) | Y2017 Forecast | Y2017 Budget | Y2017 Fav (Unfav) | Total Forecast | Total Budget | Total Fav (Unfav) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Technology | 245,019 | 1,482,598 | 1,237,579 | 768,770 | 1,109,402 | 340,632 | 520,216 | 470,120 | (50,096) | 518,223 | 503,288 | (14,935) | 447,137 | 447,137 | 0 | 456,171 | 456,171 | 0 | 2,955,537 | 4,468,716 | 1,513,179 |
| Patient | 26,074 | 825,000 | 798,926 | 8,984 | 232,820 | 223,836 | 9,567 | 86,594 | 77,027 | 13,036 | 13,563 | 527 | 14,277 | 14,277 | 0 | 14,991 | 14,991 | 0 | 44,625 | 1,187,245 | 1,142,620 |
| CE | 0 | 655,000 | 655,000 | 137,381 | 137,381 | 0 | 868,966 | 696,574 | (172,392) | 307,499 | 445,000 | 137,501 | 425,000 | 425,000 | 0 | 425,000 | 425,000 | 0 | 1,006,346 | 2,783,955 | 1,777,609 |
| CE-Grants | 3,500,000 | 10,000,000 | 6,500,000 | 9,030,772 | 12,754,619 | 3,723,847 | 12,416,533 | 10,668,590 | (1,747,943) | 9,000,485 | 8,929,509 | (70,976) | 9,615,289 | 9,615,289 | 0 | 10,000,000 | 10,000,000 | 0 | 24,947,305 | 61,968,007 | 37,020,702 |
| Metrics | 91,626 | 2,850,000 | 2,758,374 | 309,788 | 1,778,142 | 1,468,354 | 2,710,266 | 3,799,100 | 1,088,834 | 3,850,883 | 3,366,573 | (484,310) | 3,451,532 | 3,370,974 | (80,558) | 3,451,532 | 3,352,554 | (98,978) | 3,111,680 | 18,517,343 | 15,405,663 |
| Vendor | 375,453 | 435,500 | 60,047 | 2,296,381 | 2,540,496 | 244,115 | 1,984,191 | 2,098,000 | 113,809 | 2,021,511 | 1,998,000 | (23,511) | 1,998,000 | 1,998,000 | (0) | 1,998,000 | 1,998,000 | (0) | 4,656,025 | 11,067,996 | 6,411,971 |
| Prescriber | 889,047 | 889,047 | (0) | 888,080 | 1,080,000 | 191,918 | 114,800 | 130,000 | 15,200 | 178,000 | 178,000 | 0 | 130,000 | 130,000 | 0 | 130,000 | 130,000 | 0 | 1,891,930 | 2,537,047 | 645,117 |
| Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIV | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED |
| Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quality Management | 0 | 0 | 0 | 0 | 0 | 0 | 190,257 | 450,000 | 259,743 | 352,991 | 324,996 | (27,995) | 265,908 | 265,908 | 0 | 265,908 | 265,908 | 0 | 190,257 | 1,306,812 | 1,116,555 |
| External Communications | 0 | 0 | 0 | 0 | 0 | 0 | 103,540 | 0 | (103,540) | 3,557,396 | 3,346,000 | (211,396) | 1,082,000 | 1,082,000 | 0 | 1,082,000 | 1,082,000 | 0 | 103,540 | 5,510,000 | 5,406,460 |
| **Subtotal** | 5,127,221 | 17,137,145 | 12,009,925 | 13,637,158 | 19,632,860 | 5,995,702 | 19,158,335 | 18,578,978 | (579,357) | 19,995,023 | 19,284,929 | (710,094) | 17,609,143 | 17,528,585 | (80,558) | 18,003,602 | 17,904,624 | (98,978) | 39,344,246 | 110,067,121 | 70,722,875 |

**Budget Changes Summary**

| | 2012 DEV | 2012 OPER | 2013 | 2014 | 2015 | 2016 | 2017 | Notes |
|---|---|---|---|---|---|---|---|---|
| Original Budget | 3,249,483 | 17,633,025 | 19,036,980 | 18,578,978 | 19,336,929 | 17,628,585 | 18,004,624 | Approved by RPC vote 7/13/12 for additional funding for GMS (Polaris) budget  to enable GMS implementation to meet FDA CE deadline. |
| Changes | 37,750 | | - | - | - | - | - | Approved by RPC vote 8/29/12 to move $595,880 from 2012 to 2013 for DHCPL 2 |
| | | (595,880) | 595,880 | - | - | - | - | Approved by RPC vote 12/10/14 to add $48,000  CE Grantee Reimbursement to April, 2015 |
| | | | | | 48,000 | | | |
| Amended Total | 3,287,233 | 17,037,145 | 19,632,860 | 18,578,978 | 19,384,929 | 17,628,585 | 18,004,624 | |
| Variance | - | (100,000) | - | - | - | - | | |

**REMS Changes to Forecast in Summary by Vendor Tab**

February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |
| Ashfield | Call Center | Jan to Dec 2014 | January reflects $18,095 covering January and February costs. Reduced fees when IVR implementation occurs in February.  Reduced amount to start in March 2014.  An additional adjustment to make is to incorporate the IVR setup fee.  This will be $13,710 for month of changeover in February.  We then anticipate costs to drop to $3,215 per month thereafter. | Line 25 | | | | | |
| Polaris | Grant Management System / CE Portal Setup | Jan to Dec 2014 | Moved $86,000 from CE Portal Setup to Grant Management System line increasing each month by $7,166 | Line 26 and 28 | | | | | |
| Polaris | CE Grants | Feb 2014 to Jan 2015 | Removed estimated grant extensions forecasted in Dec and Jun 2014 for a total of $3,765,720. Reallocated funds outlined below total $3,893,150.<br>EG-000101 Milestone 1  $348,852.50  3/2/14<br>EG-000101 Milestone 2  $247,037.50  3/15/14<br>EG-000101 Milestone 3  $296,445  8/15/14<br>EG-000101 Milestone 4  $98,815  3/14/15<br>EG-011501 Milestone 1  $316,750  3/2/14<br>EG-011501 Milestone 2  $226,250  2/21/14<br>EG-011501 Milestone 3  $271,500  6/13/14<br>EG-011501 Milestone 4  $90,500  9/26/14<br>EG-014601 Milestone 1  $700,000  3/2/14<br>EG-014601 Milestone 2  $500,000  4/15/14<br>EG-014601 Milestone 3  $600,000  10/14/14<br>EG-014601 Milestone 4  $200,000  4/15/15<br><br>2015 grant budget reduced by $127,430 due to grant extensions exceeding budgeted amount for 2014. Estimated 2015 grant payments reduced by amounts below.<br>2014 Cycle Milestone 1 in May 2014 ($44,600)<br>2014 Cycle Milestone 2 in Sep 2014 ($31,858)<br>2014 Cycle Milestone 3 in Jan 2015 (38,229)<br>2014 Cycle Milestone 4 in Oct 2015 ($12,743) | Line 35 | | | | | |
| ACCME | REMS Service Fees | Jan to Dec 2014 | No invoices received in Jan. Reallocated total amount from Jan-Dec to Feb-Dec @ $14,454 per month. | Line 39 | | | | | |
| TBD | Independent Audit by 3rd Party of CE | Jan to Dec 2014 | Audit not expected to happen in 1st half, reallocated total amount ($130,000) from Jan-Dec to Jul-Dec, 2014 @ $21,666 per month | Line 40 | | | | | |
| TBD | Assessment 3B | Apr to Dec 2014, Jan to Dec 2015 | We will not likely have a vendor under contract until Q3 2014.  We currently have $420k distributed evenly from April – December 2014 and $320k distributed evenly throughout the entire 2015 year.  Revised so that $300k is distributed evenly from September – December 2014; added the remaining $120k from 2014 to the $300k currently allocated to 2015 and distributed the $420k evenly throughout the entire 2015 year. | Line 42 | | | | | |
| HealthCore | Assessment 4 | Jan 2014 to May 2015 | Updated milestone payments based on recently executed contract with vendor. April 2014 - $146,780; May 2014 - $188,405; June 2014 - $68,480; July 2014 - $27,250; January 2015 - $22,584; March 2015 - $110,284; April 2015 - $10,892; May 2015 - $66,192.; January 2016 - $22,584; March 2016 - $110,284; April 2016 - $10,892; May 2016 - $66,192 | Line 43 | | | | | |

**REMS Changes to Forecast in Summary by Vendor Tab**

February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |
| TBD | Assessment 5 (Objectives 1, 5, 6) | Jan to Dec 2014, 2015 and 2016 | Objectives 1, 5, and 6 were split into individual lines. Total budget of $800k was allocated between induvidual lines. Forecast reallocations are listed below:<br>Objective 1<br>2014: Evenly distributed $150,000 across October – December.<br>2015: Evenly distributed $300,000 between January and July.<br>2016: Evenly distributed $300,000 between January and July.<br><br>Objective 5<br>2014: Evenly distributed $150,000 across October – December.<br>2015: Evenly distributed $300,000 between January and July.<br>2016: Evenly distributed $300,000 between January and July.<br><br>Objective 6<br>2014: March - $10,000; May - $15,000.<br>2015: Evenly distributed $100,000 between January and July.<br>2016: Evenly distributed $100,000 between January and July. | Line 44, 45 and 46 | | | | | |
| RMPDC | Assessment 5 (Objectives 2, 3) | Jan to Jul 2014 | Reallocated amounts scheduled from Jan-Jul to Mar-Jul to reflect contracting timing | Line 47 | | | | | |
| Inflexxion | Assessment 5 (Objective 4) | Jan/Feb 2014 | Moved $100,000 expected to be billed in Jan to Feb | Line 48 | | | | | |
| IMS | Assessment 6, 7 and 8 | Jan to Jul 2014 | Assessments 6, 7 and 8 are combined into one line as the tasks have been rolled into one study performed by a single vendor. Overall fees from 2014 plus 2015 are now expected to be $612k and fall according to milestones.  Allocations have been revised such that a milestone payment of $306k falls in March 2014, a milestone payment of $153k falls in July 2014, and a milestone payment of $153k falls in July 2015. Allocations for 2016 have been revised such that one milestone payment falls in July 2016 for $185,000. | Line 49 | | | | | |
| IMS | Assessment 7 | Jan to Jul 2014 | Assessments 6, 7 and 8 are combined into one line as the tasked have been rolled into one study performed by a single vendor. | N/A | | | | | |
| IMS | Assessment 8 | Jan to Jul 2014 | Assessments 6, 7 and 8 are combined into one line as the tasked have been rolled into one study performed by a single vendor. | N/A | | | | | |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | | | | | |
| TBD | Audit Vendor | Jan to Dec 2014 | Reallocated amounts scheduled from Jan-Dec to Apr-Dec ($50,000 per month) to reflect delay in vendor selection to allow evaluation of additional candidate | Line 63 | | | | | |
| Polaris | Grant Management System | Mar to Apr 2014 | Invoice not received, expected to bill with March invoices | Line 26 | | | | | |
| Cenveo | Printing PCDs | Mar 2014 | Invoices not previously received for November to January added in March | Line 31 | | | | | |
| TBD | PCD translation to Spanish | Mar to Apr 2014 | Moved $25k from March to April as we are waiting for information from the FDA before work can start. | Line 32 | | | | | |
| TBD | CE Face to Face Meeing | Mar 2014 | Reduced amount from $12k to $8k for actual expenses incurred. | Line 33 | | | | | |
| Polaris | CE Grants | Mar and May 2014 | Moved $296,445 from March to May for updated schedule for 2012 Grant Extensions | Line 35 | | | | | |
| TBD | Admin for RFPs and grant metric reporting | Feb to Mar 2014 | Moved $20,000 from February to March for invoice not received. | Line 37 | | | | | |
| ACCME | REMS Service Fees | Feb to Dec 2014 | No invoices received in February. Reallocated total amount evenly between April to December at $15,899 per month. | Line 39 | | | | | |
| TBD | Assessment 5 - Objectives 6 (Other surveillance objectives); NSDUH and MTF publically accessible reports | Mar to June 2014, 2015 and 2016 | Revised to $5,550 in June for 2014, 2015 and 2016 based on draft Change Order. | Line 46 | | | | | |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system):  Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | Mar to Dec 2014 | Revised fee schedule to match draft SOW. | Line 47 | | | | | |

**REMS Changes to Forecast in Summary by Vendor Tab**

February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|--------|------|-----------------|--------|-------------------------------|-------------|------|------|------|------|
| | | | | | | 2014 | 2015 | 2016 | 2017 |
| Inflexxion | Assessment 5 - Objective 4 (Inflexxion NAVIPPRO) | Feb to Mar 2014 | Moved $100k from February to March for invoice not received. | Line 48 | | | | | |
| IMS | Assessment 6, 7 and 8 | Mar and May 2014 | Moved $306k from March to May based on estimated SOW execution and schedule of invoicing. | Line 49 | | | | | |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | | | | | |
| Ashfield | Call Center | Mar-Apr 2014 | Moved $3,215 March Fee to April for invoice not received | Line 25 | | | | | |
| Polaris | Grant Management System | Mar-Apr 2014 | Moved $19,007.43 March Fee to April for invoice not received. | Line 26 | | | | | |
| Cenveo | Printing PCDs | Mar-Apr 2014 | Moved $774 March Fee to April for invoice not received | Line 31 | | | | | |
| TBD | PCD translation to Spanish | Apr-May 2014 | Moved $25,000 April fee to May | Line 32 | | | | | |
| Polaris | CE Grants | Mar-Apr 2014 | Moved $511,273 billing of two grants to April due to payment report not being received in time to bill on March 15. | Line 35 | | | | | |
| TBD | Admin for RFPs and grant metric reporting | Mar 2014 | Removed $20,000 from March and $30,000 from April forecast for funding not utilized. | Line 37 | | | | | |
| ACCME | REMS Service Fees | Mar-Dec 2014 | Reallocated total amount evenly from April to December for no invoices received. Revised fee will be $17,666 per month. | Line 39 | | | | | |
| RMPDC | Assessment 5-Objectives 2 and 3 | Apr-May 2014 | Moved $79,008 to May as first milestone date will be after April 15. | Line 47 | | | | | |
| Inflexxion | Assessment 5-Objective 4 | 2014-2016 | Reallocated milestone payments based on executed SOW. Total cost in each year is $160,000 higher than budgeted. | Line 48 | | | | | |
| IMS | Assessment 6, 7 and 8 | 2014-2015 | Reallocated milestone payments based on executed SOW. | Line 49 | | | | | |
| UBC | Umbrella Metrics Vendor | Mar-Apr 2014 | Moved $42,190 to April for invoice not received | Line 51 | | | | | |
| TBD | Annual Audit Vendor | Apr-Dec 2014 | Reallocated total amount evenly from May to December. Revised fee will be $56,250 per month. | Line 61 | | | | | |
| Ashfield | Call Center | Apr, 2014 | Actual costs for April were $22k higher than forecasted | Line 25 | | | | | |
| McKesson | Web Communications | Apr, 2014 | Change order for website updates billed in April increasing cost by $7,525. | Line 27 | | | | | |
| ACCME | REMS Service Fees | Apr, 2014 | Estimated costs $210k higher than forecasted | Line 39 | | | | | |
| Inflexxion | Assessment 5 (Objective 4) | Apr-Jun, 2014 | Per contract terms, June costs billed in April for an increase in April of $200k and a reduction in June of $200k | Line 48 | | | | | |
| UBC | Umbrella Metrics Vendor | Apr, 2014 | Actual invoice received $24,145, forecasted cost was $66,537 for a reduction of $42,392 | Line 50 | | | | | |
| Ashfield | Call Center | May to Jun, 2014 | Moved $12k to June for invoice not received. | Line 25 | | | | | |
| McKesson | Web Communications | May to Jun, 2014 | Reduced May to $0 for invoice not received. Increased June to $12,100 for invoice received. | Line 27 | | | | | |
| TBD | PCD Translation to Spanish | May to Jun, 2014 | Moved $25K from May to June to allow for PCD translation if needed. Costs will continue to be pushed on a monthly basis until RPC is able to evaluate if PCD changes and accompanying translation will be needed | Line 32 | | | | | |
| TBD | Admin for RFPs and grant metric reporting | June to Dec, 2014 | Budget for this line item potentially not needed in 2014 or only at end of 2014, so reforecast full $45k from June to December | Line 37 | | | | | |
| HealthCore | Assessment 4 | May to Jun, 2014 | Moved $188,405 from May to June for invoice not received. | Line 43 | | | | | |
| UBC | Assessment 5, Objective 6 | June, 2015 | Removed $5,550 due to 2014 payment covering 2015. | Line 46 | | | | | |
| RMPDC | Assessment 5, Objective 2 and 3 | 2015 and 2016 | Aligned monthly amounts to SOW schedule. Reduced 2015 by $147k, reduced 2016 by $111k. | Line 47 | | | | | |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system): Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | May to Jun, 2014 | Moved $920,008 from May to June for invoice not received. | Line 47 | | | | | |
| Inflexxion | Assessment 5, Objective 4 | 2014, 2015 and 2016 | Moved all milestone payments ahead by 1.5 months to account for advanced billing per SOW terms except $100,000 remains in June, 2014. | Line 48 | | | | | |
| IMS | Assessment 6, 7 and 8 | May to Jun, 2014 | Move $153,000 from May to June for invoice not received. | Line 49 | | | | | |
| UBC | Umbrella Metrics Vendor | May to Dec, 2014 | Aligned monthly amounts to SOW schedule. Reduced 2014 by $65k. | Line 51 | | | | | |
| TBD | Additional Analysis | May, 2014 | Removed $30,000 for funds not used. | Line 53 | | | | | |
| ClinAudits | Annual Audit Vendor | May to Dec, 2014 | Initial billing covers first two months expected invoices. Beginning July, monthly cost of $56,250 reduced to $36,616. | Line 61 | | | | | |
| TBD | PCD translation to Spanish | Jun to Aug 2014 | Moved $25,000 from June to August for invoice not received | Line 32 | | - | - | - | - |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |
| N/A | CE Face to Face Meeing | Aug to Nov 2014 | Move $16,000 from August to November for next scheduled F2F meeting. | Line 33 | | | | | |
| TBD | Independent Audit by 3rd Party of CE | Jul to Dec 2014 | Move $21,667 per month from July - August to September - December | Line 40 | | | | | |
| HealthCore | Assessment 4 | 2014 to 2016 | Reallocated milestones for FDA Reports 3 and 4 based on SOW. Original milestones forecasted between 2014 and 2016. Revised milestones forecasted between 2014 and 2015. Added forecast for FDA Report 5 and Milestone 1 for FDA Report 6 for $232,536. FDA Reports 5 and 6 are forecasted with the same timeline and cost as FDA Report 4 with Milestone payments of $29,584 in November, 2015 and $209,952 in 2016.  Net change to 2014 is an increase of $210,989. 2015 and 2016 are neutral. | Line 43 | | (210,989) | | | |
| UBC | Assessment 5 - Objective 6 (Other surveillance objectives:" NSDUH and MTF publically accessible | Jun to Jul 2014 | Moved $5,550 from June to July for invoice not received | Line 46 | | | | | |
| UBC | Umbrella Metrics Vendor | Jun to Jul 2014 | Moved $42,831 from June to July for invoice not received | Line 51 | | | | | |
| TBD | Additional Analysis | Jun, 2014 | Removed $30,000 for funds not used. | Line 53 | | 30,000 | | | |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILE | REDACTED: PR | REDACTED: PRIV | REDACTED: PR | REDACTED: PR | REDACTED: PRIVILEGED |
| PDRN | DHCPL 3 | Jun to Oct 2014 | Increase June by $40,980 and reduce October by $40,980 for prebilled postage | Line 60 | | | | | |
| ClinAudits | Annual Audit Vendor | June | Increase June by $10,159 for invoice received. | Line 61 | | (10,159) | | | |
| Ashfield | Call Center | Jul to Aug 2014 | Moved $3,215 from July to August for invoice still in approval process. | Line 25 | | | | | |
| ACCME | REMS Service Fees | Jul to Aug 2014 | Moved $61,500 from July to August for invoice not received. | Line 39 | | | | | |
| UBC | Assessment 5 - Objective 6 (Other surveillance objectives:" NSDUH and MTF publically accessible | Jul to Aug 2014 | Moved $5,550 from July to August for invoice not received. | Line 46 | | | | | |
| UBC | Umbrella Metrics Vendor | Jul to Aug 2014 | Moved $63,113 from July to August for invoice not received. | Line 51 | | | | | |
| TBD | Journal Article Publications | Jul to Oct 2014 | Reallocated from July - September to August - October for work not yet completed. | Line 52 | | | | | |
| ClinAudits | Annual Audit Vendor | Jul to Aug 2014 | Moved $36,616 from July to August for invoice not received. | Line 61 | | | | | |
| Campbell Alliance | Vendor Expenses | Jul 2014 | Actual expenses $4,966 less than expected for month. | Line 56 | | 4,966.00 | | | |
| Linda Kitlinski | CE Consultant | Sep to Dec 2014 | Increase Septmber to December by $13,750 per month for CE consultant. | Line 62 | | (55,000.00) | | | |
| RADARS/Inflexxion | Assessment Report Re-analysis | Sep 2014 | Increase September by $1,000,000 for estimated costs associated with additional assessment reports for the FDA | Line 63 | | (1,000,000.00) | | | |
| Ashfield | Call Center | Aug 2014 | Catch up invoices from prior months | Line 25 | | (2,398.00) | | | |
| McKesson | Web Communications | Aug 2014 | Actual invoice $2,667 less than forecasted. | Line 27 | | 2,667.00 | | | |
| Polaris | Grant Management System | Aug to Sep 2014 | Moved $20,297 from August to September for invoice not received | Line 26 | | | | | |
| Cenveo | Printing PCDs | Aug 2014 | Increase August by $793 for actual invoice received | Line 31 | | (739.00) | | | |
| TBD | PCD translation to Spanish | Aug to Sep 2014 | Moved $25,000 from August to September for invoice not received | Line 32 | | | | | |
| Polaris | Central Database (3rd Party Data Aggregation Vendor) | Aug to Sep 2014 | Moved $2,390 from August to September for invoice not received | Line 30 | | | | | |
| ACCME | REMS Service Fees | Aug to Sep 2014 | Moved $123,000 from August to September for invoice not received | Line 39 | | | | | |
| UBC | Assessment 5 - Objectives 6 (Other surveillance objectives); NSDUH and MTF publically accessible reports | 2014 to 2016 | Reduce August 2014  from $5,550 to $2,775 for actual invoice received. Increase July 2015 by $2,775 and increase July 2016 by $2,775 for updated forecast. | Line 46 | | 2,775.00 | (2,775.00) | 2,775.00 | 2,775.00 |
| UBC | Umbrella Metrics Vendor | Aug 2014 | Increase August by $67,402 for actual invoice received. Invoice matches current contract schedule. | Line 51 | | (70,177.00) | | | |
| Campbell Alliance | Expenses | Aug 2014 | Reduce August by $11,384 for actual cost | Line 56 | | 11,384.00 | | | |
| TBD | Journal Article Publications | Aug to Nov 2014 | Reallocated from $20,000 per month in  August to October to $20,000 per month in September to November | Line 52 | | | | | |
| ClinAudits | Annual Audit Vendor | Aug to Dec 2014 | Reallocate remaining fee between September and December for $54,924 per month | Line 61 | | | | | |

**REMS Changes to Forecast in Summary by Vendor Tab**

February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |
| Inflexxion/RMPDC | Secondary Analysis (RADARS, Inflexxion) | Sep 2014 | Reduced September by $883,000 based on actual estimates for report changes by Inflexion ($95,000) and RMPDC ($22,000) | Line 63 | | 883,000.00 | - | | |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system):  Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | Oct to Nov 2014 | Move $20,103 from October to November for updated schedule. | Line 47 | | - | - | | |
| Inflexxion | Assessment 5 - Objective 4 (Inflexxion NAVIPPRO System) | Sep to Oct 2014 | Move $30,000 from September to October for updated schedule | Line 48 | | - | - | | |
| Cenveo | Printing PCDs | Sep to Oct 2014 | Moved $625 from September to October for invoice not received | Line 31 | | - | | | |
| TransPerfect | PCD translation to Spanish | Sep to Oct 2014 | Removed $25,000 from September, increased October by $125 for actual cost per contract. | Line 32 | | 24,875.00 | | | |
| Polaris | CE Grants | Sep to Oct 2014 | Reallocated 2014 grants based on actual milestone payments in LOAs. Increased 2015 budget by $1,180,157 for 2014 budget being below expected costs. | Line 35 | | 244,613.00 | 224,536.00 | (472,063.00) | (472,063.00) |
| ACCME | REMS Service Fees | Sep to Oct 2014 | Moved $184,500 from September to October for invoice not received | Line 39 | | - | - | | |
| TBD | Assessment 3b (Same as CE Metrics) Long Term CE | Sep to Dec 2014 | Reallocated $300,000 from Oct - Dec at $100,000 per month. Reduced Sep to $0. | Line 42 | | - | - | | |
| TBD | Journal Article Publications | Sep to Dec 2014 | Moved $20,000 per month from Sep - Nov to Oct - Dec | Line 52 | | - | - | | |
| ClinAudits | Annual Audit Vendor | Sep to Oct 2014 | Moved $31,351 from September to October for actual invoice received | Line 61 | | - | - | | |
| Campbell Alliance | Expenses | Sep 2014 | Reduced September by $11,475 for actual expenses | Line 56 | | 11,475.00 | | | |
| Linda Kitlinski | CE Consultant | Sep to Oct 2014 | Reallocated $55,000 from Oct 2014-Mar 2015 at $9,166.67 per month | Line 62 | | 27,500.00 | (27,500.00) | | |
| Inflexxion/RMPDC | Secondary Analysis (RADARS, Inflexxion) | Sep to Oct 2014 | Moved $117,000 from September to October for invoice not received | Line 63 | | - | - | | |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILE | REDACTED: PR | REDACTED: PRIV | REDACTED: PR | REDACTED: PR | REDACTED: PRIVILEGED |
| TBD | Assessment 5 - Objectives 1 (Other surveillance objectives); ER visits and deaths in claims database analysis; | Oct to Dec 2014 | Reallocated fees to $75,000 per month in Nov and Dec | Line 44 | | - | - | | |
| TBD | Assessment 5 - Objectives 5 (Other surveillance objectives); Mortality rates using state medical examiner databases | Oct to Dec 2014 | Reallocated fees to $75,000 per month in Nov and Dec | Line 45 | | - | - | | |
| Inflexxion | Assessment 5 -  Objective 4 (Inflexxion NAVIPPRO System) | Nov to Dec 2014 | Reduced Nov and Dec by $30,000 per month | Line 48 | | 60,000.00 | | | |
| Ogilvy + Mather | Awareness Campaign | Nov to Dec 2014 | Added $414,946 in Nov and Dec for new vendor on Awareness Campaign | Line 64 | | (414,946.00) | | | |
| Ashfield | Call Center | Oct  to Nov 2014 | Moved $2,076 from Oct to Nov for invoice not received. Costs for the call center have decreased for 2015 and 2016 due to both actual transition from live call center to IVR as well as a more accurate cost estimate based on the executed IVR SOW (prior forecasts were anticipated based on estimates provided by potential IVR vendors which were later negotiated down). | Line 25 | | - | 20,600 | 19,800 | (46,000) |
| Polaris | Grant Management System | 2015 to 2017 | Adjust forecast per anticipated GMS updates beyond the Polaris SOW. Potential updates include re-design of the CE Search Page per O&M recommendations and CE Provider interface enhancements to improve user-friendliness. Combined with CE Portal Set up line and reduced 2015 budget to $65,000 with reduction of all future costs as no additional changes are anticipated at this time. | Line 26 | | | (52,768) | 5,188 | (249,192) |
| McKesson | Web Communications | Oct 2014 and 2017 | Increased Oct 2014 by $5,773 for Custom Development. Increased 2017 by $110k as part of the annual budget review. | Line 27 | | (5,773) | - | | (110,000) |
| Polaris | CE Portal Setup | 2015 to 2017 | Adjust forecast per 2015 annual review | Line 28 | | | - | | - |
| Polaris | Central Database (3rd Party Data Aggregation Vendor) | 2017 | Adjust forecast per annual review | Line 30 | | | | | (50,979) |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Cenveo | Printing PCDs | Oct to Nov 2014 | Moved $565 from Oct to Nov for invoice not received. Adjust forecast per annual review. The 2016 forecast is $36,000 less than last year's 2016 forecast due to being able to use this year's REMS modification costs for updated numbers. | Line 31 | | | | (6,295) | (14,700) |
| TransPerfect | PCD Translation to Spanish | 2015 to 2017 | Adjust forecast per annual review | Line 32 | | | (263) | (277) | (291) |
| TBD | CE Face to Face Meeing | 2014 | Adjust forecast per annual review | Line 33 | | | | | (52,000) |
| Polaris | CE Grants | 2017 | Adjust forecast per annual review. Reduce 2014 grant cycle to $8.9M and 2015 grant cycle to $8.75M. | Line 35 | | (208) | 1,499,075 | 972,064 | (10,000,000) |
| MedBiquitous | Standardized Metrics | 2017 | Adjust forecast per annual review | Line 36 | | | | | (18,000) |
| TBD | Admin for RFPs and grant metric reporting | 2014 to 2016 | Remove all forecasted funds as CE subteam has determined task is no longer needed." | Line 37 | | 45,000 | 20,000 | 20,000 | |
| ACCME | REMS Service Fees | Oct to Dec 2014 and 2017 | Updated 2014 allocation based on ACCME schedule of activities provided and estimated activity fees from approved grant proposals. Updated 2017 per annual budget review. | Line 39 | | (298,002) | | | (225,000) |
| TBD | Independent Audit by 3rd Party of CE | Oct to Nov 2014 | Moved $43,334 from Oct to Nov for invoice not received. The CE Subteam does not anticipate the need to have CE audited by an Independent 3rd party, outside of ACCME or other Accrediting Organizations until 2017. | Line 40 | | 130,000 | | | (130,000) |
| UBC | Assessment 3a | 2017 | Adjust forecast per annual review | Line 41 | | | | | (180,000) |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE | 2014 to 2017 | Aligned fees to those in not-yet executed SOW | Line 42 | | 191,258 | (130,324) | (230,324) | (550,324) |
| HealthCore | Assessment 4 | 2017 | Adjust forecast per annual review | Line 43 | | | | | (209,952) |
| HealthCore | Assessment 5 - Objectives 1 (Other surveillance objectives); ER visits and deaths in claims database analysis; | 2014 to 2017 | Aligned fees to those in not-yet executed SOW | Line 44 | | 150,000 | (150,930) | (119,887) | (419,887) |
| TBD | Assessment 5 - Objectives 5 (Other surveillance objectives); Mortality rates using state medical examiner databases | 2017 | Adjust forecast per annual review | Line 45 | | | | | (300,000) |
| UBC | Assessment 5 - Objectives 6 (Other surveillance objectives); NSDUH and MTF publically accessible reports | 2017 | Adjust forecast per annual review | Line 46 | | | | | (2,775) |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system): Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | 2017 | Adjust forecast per annual review | Line 47 | | | | | (637,524) |
| Inflexxion | Assessment 5 - Objective 4 (Inflexxion/NAVIPPRO) | 2014 to 2017 | Adjust forecast per annual review | Line 48 | | | | | (560,000) |
| IMS | Assessment 6, 7 and 8 | 2017 | Aligned fees to those in not-yet executed SOW | Line 49 | | | (32,000) | | (185,000) |
| UBC | Umbrella Metrics Vendor | 2015 to 2017 | Added fees per amendment to address assessment 5.6 | Line 51 | | | (2,400) | (2,400) | (97,091) |
| TBD | Journal Article Publications | Oct to Nov 2014 | Moved $20,000 from Oct to Dec for invoice not received | Line 52 | | | | | (60,000) |
| TBD | Additional Analysis | 2017 | Adjust forecast per annual review | Line 53 | | | | | (150,000) |
| Campbell Alliance | Fees | 2017 | Adjust forecast per annual review | Line 54 | | | | | (1,918,000) |
| Campbell Alliance | Expenses | Oct 2014 and 2017 | Decreased by $27,169 for actual expenses. Adjust 2017 forecast per annual review | Line 55 | | 27,169 | | | (180,000) |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILE | REDACTED: PRED | REDACTED: PRIV | REDACTED: PR | REDACTED: PR | REDACTED: PRIVILEGED |
| PDRN | DCHPL 3 | Oct to Nov 2014 | Moved $89,020 from Oct to Nov for invoice not received. Adjust forecast per annual review. | Line 60 | | | | | (130,000) |
| ClinAudits | Annual Audit Vendor | 2014 to 2017 | Revised fees in light of Subteam decision for less frequent vendor audits and revised per audit fee estimates based on initial audit fees | Line 61 | | 134,866 | 215,004 | 199,092 | (265,908) |
| Linda Kitlinski | CE Consultant | Oct to Dec 2014 | Reallocated costs to $13,750 in Nov, Dec | Line 62 | | | | | |
| Topche | PMO Finance Audit | Dec 2014 | Increased December from $0 to $30K for full amount of proposal received | Line 65 | | (30,000) | | | |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Ogilvy + Mather | Awareness Campaign | 2014 to 2017 | While the current Ogilvy & Mather SOW only covers the initial costs, a rationale for 2015 costs is that it is a soft number estimate for upfront activity which depends on the results of the discovery phase. A rationale for 2016-2017 costs is that even though the CE/EC/Vendor Subteams determined that is it too early to estimate right now, the maintenance expected is usually 1/3 or less than upfront activity. | Line 65 | | 100,000 | (3,346,000) | (1,082,000) | (1,082,000) |
| McKesson | Web Communications | Nov to Dec 2014 | Invoice expected to be received in Dec billed in Nov due to delayed billing in Nov. | Line 27 | | (5,866.00) | - | - | - |
| TBD | CE Face to Face Meeing | Nov 2014 | Actual expenses $1661 | Line 33 | | 26,339.00 | | | |
| Polaris | CE Grants | Nov to Dec 2014 | Milestone Payment of $273,475 moved to Nov to accommodate 90 days advance billing. | Line 35 | | | | | |
| ACCME | REMS Service Fees | Nov 2014 | Actual fees for Nov $331k | Line 39 | | (60,000.00) | - | - | - |
| UBC | Assessment 3a | Nov to Dec 2014 | Moved $7,000 from Nov to Dec for invoice not received. | Line 41 | | | | | |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE) | Nov to Dec 2014 | Moved $51,402 from Nov to Dec for invoice not received. | Line 42 | | - | - | - | - |
| RMPDC | Assessment 5 - Objectives 5 (Other surveillance objectives); Mortality rates using state medical examiner databases | Nov to Dec 2014 | Reduced $75,000 from Nov and Dec due to updated proposal received from vendor. | Line 45 | | 150,000.00 | | | |
| TBD | Journal Article Publications | Nov 2014 to Feb 2015 | Reallocated costs to $20,000 in Dec, Jan and Feb. | Line 52 | | 40,000.00 | (40,000.00) | - | - |
| TBD | Additional Analysis | Nov 2014 | Moved $30,000 from Nov to Dec for invoice not received | Line 53 | | | - | | - |
| PDRN | DCHPL 3 | Nov 2014 | Reduced by $15,200 for actual invoice costs. | Line 60 | | 15,200.00 | | | |
| Linda Kitlinski | CE Consultant | Nov to Mar 2014 | Reduced November to 0 as no invoice was received. Revised December to $15,000 and moved $12,500 to 2015. Costs in 2015 are divided evenly at $13k over Jan, Feb and Mar. | Line 62 | | 12,500.00 | (12,500.00) | | |
| Ogilvy + Mather | Awareness Campaign | Nov to Dec 2014 | Moved $18,922 from Nov to Dec for invoice not received. | Line 64 | | - | | | |
| Campbell Alliance | Expenses | 2015 to 2017 | Moved $100k from Operations to Development for F2F meetings | Lines 17 and 56 | | | - | | |
| HealthCore | Assessment 5 - Objectives 1 (Other surveillance objectives); ER visits and deaths in claims database analysis; | Dec 2014 to Jan 2015 | Moved $117,246 from Jan to Dec for work expected to be completed in early December | Line 44 | | (117,246.00) | 117,246.00 | | |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system): Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | Dec 2014 | Increase Dec by $12,072.28 for Audit fees". Could you revise to "Increase Dec by $12,072.28 for fees related to participation in audit conducted by ClinAudits. | Line 47 | | (12,072.28) | | | |
| Polaris | Central Database (3rd Party Data Aggregation Vendor) | Dec 14 | Actual invoice $4,253 less than forecast | Line 30 | | 4,253 | | | |
| Polaris | CE Grants | Dec 14 | Grant EG-00291 payment moved from Dec to Jan to accommodate 90 days advanced billing | Line 35 | | 115,920 | (115,920) | | |
| ACCME | REMS Service Fees | Dec 14 to Dec 15 | Dec 2014 actual invoice $4,000 more than forecast, reduced 2015 to remove monthly cost and allocate $67,500 in October for 2015 fees at a reduced cost of $500 per activity. | Line 39 | | (4,000) | 157,500 | | |
| UBC | Assessment 3a | Dec 14, Jan 15 | $17k moved to January for invoice not received | Line 41 | | 17,000 | (17,000) | | |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE Eval) | Dec 14, Jan 15 | $109k moved to January for invoice not received | Line 42 | | 108,743.00 | (108,743.00) | | |
| HealthCore | Assessment 5 - Objectives 1 (Other surveillance objectives); ER visits and deaths in claims database analysis; | Dec 14, Jan 15 | $117k moved to January for invoice not received | Line 44 | | 117,246.00 | (117,246.00) | | |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system): Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | Dec 14 | December reduced by $12k as work for this task is fully invoiced in 2014 | Line 47 | | 12,072.00 | | | |
| TBD | Journal Article Publications | Dec 14, Mar 15 | Reallocated to $20k per month in Jan-Mar from Dec-Feb. | Line 52 | | 20,000.00 | (20,000.00) | - | - |
| TBD | Additional Analysis | Dec 14, Jan 15 | Moved $57,300 to Jan for invoice not received | Line 53 | | 57,300.00 | (57,300.00) | - | - |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2014 | 2015 | 2016 | 2017 |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILE | REDACTED: PRI | REDACTED: PR | REDACTED: PR | REDACTED: PR | REDACTED: PRIVILEGED |
| ClinAudits | Annual audit vendor | Dec 14 | Reduced by $8846 for actual invoice received | Line 61 | | 8,846.00 | - | - | - |
| Linda Kitlinski | CE Consultant | Dec 14 | Reduced by $8269 for actual invoice received | Line 62 | | 8,269.00 | - | - | - |
| Ogilvy & Mather | Awareness Campaign | Dec 14, Jan 15 | $211k moved to January for actual invoice received | Line 64 | | 211,396.00 | (211,396.00) | - | - |
| Topche (sub-contractor of ClinAudits) | PMO Finance Aduit | Dec 14, Feb 15 | $30k moved to February for updated schedule | Line 65 | | 30,000.00 | (30,000.00) | - | - |
| Campbell Alliance | Expenses | Dec 14 | Reduced Dec by $10,424 for actual cost | Line 56 | | 10,424.00 | - | - | - |
| TBD | CE Face to Face Mtgs, Admin | Mar 15, Apr 15 | Move $12,000 from March to April for updated schedule | Line 33 | | - | - | - | - |
| Ashfield (Alliance) | Call Center | Jan-Feb 2015 | Moved $3700 from Jan to Feb for invoice not received | Line 25 | Jan 2015 | - | - | - | - |
| UBC | Assessment 3a | Jan-Feb 2015 | Moved $23000 from Jan to Feb for invoice not received | Line 41 | Jan 2015 | - | - | - | - |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE Eval) | Jan-Feb 2015 | Moved $147893 from Jan to Feb for invoice not received | Line 42 | Jan 2015 | - | - | - | - |
| RMPDC | Assessment 5 - Objectives 5 (Other surveillance objectives); Mortality rates using state medical examiner databases | Jan-Feb 2015 | Moved $42858 from Jan to Feb for invoice not received | Line 47 | Jan 2015 | - | - | - | - |
| TBD | Journal Article Publications | Jan-Feb 2015 | Reallocated from $20k per month in Jan-Mar to $20k per month in Feb-Apr | Line 52 | Jan 2015 | - | - | - | - |
| TBD | Additional Analysis | Jan-Feb 2015 | Moved $24150 from Jan to Feb for invoice not received | Line 53 | Jan 2015 | - | - | - | - |
| Campbell Alliance | Expenses | Jan-Feb 2015 | Reduced by $6488 for actual cost | Line 56 | | | 6,488 | - | - |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILE | REDACTED: PRI | REDACTED: PR | REDACTED: PR | REDACTED: PR | REDACTED: PRIVILEGED |
| ClinAudits | Annual audit vendor | Jan-Feb 2015 | Moved $29545 from Jan to Feb for invoice not received | Line 61 | Jan 2015 | - | - | - | - |
| Linda Kitlinski | CE Consultant | Jan-Feb 2015 | Moved $11652 from Jan to Feb for invoice not received | Line 62 | Jan 2015 | - | - | - | - |
| Ogilvy & Mather | Awareness Campaign | Jan-Feb 2015 | Moved $581896 from Jan to Feb for invoice not received | Line 64 | Jan 2015 | - | - | - | - |
| UBC | Grantee Reimbursement | Apr-May 2015 | Moved $48000 from Apr to May for updated schedule | Line 66 | Jan 2015 | - | - | - | - |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system): Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | Feb 2015 to Aug 2017 | Reallocated funds based on executed SOW | Line 47 | Jan 2015 | - | 239,598 | 161,310 | 142,890 |
| Polaris | Grant Management System/CE Portal Setup | Feb to Mar 2015 | Moved $35,000 from Feb to Mar for updated schedule | Line 26 | Jan 2015 | - | - | - | - |
| RMPDC | Assessment 5.4 | June 2015, 2016, 2017 | Added $241,868 to June 2015, 2016 and 2017 for assessment 5.4. | Line 67 | Jan 2015 | - | 241,868 | 241,868 | 241,868 |
| Ashfield (Alliance) | Call Center | Feb 2015 | Decrease by $1,637 for actual invoice | Line 25 | Feb 2015 | | 1,637 | - | - |
| McKesson | Web Communications | Feb 2015 | Increase by $11,550 for custom updates | Line 27 | Feb 2015 | | (11,550) | - | - |
| Cenveo | Printing PCDs | Feb-Mar 2015 | Move $1,108 from Feb to Mar for no invoice received | Line 31 | Feb 2015 | - | - | - | - |
| Polaris | CE Grants | 2015-2016 | Move milestone 3 payment for EG-000251 from July to Feb for updated schedule and Milestone 4 from Feb to Mar 2015 | Line 35 | Feb 2015 | - | - | - | - |
| UBC | Assessment 3a | Feb-Mar 2015 | Move $29,000 from Feb to Mar for invoice not received | Line 41 | Feb 2015 | - | - | - | - |
| UBC | Assessment 3b (Same as CE (Metrics) Long Term CE Eval) | Feb-Mar 2015 | Move $196,424 from Feb to Mar for no invoice received | Line 42 | Feb 2015 | - | - | - | - |
| RMPDC | Assessment 5 - Objectives 5 (Other surveillance objectives); Mortality rates using state medical examiner databases | Feb-Mar 2015 | Move $85,714 from Feb to Mar for no invoice received | Line 45 | Feb 2015 | - | - | - | - |
| RMPDC | Assessment 5 - Objectives 2 and 3 (RADARS system): Pre/Post REMS Analysis: Active Drug Substance (e.g. ER morphine versus IR morphine, etc.) | Feb-Dec 2015 | Reallocated according to service order | Line 47 | Feb 2015 | - | - | - | - |
| TBD | Journal Article Publications | Feb-May 2015 | Shifted from Feb-Apr to Mar-May for no activity | Line 52 | Feb 2015 | - | - | - | - |
| TBD | Additional Analysis | Feb-Mar 2015 | Moved $24,150 from Feb to Mar for invoice not received | Line 53 | Feb 2015 | - | - | - | - |
| Campbell Alliance | Expenses | Feb 2015 | Increase expenses by $29,998 for F2F costs from December | Line 56 | Feb 2015 | | (29,998) | - | - |
| Constantine Cannon | Legal | REDACTED: PRIVILEGED | REDACTED: PRIVILEGED | REDACTED: PRIVILE | REDACTED: PRI | REDACTED: PR | REDACTED: PR | REDACTED: PR | REDACTED: PRIVILEGED |
| ClinAudits | Annual audit vendor | Feb-Mar 2015 | Moved $33,854 from Feb to Mar for invoice not received | Line 61 | Feb 2015 | - | - | - | - |
| Linda Kitlinski | CE Consultant | Feb-Mar 2015 | Reallocated remaining fee between Mar and Apr @ $19,159 per month. | Line 62 | Feb 2015 | - | - | - | - |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |
| Ogilvy & Mather | Awareness Campaign | Feb-Apr 2015 | Reallocated Feb to Apr as Feb - $0, Mar - $256,241 and Apr as $1,137,155. Change is due to (1) invoice not received by cutoff date for and (2) to account for timing of potential forecasted fees when 2015 SOW is finalized. | Line 64 | Feb 2015 | | - | - | - |
| Topche (sub-contractor of ClinAudits) | PMO Finance Aduit | Feb 2015 | Reduced by $2,006 for actual invoice | Line 65 | Feb 2015 | | 2,006 | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**REMS Changes to Forecast in Summary by Vendor Tab**

February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|--------|------|-----------------|--------|-------------------------------|-------------|------|------|------|------|
| | | | | | | 2014 | 2015 | 2016 | 2017 |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|--------|------|-----------------|--------|-------------------------------|-------------|------|------|------|------|
| | | | | | | 2014 | 2015 | 2016 | 2017 |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |

**REMS Changes to Forecast in Summary by Vendor Tab**

February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|--------|------|-----------------|--------|-------------------------------|-------------|------|------|------|------|
| | | | | | | 2014 | 2015 | 2016 | 2017 |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |

**REMS Changes to Forecast in Summary by Vendor Tab**

February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|--------|------|-----------------|--------|-------------------------------|-------------|------|------|------|------|
| | | | | | | 2014 | 2015 | 2016 | 2017 |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| | | | | | | | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | 2014 | 2015 | 2016 | 2017 |

**REMS Changes to Forecast in Summary by Vendor Tab**
February 28, 2015

| Vendor | Task | Affected Period | Reason | Location on Summary by Vendor | Change Date | Net Effect - Fav (Unfav) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2014 | 2015 | 2016 | 2017 |

# RPC Member Allocations

**2/28/2015**

| | | Prior Year Allocation % | |
|---|---|---|---|
| | | IMS Market Share Estimate** | Adjusted Market Share Estimate |
| ACTAVIS / WATSON | b | 6.41% | **6.44%** |
| ENDO GENERIC PROD / ENDO LABS | c | 3.81% | **3.82%** |
| JANSSEN PHARM | d | 1.76% | **1.77%** |
| MALLINCKRODT | e | 22.55% | **22.66%** |
| MYLAN | f | 16.21% | **16.28%** |
| NOVEN | g | 0.14% | **0.14%** |
| PURDUE PHARMA | j | 24.55% | **24.67%** |
| RHODES PHARM | k | 10.44% | **10.49%** |
| ROXANE | l | 8.27% | **8.31%** |
| SANDOZ | m | 0.55% | **0.55%** |
| THE PHARMANETWORK | p | 0.61% | **0.62%** |
| VISTA | q | 0.00% | **0.00%** |
| PFIZER | s | 0.70% | **0.70%** |
| IMPAX | t | 0.00% | **0.00%** |
| APOTEX | u | 1.44% | **1.45%** |
| PAR PHARM | v | 2.08% | **2.09%** |
| RANBAXY PHARM | w | 0.00% | **0.00%** |
| UPSHER-SMITH | x | 0.00% | **0.00%** |
| ZOGENIX | y | 0.00% | **0.00%** |
| NESHER | z | 0.00% | **0.00%** |
| | | 99.53% | **100.00%** |
| **Participant Pool** | z | | |

# RPC Member Deposit Activity

2/28/15

| RPC Member | Operations Market Share | Funds Received | Deposit Requirement | | 2012 Deposit Requirements (7/12/2012) | Reallocation to Add Impax and Apotex (9/1/2012) | Reallocation to add Par and Combine Watson/Actavis (12/1/2012) | Reallocation to add Ranbaxy (1/1/2013) | 2012 IMS Actual Data Deposit Reallocation (4/15/2013) | 2013 IMS Actual Data Deposit Reallocation (4/1/2014) |
|---|---|---|---|---|---|---|---|---|---|---|
| Actavis Group, l.f. | 0.00% | $0 | $0 | | $243,841 | -$7,253 | -$236,588 | $0 | $0 | $0 |
| Endo Pharmaceuticals Inc. | 3.82% | $176,446 | $176,446 | | $471,523 | -$7,253 | $0 | -$2,987 | -$199,225 | -$85,612 |
| Janssen Pharmaceuticals, Inc. | 1.77% | $81,701 | $81,701 | | $122,474 | -$7,253 | $0 | -$2,987 | -$18,576 | -$11,957 |
| Mallinckrodt, Inc. | 22.66% | $1,045,316 | $1,045,316 | | $1,005,917 | -$7,253 | $0 | -$2,987 | $21,253 | $28,386 |
| Mylan Technologies, Inc. | 16.28% | $751,267 | $751,267 | | $726,019 | -$7,253 | $0 | -$2,987 | -$517 | $36,005 |
| Noven Pharmaceuticals, Inc. | 0.14% | $6,649 | $6,649 | | $113,065 | -$7,253 | $0 | -$2,987 | -$52,203 | -$43,973 |
| Pfizer, Inc. | 0.70% | $32,445 | $32,445 | | $106,950 | -$7,253 | $0 | -$2,987 | -$56,221 | -$8,044 |
| Purdue Pharma, L.P. | 24.67% | $1,138,192 | $1,138,192 | | $1,268,409 | -$7,253 | $0 | -$2,987 | -$100,689 | -$19,288 |
| Rhodes Pharmaceuticals L.P. | 10.49% | $484,096 | $484,096 | | $401,431 | -$7,253 | $0 | -$2,987 | -$70,764 | $163,669 |
| Roxane Laboratories, Inc. | 8.31% | $383,299 | $383,299 | | $503,041 | -$7,253 | $0 | -$2,987 | -$43,549 | -$65,953 |
| Sandoz Inc. | 0.55% | $25,449 | $25,449 | | $115,417 | -$7,253 | $0 | -$2,987 | -$46,250 | -$33,478 |
| The PharmaNetwork, LLC | 0.62% | $28,464 | $28,464 | | $61,790 | -$7,253 | $0 | -$2,987 | -$51,550 | $28,464 |
| VistaPharm, Inc. | 0.00% | $0 | $0 | | $58,497 | -$7,253 | $0 | -$2,987 | -$48,257 | $0 |
| Actavis (Formerly Watson Laboratories, Inc.) | 6.44% | $296,969 | $296,969 | | $314,874 | -$7,253 | $185,815 | -$2,987 | -$193,751 | $271 |
| Impax Laboratories, Inc. | 0.00% | $0 | $0 | | $0 | $50,773 | $0 | -$2,987 | -$47,787 | $0 |
| Apotex | 1.45% | $66,807 | $66,807 | | $0 | $50,773 | $0 | -$2,987 | -$47,787 | $66,807 |
| Par Pharmaceuticals | 2.09% | $96,507 | $96,507 | | $0 | $0 | $50,773 | -$2,987 | $63,840 | -$15,119 |
| Ranbaxy | 0.00% | $0 | $0 | | $0 | $0 | $0 | $47,787 | -$47,348 | -$439 |
| Upsher-Smith Laboratories | 0.00% | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 |
| Zogenix | 0.00% | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | |
| **Total Deposit** | **100.00%** | **$4,613,609** | **$4,613,609** | | **$5,513,247** | **$0** | **$0** | **$0** | **-$939,380** | **$39,742** |

| | | | |
|---|---|---|---|
| **REQUIRED DEPOSIT** | | **$8,565,317** | **$8,565,317** |

| | | | |
|---|---|---|---|
| **VARIANCE** | | **-$3,951,708** | **-$3,951,708** |

COMMENTS:

## CE Grant Summary by Grant

2/28/2015

| Grant ID | Grantee | Total Amount | Milestone 1: Execution of Letter of | | | Milestone 2: Start of First Activity and | | | Milestone 3: Mid-term of Grant | | | Milestone 4: Completion of Last | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Amount | Due | Paid | Amount | Due | Paid | Amount | Due | Paid | Amount | Due | Paid |
| EG-000101 | Boston U | 1,857,500.00 | 650,125.00 | 12/18/2012 | 12/18/2012 | 464,375.00 | 3/1/2013 | 2/27/2013 | 557,250.00 | 11/1/2013 | 11/1/2013 | 185,750.00 | 6/1/2014 | 6/2/2014 |
| EG-000115 | American College of Physicians, Inc. | 1,434,430.00 | 502,050.50 | 1/30/2013 | 1/30/2013 | 358,607.50 | 6/1/2013 | 5/29/2013 | 430,329.00 | 3/1/2014 | 3/3/2014 | 143,443.00 | 4/1/2015 | |
| EG-000146 | California Academy of Family Physicians | 5,997,640.00 | 2,099,174.00 | 1/30/2013 | 1/30/2013 | 1,499,410.00 | 4/1/2013 | 4/1/2013 | 1,799,292.00 | 10/1/2013 | 10/1/2013 | 599,764.00 | 4/30/2014 | 4/30/2014 |
| EG-000204 | Utah Medical Association Foundation | 838,899.00 | 293,614.65 | 2/14/2013 | 2/14/2013 | 209,724.75 | 10/1/2013 | 10/1/2013 | 251,669.70 | 4/1/2014 | 4/1/2014 | 83,889.90 | 4/1/2015 | |
| EG-000206 | Association for Hospital Medical Education | 379,800.00 | 132,930.00 | 1/30/2013 | 1/30/2013 | 94,950.00 | 8/1/2013 | 8/1/2013 | 113,940.00 | 11/15/2013 | 11/15/2013 | 37,980.00 | 5/1/2014 | 5/1/2014 |
| EG-000228 | University of Washington | 799,577.00 | 279,851.95 | 12/3/2013 | 12/4/2013 | 199,894.25 | 1/1/2014 | 1/2/2014 | 239,873.10 | 6/16/2014 | 6/18/2014 | 79,957.70 | 12/31/2014 | 1/2/2015 |
| EG-000239 | Temple University | 498,755.00 | 174,564.25 | 12/3/2013 | 12/4/2013 | 124,688.75 | 1/1/2014 | 1/2/2014 | 149,626.50 | 7/31/2014 | 8/1/2014 | 49,763.00 | 2/2/2015 | 2/2/2015 |
| EG-000240 | Montefiore | 1,977,300.00 | 692,055.00 | 12/3/2013 | 12/4/2013 | 494,325.00 | 1/4/2014 | 1/2/2014 | 593,190.00 | 4/4/2014 | 4/1/2014 | 197,730.00 | 7/5/2014 | 7/2/2014 |
| EG-000244 | AAPM | 599,280.00 | 209,748.00 | 12/3/2013 | 12/4/2013 | 149,820.00 | 2/2/2014 | 2/3/2014 | 179,784.00 | 8/2/2014 | 8/1/2014 | 59,928.00 | 2/1/2015 | 2/2/2015 |
| EG-000248 | University of Cincinnati | 324,705.00 | 113,646.75 | 12/3/2013 | 12/4/2013 | 81,176.25 | 3/1/2014 | 3/3/2014 | 97,411.50 | 9/15/2014 | 9/15/2014 | 32,470.50 | 4/14/2015 | |
| EG-000249 | Univ of Nebraska Board of Regents | 1,105,290.00 | 390,000.00 | 12/3/2013 | 12/4/2013 | 400,000.00 | 3/13/2014 | 3/14/2014 | 200,000.00 | 3/23/2015 | | 115,290.00 | 3/31/2016 | |
| EG-000251 | University of North Texas | 420,822.00 | 147,287.70 | 12/3/2013 | 12/4/2013 | 105,205.50 | 3/16/2014 | 3/14/2014 | 126,246.60 | 10/5/2015 | | 42,082.20 | 5/1/2015 | |
| EG-000101 Ext | Boston U | 988,150.00 | 345,852.50 | 3/21/2014 | 3/20/2014 | 247,037.50 | 4/1/2014 | 4/1/2014 | 296,445.00 | 8/1/2014 | 8/1/2014 | 98,815.00 | 2/28/2015 | 2/27/2015 |
| EG-000115 Ext | American College of Physicians, Inc. | 905,000.00 | 316,750.00 | 3/6/2014 | 3/6/2014 | 226,250.00 | 3/15/2014 | 3/14/2014 | 271,500.00 | 5/30/2014 | 5/29/2014 | 90,500.00 | 9/12/2014 | 9/15/2014 |
| EG-000146 Ext | California Academy of Family Physicians | 2,000,000.00 | 700,000.00 | 3/6/2014 | 3/6/2014 | 500,000.00 | 4/15/2014 | 4/15/2014 | 600,000.00 | 10/1/2014 | 10/1/2014 | 200,000.00 | 4/15/2015 | |
| EG-000267 | Trustees of Boston University | 1,093,900.00 | 382,865.00 | 10/10/2014 | 10/23/2014 | 273,475.00 | 2/28/2015 | 2/26/2015 | 328,170.00 | 8/28/2015 | | 109,390.00 | 2/28/2016 | |
| EG-000285 | Pri-Med Institute, LLC | 1,195,217.00 | 418,325.95 | 10/26/2014 | 10/23/2014 | 298,804.25 | 11/22/2014 | 11/21/2014 | 358,565.10 | 4/1/2015 | | 119,521.70 | 6/19/2015 | |
| EG-000269 | University of Washington | 785,400.00 | 274,890.00 | 10/23/2014 | 10/23/2014 | 196,350.00 | 1/1/2015 | 1/2/2015 | 235,620.00 | 7/1/2015 | | 78,540.00 | 1/1/2016 | |
| EG-000259 | CO*RE | 3,655,634.00 | 1,279,471.90 | 10/23/2014 | 10/23/2014 | 913,908.50 | 11/1/2014 | 11/21/2014 | 1,096,690.20 | 5/1/2015 | | 365,563.40 | 1/31/2016 | |
| EG-000260 | Florida Medical Association | 45,613.00 | 15,964.55 | 10/30/2014 | 10/23/2014 | 11,403.25 | 10/25/2014 | 11/21/2014 | 13,683.90 | 4/30/2015 | | 4,561.30 | 11/30/2015 | |
| EG-000291 | Postgraduate Institute for Medicine | 1,159,200.00 | 405,720.00 | 10/23/2014 | 10/23/2014 | 289,800.00 | 12/6/2014 | 12/5/2014 | 347,760.00 | 2/1/2015 | 2/1/2015 | 115,920.00 | 3/14/2015 | |
| EG-000270 | Dannemiller, Inc. | 757,730.00 | 265,205.50 | 10/26/2014 | 10/23/2014 | 189,432.50 | 12/1/2014 | 12/5/2014 | 227,319.00 | 6/1/2015 | | 75,773.00 | 12/1/2015 | |

| Total Grants Approved | | 28,819,842.00 |
|---|---|---|

## CE Grant Summary by Month
2/28/2015

**Grants are billed to RPC 90 days in advance of when each payment is due. This report represents the date payment will be billed to RPC.**

| RPC Invoice Status Categories |
|---|
| Actual - Milestone has been billed to RPC |
| Firm - Milestone is scheduled on an executed LOA |
| Tentative - Milestone forecasted as part of the annual budget and subject to change |

### 2013 - Budget Approved by RPC

| Month | Milestone | Amount | RPC Invoice Status | |
|---|---|---|---|---|
| January | Additional Milestone 1 for 2012 Grants (2012 total budget increased to $10.5M from $10M) | 177,894.15 | Actual | |
| January | EG-000101 (2012 Grant Cycle) Milestone 2 | 464,375.00 | Actual | |
| **January** | **Subtotal** | **642,269.15** | - | 642,269.15 |
| | | | | |
| February | EG-000115 (2012 Grant Cycle) Milestone 2 | 358,607.50 | Actual | |
| February | EG-000146 (2012 Grant Cycle) Milestone 2 | 1,499,410.00 | Actual | |
| **February** | **Subtotal** | **1,858,017.50** | - | 1,858,017.50 |
| | | | | |
| March | No Activity | - | | |
| **March** | **Subtotal** | - | - | - |
| | | | | |
| | Aggregated Milestone 1 and 2 for 2013 Grants as allocated below: | | | |
| | *EG-000228   Milestone 1 $279,851.95* | | | |
| | *EG-000239   Milestone 1 $174,564.25* | | | |
| | *EG-000240   Milestone 1 $692,055.00* | | | |
| | *EG-000244   Milestone 1 $209,748.00* | | | |
| | *EG-000248   Milestone 1 $113,646.75* | | | |
| | *EG-000249   Milestone 1 $390,000.00* | | | |
| | *EG-000251   Milestone 1 $147,287.70* | | | |
| | *EG-000228   Milestone 2 $199,894.25* | | | |
| | *EG-000239   Milestone 2 $124,688.75* | | | |
| | *EG-000240   Milestone 2 $494,325.00* | | | |
| | *EG-000244   Milestone 2 $149,820.00* | | | |
| | *EG-000248   Milestone 2 $81,176.25* | | | |
| | *EG-000249   Milestone 2 $267,942.10* | | | |
| April | | 3,325,000.00 | Actual | |
| **April** | **Subtotal** | **3,325,000.00** | - | 3,325,000.00 |
| | | | | |
| May | EG-000206 (2012 Grant Cycle) Milestone 2 | 94,950.00 | Actual | |
| **May** | **Subtotal** | **94,950.00** | - | 94,950.00 |
| | | | | |
| June | No Activity | - | | |
| **June** | **Subtotal** | - | - | - |
| | | | | |
| July | EG-000204 (2012 Grant Cycle) Milestone 2 | 209,724.75 | Actual | |

## CE Grant Summary by Month
2/28/2015

| Month | Milestone | Amount | RPC Invoice Status | |
|---|---|---|---|---|
| July | EG-000146 (2012 Grant Cycle) Milestone 3 | 1,799,292.00 | Actual | |
| **July** | **Subtotal** | **2,009,016.75** | - | 2,009,016.75 |
| | | | | |
| August | EG-000206 (2012 Grant Cycle) Milestone 3 | 113,940.00 | Actual | |
| August | EG-000101 (2012 Grant Cycle) Milestone 3 | 557,250.00 | Actual | |
| **August** | **Subtotal** | **671,190.00** | - | 671,190.00 |
| | | | | |
| September | No Activity | - | | |
| **September** | **Subtotal** | **-** | - | |
| | | | | |
| October | No Activity | - | | |
| **October** | **Subtotal** | **-** | - | |
| | | | | |
| November | No Activity | - | | |
| **November** | **Subtotal** | **-** | - | |
| | | | | |
| December | EG-000115 (2012 Grant Cycle) Milestone 3 | 430,329.00 | Actual | |
| **December** | **Subtotal** | **430,329.00** | - | 430,329.00 |
| | | | | |
| **2013** | **Total** | **9,030,772.40** | - | 9,030,772.40 |

### 2014 - Budget Approved by RPC

| Month | Milestone | Amount | RPC Invoice Status | |
|---|---|---|---|---|
| January | EG-000251 (2013 Grant Cycle) Milestone 2 | 105,205.50 | Actual | |
| January | EG-000249 (2013 Grant Cycle) Milestone 2 *total payment due is $400,000.00, pre-payment billed in April, 2013 will cover $267,942.10.* | 132,057.90 | Actual | |
| January | EG-000240 (2013 Grant Cycle) Milestone 3 | 593,190.00 | Actual | |
| January | EG-000204 (2012 Grant Cycle) Milestone 3 | 251,669.70 | Actual | |
| **January** | **Subtotal** | **1,082,123.10** | - | 1,082,123.10 |
| | | | | |
| February | EG-000146 (2012 Grant Cycle) Milestone 4 | 599,764.00 | Actual | |
| February | EG-000206 (2012 Grant Cycle) Milestone 4 | 37,980.00 | Actual | |
| February | EG-000101 (2012 Grant Extension Cycle) Milestone 1 | 345,852.50 | Actual | |
| February | EG-000115 (2012 Grant Extension Cycle) Milestone 1 | 316,750.00 | Actual | |
| February | EG-000146 (2012 Grant Extension Cycle) Milestone 1 | 700,000.00 | Actual | |
| February | EG-000101 (2012 Grant Extension Cycle) Milestone 2 | 247,037.50 | Actual | |
| February | EG-000115 (2012 Grant Extension Cycle) Milestone 2 | 226,250.00 | Actual | |
| February | EG-000146 (2012 Grant Extension Cycle) Milestone 2 | 500,000.00 | Actual | |
| **February** | **Subtotal** | **2,973,634.00** | - | 2,973,634.00 |
| | | | | |
| March | EG-000101 (2012 Grant Cycle) Milestone 4 | 185,750.00 | Actual | |
| **March** | **Subtotal** | **185,750.00** | - | 185,750.00 |

**CE Grant Summary by Month**

2/28/2015

| | | | | |
|---|---|---|---|---|
| April | EG-000228 (2013 Grant Cycle) Milestone 3 | 239,873.10 | Actual | |
| April | EG-000115 (2012 Grant Extension Cycle) Milestone 3 | 271,500.00 | Actual | |
| April | EG-000240 (2013 Grant Cycle) Milestone 4 | 197,730.00 | Actual | |
| **April** | **Subtotal** | **709,103.10** | - | 197,730.00 |
| | | | | |
| May | EG-000239 (2013 Grant Cycle) Milestone 3 | 149,491.50 | Actual | |
| May | EG-000101 (2012 Grant Extension Cycle) Milestone 3 | 296,445.00 | Actual | |
| May | EG-000244 (2013 Grant Cycle) Milestone 3 | 179,784.00 | Actual | |
| | Aggregated Milestone 1 and 2 for 2014 Grants as allocated below: | | | |
| | *EG-000267   Milestone 1 $382,865.00* | | | |
| | *EG-000285   Milestone 1 $418,325.95* | | | |
| | *EG-000269   Milestone 1 $274,890.00* | | | |
| | *EG-000259   Milestone 1 $1,279,471.90* | | | |
| | *EG-000260   Milestone 1 $15,964.55* | | | |
| | *EG-000291   Milestone 1 $405,720.00* | | | |
| | *EG-000270   Milestone 1 $265,205.50* | | | |
| May | *EG-000259   Milestone 2 $413,055.30* | 3,455,498.20 | Actual | |
| **May** | **Subtotal** | **4,081,218.70** | - | 4,081,218.70 |
| | | | | |
| June | EG-000115 (2012 Grant Extension Cycle) Milestone 4 | 90,500.00 | Actual | |
| June | EG-000248 (2013 Grant Cycle) Milestone 3 | 97,411.50 | Actual | |
| **June** | **Subtotal** | **187,911.50** | - | 187,911.50 |
| | | | | |
| July | EG-000146 (2012 Grant Extension Cycle) Milestone 3 | 600,000.00 | Actual | |
| July | Check Processing Fees | 372.89 | Actual | |
| **July** | **Subtotal** | **600,372.89** | - | 600,372.89 |
| | | | | |
| August | No Activity | - | | |
| **August** | **Subtotal** | **-** | - | 600,372.89 |
| | | | | |
| September | No Activity | - | | |
| **September** | **Subtotal** | **-** | | - |
| | | | | |
| October | EG-000228 (2013 Grant Cycle) Milestone 4 | 79,957.73 | Firm | |
| October | EG-000285 (2014 Grant Cycle) Milestone 2 | 298,804.25 | Actual | |
| October | EG-000269 (2014 Grant Cycle) Milestone 2 | 196,350.00 | Firm | |
| October | EG-000259 (2014 Grant Cycle) Milestone 2 | 500,850.20 | Actual | |
| October | EG-000260 (2014 Grant Cycle) Milestone 2 | 11,403.25 | Actual | |
| October | EG-000291 (2014 Grant Cycle) Milestone 2 | 289,800.00 | Firm | |
| October | EG-000270 (2014 Grant Cycle) Milestone 2 | 189,432.50 | Firm | |
| October | EG-000239 (2013 Grant Cycle) Milestone 2 | (112.50) | Firm | |
| **October** | **Subtotal** | **1,566,485.43** | - | 1,566,485.43 |
| | | | | |
| November | Check Processing Fees | 282.78 | Firm | |
| November | EG-000244 (2013 Grant Cycle) Milestone 4 | 59,928.00 | Firm | |
| November | EG-000267 (2014 Grant Cycle) Milestone 2 | 273,475.00 | Firm | |

# CE Grant Summary by Month

2/28/2015

| Month | Milestone | Amount | | |
|---|---|---|---|---|
| November | EG-000239 (2013 Grant Cycle) Milestone 4 | 49,673.00 | Firm | |
| November | EG-000291 (2014 Grant Cycle) Milestone 3 | 347,760.00 | Firm | |
| **November** | **Subtotal** | **731,118.78** | - | 731,118.78 |
| | | | | |
| December | EG-000101 (2012 Grant Extension Cycle) Milestone 4 | 98,815.00 | Firm | |
| December | EG-000249 (2013 Grant Cycle) Milestone 3 | 200,000.00 | Firm | |
| **December** | **Subtotal** | **298,815.00** | - | 298,815.00 |
| | | | | |
| **2014** | **Total** | **12,416,532.50** | - | 12,505,532.29 |

## 2015 - Budget Approved by RPC

| Month | Milestone | Amount | RPC Invoice Status | |
|---|---|---|---|---|
| January | Check Processing Fees | 535.86 | Firm | |
| January | EG-000146 (2012 Grant Extension Cycle) Milestone 4 | 200,000.00 | Firm | |
| January | EG-000291 (2014 Grant Cycle) Milestone 4 | 115,920.00 | Firm | |
| January | EG-000248 (2013 Grant Cycle) Milestone 4 | 32,470.50 | Firm | |
| January | EG-000115 (2012 Grant Cycle) Milestone 4 | 143,443.00 | Firm | |
| January | EG-000204 (2012 Grant Cycle) Milestone 4 | 83,889.90 | Firm | |
| January | EG-000285 (2014 Grant Cycle) Milestone 3 | 358,565.10 | Firm | |
| **January** | **Subtotal** | **934,824.36** | - | 934,824.36 |
| | | | | |
| February | EG-000259 (2014 Grant Cycle) Milestone 3 | 1,096,690.20 | Firm | |
| February | Cancellation for ACCME fees | (7,500.00) | Firm | |
| February | Correction to  EG-000239 Milestone 4 | 0.08 | Firm | |
| February | EG-000260 (2014 Grant Cycle) Milestone 3 | 13,683.90 | Firm | |
| **February** | **Subtotal** | **1,102,874.18** | - | 1,102,874.18 |
| | | | | |
| March | EG-000270 (2014 Grant Cycle) Milestone 3 | 227,319.00 | Firm | |
| March | EG-000251 (2013 Grant Cycle) Milestone 3 | 126,246.60 | Firm | |
| March | EG-000251 (2013 Grant Cycle) Milestone 4 | 42,082.20 | Firm | |
| March | EG-000285 (2014 Grant Cycle) Milestone 4 | 119,521.70 | Firm | |
| **March** | **Subtotal** | **515,169.50** | - | 515,169.50 |
| | | | | |
| April | EG-000269 (2014 Grant Cycle) Milestone 3 | 235,620.00 | Firm | |
| **April** | **Subtotal** | **235,620.00** | - | |
| | | | | |
| May | Aggregated Milestone 1 for 2015 Grants | 3,062,500.00 | Tentative | |
| **May** | **Subtotal** | **3,062,500.00** | - | 3,062,500.00 |
| | | | | |
| June | EG-000267 (2014 Grant Cycle) Milestone 3 | 328,170.00 | Firm | |
| **June** | **Subtotal** | **328,170.00** | - | 328,170.00 |
| | | | | |
| July | No Activity | - | Firm | |
| **July** | **Subtotal** | **-** | - | - |

## CE Grant Summary by Month
2/28/2015

| | | | | |
|---|---|---|---|---|
| August | No Activity | - | | |
| **August** | **Subtotal** | **-** | - | - |
| | | | | |
| September | EG-000260 (2014 Grant Cycle) Milestone 4 | 4,561.30 | Firm | |
| September | EG-000270 (2014 Grant Cycle) Milestone 4 | 75,773.00 | Firm | |
| September | 1/3 of Milestone 2 for 2015 Grants | 729,166.00 | Tentative | |
| **September** | **Subtotal** | **809,500.30** | - | 809,500.30 |
| | | | | |
| October | 1/3 of Milestone 2 for 2015 Grants | 729,166.00 | Tentative | |
| October | EG-000269 (2014 Grant Cycle) Milestone 4 | 78,540.00 | Firm | |
| **October** | **Subtotal** | **807,706.00** | - | 807,706.00 |
| | | | | |
| November | 1/3 of Milestone 2 for 2015 Grants | 729,167.00 | Tentative | |
| November | EG-000259 (2014 Grant Cycle) Milestone 4 | 365,563.40 | Firm | |
| **November** | **Subtotal** | **1,094,730.40** | - | 1,094,730.40 |
| | | | | |
| December | EG-000267 (2014 Grant Cycle) Milestone 4 | 109,390.00 | Firm | |
| **December** | **Subtotal** | **109,390.00** | - | 109,390.00 |
| | | | | |
| **2015** | **Total** | **9,000,484.74** | | **8,764,864.74** |

### 2016 - Budget Approved by RPC

| Month | Milestone | Amount | RPC Invoice Status | |
|---|---|---|---|---|
| January | 1/3 of Milestone 3 for 2015 Grants | 875,000.00 | Tentative | |
| January | EG-000249 (2013 Grant Cycle) Milestone 4 | 115,290.00 | Firm | |
| **January** | **Subtotal** | **990,290.00** | - | 990,290.00 |
| | | | | |
| February | 1/3 of Milestone 3 for 2015 Grants | 875,000.00 | Tentative | |
| **February** | **Subtotal** | **875,000.00** | - | 875,000.00 |
| | | | | |
| March | 1/3 of Milestone 3 for 2015 Grants | 875,000.00 | Tentative | |
| **March** | **Subtotal** | **875,000.00** | - | 875,000.00 |
| | | | | |
| April | No Activity | - | | |
| **April** | **Subtotal** | **-** | - | - |
| | | | | |
| May | Aggregated Milestone 1 for 2016 Grants | 3,500,000.00 | Tentative | |
| **May** | **Subtotal** | **3,500,000.00** | - | 3,500,000.00 |
| | | | | |
| June | No Activity | - | | |
| **June** | **Subtotal** | **-** | - | |
| | | | | |
| July | No Activity | - | | |

## CE Grant Summary by Month
2/28/2015

| Month | Milestone | Amount | RPC Invoice Status | |
|---|---|---|---|---|
| July | Subtotal | - | - | |
| | | | | |
| August | No Activity | - | | |
| August | Subtotal | - | - | |
| | | | | |
| September | 1/3 of Milestone 2 for 2016 Grants | 833,333.00 | Tentative | |
| September | Subtotal | 833,333.00 | - | 833,333.00 |
| | | | | |
| October | 1/3 of Milestone 2 for 2016 Grants | 833,333.00 | Tentative | |
| October | 1/3 of Milestone 4 for 2015 Grants | 291,666.00 | Tentative | |
| October | Subtotal | 1,124,999.00 | - | 1,124,999.00 |
| | | | | |
| November | 1/3 of Milestone 2 for 2016 Grants | 833,334.00 | Tentative | |
| November | 1/3 of Milestone 4 for 2015 Grants | 291,666.00 | Tentative | |
| November | Subtotal | 1,125,000.00 | - | 1,125,000.00 |
| | | | | |
| December | 1/3 of Milestone 4 for 2015 Grants | 291,667.00 | Tentative | |
| December | Subtotal | 291,667.00 | - | 291,667.00 |
| | | | | |
| 2016 | Total | 9,615,289.00 | | 9,615,289.00 |

### 2017 - Budget Not Yet Approved by RPC

| Month | Milestone | Amount | RPC Invoice Status | |
|---|---|---|---|---|
| January | 1/3 of Milestone 3 for 2016 Grants | 1,000,000.00 | Tentative | |
| January | Subtotal | 1,000,000.00 | - | 1,000,000.00 |
| | | | | |
| February | 1/3 of Milestone 3 for 2016 Grants | 1,000,000.00 | Tentative | |
| February | Subtotal | 1,000,000.00 | - | 1,000,000.00 |
| | | | | |
| March | 1/3 of Milestone 3 for 2016 Grants | 1,000,000.00 | Tentative | |
| March | Subtotal | 1,000,000.00 | - | 1,000,000.00 |
| | | | | |
| April | No Activity | - | | |
| April | Subtotal | - | - | - |
| | | | | |
| May | Aggregated Milestone 1 for 2017 Grants | 3,500,000.00 | Tentative | |
| May | Subtotal | 3,500,000.00 | - | 3,500,000.00 |
| | | | | |
| June | No Activity | - | | |
| June | Subtotal | - | - | - |
| | | | | |
| July | No Activity | - | | |
| July | Subtotal | - | - | - |

**CE Grant Summary by Month**

2/28/2015

| Month | Description | Amount | | | Status | |
|---|---|---|---|---|---|---|
| August | No Activity | - | | | | |
| **August** | **Subtotal** | **-** | - | | | - |
| | | | | | | |
| September | 1/3 of Milestone 2 for 2017 Grants | 833,333.00 | | Tentative | | |
| **September** | **Subtotal** | **833,333.00** | - | | | 833,333.00 |
| | | | | | | |
| October | 1/3 of Milestone 2 for 2017 Grants | 833,333.00 | | Tentative | | |
| October | 1/3 of Milestone 4 for 2016 Grants | 333,333.00 | | Tentative | | |
| **October** | **Subtotal** | **1,166,666.00** | - | | | 1,166,666.00 |
| | | | | | | |
| November | 1/3 of Milestone 2 for 2017 Grants | 833,333.00 | | Tentative | | |
| November | 1/3 of Milestone 4 for 2016 Grants | 333,334.00 | | Tentative | | |
| **November** | **Subtotal** | **1,166,667.00** | - | | | 1,166,667.00 |
| | | | | | | |
| December | 1/3 of Milestone 4 for 2016 Grants | 333,334.00 | | Tentative | | |
| **December** | **Subtotal** | **333,334.00** | - | | | 333,334.00 |
| | | | | | | |
| **2017** | **Total** | **10,000,000.00** | | | | 10,000,000.00 |

**Campbell Alliance**®

[] INVENTIV HEALTH

|  |  | Days Past Due | | | | |
|---|---|---|---|---|---|---|
|  |  | **Current** | **1-30 Days** | **31-60 Days** | **61-90 Days** | **91+ Days** |
| Apotex Corp | Total: Endo Pharmaceuticals, Inc. | $ 36,700 | $ 3,224 | $ - | $ - | $ - |
| Endo Pharmaceuticals, Inc. | Total: Endo Pharmaceuticals, Inc. | $ - | $ - | $ - | $ - | $ - |
| Impax Laboratories, Inc. | Total: Janssen Pharmaceuticals, Inc. | $ (7,566) | $ - | $ - | $ - | $ - |
| Janssen Pharmaceuticals, Inc. | Total: Janssen Pharmaceuticals, Inc. | $ 21,941 | $ 7,289 | $ - | $ - | $ - |
| Mallinckrodt | Total: Mallinckrodt (Covidien) | $ 325,072 | $ - | $ - | $ - | $ - |
| Mylan Inc. | Total: Mylan Inc. | $ 159,467 | $ - | $ - | $ - | $ - |
| Nesher | Total: Noven Pharmaceuticals, Inc. | $ - | $ - | $ - | $ - | $ - |
| Noven Pharmaceuticals, Inc. | Total: Noven Pharmaceuticals, Inc. | $ (6,493) | $ - | $ - | $ - | $ - |
| Par Pharmaceuticals | Total: Pfizer, Inc. | $ 23,117 | $ - | $ - | $ - | $ - |
| Pfizer, Inc. | Total: Pfizer, Inc. | $ 2,612 | $ - | $ - | $ - | $ - |
| Purdue Pharma | Total: Purdue Pharma | $ 327,161 | $ - | $ - | $ - | $ - |
| Ranbaxy Pharmaceuticals, Inc. | Total: Rhodes Pharmaceuticals L.P. | $ (7,566) | $ - | $ - | $ - | $ - |
| Rhodes Pharmaceuticals L.P. | Total: Rhodes Pharmaceuticals L.P. | $ 152,215 | $ - | $ - | $ - | $ - |
| Roxane Laboratories, Inc. | Total: Roxane Laboratories, Inc. | $ 77,448 | $ 35,084 | $ - | $ - | $ - |
| Sandoz Inc. | Total: Sandoz Inc. | $ 14,306 | $ - | $ - | $ - | $ - |
| The PharmaNetwork, LLC | Total: The PharmaNetwork, LLC | $ (1,805) | $ - | $ - | $ - | $ - |
| Upsher-Smith Laboratories | Total: VistaPharm, Inc. | $ (2,212) | $ - | $ - | $ - | $ - |
| VistaPharm, Inc. | Total: VistaPharm, Inc. | $ (7,566) | $ - | $ - | $ - | $ - |
| Watson | Total: Watson Pharmaceuticals, Inc. | $ - | $ - | $ 10,288 | $ - | $ - |
| Zogenix, Inc. | Total: Watson Pharmaceuticals, Inc. | $ (3,076) | $ - | $ - | $ - | $ - |
| **RPC Total** | | **1,103,755** | **45,596** | **10,288** | **-** | **-** |



| | | | | | | | | | | Days Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Invoice | Date | Terms | Date | DPD | PO # | | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |

**APO100** — Apotex Corp

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001U | REMS Program Management Suppor | 3640 | 12/10/14 | 45 | 01/24/15 | 16 | | (2,176.14) | - | (2,176.14) | - | - | - |
| RPC-001U | REMS Program Management Suppor | 3678 | 12/10/14 | 45 | 01/24/15 | 16 | | 2,043.34 | - | 2,043.34 | - | - | - |
| RPC-001U | REMS Program Management Suppor | 3724 | 12/22/14 | 45 | 02/05/15 | 4 | | 3,356.37 | - | 3,356.37 | - | - | - |
| RPC-001U | REMS Program Management Suppor | 3770 | 01/13/15 | 45 | 02/27/15 | -18 | | 4,491.32 | 4,491.32 | - | - | - | - |
| RPC-001U | REMS Program Management Suppor | 3814 | 01/13/15 | 45 | 02/27/15 | -18 | | 32,208.23 | 32,208.23 | - | - | - | - |
| | **Total: Apotex Corp** — Apotex Corp | | | | | | | **39,923.12** | **36,699.55** | **3,223.57** | **0.00** | **0.00** | **0.00** |

**END100** — Endo Pharmaceuticals, Inc.

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001C | REMS Program Management Suppor | 3712 | 12/22/14 | 45 | 02/05/15 | 4 | 10001402 | - | - | - | - | - | - |
| | **Total: Endo Pharmaceuticals, Inc.** — Endo Pharmaceuticals, Inc. | | | | | | | **-** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**IMP001** — Impax Laboratories, Inc.

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001T | REMS Program Management Suppor | 3654 | 12/10/14 | 45 | 01/24/15 | 16 | 4700001554 | (4,490.59) | (4,490.59) | - | - | - | 0.00 |
| RPC-001T | REMS Program Management Suppor | 3677 | 12/10/14 | 45 | 01/24/15 | 16 | 4700001554 | (3,075.86) | (3,075.86) | - | - | - | 0.00 |
| | **Total: Impax Laboratories, Inc.** — Impax Laboratories, Inc. | | | | | | | **(7,566.45)** | **(7,566.45)** | **0.00** | **0.00** | **0.00** | **0.00** |

**JAN300** — Janssen Pharmaceuticals, Inc.

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001D | REMS Program Management Suppor | 3664 | 12/10/14 | 45 | 01/24/15 | 16 | 993020160 | 3,184.67 | - | 3,184.67 | - | - | - |
| RPC-001D | REMS Program Management Suppor | 3713 | 12/22/14 | 45 | 02/05/15 | 4 | 993020160 | 4,104.67 | - | 4,104.67 | - | - | - |
| RPC-001D | REMS Program Management Suppor | 3756 | 01/13/15 | 45 | 02/27/15 | -18 | 993020160 | 2,685.20 | 2,685.20 | - | - | - | - |
| RPC-001D | REMS Program Management Suppor | 3805 | 01/13/15 | 45 | 02/27/15 | -18 | 993020160 | 19,256.17 | 19,256.17 | - | - | - | - |
| | **Total: Janssen Pharmaceuticals, Inc.** — Janssen Pharmaceuticals, Inc. | | | | | | | **29,230.71** | **21,941.37** | **7,289.34** | **0.00** | **0.00** | **0.00** |

**MAL100** — Mallinckrodt

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001E | REMS Program Management Suppor | 3757 | 01/13/15 | 45 | 02/27/15 | -18 | 10426881-000 | 39,782.52 | 39,782.52 | - | - | - | - |
| RPC-001E | REMS Program Management Suppor | 3806 | 01/13/15 | 45 | 02/27/15 | -18 | 10426881-000 | 285,289.28 | 285,289.28 | - | - | - | - |
| | **Total: Mallinckrodt** — Mallinckrodt | | | | | | | **325,071.80** | **325,071.80** | **-** | **-** | **-** | **-** |

**MYL100** — Mylan Inc.

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001F | REMS Program Management Suppor | 3758 | 01/13/15 | 45 | 02/27/15 | -18 | 4300009571 | 19,515.65 | 19,515.65 | - | - | - | - |
| RPC-001F | REMS Program Management Suppor | 3807 | 01/13/15 | 45 | 02/27/15 | -18 | 4300009571 | 139,951.07 | 139,951.07 | - | - | - | - |
| | **Total: Mylan Inc.** — Mylan Inc. | | | | | | | **159,466.72** | **159,466.72** | **-** | **-** | **-** | **-** |

**NES100** — Nesher

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001Z | REMS Program Management Suppor | 3642 | 12/10/14 | 45 | 01/24/15 | 16 | 57398 OP | - | - | - | - | - | - |
| RPC-001Z | REMS Program Management Suppor | 3683 | 12/10/14 | 45 | 01/24/15 | 16 | 57398 OP | - | - | - | - | - | - |
| | **Total: Nesher** — Nesher | | | | | | | **-** | **-** | **-** | **-** | **-** | **-** |

**NOV200** — Noven Pharmaceuticals, Inc.

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-001G | REMS Program Management Suppor | 3632 | 12/10/14 | 45 | 01/24/15 | 16 | 57398 OP | (4,260.24) | (4,260.24) | - | - | - | - |
| RPC-001G | REMS Program Management Suppor | 3667 | 12/10/14 | 45 | 01/24/15 | 16 | 57398 OP | (2,566.36) | (2,566.36) | - | - | - | - |
| RPC-001G | REMS Program Management Suppor | 3716 | 12/22/14 | 45 | 02/05/15 | 4 | 57398 OP | 334.05 | 334.05 | - | - | - | - |
| | **Total: Noven Pharmaceuticals, Inc.** — Noven Pharmaceuticals, Inc. | | | | | | | **(6,492.55)** | **(6,492.55)** | **-** | **-** | **-** | **-** |

**PAR100** — Par Pharmaceuticals

**Campbell Alliance**
INVENTIV HEALTH

| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Days Past Due** | | |
| RPC-0001V | REMS Program Management Suppor | 3771 | 01/13/15 | 45 | 02/27/15 | -18 | | 2,829.05 | 2,829.05 | - | - | - | - |
| RPC-0001V | REMS Program Management Suppor | 3815 | 01/13/15 | 45 | 02/27/15 | -18 | | 20,287.74 | 20,287.74 | - | - | - | - |
| **PFI100** | | | | | | | | | | | | | |
| | Total: Noven Pharmaceuticals, Inc. | | | | **Par Pharmaceuticals** | | | **23,116.79** | **23,116.79** | **-** | **-** | **-** | **-** |
| **PFI100** | | | | | **Pfizer, Inc.** | | | | | | | | |
| RPC-001S | REMS Program Management Suppor | 3768 | 01/13/15 | 45 | 02/27/15 | -18 | N-3198821 | 319.67 | 319.67 | - | - | - | - |
| RPC-001S | REMS Program Management Suppor | 3813 | 01/13/15 | 45 | 02/27/15 | -18 | N-3198821 | 2,292.40 | 2,292.40 | - | - | - | - |
| | Total: Pfizer, Inc. | | | | **Pfizer, Inc.** | | | **2,612.07** | **2,612.07** | **-** | **-** | **-** | **-** |
| **PDP100** | | | | | **Purdue Pharma** | | | | | | | | |
| RPC-001J | REMS Program Management Suppor | 3761 | 01/13/15 | 45 | 02/27/15 | -18 | 4500067225 | 40,038.25 | 40,038.25 | - | - | - | - |
| RPC-001J | REMS Program Management Suppor | 3808 | 01/13/15 | 45 | 02/27/15 | -18 | 4500067225 | 287,123.21 | 287,123.21 | - | - | - | - |
| | Total: Purdue Pharma | | | | **Purdue Pharma** | | | **327,161.46** | **327,161.46** | **-** | **-** | **-** | **-** |
| **RPI100** | | | | | **Ranbaxy Pharmaceuticals, Inc.** | | | | | | | | |
| RPC-001W | REMS Program Management Suppor | 3655 | 12/10/14 | 45 | 01/24/15 | 16 | | (4,490.59) | (4,490.59) | - | - | - | - |
| RPC-001W | REMS Program Management Suppor | 3680 | 12/10/14 | 45 | 01/24/15 | 16 | | (3,075.86) | (3,075.86) | - | - | - | - |
| | Total: Ranbaxy Pharmaceuticals, Inc. | | | **Ranbaxy Pharmaceuticals, Inc.** | | | | **(7,566.45)** | **(7,566.45)** | **-** | **-** | **-** | **-** |
| **RHO100** | | | | | **Rhodes Pharmaceuticals L.P.** | | | | | | | | |
| RPC-001K | REMS Program Management Suppor | 3762 | 01/13/15 | 45 | 02/27/15 | -18 | 4500067179 | 18,157.07 | 18,157.07 | - | - | - | - |
| RPC-001K | REMS Program Management Suppor | 3809 | 01/13/15 | 45 | 02/27/15 | -18 | 4500067179 | 134,058.37 | 134,058.37 | - | - | - | - |
| | Total: Rhodes Pharmaceuticals L.P. | | | **Rhodes Pharmaceuticals L.P.** | | | | **152,215.44** | **152,215.44** | **-** | **-** | **-** | **-** |
| **ROX200** | | | | | **Roxane Laboratories, Inc.** | | | | | | | | |
| RPC-001L | REMS Program Management Suppor | 3635 | 12/10/14 | 45 | 01/24/15 | 16 | | 8,788.38 | - | 8,788.38 | - | - | - |
| RPC-001L | REMS Program Management Suppor | 3671 | 12/10/14 | 45 | 01/24/15 | 16 | | 26,295.18 | - | 26,295.18 | - | - | - |
| RPC-001L | REMS Program Management Suppor | 3763 | 01/13/15 | 45 | 02/27/15 | -18 | | 9,478.12 | 9,478.12 | - | - | - | - |
| RPC-001L | REMS Program Management Suppor | 3810 | 01/13/15 | 45 | 02/27/15 | -18 | | 67,969.68 | 67,969.68 | - | - | - | - |
| | Total: Roxane Laboratories, Inc. | | | | **Roxane Laboratories, Inc.** | | | **112,531.36** | **77,447.80** | **35,083.56** | **-** | **-** | **-** |
| **SAN400** | | | | | **Sandoz Inc.** | | | | | | | | |
| RPC-001M | REMS Program Management Suppor | 3636 | 12/10/14 | 45 | 01/24/15 | 16 | 7750489038 | (3,608.93) | (3,608.93) | - | - | - | - |
| RPC-001M | REMS Program Management Suppor | 3672 | 12/10/14 | 45 | 01/24/15 | 16 | 7750489038 | (1,125.77) | (1,125.77) | - | - | - | - |
| RPC-001M | REMS Program Management Suppor | 3720 | 12/22/14 | 45 | 02/05/15 | 4 | 7750489038 | 1,278.56 | 1,278.56 | - | - | - | - |
| RPC-001M | REMS Program Management Suppor | 3764 | 01/13/15 | 45 | 02/27/15 | -18 | 7750489038 | 2,173.73 | 2,173.73 | - | - | - | - |
| RPC-001M | REMS Program Management Suppor | 3811 | 01/13/15 | 45 | 02/27/15 | -18 | 7750489038 | 15,588.33 | 15,588.33 | - | - | - | - |
| **PHA400** | Total: Sandoz Inc. | | | | **Sandoz Inc.** | | | **14,305.92** | **14,305.92** | **-** | **-** | **-** | **-** |
| | | | | | **The PharmaNetwork, LLC** | | | | | | | | |
| RPC-001P | REMS Program Management Suppor | 3583 | 11/25/14 | 45 | 01/09/15 | 31 | | 1,164.50 | 1,164.50 | - | - | - | - |
| RPC-001P | REMS Program Management Suppor | 3637 | 12/10/14 | 45 | 01/24/15 | 16 | | (3,504.47) | (3,504.47) | - | - | - | - |
| RPC-001P | REMS Program Management Suppor | 3673 | 12/10/14 | 45 | 01/24/15 | 16 | | (894.72) | (894.72) | - | - | - | - |
| RPC-001P | REMS Program Management Suppor | 3721 | 12/22/14 | 45 | 02/05/15 | 4 | | 1,430.05 | 1,430.05 | - | - | - | - |
| | Total: The PharmaNetwork, LLC | | | | **The PharmaNetwork, LLC** | | | **(1,804.64)** | **(1,804.64)** | **-** | **-** | **-** | **-** |
| **UPS001** | | | | | **Upsher-Smith Laboratories** | | | | | | | | |
| RPC-001X | REMS Program Management Suppor | 3656 | 12/10/14 | 45 | 01/24/15 | 16 | 4500121468 | (4,490.59) | (4,490.59) | - | - | - | - |
| RPC-001X | REMS Program Management Suppor | 3681 | 12/10/14 | 45 | 01/24/15 | 16 | 4500121468 | (3,075.86) | (3,075.86) | - | - | - | - |



| | | Invoice | Date | Terms | Date | DPD | PO # | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Days Past Due | | | |
| RPC-001X | REMS Program Management Suppor | 3773 | 01/13/15 | 45 | 02/27/15 | -18 | 4500121468 | 655.32 | 655.32 | - | - | - | - |
| RPC-001X | REMS Program Management Suppor | 3816 | 01/13/15 | 45 | 02/27/15 | -18 | 4500121468 | 4,699.42 | 4,699.42 | - | - | - | - |
| | **Total: Upsher-Smith Laboratories** | **Upsher-Smith Laboratories** | | | | | | **(2,211.71)** | **(2,211.71)** | **-** | **-** | **-** | **-** |
| **VIS100** | | VistaPharm, Inc. | | | | | | | | | | | |
| RPC-001Q | REMS Program Management Suppor | 3653 | 12/10/14 | 45 | 01/24/15 | 16 | 062812JF | (4,490.59) | (4,490.59) | - | - | - | - |
| RPC-001Q | REMS Program Management Suppor | 3674 | 12/10/14 | 45 | 01/24/15 | 16 | 062812JF | (3,075.86) | (3,075.86) | - | - | - | - |
| | **Total: VistaPharm, Inc.** | **VistaPharm, Inc.** | | | | | | **(7,566.45)** | **(7,566.45)** | **-** | **-** | **-** | **-** |
| **WAT100** | | Watson | | | | | | | | | | | |
| RPC-001R | REMS Program Management Suppor | 3482 | 11/06/14 | 45 | 12/21/14 | 50 | 062812JF | 10,288.16 | - | - | 10,288.16 | - | - |
| | **Total: Watson** | **Watson** | | | | | | **10,288.16** | **-** | **-** | **10,288.16** | **-** | **-** |
| **ZOG100** | | Zogenix, Inc. | | | | | | | | | | | |
| RPC-001Y | REMS Program Management Suppor | 3682 | 12/10/14 | 45 | 01/24/15 | 16 | | (3,075.86) | (3,075.86) | - | - | - | - |
| | **Total: Zogenix, Inc.** | **Zogenix, Inc.** | | | | | | **(3,075.86)** | **(3,075.86)** | **-** | **-** | **-** | **-** |
| **Grand Total:** | | | | | | | | **1,159,639.44** | **1,103,754.81** | **45,596.47** | **10,288.16** | **-** | **-** |
| | | | | | | | | 100% | 95% | 4% | 1% | 0% | 0% |

## Campbell Alliance
A
I ☐ INVENTIV HEALTH

| | | | | | | Days Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | PM | Invoice | Date | Terms | Due | DPD | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASH250** | **Ashfield** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Support | | 20246031 | 12/11/14 | 75 | 02/24/15 | -15 | 2,808.09 | 2,808.09 | - | - | - | - |
| | **Total: Ashfield** | | | | | | | 2,808.09 | 2,808.09 | - | - | - | - |
| **CEN001** | **Cenveo** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 23443920 | 11/26/14 | 75 | 02/09/15 | 0 | 619.13 | 619.13 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 23509241 | 12/30/14 | 75 | 03/15/15 | -34 | 581.22 | 581.22 | - | - | - | - |
| | **Total: Cenveo** | | | | | | | 1,200.35 | 1,200.35 | - | - | - | - |
| **CLI100** | **ClinAudits** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 6858 | 01/12/15 | 30 | 02/11/15 | -2 | 12,580.86 | 12,580.86 | - | - | - | - |
| | **Total: ClinAudits** | | | | | | | 12,580.86 | 12,580.86 | - | - | - | - |
| **CON001** | **Constantine Cannon** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 44615 | 01/08/15 | 75 | 03/24/15 | -43 | 15,000.00 | 15,000.00 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 44655 | 01/08/15 | 75 | 03/24/15 | -43 | 15,000.00 | 15,000.00 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 44688 | 01/13/15 | 75 | 03/29/15 | -48 | 15,000.00 | 15,000.00 | - | - | - | - |
| | **Total: Constantine Cannon** | | | | | | | 45,000.00 | 45,000.00 | - | - | - | - |
| **HEA100** | **HealthCore** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 3214 | 12/19/14 | 75 | 03/04/15 | -23 | 117,246.00 | 117,246.00 | - | - | - | - |



| | | | | | | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PM | Invoice | Date | Terms | Due | DPD | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
| | Total: HealthCore | | | | | | | 117,246.00 | 117,246.00 | - | - | - | - |
| **IMS100** | **IMS** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 407211828 | 12/26/14 | 75 | 03/11/15 | -30 | 33,150.00 | 33,150.00 | - | - | - | - |
| | Total: IMS | | | | | | | 33,150.00 | 33,150.00 | - | - | - | - |
| **INF100** | **Inflexxion** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 4716 | 09/24/14 | 75 | 12/08/14 | 63 | - | - | - | - | - | - |
| | Total: Inflexxion | | | | | | | - | - | - | - | - | - |
| **KIT100** | **Linda Kitlinski** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | LK001 | 12/16/14 | 75 | 03/01/15 | -20 | 230.29 | 230.29 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | LK002 | 12/16/14 | 75 | 03/01/15 | -20 | 6,500.54 | 6,500.54 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | LK003 | 01/06/15 | 75 | 03/22/15 | -41 | 1,680.75 | 1,680.75 | - | - | - | - |
| | Total: Linda Kitlinski | | | | | | | 8,411.58 | 8,411.58 | - | - | - | - |
| **MCK100** | **McKesson Specialty Arizona, Inc.** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 308407113 | 12/18/14 | 75 | 03/03/15 | -22 | 10,350.00 | 10,350.00 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 308530262 | 01/27/15 | 75 | 04/12/15 | -62 | 12,800.00 | 12,800.00 | - | - | - | - |
| | Total: McKesson Specialty Arizona, Inc. | | | | | | | 23,150.00 | 23,150.00 | - | - | - | - |
| **MED100** | **MedBiquitous Consortium, LLC** | | | | | | | | | | | | |

Campbell **Alliance**

A
I  □ INVENTIV HEALTH

| | | | | Days Past Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | PM | Invoice | Date | Terms | Due | DPD | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-0001 | REMS Program Management Suppor | | 682 | 07/11/14 | 75 | 09/24/14 | 138 | - | - | - | - | - | - |
| | **Total: MedBiquitous Consortium, LLC** | | | | | | | - | - | - | - | - | - |
| **OGI100** | **Ogilvy & Mather** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 30012284 | 11/18/14 | 75 | 02/01/15 | 8 | - | - | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 30012273 | 11/24/14 | 75 | 02/07/15 | 2 | - | - | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 30012334 | 12/01/14 | 75 | 02/14/15 | -5 | - | - | - | - | - | - |
| | **Total: Ogilvy & Mather** | | | | | | | - | - | - | - | - | - |
| **PDR001** | **PDR Network, LLC** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | M100427 | 10/31/14 | 75 | 01/14/15 | 26 | - | - | - | - | - | - |
| | **Total: PDR Network, LLC** | | | | | | | - | - | - | - | - | - |
| **PL001** | **Polaris Solutions, LLC** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 14382 | 12/02/14 | 75 | 02/15/15 | -6 | 2,461.29 | 2,461.29 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 14383 | 12/02/14 | 75 | 02/15/15 | -6 | 19,577.80 | 19,577.80 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 14446 | 01/02/15 | 75 | 03/18/15 | -37 | 535.86 | 535.86 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 14447 | 01/02/15 | 75 | 03/18/15 | -37 | 2,461.29 | 2,461.29 | - | - | - | - |
| RPC-0001 | REMS Program Management Suppor | | 14448 | 01/02/15 | 75 | 03/18/15 | -37 | 19,577.80 | 19,577.80 | - | - | - | - |
| | **Total: Polaris Solutions, LLC** | | | | | | | 44,614.04 | 44,614.04 | - | - | - | - |
| **RMP001** | **RMPDC** | | | | | | | | | | | | |



| | | Days Past Due |
|---|---|---|

| | | PM | Invoice | Date | Terms | Due | DPD | Amount | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPC-0001 | REMS Program Management Suppor | | RD00000303 | 11/19/14 | 75 | 02/02/15 | 7 | - | - | - | - | - | - |
| | **Total: RMPDC** | | | | | | | - | - | - | - | - | - |
| **UBC001** | **UBC Late Stage, Inc.** | | | | | | | | | | | | |
| RPC-0001 | REMS Program Management Suppor | | 71003662 | 07/31/14 | 75 | 10/14/14 | -41,926 | - | - | - | - | - | - |
| | **Total: UBC Late Stage, Inc.** | | | | | | | - | - | - | - | - | - |
| **Grand Total:** | | | | | | | | 279,749.34 | 279,749.34 | - | - | - | - |
| **Percent of Total:** | | | | | | | | 100% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% |