# PSJ3
# Exhibit 200A

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420877B

PKY182577992

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2 | 10/11/2000 18:30:0 | 10/11/2000 21:30:0 | JP's Resturant | Cannon Beach | OR | Dinner with Provide | 110796 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 3 | 10/11/2000 18:30:0 | 10/11/2000 21:30:0 | JP's Resturant | Cannon Beach | OR | Dinner with Provide | 110798 | DR | John | Maurer | MD | Ashland Orthopedic A | Ashland |
| 4 | 10/28/2000 08:00:0 | 10/28/2000 13:00:0 | Gerald Champion Regional Medical Ce | Alamogordo | NM | CME Grand Rounds | 110846 | DR | Robert | Ellis | DO, PhD | 4700 NW 138th Stree | Vancouver |
| 5 | 02/03/2000 08:00:0 | 02/03/2000 09:00:0 | St. Clair Memorial Hospital | Pittsburgh | PA | St. Clair Memorial H | 104093 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 6 | 01/13/2000 19:00:0 | 01/13/2000 20:00:0 | Indiana County Medical Society | Indiana | PA | Indiana County Med | 105116 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 7 | 07/12/2000 18:30:0 | 07/12/2000 20:30:0 | Holly Tree Country Club | Tyler | TX | Pain Management D | 108167 | DR | Aaron | Calodney | MD | #2 Northgate Bouleva | Longview |
| 8 | 05/10/2000 18:30:0 | 05/10/2000 20:30:0 | Holly Tree Country Club | Tyler | TX | Pain Management D | 108166 | DR | Aaron | Calodney | MD | #2 Northgate Bouleva | Longview |
| 9 | 10/18/2000 18:30:0 | 10/18/2000 20:30:0 | Holly Tree Country Club | Tyler | TX | Pain Management D | 108168 | DR | Aaron | Calodney | MD | #2 Northgate Bouleva | Longview |
| 10 | 03/03/2000 17:30:0 | 03/03/2000 19:30:0 | Peek and Peak Resort | Clymer | NY | LECOM Primary Ca | 106240 | DR | Abe | Goldbaum | MD | 2928 Minot Lane | Waukesha |
| 11 | 03/23/2000 19:00:0 | 03/23/2000 21:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 106238 | DR | Abe | Goldbaum | MD | 2928 Minot Lane | Waukesha |
| 12 | 04/05/2000 19:00:0 | 04/05/2000 21:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 106239 | DR | Abe | Goldbaum | MD | 2928 Minot Lane | Waukesha |
| 13 | 05/27/2000 19:00:0 | 05/27/2000 21:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 108660 | DR | Abe | Goldbaum | MD | 2928 Minot Lane | Waukesha |
| 14 | 06/14/2000 19:00:0 | 06/14/2000 21:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 108664 | DR | Abe | Goldbaum | MD | 2928 Minot Lane | Waukesha |
| 15 | 12/18/2000 12:00:0 | 12/18/2000 13:00:0 | Shoreline Restaurant | Holland | MI | Lunch Program | 112683 | DR | Abe | Goldbaum | MD | 2928 Minot Lane | Waukesha |
| 16 | 02/10/2000 14:00:0 | 02/10/2000 20:00:0 | The Cock and Bull Restaurant | Galway | NY | Montgomery/Sarato | 105303 | DR | Abraham | Rivera | | Pain Management Me | Albany |
| 17 | 02/29/2000 18:00:0 | 02/29/2000 19:30:0 | Lake View Restaurant | Greensburg | PA | Westmoreland Hosp | 105836 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 18 | 03/21/2000 11:00:0 | 03/21/2000 12:00:0 | Mckeesport Hospital | Mckeesport | PA | Mckeesport Hospita | 106384 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 19 | 04/06/2000 18:00:0 | 04/06/2000 21:00:0 | LeMont Restaurant | Pittsburgh | PA | St. Francis Hospital | 107850 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 20 | 04/19/2000 08:00:0 | 04/19/2000 09:00:0 | Conemaugh Memorial Medical Center | Johnstown | PA | Conemaugh Memor | 108324 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 21 | 04/19/2000 09:30:0 | 04/19/2000 10:30:0 | Lee Regional Hospice | Johnstown | PA | Lee Hospice Meetin | 108322 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 22 | 04/19/2000 13:00:0 | 04/19/2000 13:00:0 | Windber Medical Center | Windber | PA | Windber Medical Cer | 108323 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 23 | 04/19/2000 14:00:0 | 04/19/2000 15:00:0 | Conemaugh Home Health | Johnstown | PA | Conemaugh Home I | 108320 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 24 | 05/03/2000 19:00:0 | 05/03/2000 21:30:0 | Bravo Franco Ristorante | Pittsburgh | PA | Pivotal Dinner | 107665 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 25 | 05/16/2000 19:00:0 | 05/16/2000 21:00:0 | Indiana Hospital- Me | Indiana | PA | Indiana Hospital- Me | 106248 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 26 | 06/30/2000 12:00:0 | 06/30/2000 13:00:0 | Conemaugh Hospital | Johnstown | PA | Noon Conference fc | 109370 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |

2000 Lecture Programs Rev May 15t

1

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | | Food Costs | 1000 |
| 3 | OR | 97520 | 5414824533 | Post-Meeting | Simin Kayod | | Food Costs | 1000 |
| 4 | WA | 98885 | 3605142550 | Post-Meeting | VACANT Palacios | Col. Robert B Ellis | Honorarium | 1000 |
| 5 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | A. J Kabazie | Honorarium | 500 |
| 6 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | A. J Kabazie | Honorarium | 750 |
| 7 | TX | 75605 | 9035973472 | Canceled | Erin E Halsey | Aaron  Calodney | Honorarium | 500 |
| 8 | TX | 75605 | 9035973472 | Post-Meeting | Erin E Halsey | Aaron  Calodney | Honorarium | 500 |
| 9 | TX | 75605 | 9035973472 | Post-Meeting | Erin E Halsey | Aaron  Calodney | Honorarium | 500 |
| 10 | WI | 53188 | 2627412484 | Post-Meeting | Mary  Drogan, RN | Abe F Goldbaum | Honorarium | 500 |
| 11 | WI | 53188 | 2627412484 | Post-Meeting | Mary  Drogan, RN | Abe F Goldbaum | Honorarium | 500 |
| 12 | WI | 53188 | 2627412484 | Post-Meeting | Mary  Drogan, RN | Abe F Goldbaum | Honorarium | 500 |
| 13 | WI | 53188 | 2627412484 | Post-Meeting | Mary  Drogan, RN | Abe F Goldbaum | Honorarium | 500 |
| 14 | WI | 53188 | 2627412484 | Post-Meeting | Mary  Drogan, RN | Abe F Goldbaum | Honorarium | 500 |
| 15 | WI | 53188 | 2627412484 | Post-Meeting | Dava M Firlik | Abe F Goldbaum | Honorarium | 1000 |
| 16 | NY | 12203 | 5184530900 | Post-Meeting | Mary  Drogan, RN | Abraham  Rivera | Honorarium | 750 |
| 17 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 500 |
| 18 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 500 |
| 19 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 500 |
| 20 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 750 |
| 21 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 750 |
| 22 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 750 |
| 23 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 750 |
| 24 | PA | 15224 | 4125785631 | Post-Meeting | Dava M Firlik | Abraham J Kabazie | Honorarium | 750 |
| 25 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 750 |
| 26 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | Abraham J Kabazie | Honorarium | 750 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420B779

PKY182577993

2

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 27 | 07/27/2000 12:00:0( | 07/27/2000 13:30:0 | Fay West Health System | Mt. Pleasant | PA | Fay West Health Sy | 107155 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 28 | 10/20/2000 07:00:0( | 10/20/2000 08:00:0 | Conemaugh Memorial Medical Center | Johnstown | PA | Conemaugh Memor | 112017 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 29 | 10/20/2000 12:00:0( | 10/20/2000 13:00:0 | Conemaugh Memorial Medical Center | Johnstown | PA | Conemaugh Memor | 112018 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 30 | 10/25/2000 10:00:0( | 10/25/2000 11:00:0 | Conemaugh Memorial Medical Center | Johnstown | PA | Conemaugh Memor | 112015 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 31 | 10/25/2000 12:00:0( | 10/25/2000 13:00:0 | Conemaugh Memorial Medical Center | Johnstown | PA | Cambria Somerset ( | 112012 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 32 | 10/25/2000 13:30:0( | 10/25/2000 15:30:0 | Conemaugh Memorial Medical Center | Johnstown | PA | Cambria Somerset ( | 112013 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 33 | 10/25/2000 18:00:0( | 10/25/2000 19:00:0 | Bon Secours Holy Family Hospital | Altoona | PA | Cambria Somerset ( | 112014 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 34 | 10/26/2000 13:30:0( | 10/26/2000 14:30:0 | Conemaugh Home Health | Ebebsburg | PA | Conemaugh Home I | 112020 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 35 | 05/24/2000 18:30:0( | 05/24/2000 20:30:0 | Denunzios Restaurant | Jeannette | PA | Westmoreland Regi | 106433 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 36 | 10/25/2000 08:00:0( | 10/25/2000 09:00:0 | Windber Medical Center | Windber | PA | Cambria Somerset ( | 112016 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 37 | 10/26/2000 08:00:0( | 10/26/2000 09:00:0 | UPMC Beoford Memorial Hospital | Everette | PA | Cambria Somerset ( | 112019 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 38 | 11/08/2000 18:35:0( | 11/08/2000 20:30:0 | Denunzios Restaurant | Jeannette | PA | Westmoreland Regi | 106440 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 39 | 04/04/2000 18:00:0( | 04/04/2000 20:00:0 | Friends | Anderson | SC | Pain Management - | 107104 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 40 | 04/05/2000 07:00:0( | 04/05/2000 08:00:0 | Anderson Area Med Ctr - Seminar Roc | Anderson | SC | Breakfast Meeting a | 108595 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 41 | 04/03/2000 11:30:0( | 04/03/2000 12:30:0 | Robert Wood Johnson Hospital | New Brunswick | NJ | Robert Wood Johns | 106389 | DR | Adam | Sackstein | MD | The Pain Managemen | Hamilton |
| 42 | 05/11/2000 08:30:0( | 05/11/2000 09:30:0 | Sisters of Charity Medical Center | Staten Island | NY | Sisters of Charity M | 107940 | DR | Adam | Sackstein | MD | The Pain Managemen | Hamilton |
| 43 | 08/24/2000 19:00:0( | 08/24/2000 20:00:0 | Orso Restaurant | Anchorage | AK | Anchorage Orthope | 110968 | DR | Adam | Arita | MD | 15612 Bridgeview Dri | Anchorage |
| 44 | 04/18/2000 12:00:0( | 04/18/2000 13:00:0 | Ashland Family Practice | Ashland | KY | Ashland Family Prac | 107643 | DR | Ahmet | Ozturk | MD | Pain Care PLLC | Huntington |
| 45 | 08/07/2000 12:00:0( | 08/07/2000 13:00:0 | Saxe & Harris Medical Center | Barboursville | WV | Saxe & Harris Medic | 110118 | DR | Ahmet | Ozturk | MD | Pain Care PLLC | Huntington |
| 46 | 01/18/2000 12:00:0( | 01/18/2000 13:00:0 | Conference Room - Level B | Marietta | OH | Marietta Memorial H | 104604 | DR | Ahmet | Ozturk | MD | Pain Care PLLC | Huntington |
| 47 | 02/28/2000 18:15:0( | 02/28/2000 19:00:0 | Lakeside Memorial Hospital | Brockport | NY | Lakeside Memorial I | 106082 | DR | Ajai | Nemani | MD | 1415 Portland Avenue | Rochester |
| 48 | 03/15/2000 18:00:0( | 03/15/2000 19:30:0 | Inn on the Lake | Canandaigua | NY | Thompson Health D | 105527 | DR | Ajai | Nemani | MD | 1415 Portland Avenue | Rochester |
| 49 | 08/10/2000 18:00:0( | 08/10/2000 20:30:0 | Colorado Society of Anesthesiologists | Englewood | CO | Pivotal Dinner - Pur | 110374 | DR | Alan | Spanos | MD | Blue Ridge Clinical A | Chapel Hill |
| 50 | 11/03/2000 12:00:0( | 11/03/2000 13:30:0 | Southern West Virginia Clinic | Beckley | WV | Grand Rounds | 112166 | DR | Alan | Spanos | MD | Blue Ridge Clinical A | Chapel Hill |
| 51 | 11/30/2000 18:00:0( | 11/30/2000 21:00:0 | Marland Mansion Estate | Ponca City | OK | Pivotal Dinner | 112074 | DR | Alan | Spanos | MD | Blue Ridge Clinical A | Chapel Hill |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042087780

PKY182577994

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 27 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 28 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 29 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 30 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 31 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 32 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 33 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 34 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 750 |
| 35 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 1000 |
| 36 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 1000 |
| 37 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | Abraham J Kabazie | Honorarium | 1000 |
| 38 | PA | 15224 | 4125785631 | Post-Meeting | Mary  Drogan, RN | Abraham J Kabazie | Honorarium | 1000 |
| 39 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Kittridge | Abraham J Kabazie | Honorarium | 1000 |
| 40 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Kittridge | Abraham J Kabazie | Honorarium | 1000 |
| 41 | NJ | 08619 | 6096904080 | Post-Meeting | VACANT  Palacios | Adam  Sackstein | Honorarium | 750 |
| 42 | NJ | 08619 | 6096904080 | Post-Meeting | VACANT  Palacios | Adam  Sackstein | Honorarium | 750 |
| 43 | AK | 99516 | 9075610076 | Post-Meeting | Simin  Kayod | Adam A Arita | Honorarium | 500 |
| 44 | WV | 257050166 | 3045264551 | Post-Meeting | VACANT  Pannullo | Ahmet  H Ozturk | Honorarium | 500 |
| 45 | WV | 257050166 | 3045264551 | Post-Meeting | VACANT  Pannullo | Ahmet  H Ozturk | Honorarium | 500 |
| 46 | WV | 257050166 | 3045264551 | Post-Meeting | VACANT  Pannullo | Ahmet  H Ozturk | Honorarium | 1000 |
| 47 | NY | 14621 | 7163363576 | Post-Meeting | Mary  Drogan, RN | Ajai K Nemani | Honorarium | 500 |
| 48 | NY | 14621 | 7163363576 | Post-Meeting | Mary  Drogan, RN | Ajai K Nemani | Honorarium | 500 |
| 49 | NC | 27514 | 9199672927 | In Progress | Erin E Halsey | Alan  Spanos | Honorarium | 1000 |
| 50 | NC | 27514 | 9199672927 | In Progress | Erin E Halsey | Alan  Spanos | Honorarium | 1000 |
| 51 | NC | 27514 | 9199672927 | Post-Meeting | Maria  Marcucilli | Alan  Spanos | Travel | 58.7 |

2000 Lecture Programs Rev May 151

4

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208781

PKY182577995

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 52 | 11/30/2000 18:00:0 | 11/30/2000 21:00:0 | Marland Mansion Estate | Ponca City | OK | Pivotal Dinner | 112074 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 53 | 06/27/2000 11:00:0 | 06/27/2000 13:00:0 | Holzer Clinic | Gallipolis | OH | Holzer Clinic - Lunc | 109530 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 54 | 11/29/2000 08:00:0 | 11/29/2000 09:00:0 | Adena Regional Medical Center | Chillicothe | OH | Purdue - Roundtabl | 111919 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 55 | 08/10/2000 14:30:0 | 08/10/2000 15:30:0 | Hospice of St. John | LakeWood | CO | Hospice Nuesing Ec | 110516 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 56 | 11/29/2000 12:00:0 | 11/29/2000 13:00:0 | Chillicothe V.A. Hospital | Chillicothe | OH | Chillicothe V.A. Hos | 111921 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 57 | 11/29/2000 11:00:0 | 11/29/2000 13:00:0 | The Friends Community Center | Portsmouth | OH | Purdue - Roundtabl | 111920 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 58 | 08/10/2000 12:00:0 | 08/10/2000 13:00:0 | Veterans Affairs Medical Center | Denver | CO | Veterans Affairs Me | 110362 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 59 | 06/26/2000 11:00:0 | 06/26/2000 13:00:0 | Huntington Internal Medicine Group | Huntington | CT | Huntington Internal | 109526 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 60 | 01/19/2000 12:45:0 | 01/19/2000 13:45:0 | JMH - The Rose Hooks Room | Smithfield | NC | Johnston Memorial | 105544 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 61 | 01/19/2000 14:00:0 | 01/19/2000 15:00:0 | JMH - Rose Hooks Room | Smithfield | NC | Johnston Memorial | 105586 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 62 | 06/08/2000 19:30:0 | 06/08/2000 20:30:0 | The Painted Plate | Greensboro | NC | Greater Greensboro | 107763 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 63 | 02/11/2000 12:00:0 | 02/11/2000 13:00:0 | Southwest General Hospital | Middleburg Heigh | OH | Grand Rounds | 105858 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 64 | 11/30/2000 18:00:0 | 11/30/2000 21:00:0 | Marland Mansion Estate | Ponca City | OK | Pivotal Dinner | 112074 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 65 | 03/16/2000 18:30:0 | 03/16/2000 20:30:0 | Grand Concourse | Pittsburgh | PA | Purdue Pharma LP | 106836 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 66 | 11/14/2000 00:00:0 | 11/14/2000 00:00:0 | Prebyterian Hospital | Dallas | TX | Grand Rounds-Pres | 109264 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 67 | 07/14/2000 12:00:0 | 07/14/2000 13:00:0 | Carilion RMH | Roanoke | VA | Carilion Regional M | 110192 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 68 | 06/26/2000 18:30:0 | 06/26/2000 21:30:0 | The Palms Reception Room/Touma M | Huntington | WV | Healthsouth Rehab | 110422 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 69 | 06/27/2000 07:30:0 | 06/27/2000 08:00:0 | Healthsouth Rehabilitation Hospital | Huntington | WV | Healthsouth Rehabi | 110097 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 70 | 08/12/2000 09:00:0 | 08/12/2000 12:00:0 | Hilton Denver Tech South | Englewood | CO | Pain Management S | 110119 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 71 | 11/14/2000 19:00:0 | 11/14/2000 20:00:0 | Greater North Texas Pain Society - Pa | Dallas | TX | Greater North Texas | 109989 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 72 | 07/14/2000 07:30:0 | 07/14/2000 08:30:0 | Salem VA Medical Center | Salem | VA | Lewis Gale Hospital | 109687 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 73 | 09/18/2000 18:00:0 | 09/18/2000 21:00:0 | The Breakerwater | Bellington | WA | Pivotal Dinner at Br | 111446 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 74 | 04/14/2000 18:30:0 | 04/14/2000 19:30:0 | Holiday Inn of Bluefield | Bluefield | WV | Mercer County Prit | 106951 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 75 | 06/28/2000 08:00:0 | 06/28/2000 09:00:0 | Thomas Memorial Hospital | South Charleston | WV | Thomas Memorial H | 110220 | DR | Alan | Spanos | MD | Blue Ridge Clinical At Chapel Hill | |
| 76 | 02/17/2000 11:30:0 | 02/17/2000 13:30:0 | Pappadeaux Seafood Kitchen | Dallas | TX | Lunch and Learn | 106182 | DR | Alexander | Peralta, Jr. | MD | Community Hospice c Fort Worth | |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420 8783

PKY18257 7997

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 52 | NC | 27514 | 9199672927 | Post-Meeting | Maria Marcucilli | Alan Spanos | Lodging | 131.65 |
| 53 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 500 |
| 54 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Palacios | Alan Spanos | Honorarium | 500 |
| 55 | NC | 27514 | 9199672927 | Post-Meeting | Simin Kayod | Alan Spanos | Honorarium | 750 |
| 56 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Palacios | Alan Spanos | Honorarium | 750 |
| 57 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Palacios | Alan Spanos | Honorarium | 750 |
| 58 | NC | 27514 | 9199672927 | Post-Meeting | Simin Kayod | Alan Spanos | Honorarium | 1000 |
| 59 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 1000 |
| 60 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 1000 |
| 61 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 1000 |
| 62 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 1000 |
| 63 | NC | 27514 | 9199672927 | Post-Meeting | Dava M Firlik | Alan Spanos | Honorarium | 1000 |
| 64 | NC | 27514 | 9199672927 | Post-Meeting | Maria Marcucilli | Alan Spanos | Honorarium | 1000 |
| 65 | NC | 27514 | 9199672927 | Post-Meeting | Mary Drogan, RN | Alan Spanos | Honorarium | 1000 |
| 66 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Palacios | Alan Spanos | Honorarium | 1000 |
| 67 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 1000 |
| 68 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 1000 |
| 69 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 1000 |
| 70 | NC | 27514 | 9199672927 | Post-Meeting | Simin Kayod | Alan Spanos | Honorarium | 2000 |
| 71 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Palacios | Alan Spanos | Honorarium | 2000 |
| 72 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 2000 |
| 73 | NC | 27514 | 9199672927 | Post-Meeting | Simin Kayod | Alan Spanos | Honorarium | 2000 |
| 74 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 2000 |
| 75 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | Alan Spanos | Honorarium | 2000 |
| 76 | TX | 76107 | 8178702795 | Post-Meeting | VACANT L Carmellin | Alexander Peralta, Jr. | Honorarium | 750 |

2000 Lecture Programs

| | A | B | C | D | E | F | G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 77 | 12/07/2000 20:00:0 | 12/07/2000 21:00:0 | Waterbury Hospital | Waterbury | CT | Waterbury Pharmac | 111296 | DR | Alfred | Cretella | MD | New Milford Internal M | New Milford |
| 78 | 10/18/2000 12:00:0 | 10/18/2000 13:00:0 | East Mountain Medical Group | Great Barrington | MA | East Mountain Medi | 109883 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 79 | 06/08/2000 18:00:0 | 06/08/2000 20:00:0 | Thoroughbreds Restaurant | North Myrtle Beac | SC | Dinner Meeting | 106608 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 80 | 06/08/2000 18:00:0 | 06/08/2000 20:00:0 | Thoroughbreds Restaurant | North Myrtle Beac | SC | Dinner Meeting | 106608 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 81 | 10/17/2000 18:00:0 | 10/17/2000 19:30:0 | Windsor Rehab | Windsor | CT | Windsor Rehab Pai | 109407 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 82 | 03/14/2000 19:00:0 | 03/14/2000 20:00:0 | Best Western Hotel | West Springfield | MA | Western Mass Hosp | 106516 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 83 | 03/20/2000 18:30:0 | 03/20/2000 19:30:0 | Noble Hospital | Westfield | MA | Noble Hospital Mon | 107480 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 84 | 08/02/2000 17:30:0 | 08/02/2000 19:30:0 | South Hadley Medical Associates | South Hadley | MA | Purdue Pharma LP | 109343 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 85 | 08/11/2000 09:30:0 | 08/11/2000 10:30:0 | UMass Memorial Health Care | Worcester | MA | UMass Memorial He | 110275 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 86 | 08/11/2000 12:00:0 | 08/11/2000 13:00:0 | Chadwick Medical Associates | Worcester | MA | Chadwick Medical A | 110276 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 87 | 10/18/2000 15:00:0 | 10/18/2000 16:00:0 | Fairview Hospital | Great Barrington | MA | Fairview Hospital Co | 111869 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 88 | 11/15/2000 20:00:0 | 11/15/2000 21:30:0 | Best Western Hotel | West Springfield | MA | Western Mass Hosp | 111295 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 89 | 12/06/2000 11:00:0 | 12/06/2000 12:00:0 | Western Mass Hospital | Westfield | MA | Western Mass Hosp | 111907 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 90 | 12/06/2000 15:00:0 | 12/06/2000 17:00:0 | Health New England | Springfield | MA | Pain Management | 112102 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 91 | 06/15/2000 18:00:0 | 06/15/2000 19:30:0 | Walters Restaurant | Portland | ME | Purdue Pharma LP | 109188 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 92 | 06/16/2000 19:00:0 | 06/16/2000 20:00:0 | Scarlet Begonia's Bistro | Brunswick | ME | Purdue Pharma LP | 109189 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 93 | 05/19/2000 14:00:0 | 05/19/2000 15:00:0 | Community Hospice | Schenectady | NY | Community Hospice | 106864 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 94 | 08/23/2000 19:00:0 | 08/23/2000 20:00:0 | The Horned Dorset Inn | Leonardsville | NY | Purdue Pharma LP | 110460 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 95 | 11/02/2000 13:00:0 | 11/02/2000 14:30:0 | Holiday Inn | Liverpool | NY | Hospice of CNY Nu | 110354 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 96 | 11/21/2000 12:00:0 | 11/21/2000 13:00:0 | Samaritan Medical Center | Watertown | NY | Samaritan Medical C | 111612 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 97 | 03/09/2000 12:00:0 | 03/09/2000 13:00:0 | Griffin Hospital | Derby | CT | Griffin Hospital Gra | 105964 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 98 | 03/07/2000 12:00:0 | 03/07/2000 13:00:0 | HospiceCare in the Berkshires | Pittsfield | MA | HospiceCare in Berl | 105675 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 99 | 06/20/2000 18:30:0 | 06/20/2000 20:00:0 | The Delany House | Holyoke | MA | Hospice Life Care D | 109344 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 100 | 06/15/2000 12:00:0 | 06/15/2000 14:00:0 | VNS of Southern Maine | Saco | ME | VNS of Southern M | 109190 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 101 | 02/23/2000 12:00:0 | 02/23/2000 13:00:0 | Lourdes Regional Cancer Center | Binghamton | NY | Lourdes Regional C | 106791 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |

7

IN COMMONWEALTH OF KENTUCKY, EX. REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880042087 84

PKY182577998

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208785

PKY182577999

2000 Lecture Programs

| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
|---|---|---|---|---|---|---|---|---|
| 77 | CT | 06776 | 8603545511 | Post-Meeting | Mary  Drogan, RN | Alfred  Cretella | Honorarium | 500 |
| 78 | MA | 01106 | 4137944681 | Canceled | Mary  Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 79 | MA | 01106 | 4137944681 | Canceled | VACANT  Kittridge | Alfred L McKee | Honorarium | 1000 |
| 80 | MA | 01301 | 4137745238 | Canceled | VACANT  Kittridge | Alfred L McKee | Honorarium | 1000 |
| 81 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 82 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 83 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 84 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 85 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 86 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 87 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 88 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 89 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 90 | MA | 01106 | 4137944681 | Post-Meeting | Betsy  Pesce | Alfred L McKee | Honorarium | 750 |
| 91 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 92 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 93 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 94 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 95 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 96 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 750 |
| 97 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 98 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 99 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 100 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 101 | MA | 01106 | 4137944681 | Post-Meeting | Mary  Drogan, RN | Alfred L McKee | Honorarium | 1000 |

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 102 | 02/23/2000 18:30:0( | 02/23/2000 19:30:0( | Casa di Copani | Syracuse | NY | Onondaga County C | 104731 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 103 | 03/09/2000 18:30:0( | 03/09/2000 20:30:0( | Crabtree Kittlehouse | Chapoaqua | NY | Northern Westchesl | 106236 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 104 | 08/23/2000 12:00:0( | 08/23/2000 13:00:0( | Chenango Memorial Hospital | Norwich | NY | Chenango Memoria | 110495 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 105 | 11/02/2000 09:00:0( | 11/02/2000 10:00:0( | St. Joseph Home Care Agency | Liverpool | NY | St. Joseph Certified | 111479 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 106 | 11/20/2000 18:00:0( | 11/20/2000 19:00:0( | Trackside Tavern | Utica | NY | Purdue Pharma LP | 108568 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 107 | 11/21/2000 08:00:0( | 11/21/2000 09:00:0( | Community General Hospital | Syracuse | NY | Community General | 105127 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 108 | 02/22/2000 14:30:0( | 02/22/2000 15:30:0( | Divine Providence Hospital-Susha Hon | Williamsport | PA | Susquehanna Healt | 106319 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 109 | 05/22/2000 10:30:0( | 05/22/2000 12:00:0( | Hood River Memorial Hospital | Hood River | OR | Hospice Annual Pai | 109420 | MS | Alicia | Super | RN, BSN | Pain & Supportive Ca | Clackamas |
| 110 | 05/22/2000 14:00:0( | 05/22/2000 15:00:0( | The Ever GreenNursing Home | The Dalles | OR | Long Term Care Ed | 109419 | MS | Alicia | Super | RN, BSN | Pain & Supportive Ca | Clackamas |
| 111 | 10/25/2000 07:30:0( | 10/25/2000 08:30:0( | Hospice of Snchomish | Seattle | WA | Morning Conferenc | 109964 | MS | Alicia | Super | RN, BSN | Pain & Supportive Ca | Clackamas |
| 112 | 10/25/2000 12:00:0( | 10/25/2000 13:00:0( | Highline Home Health/ Hospice | Tukwia | WA | Pivotal Lunch at Hig | 109957 | MS | Alicia | Super | RN, BSN | Pain & Supportive Ca | Clackamas |
| 113 | 10/24/2000 08:00:0( | 10/24/2000 09:00:0( | Breakfast at Hospic | Evertt | WA | Breakfast at Hospic | 109956 | MS | Alicia | Super | RN, BSN | Pain & Supportive Ca | Clackamas |
| 114 | 10/24/2000 12:00:0( | 10/24/2000 13:00:0( | Ever Green Hospice | Kirkland | WA | Pivotal Lunch At Ev | 109955 | MS | Alicia | Super | RN, BSN | Pain & Supportive Ca | Clackamas |
| 115 | 08/07/2000 07:00:0( | 08/07/2000 08:00:0( | Washington Adventist Hospital | Takoma Park | MD | Grand Rounds | 109225 | DR | Allen | Hord | MD | | Emory University Hos | Atlanta |
| 116 | 08/07/2000 07:00:0( | 08/07/2000 08:00:0( | Washington Adventist Hospital | Takoma Park | MD | Grand Rounds | 109225 | DR | Allen | Hord | MD | | Emory University Hos | Atlanta |
| 117 | 08/07/2000 07:00:0( | 08/07/2000 08:00:0( | Washington Adventist Hospital | Takoma Park | MD | Grand Rounds | 109225 | DR | Allen | Hord | MD | | Emory University Hos | Atlanta |
| 118 | 05/18/2000 06:45:0( | 05/18/2000 07:30:0( | Grady Hospital - Dept.of Anesthia-6th | Atlanta | GA | Grand Rounds | 108178 | DR | Allen | Hord | MD | | Emory University Hos | Atlanta |
| 119 | 08/07/2000 07:00:0( | 08/07/2000 08:00:0( | Washington Adventist Hospital | Takoma Park | MD | Grand Rounds | 109225 | DR | Allen | Hord | MD | | Emory University Hos | Atlanta |
| 120 | 06/13/2000 18:30:0( | 06/13/2000 20:00:0( | Marriot | Jacksonville | FL | Pivotal Dinner | 108079 | DR | Andrea | Trescot | MD | | 1895 Kingsley Avenue | Orange Park |
| 121 | 07/13/2000 19:00:0( | 07/13/2000 22:00:0( | Cafe LaBella | Moorestown | NJ | Pivotal Dinner | 109099 | DR | Andrea | Cheville | MD | | 1035 Spruce Street | Philadelphia |
| 122 | 10/20/2000 11:00:0( | 10/20/2000 12:00:0( | Spaulding Rehab Hospital | Boston | MA | Spaulding Rehab H | 105677 | DR | Andrea | Cheville | MD | | 1035 Spruce Street | Philadelphia |
| 123 | 04/06/2000 10:00:0( | 04/08/2000 11:00:0( | Country Inn & Suites | Wyomissing | PA | Berks County Pain I | 106778 | DR | Andrea | Cheville | MD | | 1035 Spruce Street | Philadelphia |
| 124 | 05/19/2000 19:00:0( | 05/19/2000 22:00:0( | Blueberry Hill Inn | Doylestown | PA | Purdue - Pivotal Din | 108614 | DR | Andrea | Cheville | MD | | 1035 Spruce Street | Philadelphia |
| 125 | 03/29/2000 12:00:0( | 03/29/2000 13:00:0( | Elkins Park Hospital | Elkin Park | PA | Elkins Park Hospita | 108321 | DR | Andrea | Cheville | MD | | 1035 Spruce Street | Philadelphia |
| 126 | 06/21/2000 11:30:0( | 06/21/2000 13:00:0( | Temple University Hospital | Philadelphia | PA | Grand Rounds | 108605 | DR | Andrea | Cheville | MD | | 1035 Spruce Street | Philadelphia |

2000 Lecture Programs Rev May '151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420B786

PKY18257/8000

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 102 | MA | 01106 | 4137944681 | Post-Meeting | Mary Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 103 | MA | 01106 | 4137944681 | Post-Meeting | Mary Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 104 | MA | 01106 | 4137944681 | Post-Meeting | Mary Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 105 | MA | 01106 | 4137944681 | Post-Meeting | Mary Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 106 | MA | 01106 | 4137944681 | Post-Meeting | Mary Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 107 | MA | 01106 | 4137944681 | Post-Meeting | Mary Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 108 | MA | 01106 | 4137944681 | Post-Meeting | Mary Drogan, RN | Alfred L McKee | Honorarium | 1000 |
| 109 | OR | 97015 | 5036312481 | Post-Meeting | Simin Kayod | Alicia Super | Honorarium | 400 |
| 110 | OR | 97015 | 5036312481 | Post-Meeting | Simin Kayod | Alicia Super | Honorarium | 400 |
| 111 | OR | 97015 | 5036312481 | Post-Meeting | Simin Kayod | Alicia Super | Honorarium | 400 |
| 112 | OR | 97015 | 5036312481 | Post-Meeting | Simin Kayod | Alicia Super | Honorarium | 400 |
| 113 | OR | 97015 | 5036312481 | Post-Meeting | Simin Kayod | Alicia Super | Honorarium | 500 |
| 114 | OR | 97015 | 5036312481 | Post-Meeting | Simin Kayod | Alicia Super | Honorarium | 500 |
| 115 | GA | 30322 | 4047785582 | Post-Meeting | Erin E Halsey | Allen H Hord | Mileage | 15 |
| 116 | GA | 30322 | 4047785582 | Post-Meeting | Erin E Halsey | Allen H Hord | Meals | 47.3 |
| 117 | GA | 30322 | 4047785582 | Post-Meeting | Erin E Halsey | Allen H Hord | Lodging | 279.92 |
| 118 | GA | 30322 | 4047785582 | Post-Meeting | Erin E Halsey | Allen H Hord | Honorarium | 500 |
| 119 | GA | 30322 | 4047785582 | Post-Meeting | Erin E Halsey | Allen H Hord | Honorarium | 1000 |
| 120 | FL | 32073 | 9042769311 | Canceled | VACANT Kittridge | Andrea Trescot | Honorarium | 750 |
| 121 | PA | 19107 | 2153498473 | Canceled | VACANT Palacios | Andrea Cheville | Honorarium | 750 |
| 122 | PA | 19107 | 2153498473 | Canceled | Mary Drogan, RN | Andrea Cheville | Honorarium | 1000 |
| 123 | PA | 19107 | 2153498473 | Canceled | VACANT Palacios | Andrea Cheville | Honorarium | 1000 |
| 124 | PA | 19107 | 2153498473 | Canceled | VACANT Palacios | Andrea Cheville | Honorarium | 1000 |
| 125 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | Meals | 70.5 |
| 126 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | Meals | 83 |

2000 Lecture Programs Rev May 151

10

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208788

PKY182578002

2000 Lecture Programs

| 1 | A<br>Start Date / Time | B<br>End Date / Time | C<br>Program Location | D<br>Program City | E<br>ST | F<br>Program Title | G<br>PID | H<br>Spkr. Title | I<br>Spkr. First Name | J<br>Spkr. Last Name | K<br>Spkr. Suffix | L<br>Spkr. Address | M<br>Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 04/06/2000 18:00:0 | 04/06/2000 19:00:0 | Good Shepherd Rehab Hospital | Allentown | PA | Quaterly Meeting - / | 106432 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 128 | 06/21/2000 11:30:0 | 06/21/2000 13:00:0 | Temple University Hospital | Philadelphia | PA | Grand Rounds | 108605 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 129 | 04/06/2000 18:00:0 | 04/08/2000 19:00:0 | Good Shepherd Rehab Hospital | Allentown | PA | Quaterly Meeting - / | 106432 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 130 | 04/28/2000 11:00:0 | 04/28/2000 12:00:0 | Carondelet Hospital -Villa | Tucson | AZ | Nursing Staff Meetin | 107892 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 131 | 08/24/2000 08:30:0 | 08/24/2000 09:30:0 | Hospice of St. Joseph County | South Bend | IN | Weekly Nurses Mee | 108313 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 132 | 08/24/2000 12:00:0 | 08/24/2000 13:30:0 | Elkhart General Hospital | Elkhart | IN | Monthly ER Staff M | 109575 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 133 | 09/06/2000 15:30:0 | 09/06/2000 16:30:0 | Milford-Whitinsville Regional Hospital | Milford | MA | Milford-Whitinsville | 110833 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 134 | 09/06/2000 18:00:0 | 09/06/2000 20:00:0 | The Naked Fish | Westborough | MA | Purdue Pharma LP | 110584 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 135 | 03/14/2000 12:00:0 | 03/14/2000 13:00:0 | Cooper Hospital | Camden | NJ | Cooper Hospital No | 105863 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 136 | 05/25/2000 08:30:0 | 05/25/2000 09:30:0 | Faxton/St. Luke's Hospital | Utica | NY | Faxton/St. Luke's H | 109340 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 137 | 01/12/2000 12:00:0 | 01/12/2000 13:00:0 | VA | Allentown | PA | VA Clinic- Noon Co | 105135 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 138 | 03/21/2000 12:00:0 | 03/21/2000 14:00:0 | Care Group, P.C. | Philadelphia | PA | Care Group - lunch | 106385 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 139 | 03/22/2000 07:00:0 | 03/22/2000 08:00:0 | Thomas Jefferson University Hospital | Philadelphia | PA | Grand Rounds | 106138 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 140 | 03/23/2000 11:30:0 | 02/23/2000 12:30:0 | Parkview Hospital | Philadelphia | PA | Parkview Hospital- ( | 107265 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 141 | 03/27/2000 11:30:0 | 03/27/2000 12:30:0 | Temple University Hospital | Philadelphia | PA | Temple University I | 108137 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 142 | 03/29/2000 12:00:0 | 03/29/2000 13:00:0 | Elkins Park Hospital | Elkin Park | PA | Elkins Park Hospita | 108321 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 143 | 04/06/2000 14:00:0 | 04/08/2000 15:00:0 | Good Shepard Rehab Hospital | Allentown | PA | Good Shepard Hosi | 106949 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 144 | 04/06/2000 15:00:0 | 04/08/2000 16:00:0 | Good Shepard Rehab Hospital | Allentown | PA | Good Shepard Hosi | 106953 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 145 | 05/11/2000 12:00:0 | 05/11/2000 13:00:0 | Good Samaritan Regional Medical Cen | Pottsville | PA | Good Samaritan Re | 107848 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 146 | 06/12/2000 12:00:0 | 06/12/2000 13:00:0 | MCP Hospital | Philadelphia | PA | MCP Hospital Noor | 109107 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 147 | 06/21/2000 12:00:0 | 06/21/2000 13:00:0 | Temple University Hospital | Philadelphia | PA | Grand Rounds | 108605 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 148 | 07/17/2000 12:00:0 | 07/17/2000 13:00:0 | Misericordia Hospital | Philadelphia | PA | Misericordia Hospit | 111194 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 149 | 07/31/2000 12:00:0 | 07/31/2000 13:00:0 | St. Joseph's Hospital | Reading | PA | St. Joseph Medical | 109947 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 150 | 07/31/2000 18:00:0 | 07/31/2000 20:00:0 | St. Joseph's Hospital Medical Center | Reading | PA | St. Joseph Medical | 109948 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 151 | 10/06/2000 07:00:0 | 10/08/2000 08:00:0 | Easton Hospital | Easton | PA | Easton Hospital- Gr | 110822 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420878 9

PKY18257 8003

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 127 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Meals | 129.49 |
| 128 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Travel | 144.8 |
| 129 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Lodging | 380 |
| 130 | PA | 19107 | 2153498473 | Post-Meeting | Betsy Pesce | Andrea Cheville | | Honorarium | 750 |
| 131 | PA | 19107 | 2153498473 | Post-Meeting | Dava M Firlik | Andrea Cheville | | Honorarium | 750 |
| 132 | PA | 19107 | 2153498473 | Post-Meeting | Dava M Firlik | Andrea Cheville | | Honorarium | 750 |
| 133 | PA | 19107 | 2153498473 | Post-Meeting | Mary Drogan, RN | Andrea Cheville | | Honorarium | 750 |
| 134 | PA | 19107 | 2153498473 | Post-Meeting | Mary Drogan, RN | Andrea Cheville | | Honorarium | 750 |
| 135 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 136 | PA | 19107 | 2153498473 | Post-Meeting | Mary Drogan, RN | Andrea Cheville | | Honorarium | 750 |
| 137 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 138 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 139 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 140 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 141 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 142 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 143 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 144 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 145 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 146 | PA | 19107 | 2153498473 | Post-Meeting | Mary Drogan, RN | Andrea Cheville | | Honorarium | 750 |
| 147 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 148 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 149 | PA | 19107 | 2153498473 | Post-Meeting | Mary Drogan, RN | Andrea Cheville | | Honorarium | 750 |
| 150 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |
| 151 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea Cheville | | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208790

PKY182578004

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 152 | 11/07/2000 17:00:0 | 11/07/2000 18:00:0 | Fox Chase Cancer Center Cafeteria | Philadelphia | PA | Fox Chase Cancer ( | 109215 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 153 | 04/27/2000 08:30:0 | 04/27/2000 09:30:0 | Arizona Inn | Tucson | AZ | Morning Conference | 107633 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 154 | 04/28/2000 08:30:0 | 04/28/2000 09:00:0 | Carondelet Hospital | Tucson | AZ | Hospital Nursing Sta | 107734 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 155 | 10/24/2000 18:30:0 | 10/24/2000 19:30:0 | Steak and Ale | Tucker | GA | Monthly Meeting | 110034 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 156 | 08/23/2000 18:30:0 | 08/23/2000 20:00:0 | LaSalle Grill | South Bend | IN | Pivotal Dinner | 108315 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 157 | 08/23/2000 18:30:0 | 08/23/2000 20:00:0 | LaSalle Grill | South Bend | IN | Pivotal Dinner | 108315 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 158 | 03/09/2000 12:00:0 | 03/09/2000 13:00:0 | Whittier Rehab Hospital | Haverhill | MA | Whittier Rehab Hos | 106235 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 159 | 03/09/2000 18:00:0 | 03/09/2000 20:30:0 | Holiday Inn of Andover/Tewksbury | Tewsbury | MA | Purdue Pharma LP | 106062 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 160 | 03/23/2000 19:30:0 | 03/23/2000 21:00:0 | Lobster House | Cape May | NJ | Cape May County M | 105591 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 161 | 09/15/2000 08:00:0 | 09/15/2000 09:00:0 | Somerset Medical Center | Somerville | NJ | Tumor Board | 108337 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 162 | 09/29/2000 08:00:0 | 09/29/2000 09:00:0 | Lake Mead Hospital | N. Las Vegas | NV | Lake Mead Hospital | 110308 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 163 | 03/15/2000 19:00:0 | 03/15/2000 20:00:0 | Adirondack Community Physicians | Whitesboro | NY | Adirondack Commu | 104977 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 164 | 03/30/2000 08:45:0 | 03/30/2000 09:30:0 | Owego Treadway Inn | Owego | NY | United Health Servi | 105404 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 165 | 08/03/2000 18:30:0 | 08/03/2000 20:30:0 | The Number 5 Restaurant | Binghamton | NY | Guthrie Research P | 110246 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 166 | 02/24/2000 19:00:0 | 02/24/2000 20:30:0 | Bethlehem Steel Family Practice | Bethlehem | PA | Bethlehem Steel Fa | 106328 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 167 | 04/06/2000 18:00:0 | 04/06/2000 19:00:0 | Good Shepherd Rehab Hospital | Allentown | PA | Quarterly Meeting - / | 106432 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 168 | 05/24/2000 09:30:0 | 05/24/2000 11:30:0 | MRH - 4th Floor Conference Rooms 2& | Philadelphia | PA | Moss  Rehabilitation | 109500 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 169 | 06/06/2000 07:00:0 | 06/06/2000 08:00:0 | Magee Women's Hospital | Pittsburgh | PA | Magee Women's H | 107682 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 170 | 06/13/2000 18:30:0 | 06/13/2000 19:30:0 | Hazelton St. Joseph | Hazelton | PA | Hazelton General H | 108747 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 171 | 07/19/2000 07:00:0 | 07/19/2000 08:00:0 | UPMC Rehabilitation Hospital | Pittsburgh | PA | UPMC Grand Roun | 107151 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 172 | 07/31/2000 09:00:0 | 07/31/2000 09:00:0 | St. Joseph's Hospital Medical Center | Reading | PA | St. Joseph Medical | 109946 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 173 | 08/04/2000 07:00:0 | 08/04/2000 08:00:0 | Guthrie Clinic | Sayre | PA | Guthrie Research P | 110247 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 174 | 12/06/2000 12:00:0 | 12/06/2000 13:00:0 | University of Texas MD Anderson Can | Houston | TX | Grand Rounds-MD | 111418 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 175 | 12/06/2000 19:00:0 | 12/06/2000 21:00:0 | Redwood Grill | Houston | TX | Roundtable Discuss | 112217 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 176 | 12/07/2000 12:00:0 | 12/07/2000 13:00:0 | University of Texas MD Anderson Can | Houston | TX | Pain Service Grand | 112216 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |

2000 Lecture Programs Rev May 151

13

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 152 | NC | 28025 | 7047831746 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 750 |
| 153 | PA | 19107 | 2153498473 | Post-Meeting | Betsy  Pesce | Andrea  Cheville | Honorarium | 1000 |
| 154 | PA | 19107 | 2153498473 | Post-Meeting | Betsy  Pesce | Andrea  Cheville | Honorarium | 1000 |
| 155 | PA | 19107 | 2153498473 | Post-Meeting | Jennifer  Vincent | Andrea  Cheville | Honorarium | 1000 |
| 156 | PA | 19107 | 2153498473 | Post-Meeting | Dava M Firlik | Andrea  Cheville | Honorarium | 1000 |
| 157 | PA | 19107 | 2153498473 | Post-Meeting | Dava M Firlik | Andrea  Cheville | Honorarium | 1000 |
| 158 | PA | 19107 | 2153498473 | Post-Meeting | Mary  Drogan, RN | Andrea  Cheville | Honorarium | 1000 |
| 159 | PA | 19107 | 2153498473 | Post-Meeting | Mary  Drogan, RN | Andrea  Cheville | Honorarium | 1000 |
| 160 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Pannullo | Andrea  Cheville | Honorarium | 1000 |
| 161 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 1000 |
| 162 | PA | 19107 | 2153498473 | Post-Meeting | Betsy  Pesce | Andrea  Cheville | Honorarium | 1000 |
| 163 | PA | 19107 | 2153498473 | Post-Meeting | Mary  Drogan, RN | Andrea  Cheville | Honorarium | 1000 |
| 164 | PA | 19107 | 2153498473 | Post-Meeting | Mary  Drogan, RN | Andrea  Cheville | Honorarium | 1000 |
| 165 | PA | 19107 | 2153498473 | Post-Meeting | Mary  Drogan, RN | Andrea  Cheville | Honorarium | 1000 |
| 166 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 1000 |
| 167 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 1000 |
| 168 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Pannullo | Andrea  Cheville | Honorarium | 1000 |
| 169 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 1000 |
| 170 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 1000 |
| 171 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 1000 |
| 172 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | Andrea  Cheville | Honorarium | 1000 |
| 173 | PA | 19107 | 2153498473 | Post-Meeting | Mary  Drogan, RN | Andrea  Cheville | Honorarium | 1000 |
| 174 | PA | 19107 | 2153498473 | Post-Meeting | Maria  Marcucilli | Andrea  Cheville | Honorarium | 1000 |
| 175 | PA | 19107 | 2153498473 | Post-Meeting | Maria  Marcucilli | Andrea  Cheville | Honorarium | 1000 |
| 176 | PA | 19107 | 2153498473 | Post-Meeting | Maria  Marcucilli | Andrea  Cheville | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

14

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208791

PKY182578005

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208792

PKY182578006

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 177 | 11/28/2000 08:00:0 | 11/28/2000 09:00:0 | California Pacific Medical Center - | San Francisco | CA | California Pacific Me | 112046 | DR | Andrew | Cook | MD | 780 Welch Rd | Palo Alto |
| 178 | 12/18/2000 18:00:0 | 12/18/2000 19:00:0 | Stanton Ridge Country Club | White House | NJ | Pain Management/J | 112743 | MZ | Moira | Kendra | NP-C RN, BSN, M | 50 Alphano Road | Great Meadows |
| 179 | 12/18/2000 18:00:0 | 12/18/2000 19:00:0 | Stanton Ridge Country Club | White House | NJ | Pain Management/J | 112743 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 180 | 02/29/2000 08:30:0 | 02/29/2000 09:30:0 | Somerset Valley | Somerville | NJ | Somerset Valley VN | 106794 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 181 | 05/02/2000 08:30:0 | 05/02/2000 09:15:0 | Atlantic Home Care & Hospice | Millburn | NJ | Atlantic Home Care | 107881 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 182 | 06/15/2000 12:00:0 | 06/15/2000 13:00:0 | VA Medical Center | Lyons | NJ | VA Medical Center- | 106849 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 183 | 09/27/2000 07:30:0 | 09/27/2000 08:30:0 | St. Peter's Medical Center | New Brunswick | NJ | St. Peter's Medical | 110383 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 184 | 11/03/2000 12:00:0 | 11/03/2000 13:00:0 | Bayshore Community Hosp - Conf. Rm | Holmdel | NJ | Grand Rounds | 108331 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 185 | 06/10/2000 08:30:0 | 06/10/2000 09:30:0 | Phelps Hospital | Tarrytown | NY | Annual Lecture Seri | 106437 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 186 | 06/13/2000 07:15:0 | 06/13/2000 08:15:0 | Griffin Hospital | Derby | CT | Griffin Hospital Ane | 107937 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 187 | 07/11/2000 18:00:0 | 07/11/2000 20:30:0 | Jim's Place East | Memphis | TN | Memphis/Shelby Co | 108862 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 188 | 07/12/2000 06:00:0 | 07/12/2000 07:00:0 | UT Department of Anesthesia - Confer | Memphis | TN | Anesthesia Grand R | 108865 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 189 | 06/14/2000 07:00:0 | 06/14/2000 08:30:0 | North Carolina Memorial Hospital-2nd | Chapel Hill | NC | Grand Rounds | 108121 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 190 | 06/14/2000 07:00:0 | 06/14/2000 08:30:0 | North Carolina Memorial Hospital-2nd | Chapel Hill | NC | Grand Rounds | 108121 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 191 | 05/10/2000 07:00:0 | 05/10/2000 08:00:0 | Yale School of Medicine | New Haven | CT | Yale University Sch | 107933 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 192 | 06/13/2000 18:00:0 | 06/13/2000 20:30:0 | Spartacus Restaurant | Chapel Hill | NC | Journal Club Dinner | 108120 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 193 | 06/14/2000 07:00:0 | 06/14/2000 08:30:0 | North Carolina Memorial Hospital-2nd | Chapel Hill | NC | Grand Rounds | 108121 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 194 | 06/14/2000 18:00:0 | 06/14/2000 20:00:0 | Carolina Brewery | Chapel Hill | NC | Pivotal Dinner | 108553 | DR | Andrew | Sternlicht | MD | Director, Multidiscipline | Boston |
| 195 | 06/21/2000 09:00:0 | 06/21/2000 10:00:0 | Marriott Hotel | Tarrytown | NY | District Meeting | 110440 | DR | Andrew | Ng | MD | Westchester Medical | Valhalla |
| 196 | 11/15/2000 13:15:0 | 11/15/2000 14:45:0 | Vineland VA | Vineland | NJ | Challenges & Choic | 112373 | DR | Anita | Chopra | MD | 3 Stonehurst Drive | Voorhees |
| 197 | 11/02/2000 12:00:0 | 11/02/2000 13:00:0 | Thebad Building | Morristown | NJ | Associates in Rehab | 111545 | DR | Anita | Chopra | MD | 3 Stonehurst Drive | Voorhees |
| 198 | 04/17/2000 18:00:0 | 04/17/2000 20:00:0 | Menorah Medical Center - Meeting Roc | Overland Park | KS | Greater KC Advanc | 107725 | DR | Ann | Allegre | MD | Kansas City Hospice | Kansas City |
| 199 | 05/24/2000 18:00:0 | 05/24/2000 20:00:0 | Newman Memorial County Hospital | Emporia | KS | CME Program for H | 108797 | DR | Ann | Allegre | MD | Kansas City Hospice | Kansas City |
| 200 | 11/09/2000 14:00:0 | 11/09/2000 15:00:0 | Bailey Boushay House | Seattle | WA | Bailey Boushay Hou | 111876 | MS | Anna | Dupen | ARNP, MN | 13947 Silven Ave. NE | Bainbridge Island |
| 201 | 11/30/2000 07:30:0 | 11/30/2000 08:30:0 | Rainbow Hospice | Jefferson | WI | Rainbow Hospice L | 111964 | DR | Anne | Traynor | MD | Waukesha Oncology | Waukesha |

2000 Lecture Programs Rev May 151

15

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 177 | CA | 94304 | 6506337900 | Post-Meeting | VACANT  Palacios | Andrew  Cook | Honorarium | 500 |
| 178 | NJ | 07838 | 9085980196 | In Progress | Erin E Halsey | Andrew G Kaufman | Honorarium | 750 |
| 179 | NJ | 07842 | 2016648828 | In Progress | Erin E Halsey | Andrew G Kaufman | Honorarium | 750 |
| 180 | NJ | 07842 | 2016648828 | Post-Meeting | VACANT  Palacios | Andrew G Kaufman | Honorarium | 500 |
| 181 | NJ | 07642 | 2016648828 | Post-Meeting | VACANT  Palacios | Andrew G Kaufman | Honorarium | 500 |
| 182 | NJ | 07642 | 2016648828 | Post-Meeting | VACANT  Palacios | Andrew G Kaufman | Honorarium | 500 |
| 183 | NJ | 07642 | 2016648828 | Post-Meeting | VACANT  Palacios | Andrew G Kaufman | Honorarium | 750 |
| 184 | NJ | 07642 | 2016648828 | Post-Meeting | Mary  Drogan, RN | Andrew G Kaufman | Honorarium | 750 |
| 185 | NJ | 07642 | 2016648828 | Post-Meeting | VACANT  Palacios | Andrew G Kaufman | Honorarium | 1000 |
| 186 | MA | 02135 | 6177892962 | Canceled | Erin E Halsey | Andrew L Sternlicht | Honorarium | 1000 |
| 187 | MA | 02135 | 6177892962 | Canceled | Erin E Halsey | Andrew L Sternlicht | Honorarium | 1000 |
| 188 | MA | 02135 | 6177892962 | Canceled | Erin E Halsey | Andrew L Sternlicht | Honorarium | 1000 |
| 189 | MA | 02135 | 6177892962 | Post-Meeting | Erin E Halsey | Andrew L Sternlicht | Parking/Tolls | 36 |
| 190 | MA | 02135 | 6177892962 | Post-Meeting | Erin E Halsey | Andrew L Sternlicht | Lodging | 181.74 |
| 191 | MA | 02135 | 6177892962 | Post-Meeting | Erin E Halsey | Andrew L Sternlicht | Honorarium | 1000 |
| 192 | MA | 02135 | 6177892962 | Post-Meeting | Erin E Halsey | Andrew L Sternlicht | Honorarium | 1500 |
| 193 | MA | 02135 | 6177892962 | Post-Meeting | Erin E Halsey | Andrew L Sternlicht | Honorarium | 1500 |
| 194 | MA | 02135 | 6177892962 | Post-Meeting | Erin E Halsey | Andrew L Sternlicht | Honorarium | 1500 |
| 195 | NY | 10595 | 9144937693 | Post-Meeting | Erin E Halsey | Andrew T Ng | Honorarium | 500 |
| 196 | NJ | 08043 | 8565666470 | Post-Meeting | Mary  Drogan, RN | Anita  Chopra | Honorarium | 500 |
| 197 | NJ | 08043 | 8565666470 | Post-Meeting | Mary  Drogan, RN | Anita  Chopra | Honorarium | 1000 |
| 198 | MO | 64114 | 8163632600 | Post-Meeting | Simin  Kayod | Ann  Allegre | Honorarium | 500 |
| 199 | MO | 64114 | 8163632600 | Post-Meeting | Simin  Kayod | Ann  Allegre | Honorarium | 1000 |
| 200 | WA | 98110 | 2068558026 | Post-Meeting | Simin  Kayod | Anna R Dupen | Honorarium | 1000 |
| 201 | WI | 53188 | 2629282570 | Post-Meeting | VACANT  Kittridge | Anne  Traynor | Honorarium | 750 |

2000 Lecture Programs Rev May 151

16

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042087793

PKY182578007

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 202 | 10/04/2000 18:00:0( | 10/04/2000 20:00:0 | Longmeadow of Taunton | Taunton | MA | Pain Management | 111009 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 203 | 11/15/2000 13:00:0( | 11/15/2000 14:00:0 | Lifecare Center of West Bridgewater | West Bridgewate | MA | Lifecare Centers of | 110140 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 204 | 10/16/2000 08:30:0( | 10/16/2000 12:00:0 | Alpine Country Club | Cranston | RI | NeighborCare Pain | 110723 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 205 | 06/05/2000 17:30:0( | 06/05/2000 19:30:0 | West Acres Nursing Home | Brockton | MA | Pharmerica Educati | 108742 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 206 | 06/08/2000 18:00:0( | 06/08/2000 20:00:0 | Copley of Stoughton Nursing Home | Stoughton | MA | Copley of Staughtor | 108389 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 207 | 06/29/2000 18:00:0( | 06/29/2000 20:00:0 | New Bedford Jewish Convalescent Ho | New Bedford | MA | PhraMerica - Nurse | 111334 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 208 | 09/12/2000 16:00:0( | 09/12/2000 18:00:0 | Holiday Inn | Brockton | MA | Omnicare Consultar | 110799 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 209 | 06/01/2000 13:00:0( | 06/01/2000 17:00:0 | Cedar Crest Nursing Centre | Cranston | RI | NCA Healthcare Pa | 108391 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 210 | 06/15/2000 13:00:0( | 06/15/2000 17:00:0 | Golden Crest Nursing Centre | North Providence | RI | Nurses Pain Manag | 108392 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 211 | 08/17/2000 13:00:0( | 08/17/2000 17:00:0 | Woonsocket Health and Rehab Center | Woonsocket | RI | Cedar Crest Nursing | 108390 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 212 | 09/12/2000 08:30:0( | 09/12/2000 10:00:0 | Visiting Nurse Services of Newport & E | Portsmouth | RI | Visiting Nurse Servi | 110292 | MZ | Anne Marie | Kelly | RN, BSN | 381 Reading Street | Fall River |
| 213 | 01/11/2000 18:00:0( | 01/11/2000 20:00:0 | Spiro's Restaurant | Creve Coeur | MO | Round Table Discus | 105902 | DR | Anthony | Guarino | MD | | Pain Management Ce St. Louis |
| 214 | 05/23/2000 08:00:0( | 05/23/2000 09:00:0 | 5th Floor - McGinnis Room | Granite City | IL | Heartland Healthcar | 107809 | DR | Anthony | Guarino | MD | | Pain Management Ce St. Louis |
| 215 | 09/29/2000 12:00:0( | 09/29/2000 13:00:0 | Fairview University Medical Center | Minneapolis | MN | Lunch at Fairview 9 | 111448 | DR | April | Vallerand | RN, PHD | 5557 Cass Avenue | Detroit |
| 216 | 09/30/2000 10:15:0( | 09/30/2000 11:45:0 | United Heart & Lung Center | St. Paul | MN | Upper Midwest Cha | 111334 | DR | April | Vallerand | RN, PHD | 5557 Cass Avenue | Detroit |
| 217 | 09/19/2000 09:00:0( | 09/19/2000 11:00:0 | The Connecticut Hospice | Shelton | CT | The Connecticut Ho | 108694 | DR | Arthur | Kotch | MD | 57 Seventy Acre Roac | West Redding |
| 218 | 08/23/2000 08:00:0( | 08/23/2000 09:00:0 | San Juan V.A. Hospital | San Juan | PR | San Juan V.A. Hosp | 107470 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 219 | 08/23/2000 19:30:0( | 08/23/2000 20:30:0 | Hato Rey Pavia Hospital | Hato Rey | PR | Hato Rey-Pavia Hos | 107845 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 220 | 08/24/2000 10:00:0( | 08/24/2000 11:00:0 | Westin Rio Mar Hotel | Rio Grande | PR | Colegio de Farmace | 107471 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 221 | 10/31/2000 08:00:0( | 10/31/2000 11:00:0 | Ritz Charles | Carmel | IN | Clarian Health Partr | 107651 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 222 | 10/31/2000 08:00:0( | 10/31/2000 11:00:0 | Ritz Charles | Carmel | IN | Clarian Health Partr | 107651 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 223 | 03/06/2000 12:00:0( | 03/06/2000 13:00:0 | DCH Regional Med Ctr - Willard Auditc | Tuscaloosa | AL | Grand Rounds | 106711 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 224 | 03/22/2000 09:00:0( | 03/22/2000 10:30:0 | Good Samaritan Medical Center | Phoenix | AZ | Advanced Oncology | 106945 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 225 | 05/26/2000 12:00:0( | 05/26/2000 13:00:0 | Sarasota Memorial Hospital | Sarasota | FL | Grand Rounds - Sar | 109644 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 226 | 08/17/2000 18:30:0( | 08/17/2000 20:30:0 | Villa Christina | Atlanta | GA | Pivotal Dinner - Nor | 110285 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |

2000 Lecture Programs Rev May 151

17

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420879.4

PKY182578008

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208795

PKY182578009

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 202 | MA | 02720 | 5086790011 | Post-Meeting | Debbie Schiff | Anne Marie  Kelly | Honorarium | 300 |
| 203 | MA | 02720 | 5086790011 | Post-Meeting | Mary Drogan, RN | Anne Marie  Kelly | Honorarium | 300 |
| 204 | MA | 02720 | 5086790011 | Post-Meeting | Mary Drogan, RN | Anne Marie  Kelly | Honorarium | 350 |
| 205 | MA | 02720 | 5086790011 | Post-Meeting | Mary Drogan, RN | Anne Marie  Kelly | Honorarium | 400 |
| 206 | MA | 02720 | 5086790011 | Post-Meeting | Debbie Schiff | Anne Marie  Kelly | Honorarium | 400 |
| 207 | MA | 02720 | 5086790011 | Post-Meeting | Debbie Schiff | Anne Marie  Kelly | Honorarium | 400 |
| 208 | MA | 02720 | 5086790011 | Post-Meeting | Mary Drogan, RN | Anne Marie  Kelly | Honorarium | 400 |
| 209 | MA | 02720 | 5086790011 | Post-Meeting | Debbie Schiff | Anne Marie  Kelly | Honorarium | 500 |
| 210 | MA | 02720 | 5086790011 | Post-Meeting | Debbie Schiff | Anne Marie  Kelly | Honorarium | 500 |
| 211 | MA | 02720 | 5086790011 | Post-Meeting | Debbie Schiff | Anne Marie  Kelly | Honorarium | 500 |
| 212 | MA | 02720 | 5086790011 | Post-Meeting | Mary Drogan, RN | Anne Marie  Kelly | Honorarium | 500 |
| 213 | MO | 63141 | 3149968584 | Post-Meeting | Dava M Firlik | Anthony  Guarino | Honorarium | 500 |
| 214 | MO | 63141 | 3149968584 | Post-Meeting | Dava M Firlik | Anthony  Guarino | Honorarium | 750 |
| 215 | MI | 48202 | 2483058455 | Post-Meeting | Simin  Kayod | April H Vallerand | Honorarium | 1000 |
| 216 | MI | 48202 | 2483058455 | Post-Meeting | VACANT  Palacios | April H Vallerand | Honorarium | 1000 |
| 217 | CT | 06896 | 2037977070 | Post-Meeting | Mary Drogan, RN | Arthur  Kotch | Honorarium | 750 |
| 218 | UT | 841125820 | 8015815986 | Canceled | VACANT  Palacios | Arthur G Lipman | Honorarium | 1000 |
| 219 | UT | 841125820 | 8015815986 | Canceled | VACANT  Palacios | Arthur G Lipman | Honorarium | 1000 |
| 220 | UT | 841125820 | 8015815986 | Canceled | VACANT  Palacios | Arthur G Lipman | Honorarium | 1000 |
| 221 | UT | 841125820 | 8015815986 | Post-Meeting | Andria  Goldin | Arthur G Lipman | Travel | 36 |
| 222 | UT | 841125820 | 8015815986 | Post-Meeting | Andria  Goldin | Arthur G Lipman | Meals | 42.28 |
| 223 | UT | 841125820 | 8015815986 | Post-Meeting | VACANT  Kittridge | Arthur G Lipman | Honorarium | 1000 |
| 224 | UT | 841125820 | 8015815986 | Post-Meeting | VACANT  Hopkins | Arthur G Lipman | Honorarium | 1000 |
| 225 | UT | 841125820 | 8015815986 | Post-Meeting | Erin E Halsey | Arthur G Lipman | Honorarium | 1000 |
| 226 | UT | 841125820 | 8015815986 | Post-Meeting | Erin E Halsey | Arthur G Lipman | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208796

PKY182578010

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 227 | 04/05/2000 18:30:0 | 04/05/2000 21:00:0 | Creek Side Restaurant | Twin Falls | ID | Pharmacy Associati | 106760 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 228 | 10/31/2000 08:00:0 | 10/31/2000 11:00:0 | Ritz Charles | Carmel | IN | Clarian Health Partr | 107651 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 229 | 08/10/2000 19:30:0 | 08/10/2000 20:45:0 | Sheraton Hotel & Resort | Winnipeg | MN | State Board of Phar | 110652 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 230 | 06/23/2000 18:00:0 | 06/23/2000 19:00:0 | Steaksmith Restaurant | Santa Fe | NM | Pivotal Dinner | 109522 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 231 | 06/24/2000 09:00:0 | 06/24/2000 10:50:0 | Wyndham Hotel | Albuquerque | NM | Annual New Mexico | 109523 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 232 | 10/24/2000 08:00:0 | 10/24/2000 09:00:0 | Heber Valley Medical Center | Heber City | UT | Pain Management o | 111563 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 233 | 09/26/2000 08:00:0 | 09/26/2000 09:00:0 | Memorial Hospital | Rock Spring | WY | Memorial Hospital M | 107998 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 234 | 09/26/2000 12:00:0 | 09/26/2000 13:00:0 | Evanston Regional Hospital | Evanston | WY | Grand Rounds - Eve | 110501 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 235 | 04/27/2000 12:30:0 | 04/27/2000 13:45:0 | Belleville Family Practice Center | Belleville | IL | Lecture Program | 107838 | DR | Asad | Hussain | MD | 1712 Bent Oak Drive | Springfield |
| 236 | 07/25/2000 18:00:0 | 07/25/2000 20:15:0 | Church | Carthage | IL | Special Meeting on | 109976 | DR | Asad | Hussain | MD | 1712 Bent Oak Drive | Springfield |
| 237 | 04/19/2000 19:00:0 | 04/19/2000 20:00:0 | Apri House | Memphis | TN | Bluff City Medical S | 102164 | DR | Autry | Parker | MD | Parker Pain and Reha | Memphis |
| 238 | 01/12/2000 12:00:0 | 01/12/2000 13:00:0 | University of Tennessee Family Practic | Covington | TN | Noon Lecture Confe | 105024 | DR | Autry | Parker | MD | Parker Pain and Reha | Memphis |
| 239 | 12/05/2000 19:30 0 | 12/05/2000 21:00:0 | The Delany House | Holyoke | MA | Hospice Life Care - | 111908 | DR | Barbara | Fallon | MD | New Britian General H | New Britian |
| 240 | 03/24/2000 12:00:0 | 03/24/2000 13:00:0 | Wesley Woods Hospital | Decatur | GA | Wesley Woods Hos | 105426 | MS | Barbara | Reed | MN, RN, CS, GNP | 431 Belgrave Lane | Tucker |
| 241 | 10/25/2000 18:00:0 | 10/25/2000 19:30:0 | Hospice of the Valley | Decatur | AI | Care for the Dying/E | 109321 | MS | Barbara | Reed | MN, RN, CS, GNP | 431 Belgrave Lane | Tucker |
| 242 | 09/19/2000 12:00:0 | 09/19/2000 13:30:0 | Baptist North Hospital | Cumming | GA | JCAHO Pharmacy F | 110327 | MZ | Barbara | Wilson | RN | 5420 Haylake Court | Duluth |
| 243 | 03/27/2000 18:30:0 | 03/27/2000 20:00:0 | Anzio Landing Italian Restaurant | Mesa | AZ | Pivotal Dinner | 106468 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 244 | 03/02/2000 18:00:0 | 03/02/2000 20:00:0 | Colorado Association of Anesthesiolog | Denver | CO | Dinner with Colorad | 104779 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 245 | 08/09/2000 07:30:0 | 08/09/2000 08:30:0 | Navy Hospital | Pensacola | FL | Association of Philip | 108864 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 246 | 04/24/2000 12:00:0 | 04/24/2000 13:00:0 | Fairview Southdale Hospital | Edina | MN | Canceled as per Dr | 107816 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 247 | 06/29/2000 08:00:0 | 06/29/2000 20:00:0 | Gratletis | Little Rock | AR | Arkansas Blood and | 104683 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 248 | 03/27/2000 12:30:0 | 03/27/2000 13:30:0 | Anzio Landing Italian Restaurant | Mesa | AZ | Pivotal Lunch | 106467 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 249 | 05/04/2000 12:00:0 | 05/04/2000 13:00:0 | Sam's Cafe | Phoenix | AZ | Pivotal Lunch | 106459 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 250 | 08/15/2000 10:00:0 | 08/15/2000 11:00:0 | YRMC - Conference Room | Prescott | AZ | Lecture Program | 107075 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |
| 251 | 10/18/2000 12:00:0 | 10/18/2000 13:00:0 | Conference Room 1 | Rancho Cordova | CA | Grand Rounds | 104726 | DR | Barry | Cole | MD | 9123 Fawn Grove Driv | Las Vegas |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 227 | UT | 841125820 | 8015815986 | Post-Meeting | Simin  Kayod | Arthur G Lipman | Honorarium | 1000 |
| 228 | UT | 841125820 | 8015815986 | Post-Meeting | Andria Goldin | Arthur G Lipman | Honorarium | 1000 |
| 229 | UT | 841125820 | 8015815986 | Post-Meeting | Debbie  Schiff | Arthur G Lipman | Honorarium | 1000 |
| 230 | UT | 841125820 | 8015815986 | Post-Meeting | Betsy Pesce | Arthur G Lipman | Honorarium | 1000 |
| 231 | UT | 841125820 | 8015815986 | Post-Meeting | Betsy  Pesce | Arthur G Lipman | Honorarium | 1000 |
| 232 | UT | 841125820 | 8015815986 | Post-Meeting | Debbie  Schiff | Arthur G Lipman | Honorarium | 1000 |
| 233 | UT | 841125820 | 8015815986 | Post-Meeting | Betsy  Pesce | Arthur G Lipman | Honorarium | 1000 |
| 234 | UT | 841125820 | 8015815986 | Post-Meeting | Betsy  Pesce | Arthur G Lipman | Honorarium | 1000 |
| 235 | IL | 62704 | 2175255643 | Post-Meeting | Dava M Firlik | Asad  Hussain | Honorarium | 1000 |
| 236 | IL | 62704 | 2175255643 | Post-Meeting | Dava M Firlik | Asad  Hussain | Honorarium | 1000 |
| 237 | TN | 38119 | 9017630037 | Post-Meeting | Maria  Marcuclli | Autry J Parker | Honorarium | 500 |
| 238 | TN | 38119 | 9017630037 | Post-Meeting | VACANT L Carmellin | Autry J Parker | Honorarium | 1000 |
| 239 | CT | 06051 | 8602245410 | Cancelled | Mary  Drogan, RN | Barbara  Fallon | Honorarium | 750 |
| 240 | GA | 30084 | 7705643942 | Post-Meeting | VACANT  Kittridge | Barbara A Reed | Honorarium | 400 |
| 241 | GA | 30084 | 7705643942 | Post-Meeting | VACANT  Kittridge | Barbara A Reed | Honorarium | 1000 |
| 242 | GA | 30097 | 4048517699 | Post-Meeting | Jennifer  Vincent | Barbara J Wilson | Honorarium | 400 |
| 243 | NV | 891476810 | 7024972235 | Cancelled | VACANT  Hopkins | Barry E Cole | Honorarium | 750 |
| 244 | NV | 891476810 | 7024972235 | Cancelled | Simin  Kayod | Barry E Cole | Honorarium | 750 |
| 245 | NV | 891476810 | 7024972235 | Cancelled | VACANT  Kittridge | Barry E Cole | Honorarium | 750 |
| 246 | NV | 891476810 | 7024972235 | Cancelled | Simin  Kayod | Barry E Cole | Honorarium | 750 |
| 247 | NV | 891476810 | 7024972235 | Cancelled | VACANT  Kittridge | Barry E Cole | Honorarium | 1000 |
| 248 | NV | 891476810 | 7024972235 | Cancelled | VACANT  Hopkins | Barry E Cole | Honorarium | 1000 |
| 249 | NV | 891476810 | 7024972235 | Cancelled | VACANT  Hopkins | Barry E Cole | Honorarium | 1000 |
| 250 | NV | 891476810 | 7024972235 | Cancelled | Betsy  Pesce | Barry E Cole | Honorarium | 1000 |
| 251 | NV | 891476810 | 7024972235 | Cancelled | VACANT  Hopkins | Barry E Cole | Honorarium | 1000 |

2000 Lecture Programs Rev May '151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042087798

PKY18257/8012

2000 Lecture Programs

| | A | B | C | D | E | F | G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 252 | 09/11/2000 18:30:0 | 09/11/2000 20:00:0 | Red Dragon Restaurant | Loveland | CO | Semi-Annual Meetin | 109615 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 253 | 04/24/2000 08:00:0 | 04/24/2000 09:00:0 | Fairview Hospice | Minneapolis | MN | Canceled as per Dr. | 107834 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 254 | 12/12/2000 18:30:0 | 12/12/2000 20:30:0 | Schnelthorst's Hofamberg Inn | St. Louis | MO | Pivotal Dinner - Pur | 110148 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 255 | 04/14/2000 12:00:0 | 04/14/2000 13:30:0 | Baptist Internists - 7th Fl Conference | Nashville | TN | Noon Meeting | 106402 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 256 | 02/04/2000 16:00:0 | 02/04/2000 17:30:0 | CityView | Dallas | TX | Pain Management L | 105333 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 257 | 08/08/2000 19:00:0 | 08/08/2000 21:00:0 | Mattires Restaurant | Dallas | TX | Greater North Texas | 103877 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 258 | 02/09/2000 07:30:0 | 02/09/2000 09:00:0 | Courtyard Marriot | Provo | UT | Pivotal Breakfast | 106476 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 259 | 08/08/2000 19:00:0 | 08/08/2000 21:00:0 | Sullivans | Dallas | TX | Greater North Texas | 110518 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 260 | 12/04/2000 12:30:0 | 12/04/2000 13:30:0 | Tomball Hospital | Tomball | TX | CME for Physicians | 111947 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 261 | 12/05/2000 12:30:0 | 12/05/2000 13:30:0 | Conroe Hospital | Conroe | TX | CME Meeting-Colur | 111946 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 262 | 12/05/2000 08:30:0 | 12/05/2000 09:30:0 | BridgeHaven Hospice | Baytown | TX | Staff Meeting-San J | 112214 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 263 | 08/24/2000 12:00:0 | 08/24/2000 13:30:0 | Carvers Restaurant | Orem | UT | Pivotal Lunch - Cen | 110523 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 264 | 11/29/2000 07:00:0 | 11/29/2000 08:00:0 | University Hospital | New Orleans | LA | LSU Orto Residenc | 111926 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 265 | 12/05/2000 08:30:0 | 12/05/2000 09:30:0 | BridgeHaven Hospice | Baytown | TX | Staff Meeting-San J | 112214 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 266 | 06/30/2000 18:00:0 | 08/30/2000 20:00:0 | Sandia Hospice | Albuquerque | NM | Pain: Current Treat | 111407 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 267 | 08/21/2000 09:00:0 | 08/21/2000 13:00:0 | Clark County Health District Employee | Las Vegas | NV | Clark County Health | 110122 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 268 | 12/04/2000 12:30:0 | 12/04/2000 13:30:0 | Tomball Hospital | Tomball | TX | CME for Physicians | 111947 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 269 | 05/16/2000 18:30:0 | 05/16/2000 21:30:0 | The South 40 | Odessa | TX | Hospice Dinner Mee | 105076 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 270 | 06/15/2000 12:00:0 | 06/15/2000 13:30:0 | YMRC - Spruce Room | Prescott | AZ | Tumor Board | 107069 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 271 | 05/17/2000 12:00:0 | 05/17/2000 13:00:0 | Eastern New Mexico Med Center | Roswell | NM | Pain Mgmt - Grand | 105824 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 272 | 05/15/2000 12:15:0 | 05/15/2000 13:00:0 | Childress Regional Medical Center | Childress | TX | Luncheon Program | 109015 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 273 | 02/29/2000 07:00:0 | 02/29/2000 09:00:0 | Boulder Community Hospital | Boulder | CO | Breakfast at Boulde | 105820 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 274 | 07/19/2000 13:00:0 | 07/19/2000 15:00:0 | St Johns Hospital | Tulsa | OK | Seminar for Nurses | 110602 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 275 | 07/20/2000 13:30:0 | 07/20/2000 14:30:0 | Jane Phillips Hospice | Bartlesville | OK | Hospice Meeting, J | 110608 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 276 | 02/01/2000 12:00:0 | 02/01/2000 14:00:0 | Arlington Orthopedics Association- Co | Arlington | TX | Lunch - For Arlingto | 105893 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

2000 Lecture Programs Rev May 151

21

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 252 | NV | 891476810 | 7024972235 | Canceled | Simin Kayed | Barry E Cole | | Honorarium | 1000 |
| 253 | NV | 891476810 | 7024972235 | Canceled | Simin Kayed | Barry E Cole | | Honorarium | 1000 |
| 254 | NV | 891476810 | 7024972235 | Canceled | Dava M Firlik | Barry E Cole | | Honorarium | 1000 |
| 255 | NV | 891476810 | 7024972235 | Canceled | VACANT L Carmellini | Barry E Cole | | Honorarium | 1000 |
| 256 | NV | 891476810 | 7024972235 | Canceled | VACANT L Carmellini | Barry E Cole | | Honorarium | 1000 |
| 257 | NV | 891476810 | 7024972235 | Canceled | VACANT L Carmellini | Barry E Cole | | Honorarium | 1000 |
| 258 | NV | 891476810 | 7024972235 | Canceled | VACANT Hopkins | Barry E Cole | | Honorarium | 1000 |
| 259 | NV | 891476810 | 7024972235 | In Progress | Erin E Halsey | Barry E Cole | | Honorarium | 1500 |
| 260 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Admin Fee | 3.1 |
| 261 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Meals | 6 |
| 262 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Meals | 6.86 |
| 263 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Miscellaneous | 19.76 |
| 264 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Mileage | 24 |
| 265 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Parking/Tolls | 24 |
| 266 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Mileage | 30 |
| 267 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Miscellaneous | 43.76 |
| 268 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Travel | 57.05 |
| 269 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Lodging | 111.96 |
| 270 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Miscellaneous | 130.97 |
| 271 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Miscellaneous | 138.07 |
| 272 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Miscellaneous | 214.03 |
| 273 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayed | Barry E Cole | | Honorarium | 250 |
| 274 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Honorarium | 250 |
| 275 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Honorarium | 250 |
| 276 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | | Honorarium | 250 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208799

PKY182578013

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8042208800

PKY182578014

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 277 | 02/02/2000 12:00:0 | 02/02/2000 14:00:0 | Health First Medical Offices - Conferen | Arlington | TX | Lunch and Learn Pr | 105891 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 278 | 11/29/2000 07:00:0 | 11/29/2000 08:00:0 | University Hospital | New Orleans | LA | LSU Orto Residency | 111926 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 279 | 12/04/2000 12:30:0 | 12/04/2000 13:30:0 | Tomball Hospital | Tomball | TX | CME for Physicians | 111947 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 280 | 02/17/2000 17:30:0 | 02/17/2000 18:30:0 | Kingman Regional Medical Center | Kingman | AZ | Hospital Program | 105010 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 281 | 03/16/2000 18:30:0 | 03/16/2000 21:00:0 | Anthony's in the Catalinas Restaurant | Tucson | AZ | Pivotal Dinner | 106481 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 282 | 03/29/2000 10:00:0 | 03/29/2000 10:45:0 | American Cancer Society | Phoenix | AZ | Cultural Diversity Se | 106986 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 283 | 05/01/2000 18:00:0 | 05/01/2000 21:00:0 | Chuck will call you | Gilbert | AZ | Pivotal Dinner at Gil | 107894 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 284 | 05/03/2000 18:00:0 | 05/03/2000 21:00:0 | Carvers Restaurant | Glendale | AZ | Pivotal Dinner | 107898 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 285 | 06/13/2000 18:00:0 | 06/13/2000 20:00:0 | Steamer's | Phoenix | AZ | Digital Odyssey Hos | 107916 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 286 | 06/14/2000 18:00:0 | 06/14/2000 20:00:0 | Hon Dah Hotel | Pinetop | AZ | Pivotal Dinner | 107754 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 287 | 01/13/2000 08:00:0 | 01/13/2000 09:30:0 | Fremont Medical Center | Yuba City | CA | Valley Homecare an | 105316 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 288 | 02/29/2000 15:00:0 | 02/29/2000 17:00:0 | Hospice of Boulder County Care Cent | Louisville | CO | Conference | 105841 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 289 | 04/04/2000 08:00:0 | 04/04/2000 09:30:0 | Poudre Valley Hospital - Cafe F | Fort Collins | CO | Breakfast Meeting | 106990 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 290 | 05/12/2000 12:00:0 | 05/12/2000 13:30:0 | McKee Medical Center | Loveland | CO | Grand Rounds at M | 105818 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 291 | 02/22/2000 17:00:0 | 02/22/2000 18:00:0 | Tulane Orthopedics | New Orleans | LA | Orthopedic Resident | 105359 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 292 | 02/22/2000 19:00:0 | 02/22/2000 20:00:0 | Don's Seafood Resturant | New Orleans | LA | Dinner Meeting | 105752 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 293 | 02/24/2000 15:30:0 | 02/24/2000 17:30:0 | Family Practice Resident Clinic | Baton Rouge | LA | Weekly Conferenew | 105746 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 294 | 03/23/2000 19:00:0 | 03/23/2000 21:00:0 | Ruth Chris Steakhouse | New Orleans | LA | LSU Neurology Dep | 105993 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 295 | 03/24/2000 14:00:0 | 03/24/2000 15:00:0 | Louisiana State University | New Orleans | LA | Grand Rounds | 106549 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 296 | 11/28/2000 16:00:0 | 11/28/2000 17:00:0 | East Jefferson Hospital | Metairie | LA | Pain Day - East Jeff | 112428 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 297 | 07/19/2000 08:00:0 | 07/19/2000 10:00:0 | Good Shepard Hospice | Oklahoma City | OK | Hospice Program - | 110604 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 298 | 03/07/2000 15:00:0 | 03/07/2000 17:00:0 | Baptist Trinity Home Care and Hospice | Memphis | TN | Hospice Nurse Qua | 107119 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 299 | 03/07/2000 18:30:0 | 03/07/2000 20:30:0 | Owen Brennan's Restaurant | Memphis | TN | Meeting - Nursing S | 106038 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 300 | 03/08/2000 14:00:0 | 03/08/2000 15:00:0 | St. Jude Children's Research Hospital | Memphis | TN | Anesthesia and Pai | 105851 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 301 | 03/08/2000 18:30:0 | 03/08/2000 19:30:0 | Coletta's Fine Italian Foods | Memphis | TN | Dinner Lecture | 107120 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

2000 Lecture Programs Rev May 151

23

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208801

PKY182578015

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 277 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 250 |
| 278 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Lodging | 275.68 |
| 279 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Travel | 388.67 |
| 280 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 500 |
| 281 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 500 |
| 282 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 500 |
| 283 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 500 |
| 284 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 500 |
| 285 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 500 |
| 286 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 500 |
| 287 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 500 |
| 288 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 500 |
| 289 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 500 |
| 290 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 500 |
| 291 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 292 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 293 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 294 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 295 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 296 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 500 |
| 297 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 500 |
| 298 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 299 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 300 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |
| 301 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 500 |

2000 Lecture Programs Rev May 151

24

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208802

PKY18257/8016

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 302 | 02/01/2000 15:00:0 | 02/01/2000 17:00:0 | I.H.S | Dallas | TX | I.H.S. Hospice of Da | 108866 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 303 | 02/02/2000 15:00:0 | 02/02/2000 17:00:0 | VistaCare | Dallas | TX | VistaCare Family He | 108826 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 304 | 03/10/2000 18:30:0 | 03/10/2000 20:00:0 | The el Paso Club | El Paso | TX | Pivotal Dinner | 106473 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 305 | 09/06/2000 18:30:0 | 09/08/2000 19:30:0 | Hearth South | Conroe | TX | Pivotal Dinner - Hea | 111241 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 306 | 02/09/2000 12:00:0 | 02/09/2000 13:00:0 | University of Utah | Orem | UT | Pivotal Lunch | 106475 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 307 | 12/04/2000 12:30:0 | 12/04/2000 13:30:0 | Tomball Hospital | Tomball | TX | CME for Physicians | 111947 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 308 | 08/29/2000 15:00:0 | 08/29/2000 16:00:0 | Baptist Hospital Forrest City | Forrest City | AR | Hospice Meeting-Ba | 110746 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 309 | 01/10/2000 12:00:0 | 01/10/2000 13:30:0 | Suite 122 | Mesa | AZ | Pivotal Luncheon Pr | 105691 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 310 | 01/19/2000 07:00:0 | 01/19/2000 08:30:0 | Humana Hospital | Phoenix | AZ | Weekly Physicians | 105006 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 311 | 01/20/2000 12:30:0 | 01/20/2000 13:30:0 | Prescott VAMC | Prescott | AZ | Weekly Physicians | 105018 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 312 | 01/28/2000 08:30:0 | 01/28/2000 09:30:0 | Goldman Auditorium | Phoenix | AZ | Grand Rounds | 106052 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 313 | 02/17/2000 14:00:0 | 02/17/2000 15:00:0 | Kingman Regional Medical Center | Kingman | AZ | Hospital Program | 105012 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 314 | 03/15/2000 19:00:0 | 03/15/2000 20:00:0 | Fuego Restaurant | Tucson | AZ | Pivotal Dinner | 106465 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 315 | 05/01/2000 12:00:0 | 05/01/2000 13:00:0 | Chuck will call you | Gilbert | AZ | Pivotal Lunch | 107893 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 316 | 06/13/2000 12:00:0 | 06/13/2000 13:00:0 | Phoenix VAMC Room 3134 | Phoenix | AZ | Clinical Pharmacist | 108774 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 317 | 01/05/2000 18:00:0 | 01/05/2000 19:30:0 | Il Cielo Restaurant | Beverly Hills | CA | Pivotal Dinner Progr | 105727 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 318 | 01/13/2000 18:30:0 | 01/13/2000 20:30:0 | The Albatross Restaurant | Chico | CA | Chico Pivotal dinner | 105300 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 319 | 01/21/2000 07:30:0 | 01/21/2000 08:30:0 | St. Jude Medical Center | Fullerton | CA | Pain Management Fo | 106362 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 320 | 09/08/2000 12:30:0 | 09/08/2000 13:30:0 | Dominican Hospital | Santa Cruz | CA | Dominican Hospital | 109545 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 321 | 09/08/2000 15:45:0 | 09/08/2000 17:45:0 | Dominican Hospital | Santa Cruz | CA | Nursing Pain Talk | 109546 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 322 | 03/01/2000 12:00:0 | 03/01/2000 13:00:0 | Wheat Ridge Internal Medicine | Wheat Ridge | CO | Noon Lecture | 107664 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 323 | 03/03/2000 12:00:0 | 03/03/2000 14:00:0 | Colorado Springs VA | Colorado Springs | CO | Noon Conference | 100975 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 324 | 08/09/2000 19:00:0 | 08/09/2000 20:00:0 | Mesquite Charlie's | Pensacola | FL | Association of Philip | 110334 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 325 | 02/24/2000 12:00:0 | 02/24/2000 13:00:0 | Earl K. Long Hospital | Baton Rouge | LA | Noon Conference fo | 105357 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 326 | 03/23/2000 12:00:0 | 03/23/2000 13:00:0 | Medical Center of Louisiana | New Orleans | LA | Lunch and Learn | 105143 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 302 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | | Honorarium | 500 |
| 303 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | | Honorarium | 500 |
| 304 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Honorarium | 500 |
| 305 | NV | 891476810 | 7024972235 | Post-Meeting | Erin E Halsey | Barry E Cole | | Honorarium | 500 |
| 306 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 500 |
| 307 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Lodging | 526.77 |
| 308 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | | Honorarium | 750 |
| 309 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 310 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 311 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 312 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 313 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 314 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 315 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Honorarium | 750 |
| 316 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Honorarium | 750 |
| 317 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 318 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayод | Barry E Cole | | Honorarium | 750 |
| 319 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | | Honorarium | 750 |
| 320 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Honorarium | 750 |
| 321 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | | Honorarium | 750 |
| 322 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayод | Barry E Cole | | Honorarium | 750 |
| 323 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayод | Barry E Cole | | Honorarium | 750 |
| 324 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Kittridge | Barry E Cole | | Honorarium | 750 |
| 325 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | | Honorarium | 750 |
| 326 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | | Honorarium | 750 |

2000 Lecture Programs Rev May '151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208803

PKY182578017

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD804208804

PKY1825780018

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 327 | 04/25/2000 08:00:0 | 04/25/2000 09:00:0 | St. Mary's Medical Center | Duluth | MN | Department Meeting | 107825 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 328 | 04/25/2000 18:00:0 | 04/25/2000 20:00:0 | Radisson Hotel Metrodome | Minneapolis | MN | Dinner with Minnea | 107826 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 329 | 12/12/2000 12:00:0 | 12/12/2000 13:00:0 | St. Johns Hospital | St. Louis | MO | Grand Rounds at St | 112560 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 330 | 06/19/2000 19:00:0 | 06/19/2000 20:30:0 | Midlands Hospital | Papillon | NE | Midlands Spring Co | 107925 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 331 | 05/18/2000 12:00:0 | 05/18/2000 13:00:0 | Indian Health Services - 505-671-4441 | Mescalero | NM | Pivotal Lunch | 109049 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 332 | 08/30/2000 18:00:0 | 08/30/2000 20:00:0 | Sandia Hospice | Albuquerque | NM | Pain: Current Treat | 111407 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 333 | 01/12/2000 18:00:0 | 01/12/2000 19:00:0 | Rosemarie's Restaurant | Las Vegas | NV | Pivotal Dinner | 105495 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 334 | 07/17/2000 18:00:0 | 07/17/2000 20:00:0 | Marriott Hotel | Oklahoma City | OK | Oklahoma Medical I | 110597 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 335 | 07/18/2000 10:00:0 | 07/18/2000 15:00:0 | Biltmore Hotel | Oklahoma City | OK | Oklahoma Hospice | 110599 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 336 | 03/07/2000 08:30:0 | 03/07/2000 09:30:0 | Methodist Hospice | Memphis | TN | Breakfast Conference | 107118 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 337 | 03/07/2000 12:00:0 | 03/07/2000 13:00:0 | Methodist Hospital | Memphis | TN | Noon Conference | 106529 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 338 | 03/08/2000 07:30:0 | 03/08/2000 08:30:0 | Methodist Hospital | Memphis | TN | Morning Conference | 107043 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 339 | 03/08/2000 12:00:0 | 03/08/2000 13:00:0 | University of Texas Family Medicine | Memphis | TN | Noon Conference | 106531 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 340 | 02/01/2000 10:00:0 | 02/01/2000 11:30:0 | Texas Center for Pain Control | Dallas | TX | Grand Rounds | 107645 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 341 | 02/02/2000 08:00:0 | 02/02/2000 10:00:0 | I.H.S. Hospice | Ft. Worth | TX | I.H.S. Hospice of A | 108867 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 342 | 02/03/2000 07:30:0 | 02/03/2000 09:30:0 | Baylor University Medical Center | Dallas | TX | Nursing Conference | 106279 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 343 | 02/03/2000 12:00:0 | 02/03/2000 13:30:0 | Baylor University Medical Center - Pow | Dallas | TX | Roundtable Discuss | 106281 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 344 | 02/03/2000 14:30:0 | 02/03/2000 16:30:0 | Baylor University Medical Center- Davi | Dallas | TX | Roundtable Discuss | 106283 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 345 | 02/04/2000 11:30:0 | 02/04/2000 13:00:0 | Bunky Auditorium | Dallas | TX | Lunch and Learn | 105332 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 346 | 05/15/2000 19:00:0 | 05/15/2000 21:00:0 | Vernon Medical Society | Vernon | TX | Pivotal Dinner Progr | 109637 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 347 | 09/06/2000 10:00:0 | 09/06/2000 11:00:0 | VA Hospital | Houston | TX | Pain Management N | 111263 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 348 | 02/08/2000 19:00:0 | 02/08/2000 21:00:0 | LaCaille Resturant | Salt Lake City | UT | Pivotal Dinner | 106476 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 349 | 01/10/2000 18:00:0 | 01/10/2000 20:00:0 | Sam's Cafe | Phoenix | AZ | Dinner Program | 105213 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 350 | 01/11/2000 12:00:0 | 01/11/2000 13:30:0 | To Be Determined | Phoenix | AZ | Pivotal Lunch | 106037 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 351 | 01/11/2000 18:00:0 | 01/11/2000 20:00:0 | VistaCare Inpatient House | Gilbert | AZ | Lecture Program | 105016 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208805

PKY182578019

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 327 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 750 |
| 328 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 750 |
| 329 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Kittridge | Barry E Cole | Honorarium | 750 |
| 330 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 750 |
| 331 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 750 |
| 332 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 750 |
| 333 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 750 |
| 334 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 750 |
| 335 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 750 |
| 336 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 337 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 338 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 339 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 340 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 341 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 342 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 343 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 344 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 345 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 750 |
| 346 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 750 |
| 347 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 750 |
| 348 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 750 |
| 349 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 350 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 351 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420806

PKY182578020

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 352 | 01/19/2000 12:00:0 | 01/19/2000 13:00:0 | Cigna | Tempe | AZ | Luncheon Program | 105174 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 353 | 01/19/2000 19:00:0 | 01/19/2000 20:00:0 | Harris Restaurant | Phoenix | AZ | Pivotal Dinner Prog | 105017 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 354 | 01/20/2000 09:00:0 | 01/20/2000 10:30:0 | Hospice of Arizona | Phoenix | AZ | Hospice Nursing M | 105019 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 355 | 02/17/2000 08:00:0 | 02/17/2000 09:00:0 | Kingman Regional Medical Center | Kingman | AZ | Hospital Program | 105011 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 356 | 03/16/2000 08:00:0 | 03/16/2000 09:00:0 | Kino Hospital | Tucson | AZ | Hospital Grand Rou | 106262 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 357 | 03/17/2000 08:00:0 | 03/17/2000 09:00:0 | University of Arizona - Medical Center | Tucson | AZ | Grand Rounds | 106633 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 358 | 03/28/2000 08:30:0 | 03/28/2000 09:30:0 | Arizona Medical Clinic | Peoria | AZ | Morning Program | 106637 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 359 | 03/28/2000 12:00:0 | 03/28/2000 13:00:0 | Boswell - Conference Room, Ground F | Sun City | AZ | Noon Conference | 107537 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 360 | 03/29/2000 12:00:0 | 03/29/2000 13:30:0 | Lutheran Health Systems Hospice | Gilbert | AZ | Hospice Nurse Prog | 106046 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 361 | 05/02/2000 18:30:0 | 05/02/2000 20:30:0 | Marriott Hotel | Scottsdale | AZ | Pivotal Dinner | 105958 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 362 | 05/04/2000 19:00:0 | 05/04/2000 20:00:0 | The Bamboo Club | Scottsdale | AZ | Pivotal Dinner | 106184 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 363 | 05/22/2000 18:30:0 | 05/22/2000 17:00:0 | Sam's Cafe | Phoenix | AZ | Monthly Meeting | 105479 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 364 | 06/12/2000 12:00:0 | 06/12/2000 13:00:0 | To Be Determined | Phoenix | AZ | Pivotal Lunch | 106109 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 365 | 06/15/2000 12:00:0 | 06/15/2000 13:30:0 | YMRC - Soruce Room | Prescott | AZ | Tumor Board | 107069 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 366 | 11/03/2000 08:00:0 | 11/03/2000 09:00:0 | University of Arizona Health Sciences | Tucson | AZ | Neurosurgery Gran | 111572 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 367 | 01/05/2000 12:30:0 | 01/05/2000 12:30:0 | Boardroom | Marina Del Rey | CA | Grand Rounds | 103901 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 368 | 01/14/2000 08:00:0 | 01/14/2000 09:30:0 | Butte Home Health & Hospice | Chico | CA | Butte Hospice and C | 105318 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 369 | 01/20/2000 18:00:0 | 01/20/2000 20:00:0 | La Vie En Rose | Brea | CA | Dinner Program | 105992 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 370 | 04/06/2000 17:30:0 | 04/06/2000 21:00:0 | Resort at Squaw Creek | Olympic Valley | CA | Annual Lecture Proc | 106145 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 371 | 06/27/2000 12:00:0 | 06/27/2000 13:00:0 | Twin Cities Hospital | Templeton | CA | Twin City Hospitals | 110096 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 372 | 06/27/2000 16:00:0 | 06/27/2000 17:00:0 | Santa Maria Medi-Cal | Santa Maria | CA | Santa Maria County | 110095 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 373 | 07/14/2000 12:00:0 | 07/14/2000 13:00:0 | UCI - Bldg 53 Auditorium | Orange | CA | Grand Rounds | 108773 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 374 | 07/24/2000 18:00:0 | 07/24/2000 20:00:0 | Piatti Ristorante | Sacramento | CA | Dinner at Piatti | 110850 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 375 | 07/25/2000 08:00:0 | 07/25/2000 09:00:0 | Sutter Home Health | Marysville | CA | CME Breakfast at E | 110817 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 376 | 07/25/2000 12:30:0 | 07/25/2000 13:30:0 | Fremcount Conference Center | Marysville | CA | Pivotal Lunch at Sut | 110816 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208807

PKY182578021

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 352 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 353 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 354 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 355 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 356 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 357 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 358 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 359 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 360 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 361 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 362 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 363 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 364 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 365 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 366 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Palacios | Barry E Cole | Honorarium | 1000 |
| 367 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 368 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayxd | Barry E Cole | Honorarium | 1000 |
| 369 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 370 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 371 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 372 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 373 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 374 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayxd | Barry E Cole | Honorarium | 1000 |
| 375 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayxd | Barry E Cole | Honorarium | 1000 |
| 376 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayxd | Barry E Cole | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 377 | 07/27/2000 12:00:0 | 07/27/2000 13:30:0 | Redding Medical Center | Redding | CA | | Noon CE Program a | 110420 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 378 | 07/27/2000 18:30:0 | 07/27/2000 20:30:0 | Meyers Memorial Hospital | Fall River Mills | CA | | Medical Staff Meeti | 109953 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 379 | 07/28/2000 08:00:0 | 07/28/2000 10:30:0 | Redding Medical Center | Redding | CA | | AM CE lecture Prog | 109961 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 380 | 07/28/2000 08:00:0 | 07/28/2000 10:30:0 | Redding Medical Center | Redding | CA | | AM CE lecture Prog | 109961 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 381 | 07/28/2000 08:00:0 | 07/28/2000 10:30:0 | Redding Medical Center | Redding | CA | | AM CE lecture Prog | 109961 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 382 | 09/09/2000 09:00:0 | 09/09/2000 11:00:0 | Dominican Hospital | Santa Cruz | CA | | Community Pain Ta | 109547 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 383 | 10/04/2000 12:00:0 | 10/04/2000 13:00:0 | Imperial Heights Clinic | LA | CA | | M.L. King Drew Fan | 109829 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 384 | 10/10/2000 18:30:0 | 10/10/2000 20:30:0 | La Creame e La Ceram | Oakland | CA | | Round Table at The | 111316 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 385 | 10/17/2000 11:30:0 | 10/17/2000 13:00:0 | St. Francis Hospital | San Francisco | CA | | Grand Rounds | 111341 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 386 | 02/28/2000 18:00:0 | 02/28/2000 21:00:0 | Longmont United Hospital | Longmont | CO | | Pivotal Dinner at Lo | 105842 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 387 | 02/29/2000 12:00:0 | 02/29/2000 13:00:0 | Kaiser Oncology and Psychiatry | Denver | CO | | Pivotal Luncheon at | 104239 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 388 | 02/29/2000 18:15:0 | 02/29/2000 20:00:0 | Legacy Ridge Country Club | Westminster | CO | | Pivotal Dinner | 104231 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 389 | 03/01/2000 07:00:0 | 03/01/2000 08:30:0 | County Commons - Buffalo Room | Frisco | CO | | Pivotal Breakfast | 107026 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 390 | 03/01/2000 18:30:0 | 03/01/2000 20:30:0 | kaiser Clinic | Denver | CO | | Pivotal Dinner | 104276 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 391 | 03/02/2000 08:30:0 | 03/02/2000 10:30:0 | Hospice of Metro Denver City Park Car | Denver | CO | | Hospice Nursing Pr | 106775 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 392 | 03/02/2000 12:00:0 | 03/02/2000 13:00:0 | VA Hospita of Denver | Denver | CO | | Lecture Program | 106774 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 393 | 05/09/2000 18:00:0 | 05/09/2000 19:30:0 | Double Tree Hotel | Colorado Springs | CO | | PharMerica Dinner | 104829 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 394 | 05/10/2000 11:30:0 | 05/10/2000 13:00:0 | Cigna HealthCare | Denver | CO | | Cigna Luncheon Me | 104767 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 395 | 05/11/2000 12:00:0 | 05/11/2000 13:00:0 | Sangre de Cristo Hospice | Pueblo | CO | | Pivotal Lunch at Sa | 108795 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 396 | 05/11/2000 18:30:0 | 05/11/2000 21:00:0 | Fort Collins Marriott Hotel | Fort Collins | CO | | Pivotal Dinner at Fo | 105817 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 397 | 07/11/2000 12:15:0 | 07/11/2000 13:15:0 | St. Mary's Hospital | Grand Junction | CO | | Pivotal Dinner at Fo | 109614 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 398 | 07/12/2000 12:00:0 | 07/12/2000 13:30:0 | McKee Hospital | Loveland | CO | | Pain In-Service for | 109616 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 399 | 07/13/2000 07:00:0 | 07/13/2000 08:00:0 | St. Mary Corwin Hospital | Pueblo | CO | | Morning Conference | 110400 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 400 | 07/13/2000 12:00:0 | 07/13/2000 13:00:0 | St. Mary Corwin Hospital- Residency | Pueblo | CO | | Noon Conference at | 110399 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 401 | 11/09/2000 12:30:0 | 11/09/2000 13:30:0 | San Luis Valley Regional Medical Cent | Alamosa | CO | | San Luis Valley Are | 111789 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208808

PKY18257/8022

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420809

PKY182578023

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 377 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 378 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 379 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 380 | AZ | 85021 | 6029434457 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 381 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 382 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 383 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 384 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 385 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Palacios | Barry E Cole | Honorarium | 1000 |
| 386 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 387 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 388 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 389 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 390 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 391 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 392 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 393 | NV | 891476810 | 7024972235 | Post-Meeting | Debbie Schiff | Barry E Cole | Honorarium | 1000 |
| 394 | NV | 891476810 | 7024972235 | Post-Meeting | Debbie Schiff | Barry E Cole | Honorarium | 1000 |
| 395 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 396 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 397 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 398 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 399 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 400 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 401 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

32

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042O8810

PKY182578024

2000 Lecture Programs

| 1 | A<br>Start Date / Time | B<br>End Date / Time | C<br>Program Location | D<br>Program City | E<br>ST | F<br>Program Title | G<br>PID | H<br>Spkr. Title | I<br>Spkr. First Name | J<br>Spkr. Last Name | K<br>Spkr. Suffix | L<br>Spkr. Address | M<br>Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 08/09/2000 12:30:0 | 08/09/2000 13:30:0 | Hospice of NW Florida | Pensacola | FL | Association of Philip | 106861 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 403 | 09/13/2000 18:30:0 | 09/13/2000 21:00:0 | Doral Hotel & Country Club | Miami | FL | Vitas Healthcare Pa | 111226 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 404 | 11/16/2000 08:30:0 | 11/16/2000 12:00:0 | Holiday Inn | Des Moines | IA | Pain in the Elderly | 106637 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 405 | 11/16/2000 18:30:0 | 11/16/2000 19:30:0 | Noah's Resturant | Des Moines | IA | Oncology Nurses S | 111643 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 406 | 03/13/2000 18:00:0 | 03/13/2000 20:00:0 | Mariah's Restaurant | Bowling Green | KY | Evening Lecture | 106410 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 407 | 02/21/2000 12:00:0 | 02/21/2000 13:00:0 | Tulane Medical Center | New Orleans | LA | Grand Rounds | 105145 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 408 | 02/21/2000 19:00:0 | 02/21/2000 21:00:0 | Ruth's Chris Steakhouse | New Orleans | LA | Louisiana Pain Advi | 106524 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 409 | 02/24/2000 08:30:0 | 02/24/2000 09:30:0 | Angola State Prison | Angola | LA | Angola State Penite | 105744 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 410 | 02/25/2000 07:30:0 | 02/25/2000 09:00:0 | Hospice of Baton Rouge | Baton Rouge | LA | Hospice Monthly Co | 106356 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 411 | 02/25/2000 12:00:0 | 02/25/2000 13:00:0 | Earl K  Long Hospital | Baton Rouge | LA | Internal Medicine R | 105355 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 412 | 11/28/2000 08:00:0 | 11/28/2000 09:00:0 | East Jefferson Hospital | Metairie | LA | Pain Day - Jefferso | 112427 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 413 | 11/28/2000 18:00:0 | 11/28/2000 21:00:0 | Hyde Park | New Orleans | LA | Purdue Program - P | 111925 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 414 | 11/29/2000 07:00:0 | 11/29/2000 08:00:0 | University Hospital | New Orleans | LA | LSU Orto Residenc | 111926 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 415 | 04/26/2000 12:00:0 | 04/26/2000 13:00:0 | Minneapolis VA Hospital | Minneapolis | MN | Minneapolis VA Gro | 107817 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 416 | 04/26/2000 18:00:0 | 04/26/2000 20:30:0 | Phillips Eye Institute | Minneapolis | MN | Minnesota Oncolog | 107827 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 417 | 04/27/2000 08:30:0 | 04/27/2000 10:00:0 | Methodist Hospice | St. Louis Park | MN | Methodist Hospice | 107815 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 418 | 02/11/2000 07:00:0 | 02/11/2000 08:00:0 | Room 701 | Columbia | MO | Hematology Oncolo | 106337 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 419 | 02/11/2000 12:00:0 | 02/11/2000 13:00:0 | Room M212 | Columbia | MO | University Pain Tea | 106336 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 420 | 12/11/2000 11:30:0 | 12/11/2000 13:30:0 | St Louis University | St Louis | MO | Noon Conference-S | 111187 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 421 | 12/11/2000 18:00:0 | 12/11/2000 21:00:0 | Bristols Restaurant | Creve Coeur | MO | Pivotal Dinner | 111517 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 422 | 12/13/2000 13:00:0 | 12/13/2000 13:00:0 | Siteman Cancer Center | St. Louis | MO | Siteman Cancer Ce | 111455 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 423 | 10/19/2000 15:00:0 | 10/19/2000 16:30:0 | Mississippi Pharmacy Association | Jackson | MS | Current Concepts in | 111365 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 424 | 06/19/2000 12:00:0 | 06/19/2000 13:00:0 | Ehrling Bergquist Hospital | Belleve | NE | Ehrling Bergquist/U | 107919 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 425 | 06/22/2000 11:30:0 | 06/22/2000 13:00:0 | Crown Plaza Hotel | Omaha | NE | Mutual of Omaha Pl | 108764 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 426 | 06/22/2000 18:30:0 | 06/22/2000 21:00:0 | The Cornhusk Hotel | Lincoln | NE | Dinner Meeting with | 107920 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

2000 Lecture Programs Rev May 131

33

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420-88011

PKY182578025

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 402 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Kittridge | Barry E Cole | Honorarium | 1000 |
| 403 | NV | 891476810 | 7024972235 | Post-Meeting | Debbie Schiff | Barry E Cole | Honorarium | 1000 |
| 404 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 405 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 406 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 1000 |
| 407 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 1000 |
| 408 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 1000 |
| 409 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 1000 |
| 410 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 1000 |
| 411 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 1000 |
| 412 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 1000 |
| 413 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 1000 |
| 414 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcucilli | Barry E Cole | Honorarium | 1000 |
| 415 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 416 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 417 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 418 | NV | 891476810 | 7024972235 | Post-Meeting | Dava M Firlik | Barry E Cole | Honorarium | 1000 |
| 419 | NV | 891476810 | 7024972235 | Post-Meeting | Dava M Firlik | Barry E Cole | Honorarium | 1000 |
| 420 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Palacios | Barry E Cole | Honorarium | 1000 |
| 421 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Palacios | Barry E Cole | Honorarium | 1000 |
| 422 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Kittridge | Barry E Cole | Honorarium | 1000 |
| 423 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 424 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 425 | NV | 891476810 | 7024972235 | Post-Meeting | Debbie Schiff | Barry E Cole | Honorarium | 1000 |
| 426 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420812

PKY182578026

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 427 | 06/23/2000 08:00:0 | 06/23/2000 09:30:0 | The Cornhusker Hotel | Lincoln | NE | Breakfast Meeting F | 107921 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 428 | 06/23/2000 12:00:0 | 06/23/2000 13:00:0 | Madonna Rehabilitation Hospital | Lincoln | NE | Grand Rounds at M | 107922 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 429 | 05/17/2000 10:30:0 | 05/17/2000 11:30:0 | Eastern N. M Residency Program | Roswell | NM | Pain Management-R | 109636 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 430 | 05/17/2000 12:00:0 | 05/17/2000 13:00:0 | Eastern New Mexico Med Center | Roswell | NM | Pain Mgmt - Grand | 105824 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 431 | 05/18/2000 18:30:0 | 05/18/2000 19:30:0 | Billy Cruz Restaurant | Santa Teresa | NM | Pivotal Dinner | 108968 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 432 | 08/30/2000 12:00:0 | 08/30/2000 13:00:0 | Espanola Hospital | Espanola | NM | Lunch and Learn- C | 110540 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 433 | 01/12/2000 13:00:0 | 01/12/2000 14:00:0 | Nathan Adelson Hospice | Las Vegas | NV | Lecture Program | 103711 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 434 | 03/30/2000 08:00:0 | 03/30/2000 10:00:0 | St. Mary's Regional Medical Center | Reno | NV | Morning Nursing Pr | 107032 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 435 | 08/22/2000 18:30:0 | 08/22/2000 21:30:0 | Rosmary's | Las Vegas | NV | Pivotal Dinner | 110692 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 436 | 08/23/2000 19:00:0 | 08/23/2000 21:00:0 | North Beach Cafe | Las Vegas | NV | Pain Management C | 110800 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 437 | 09/30/2000 10:15:0 | 09/30/2000 11:15:0 | Washoe Professional Center | Reno | NV | 1 hour presentation | 110955 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 438 | 07/17/2000 11:30:0 | 07/17/2000 13:30:0 | St Anthony's Family Practice Residenc | Oklahoma City | OK | Grand Rounds-St A | 110596 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 439 | 07/21/2000 12:00:0 | 07/21/2000 14:00:0 | Redlands Community College | El Reno | OK | Russell Murray Hos | 110609 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 440 | 04/27/2000 12:00:0 | 04/27/2000 13:00:0 | PCS Health Systems | Minneapolis | PA | PCS Health System | 107116 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 441 | 03/13/2000 07:00:0 | 03/13/2000 08:00:0 | St. Thomas Health Services | Nashville | TN | Morning Lecture | 107044 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 442 | 03/14/2000 12:00:0 | 03/14/2000 13:00:0 | Access Med Plus | Nashville | TN | Monthly Medical Lur | 104765 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 443 | 06/28/2000 18:30:0 | 06/28/2000 20:30:0 | Owen Brennan's Restaurant | Memphis | TN | Dinner Lecture | 104885 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 444 | 06/29/2000 10:00:0 | 06/29/2000 11:15:0 | University of Tennessee Bowld Hospita | Memphis | TN | Administrative Conf | 110548 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 445 | 01/31/2000 19:00:0 | 01/31/2000 21:00:0 | Cacharel Restaurant | Arlington | TX | Physician's Dinner I | 104901 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 446 | 02/01/2000 19:00:0 | 02/01/2000 21:00:0 | Dallas-Fort Worth Marriott | Irving | TX | Anesthesiology Qua | 104210 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 447 | 02/02/2000 18:30:0 | 02/02/2000 20:30:0 | Conference Room | Arlington | TX | Tarrant County Surg | 104902 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 448 | 02/03/2000 19:00:0 | 02/03/2000 21:00:0 | Texas Land & Cattle Restaurant | Dallas | TX | Pivotal Dinner Progr | 104263 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 449 | 03/31/2000 08:00:0 | 03/31/2000 09:00:0 | Classroom A/B | El Paso | TX | Grand Rounds | 105472 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 450 | 05/12/2000 19:30:0 | 05/12/2000 20:30:0 | Macaroni Grill | Woodlands | TX | Pivotal Dinner | 109048 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 451 | 05/15/2000 12:15:0 | 05/15/2000 13:30:0 | Childress Regional Medical Center | Childress | TX | Luncheon Program | 109015 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420088I3

PKY1825778027

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 427 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 428 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 429 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcuolili | Barry E Cole | Honorarium | 1000 |
| 430 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcuolili | Barry E Cole | Honorarium | 1000 |
| 431 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 432 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 433 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 434 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 435 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 436 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 437 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 438 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcuolili | Barry E Cole | Honorarium | 1000 |
| 439 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcuolili | Barry E Cole | Honorarium | 1000 |
| 440 | NV | 891476810 | 7024972235 | Post-Meeting | Debbie Schiff | Barry E Cole | Honorarium | 1000 |
| 441 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmelini | Barry E Cole | Honorarium | 1000 |
| 442 | NV | 891476810 | 7024972235 | Post-Meeting | Debbie Schiff | Barry E Cole | Honorarium | 1000 |
| 443 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Kiltridge | Barry E Cole | Honorarium | 1000 |
| 444 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcuolili | Barry E Cole | Honorarium | 1000 |
| 445 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmelini | Barry E Cole | Honorarium | 1000 |
| 446 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmelini | Barry E Cole | Honorarium | 1000 |
| 447 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmelini | Barry E Cole | Honorarium | 1000 |
| 448 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmelini | Barry E Cole | Honorarium | 1000 |
| 449 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 450 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmelini | Barry E Cole | Honorarium | 1000 |
| 451 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcuolili | Barry E Cole | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208814

PKY182578028

2000 Lecture Programs

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 452 | 05/16/2000 12:00:0( | 05/16/2000 13:00:0 | Medical Center Hospital | Odessa | TX | Pain Managment an | 109635 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 453 | 08/08/2000 12:00:0( | 08/08/2000 13:00:0 | Presbyterian Hospital - Foggelson Cen | Dallas | TX | Grand Rounds | 109005 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 454 | 09/07/2000 08:00:0( | 09/07/2000 10:30:0 | Radisson Hotel | Houston | TX | Monthly Educational | 111021 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 455 | 09/07/2000 12:00:0( | 09/07/2000 13:00:0 | Bayshore Medical Center - Classroom | Pasadena | TX | Grand Rounds | 110997 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 456 | 12/04/2000 12:30:0( | 12/04/2000 13:30:0 | Tomball Hospital | Tomball | TX | CME for Physicians | 111947 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 457 | 12/05/2000 08:30:0( | 12/05/2000 09:30:0 | BridgeHaven Hospice | Baytown | TX | Staff Meeting-San J | 112214 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 458 | 12/05/2000 12:30:0( | 12/05/2000 13:30:0 | Conroe Hospital | Conroe | TX | CME Meeting-Colum | 111946 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 459 | 12/05/2000 18:30:0( | 12/05/2000 19:30:0 | Healthsouth | Humble | TX | Pivotal Dinner-Healt | 111948 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 460 | 02/08/2000 12:00:0( | 02/08/2000 13:00:0 | Carvers Resturant | Orem | UT | Pivotal Lunch | 106477 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 461 | 08/24/2000 12:00:0( | 08/24/2000 13:30:0 | Carvers Restaurant | Orem | UT | Pivotal Lunch - Cen | 110523 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 462 | 08/24/2000 19:00:0( | 08/24/2000 21:00:0 | LaCaille Restaurant | Salt Lake City | UT | Pivotal Dinner / Cent | 110533 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 463 | 10/11/2000 12:00:0( | 10/11/2000 13:30:0 | Carvers Restaurant | Orem | UT | Pivotal Lunch - Cen | 110532 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 464 | 11/13/2000 18:30:0( | 11/13/2000 20:00:0 | Hotel Lusso | Spokane | WA | Pivotal Dinner at Ev | 111368 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 465 | 09/12/2000 08:00:0( | 09/12/2000 11:00:0 | University of WY. Family Practice Prog | Casper | WY | Hospice and Long T | 108457 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 466 | 09/12/2000 14:00:0( | 09/12/2000 17:00:0 | University Of WY. Family Practice Prog | Casper | WY | Hospice and Long T | 108879 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 467 | 12/13/2000 08:00:0( | 12/13/2000 09:00:0 | St. Marys Hospital | St. Louis | MO | Grand Rounds at St | 112534 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 468 | 03/06/2000 18:00:0( | 03/06/2000 19:00:0 | St. Bernards Regional Medical Center | Jonesboro | AR | Staff Meeting | 105946 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 469 | 11/29/2000 12:00:0( | 11/29/2000 14:00:0 | East Jefferson Hospital | Metairie | LA | 2 - 1 hour presentat | 112011 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 470 | 04/04/2000 12:00:0( | 04/04/2000 13:30:0 | Poudre Valley Hospital - Room: Cafe F | Fort Collins | CO | Afternoon Conferen | 106641 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 471 | 12/14/2000 07:00:0( | 12/14/2000 08:00:0 | Barnes-Jewish Hospital | St. Louis | MO | Barnes-Jewish Hos | 113004 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 472 | 11/06/2000 12:30:0( | 11/08/2000 16:30:0 | Veterans Affairs Medical Center | Cheyenne | WY | Veterans Affair Med | 111960 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 473 | 11/07/2000 08:30:0( | 11/07/2000 16:30:0 | Housing and Human Services Building | Pueblo | CO | Pain Management S | 111621 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 474 | 08/21/2000 09:00:0( | 08/21/2000 13:00:0 | Clark County Health District Employee | Las Vegas | NV | Clark County Health | 110122 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 475 | 03/18/2000 08:00:0( | 03/18/2000 16:00:0 | Columbia East Hospital | El Paso | TX | Phillipine Nurses As | 107874 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 476 | 07/19/2000 15:00:0( | 07/19/2000 17:00:0 | Hillcrest Medical Center | Tulsa | OK | Oklahoma Hospice | 110610 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208815

PKY182578029

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 452 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcueilli | Barry E Cole | Honorarium | 1000 |
| 453 | NV | 891476810 | 7024972235 | Post-Meeting | Erin E Halsey | Barry E Cole | Honorarium | 1000 |
| 454 | NV | 891476810 | 7024972235 | Post-Meeting | Debbie Schiff | Barry E Cole | Honorarium | 1000 |
| 455 | NV | 891476810 | 7024972235 | Post-Meeting | Erin E Halsey | Barry E Cole | Honorarium | 1000 |
| 456 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcueilli | Barry E Cole | Honorarium | 1000 |
| 457 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcueilli | Barry E Cole | Honorarium | 1000 |
| 458 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcueilli | Barry E Cole | Honorarium | 1000 |
| 459 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcueilli | Barry E Cole | Honorarium | 1000 |
| 460 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | Barry E Cole | Honorarium | 1000 |
| 461 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 462 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 463 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 1000 |
| 464 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 465 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 466 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1000 |
| 467 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Kittridge | Barry E Cole | Honorarium | 1200 |
| 468 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | Barry E Cole | Honorarium | 1250 |
| 469 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcueilli | Barry E Cole | Honorarium | 1250 |
| 470 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | Barry E Cole | Honorarium | 1500 |
| 471 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Palacios | Barry E Cole | Honorarium | 1500 |
| 472 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 2250 |
| 473 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 2500 |
| 474 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 2500 |
| 475 | NV | 891476810 | 7024972235 | Post-Meeting | Betsy Pesce | Barry E Cole | Honorarium | 2500 |
| 476 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcueilli | Barry E Cole | Honorarium | |

2000 Lecture Programs Rev May '151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042O8816

PKY182578030

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 477 | 08/21/2000 18:30:0 | 08/21/2000 20:00:0 | Cafe Pacific | Johnson City | TN | Veterans Administra | 111224 | DR | Bennett | Cowan | MD | Blue Ridge Medical S | Bristol |
| 478 | 09/12/2000 18:00:0 | 09/12/2000 19:00:0 | Middle Tennessee Medical Center | Murfreesboro | TN | Pivotal Dinner | 110844 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 479 | 12/13/2000 12:00:0 | 12/13/2000 13:00:0 | Atlanta Medical Center | Atlanta | GA | Atlanta Medical Cen | 112408 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 480 | 08/30/2000 12:15:0 | 08/30/2000 13:15:0 | The Women's Clinic | Jackson | TN | Lunch and Learn | 110743 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 481 | 09/12/2000 12:00:0 | 09/12/2000 13:00:0 | Middle Tennessee Medical Center | Murfreesboro | TN | Pivotal Lunch | 110843 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 482 | 01/20/2000 11:00:0 | 01/20/2000 13:00:0 | University of Alabama at Birmingham | Birmingham | AL | Pain Task Force Me | 105187 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 483 | 01/20/2000 14:00:0 | 01/20/2000 15:30:0 | HealthSouth | Birmingham | AL | Health South Minter | 105640 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 484 | 05/10/2000 08:00:0 | 05/10/2000 09:00:0 | Crestwood Medical Center - Conferenc | Huntsville | AL | Crestwood Medical | 108154 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 485 | 05/10/2000 14:00:0 | 05/10/2000 15:00:0 | Crestwood Med Ctr - Conference Roor | Huntsville | AL | Crestwood Medical | 108205 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 486 | 05/10/2000 15:30:0 | 05/10/2000 16:30:0 | Hospice Family Care - Conference Roc | Huntsville | AL | Hospice Family Car | 108155 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 487 | 12/13/2000 07:00:0 | 12/13/2000 08:00:0 | Grady Memorial Hospital | Atlanta | GA | Morehouse School c | 112307 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 488 | 07/13/2000 15:30:0 | 07/13/2000 16:30:0 | Regional Medical Center | Madisonville | KY | Regional Pain Cent | 110683 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 489 | 03/29/2000 07:30:0 | 03/29/2000 08:30:0 | Baptist Hospital | Newport | TN | Grand Rounds | 106103 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 490 | 03/29/2000 10:00:0 | 03/29/2000 11:00:0 | Baptist Hospital | Newport | TN | Grand Rounds | 106104 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 491 | 03/29/2000 14:00:0 | 03/29/2000 15:00:0 | Baptist Hospital | Newport | TN | Grand Rounds | 106105 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 492 | 06/13/2000 18:30:0 | 06/13/2000 20:00:0 | Bluegrass Country Club | Hendersonville | TN | Sumner County Med | 109348 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 493 | 06/23/2000 07:30:0 | 06/23/2000 08:30:0 | Morristown Hamblen Hospital | Morristown | TN | Grand Rounds | 109336 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 494 | 06/23/2000 09:15:0 | 06/23/2000 10:15:0 | Morristown Hamblen Hospital | Morristown | TN | Breakfast | 109352 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 495 | 06/28/2000 11:30:0 | 06/28/2000 13:00:0 | Rheumatology Office | Nashville | TN | Lunch Meeting-Bapt | 110547 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 496 | 07/18/2000 11:45:0 | 07/18/2000 13:15:0 | Jackson Madison County Hospital | Jackson | TN | Nursing Rounds | 109290 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 497 | 07/18/2000 15:00:0 | 07/18/2000 16:00:0 | Jackson Madison County General Hos | Jackson | TN | JCAHO Pain Team | 109286 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 498 | 08/30/2000 11:00:0 | 08/30/2000 12:00:0 | The Jackson Clinic | Jackson | TN | Pivotal Lunch | 110739 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 499 | 09/12/2000 14:00:0 | 09/12/2000 15:00:0 | Middle Tennessee Medical Center | Mufreesboro | TN | Pain Management Ir | 111159 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 500 | 11/13/2000 07:00:0 | 11/13/2000 08:00:0 | University of Tennessee | Chattanooga | TN | Grand Rounds Univ | 112065 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |
| 501 | 11/13/2000 14:00:0 | 11/13/2000 15:00:0 | Erlanger Medical Center | Chattanooga | TN | Erlanger Medical Ce | 112443 | DR | Beth | Minzter | MD | Vanderbilt University | Nashville |

2000 Lecture Programs Rev May 151

39

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420 08817

PKY18257 8031

2000 Lecture Programs

|   | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 477 | TN | 37620 | 4239682311 | Post-Meeting | VACANT Pannullo | Bennett  Cowan | Honorarium | 500 |
| 478 | TN | 372121127 | 6153228476 | Post-Meeting | Erin E Halsey | Beth H Minzter | Honorarium | 500 |
| 479 | TN | 372121127 | 6153228476 | Post-Meeting | Jennifer Vincent | Beth H Minzter | Honorarium | 750 |
| 480 | TN | 372121127 | 6153228476 | Post-Meeting | Erin E Halsey | Beth H Minzter | Honorarium | 750 |
| 481 | TN | 372121127 | 6153228476 | Post-Meeting | Erin E Halsey | Beth H Minzter | Honorarium | 750 |
| 482 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 483 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 484 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 485 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 486 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 487 | TN | 372121127 | 6153228476 | Post-Meeting | Jennifer Vincent | Beth H Minzter | Honorarium | 1000 |
| 488 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT Pannullo | Beth H Minzter | Honorarium | 1000 |
| 489 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 490 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 491 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 492 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 493 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 494 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 495 | TN | 372121127 | 6153228476 | Post-Meeting | Maria Marcucilli | Beth H Minzter | Honorarium | 1000 |
| 496 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 497 | TN | 372121127 | 6153228476 | Post-Meeting | VACANT  Kittridge | Beth H Minzter | Honorarium | 1000 |
| 498 | TN | 372121127 | 6153228476 | Post-Meeting | Jennifer Vincent | Beth H Minzter | Honorarium | 1000 |
| 499 | TN | 372121127 | 6153228476 | Post-Meeting | Erin E Halsey | Beth H Minzter | Honorarium | 1000 |
| 500 | TN | 372121127 | 6153228476 | Post-Meeting | Jennifer Vincent | Beth H Minzter | Honorarium | 1000 |
| 501 | TN | 372121127 | 6153228476 | Post-Meeting | Erin E Halsey | Beth H Minzter | Honorarium | 1000 |

2000 Lecture Programs Rev May 131

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208818

PKY18257/8032

2000 Lecture Programs

| 1 | A | B | C | D | E | G H | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | | | | | | | |
| 502 | 11/13/2000 18:00:0( | 11/13/2000 20:07:0( | Erlanger Medical Center | Chattanooga | TN | Erlanger Medical Ce | 111808 | DR | Beth | Minzter | MD | Vanderbilt University I | Nashville |
| 503 | 06/12/2000 09:00:0( | 06/12/2000 12:00:0 | Roper Hospital | Charleston | SC | JCAHO Mentor Trai | 109306 | MZ | Betsy | Rothley | RN,MSN,FNP | #4 34th Avenue | Isle of Palms |
| 504 | 01/19/2000 07:00:0( | 01/19/2000 08:00:0 | Library - Troy and Dolly Smith Cancer | Oklahoma City | OK | Pain Team Meeting | 105974 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 505 | 03/20/2000 18:00:0( | 03/20/2000 21:00:0 | La Papion Restaurant | San Jose | CA | Northern California | 106267 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 506 | 03/20/2000 18:00:0( | 03/20/2000 21:00:0 | La Papion Restaurant | San Jose | CA | Northern California | 106267 | DR | Sharon | Weinstein | MD | Huntsman Cancer Ins | Salt Lake City |
| 507 | 05/05/2000 12:00:0( | 05/05/2000 13:00:0 | Holmes Regional Medical Center | Melbourne | FL | Holmes Regional M | 109308 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 508 | 06/28/2000 08:00:0( | 06/28/2000 11:30:0 | Emory University Hospital | Atlanta | GA | JCAHO - Pain Manag | 109415 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 509 | 09/22/2000 12:00:0( | 09/22/2000 15:00:0 | South Fulton Medical Center | Atlanta | GA | Pain Symposium - S | 110147 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 510 | 04/26/2000 18:00:0( | 04/26/2000 20:30:0 | Noahs Ark Restaurant | Des Moines | IA | Pivotal Dinner for C | 105075 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 511 | 04/27/2000 08:08:0( | 04/27/2000 12:00:0 | Mercy Education Center | Des Moines | IA | Mercy Medical Ann | 105099 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 512 | 03/23/2000 08:00:0( | 03/23/2000 12:00:0 | Sinclair Community College, Building 1 | Dayton | OH | Good Samaritan Ho | 102567 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 513 | 05/18/2000 08:00:0( | 05/18/2000 10:00:0 | Eastern Virginia Medical School | Norfolk | AL | Sentara Healthcare | 106878 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 514 | 04/07/2000 20:00:0( | 04/07/2000 21:00:0 | Rochester Academy of Medicine | Rochester | NY | Rochester Academy | 106514 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 515 | 05/11/2000 12:00:0( | 05/11/2000 13:00:0 | Allen Memorial Hospital | Oberlin | OH | CME Physician Noo | 106755 | DR | Bharat | Shah | MD | 1503 Lincoln Bouleva | Lorain |
| 516 | 01/05/2000 07:15:0( | 01/05/2000 08:30:0 | J.P.S | Ft. Worth | TX | Breakfast Meeting | 105948 | DR | Bill | Morgan | MD | 1325 Pennsylvania A | Ft. Worth |
| 517 | 02/23/2000 18:30:0( | 02/23/2000 20:00:0 | Del Frisco's Double Eagle Steak House | Fort Worth | TX | Pivotal Dinner | 105061 | DR | Bill | Morgan | MD | 1325 Pennsylvania A | Ft. Worth |
| 518 | 03/22/2000 19:00:0( | 03/22/2000 21:00:0 | Red Wood Grill | Houston | TX | Pivotal Dinner Meeti | 112897 | DR | Bill | Morgan | MD | 1325 Pennsylvania A | Ft. Worth |
| 519 | 04/07/2000 12:00:0( | 04/07/2000 14:00:0 | Santa Rosa Memeorial Hospital | Santa Rosa | CA | Grand Rounds at Sa | 109440 | DR | Brad | Stuart | MD | 5912 Anderson Rd | Forestville |
| 520 | 06/07/2000 12:00:0( | 06/07/2000 13:00:0 | Heron Beach Inn | Port Ludlow | WA | District Meeting | 110260 | DR | Bradley | Schmitz | | 11401 Madera Circle | Lakewood |
| 521 | 05/26/2000 11:30:0( | 05/26/2000 13:00:0 | Auditorium - Room 161 | Richmond | VA | St. Mary's Hospital | 109403 | DR | Brian | Greenwald | MD | 61 Twin Oaks Oval | Springfield |
| 522 | 08/21/2000 12:00:0( | 08/21/2000 13:00:0 | Providence Hospital | Mobile | AL | Grand Rounds | 109303 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 523 | 11/21/2000 18:30:0( | 11/21/2000 20:30:0 | Orthopedic Surgery | Congers | NY | Pascack Valley Hos | 111899 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 524 | 11/30/2000 19:00:0( | 11/30/2000 20:30:0 | Kenwood Country Club | Cincinnati | OH | Mercy Franciscan H | 112535 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 525 | 10/30/2000 12:00:0( | 10/30/2000 13:00:0 | Georgetown Hospital | Georgetown | SC | Grand Rounds | 108807 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 526 | 10/30/2000 18:30:0( | 10/30/2000 21:00:0 | Legends County Clubhousef | Conway | SC | Dinner Program - Su | 108805 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 502 | TN | 372121127 | 6153228476 | Post-Meeting | Jennifer Vincent | Beth H Minzter | Honorarium | 1000 |
| 503 | SC | 29451 | 8437924370 | Post-Meeting | VACANT Kittridge | Betsy  Bateman | Honorarium | 600 |
| 504 | CA | 910100299 | 6263598111 | Post-Meeting | VACANT L Carmellini | Betty R Ferrell | Honorarium | 1000 |
| 505 | CA | 910100299 | 6263598111 | Post-Meeting | Betsy Pesce | Betty R Ferrell | Honorarium | 2000 |
| 506 | UT | 841085550 | 8015850112 | Post-Meeting | Betsy Pesce | Betty R Ferrell | Honorarium | 2000 |
| 507 | CA | 910100299 | 6263598111 | Post-Meeting | VACANT Kittridge | Betty R Ferrell | Honorarium | 2000 |
| 508 | CA | 910100299 | 6263598111 | Post-Meeting | Erin E Halsey | Betty R Ferrell | Honorarium | 2000 |
| 509 | CA | 910100299 | 6263598111 | Post-Meeting | Erin E Halsey | Betty R Ferrell | Honorarium | 2000 |
| 510 | CA | 910100299 | 6263598111 | Post-Meeting | Simin Kayod | Betty R Ferrell | Honorarium | 2000 |
| 511 | CA | 910100299 | 6263598111 | Post-Meeting | Simin Kayod | Betty R Ferrell | Honorarium | 2000 |
| 512 | CA | 910100299 | 6263598111 | Post-Meeting | VACANT Pannullo | Betty R Ferrell | Honorarium | 2000 |
| 513 | CA | 910100299 | 6263598111 | Post-Meeting | VACANT Pannullo | Betty R Ferrell | Honorarium | 2000 |
| 514 | CA | 910100299 | 6263598111 | Post-Meeting | Mary Drogan, RN | Betty R Ferrell | Honorarium | 3000 |
| 515 | OH | 44055 | 4402335310 | Post-Meeting | Dava M Firlik | Bharat  Shah | Honorarium | 500 |
| 516 | TX | 76014 | 8173329957 | Post-Meeting | VACANT L Carmellini | Bill R Morgan | Honorarium | 750 |
| 517 | TX | 76014 | 8173329957 | Post-Meeting | VACANT L Carmellini | Bill R Morgan | Honorarium | 750 |
| 518 | TX | 76014 | 8173329957 | Post-Meeting | Maria Marcucilli | Bill R Morgan | Honorarium | 750 |
| 519 | CA | 95436 | 7075426045 | Post-Meeting | Simin Kayod | Brad  Stuart | Honorarium | 500 |
| 520 | WA | 98499 | 2535524817 | Post-Meeting | Simin Kayod | Bradley  Schmitz | Honorarium | 750 |
| 521 | NJ | 07061 | 9739724394 | Post-Meeting | VACANT Pannullo | Brian  D Greenwald | Honorarium | 500 |
| 522 | NC | 27710 | 9196815396 | Canceled | VACANT Kittridge | Brian  Ginsberg | Honorarium | 1000 |
| 523 | NC | 27710 | 9196815396 | Canceled | Erin E Halsey | Brian  Ginsberg | Honorarium | 1000 |
| 524 | NC | 27710 | 9196815396 | Canceled | Dava M Firlik | Brian  Ginsberg | Honorarium | 1000 |
| 525 | NC | 27710 | 9196815396 | Canceled | VACANT Kittridge | Brian  Ginsberg | Honorarium | 1000 |
| 526 | NC | 27710 | 9196815396 | Canceled | VACANT Kittridge | Brian  Ginsberg | Honorarium | 1000 |

2000 Lecture Programs Rev May '151

IN COMMONWEALTH OF KENTUCKY, EX. REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208819

PKY182578033

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208820

PKY182578034

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 527 | 11/27/2000 18:30:0 | 11/27/2000 20:30:0 | Club LeConte | Knoxville | TN | Pivotal Dinner-Knox | 110417 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 528 | 11/27/2000 18:30:0 | 11/27/2000 20:30:0 | Club LeConte | Knoxville | TN | Pivotal Dinner-Knox | 110417 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 529 | 08/15/2000 12:00:0 | 08/15/2000 13:00:0 | Baptist Integris Health Center | Oklahoma City | OK | Nursing Department | 108668 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 530 | 08/23/2000 12:00:0 | 08/23/2000 13:00:0 | Flowers Hospital | Dothan | AL | Noon Conference - | 108808 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 531 | 07/17/2000 18:30:0 | 07/17/2000 21:30:0 | Left Bank Restaurant | Larkspur | CA | Pivotal Dinner | 110313 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 532 | 10/17/2000 07:30:0 | 10/17/2000 09:00:0 | Valley Care Hospital | Pleasanton | CA | ValleyCare Health Sy | 111590 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 533 | 10/17/2000 12:00:0 | 10/17/2000 13:00:0 | VA San Francisco | San Francisco | CA | Nursing and Physic | 111660 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 534 | 10/17/2000 19:00:0 | 10/17/2000 21:30:0 | Postino Restaurant | Lafayette | CA | Pivotal Dinner | 111592 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 535 | 10/18/2000 07:00:0 | 10/18/2000 08:00:0 | University of California | San Francisco | CA | Orthopedic Departm | 111508 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 536 | 06/12/2000 09:00:0 | 06/12/2000 10:00:0 | George Washington University Hospita | Washington | DC | George Washington | 110175 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 537 | 06/12/2000 12:00:0 | 06/12/2000 13:00:0 | Washington Hospital Center | Washington | DC | Washington Hospita | 110089 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 538 | 06/12/2000 15:00:0 | 06/12/2000 16:30:0 | George Washington University Hospita | Washington | DC | Anesthesiology Gra | 110315 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 539 | 06/13/2000 06:30:0 | 06/13/2000 07:30:0 | Walter Reed Med Center | Washington | DC | Walter Reed Army M | 108233 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 540 | 06/13/2000 09:30:0 | 06/13/2000 11:00:0 | Walter Reed Medical Center - Orthope | Washington | DC | Walter Reed Army M | 108232 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 541 | 03/29/2000 07:00:0 | 03/29/2000 08:00:0 | Christiana Hospital | Newark | DE | Christiana Care Hea | 105572 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 542 | 01/12/2000 12:00:0 | 01/12/2000 13:00:0 | Cleveland Clinic Board Room | Naples | FL | Cleveland Clinic Pri | 106014 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 543 | 01/12/2000 14:30:0 | 01/12/2000 15:30:0 | Physicians Day Surgery Center | Naples | FL | Physicians Day Sur | 106491 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 544 | 01/12/2000 18:00:0 | 01/12/2000 20:00:0 | Fiddlesticks Country Club | Ft. Myers | FL | Dinner Program for | 105651 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 545 | 01/13/2000 12:30:0 | 01/13/2000 13:30:0 | Mt. Sinai Hospital | Miami Beach | FL | Mt. Sinai Noon Mee | 106305 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 546 | 02/06/2000 18:30:0 | 02/08/2000 20:00:0 | Harbor Bay Gourmet | Stuart | FL | Pivotal Dinner | 106016 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 547 | 02/22/2000 12:00:0 | 02/22/2000 13:00:0 | Jupiter Medical Center Conference Ro | Jupiter | FL | Jupiter Medical Cen | 106019 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 548 | 02/23/2000 07:00:0 | 02/23/2000 08:30:0 | Intracoastal Health Systems | West Palm Beach | FL | Breakfast Meeting a | 106306 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 549 | 02/23/2001 11:45:0 | 02/23/2000 14:00:0 | Orthopaedic Surgery Associates | Boynton Beach | FL | Orthopaedic Surger | 107801 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 550 | 02/24/2000 07:15:0 | 02/24/2000 08:00:0 | Columbia Hospital - Private Dining Roc | West Palm Beach | FL | Breakfast Meeting | 107171 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 551 | 04/06/2000 12:00:0 | 04/08/2000 13:30:0 | ORMC - Multipurpose Rooms | Orlando | FL | Interdisciplinary Me | 106960 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |

2000 Lecture Programs Rev May 151

43

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208821

PKY182578035

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 527 | NC | 27710 | 9196815396 | Post-Meeting | Maria Marcucilli | Brian Ginsberg | Mileage | 6.5 |
| 528 | NC | 27710 | 9196815396 | Post-Meeting | Maria Marcucilli | Brian Ginsberg | Lodging | 126.71 |
| 529 | NC | 27710 | 9196815396 | Post-Meeting | Maria Marcucilli | Brian Ginsberg | Miscellaneous | 165.76 |
| 530 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 531 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian Ginsberg | Honorarium | 1000 |
| 532 | NC | 27710 | 9196815396 | Post-Meeting | Simin Kayod | Brian Ginsberg | Honorarium | 1000 |
| 533 | NC | 27710 | 9196815396 | Post-Meeting | Simin Kayod | Brian Ginsberg | Honorarium | 1000 |
| 534 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Palacios | Brian Ginsberg | Honorarium | 1000 |
| 535 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Palacios | Brian Ginsberg | Honorarium | 1000 |
| 536 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian Ginsberg | Honorarium | 1000 |
| 537 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian Ginsberg | Honorarium | 1000 |
| 538 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian Ginsberg | Honorarium | 1000 |
| 539 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian Ginsberg | Honorarium | 1000 |
| 540 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian Ginsberg | Honorarium | 1000 |
| 541 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian Ginsberg | Honorarium | 1000 |
| 542 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 543 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 544 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 545 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 546 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 547 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 548 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 549 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 550 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |
| 551 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | Brian Ginsberg | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 552 | 07/14/2000 07:00:0( | 07/14/2000 08:00:0( | Bayfront Hospital | St. Petersburg | FL | Florida Orthopedic / | 110552 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 553 | 12/13/2000 12:00:0( | 12/13/2000 13:00:0( | Art's Cafe | Winter Park | FL | North Florida Region: | 112387 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 554 | 12/13/2000 18:00:0( | 12/13/2000 19:00:0( | Florida Hospital, Medical Plaza | Orlando | FL | Florida Hospital, Me | 112388 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 555 | 04/25/2000 08:00:0( | 04/25/2000 09:00:0( | Emory University | Decatur | GA | Emory University Me | 108599 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 556 | 04/25/2000 18:00:0( | 04/25/2000 20:00:0( | St. Joseph Hospital - Auditorium | Atlanta | GA | Post-Op Pain Mana | 106546 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 557 | 04/26/2000 11:45:0( | 04/26/2000 13:15:0( | Emory Univ. Radiation Oncology Board | Atlanta | GA | Emory University - L | 108160 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 558 | 04/28/2000 07:00:0( | 04/28/2000 07:30:0( | SEGRMC | Brunswick | GA | Morning Lecture | 108514 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 559 | 08/23/2000 18:30:0( | 08/23/2000 20:00:0( | Barrington Hall Restaurant | Macon | GA | Surgery Dinner Mee | 107676 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 560 | 08/24/2000 12:00:0( | 08/24/2000 13:15:0( | Eagle Landing Country Club | Stockbridge | GA | Lecture Program | 109008 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 561 | 01/10/2000 07:00:0( | 01/10/2000 08:00:0( | KU Medical Center | Kansas City | KS | Surgery Grand Rou | 103625 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 562 | 01/10/2000 12:00:0( | 01/10/2000 13:00:0( | KU Medical Center | Kansas City | KS | KU Medical Center | 103634 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 563 | 06/12/2000 07:00:0( | 06/12/2000 08:00:0( | National Naval Med Ctr - Anesthesia C | Bethesda | MD | National Naval Medi | 108235 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 564 | 06/14/2000 06:30:0( | 06/14/2000 07:30:0( | Nationa Naval Med Ctr - Othopedic Co | Bethesda | MD | National Naval Medi | 108234 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 565 | 01/10/2000 18:30:0( | 01/10/2000 19:30:0( | Herford House Restaurant | Kansas City | MO | KU Pain Resource ( | 103611 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 566 | 03/21/2000 19:00:0( | 03/21/2000 20:00:0( | The Painted Plate | Greensboro | NC | Central Carolina Su | 106603 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 567 | 07/06/2000 18:30:0( | 07/06/2000 20:00:0( | The Dunes Table Restaurant | Southern Pines | NC | Pivotal Dinner - Key | 108547 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 568 | 09/13/2000 19:00:0( | 09/13/2000 20:00:0( | Nobles Restaraunt | High Point | NC | Duke University- Piv | 110674 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 569 | 12/14/2000 19:00:0( | 12/14/2000 20:00:0( | Leon's Cafe | Winston-Salem | NC | Pivotal Dinner, OB/C | 112255 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 570 | 04/04/2000 18:00:0( | 04/04/2000 19:00:0( | Education Center | Syracuse | NY | Orondaga County A | 103897 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 571 | 04/05/2000 07:00:0( | 04/05/2000 08:15:0( | Weiskotten Hall | Syracuse | NY | University Hospital ( | 103919 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 572 | 04/05/2000 12:00:0( | 04/05/2000 14:00:0( | Crouse Hospital | Syracuse | NY | Crouse Hospital Nu | 107376 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 573 | 02/04/2000 18:30:0( | 02/04/2000 21:00:0( | Jewish Hospital Kenwood | Cincinnati | OH | Jewish Hospital Ker | 104663 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 574 | 02/05/2000 08:00:0( | 02/05/2000 09:00:0( | 6th Floor, Department of Surgery | Cinicinnati | OH | Jewish Hospital Ker | 104657 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 575 | 06/15/2000 09:00:0( | 06/15/2000 10:30:0( | Baptist Integris Health Center | Oklahoma City | OK | Nursing Department | 108667 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 576 | 06/15/2000 12:00:0( | 06/15/2000 13:00:0( | Baptist Integris Health Center | Oklahoma City | OK | Nursing Department | 108668 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT) — CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER — PDD8804208822 — PKY182578036

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 552 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian  Ginsberg | | Honorarium | 1000 |
| 553 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | | Honorarium | 1000 |
| 554 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | | Honorarium | 1000 |
| 555 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | | Honorarium | 1000 |
| 556 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | | Honorarium | 1000 |
| 557 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | | Honorarium | 1000 |
| 558 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | | Honorarium | 1000 |
| 559 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | | Honorarium | 1000 |
| 560 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | | Honorarium | 1000 |
| 561 | NC | 27710 | 9196815396 | Post-Meeting | Simin  Kayod | Brian  Ginsberg | | Honorarium | 1000 |
| 562 | NC | 27710 | 9196815396 | Post-Meeting | Simin  Kayod | Brian  Ginsberg | | Honorarium | 1000 |
| 563 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Pannullo | Brian  Ginsberg | | Honorarium | 1000 |
| 564 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Pannullo | Brian  Ginsberg | | Honorarium | 1000 |
| 565 | NC | 27710 | 9196815396 | Post-Meeting | Simin  Kayod | Brian  Ginsberg | | Honorarium | 1000 |
| 566 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Pannullo | Brian  Ginsberg | | Honorarium | 1000 |
| 567 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Pannullo | Brian  Ginsberg | | Honorarium | 1000 |
| 568 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | | Honorarium | 1000 |
| 569 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | | Honorarium | 1000 |
| 570 | NC | 27710 | 9196815396 | Post-Meeting | Mary  Drogan, RN | Brian  Ginsberg | | Honorarium | 1000 |
| 571 | NC | 27710 | 9196815396 | Post-Meeting | Mary  Drogan, RN | Brian  Ginsberg | | Honorarium | 1000 |
| 572 | NC | 27710 | 9196815396 | Post-Meeting | Mary  Drogan, RN | Brian  Ginsberg | | Honorarium | 1000 |
| 573 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Pannullo | Brian  Ginsberg | | Honorarium | 1000 |
| 574 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Pannullo | Brian  Ginsberg | | Honorarium | 1000 |
| 575 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | | Honorarium | 1000 |
| 576 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | | Honorarium | 1000 |

2000 Lecture Programs Rev May '151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208823

PKY182578037

46

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208824

PKY182578038

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 577 | 08/03/2000 12:00:0 | 08/03/2000 13:00:0 | Oregon Health Services University | Portland | OR | Pain Management T | 110055 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 578 | 02/09/2000 16:45:0 | 02/09/2000 17:45:0 | Hershey Medical Center-Auditorium | Hershey | PA | The Milton S. Hersh | 106603 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 579 | 02/10/2000 11:45:0 | 02/10/2000 12:45:0 | York Hospital | York | PA | York Hospital - Phar | 105514 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 580 | 02/10/2000 12:45:0 | 02/10/2000 13:45:0 | York  Hospital | York | PA | York Hospital- RN/F | 105903 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 581 | 03/28/2000 11:00:0 | 03/28/2000 12:00:0 | Hahneman Hospital | Philadelphia | PA | Hanemann Hospital | 107863 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 582 | 08/31/2000 07:30:0 | 08/31/2000 08:30:0 | Hospital of University of Pennsylvania | Philadelphia | PA | Hospital of the Univ | 110382 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 583 | 09/07/2000 08:00:0 | 09/07/2000 09:00:0 | Hospital of  Univ of Penn Med Ctr | Philadelphia | PA | Hospital of the Univ | 108930 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 584 | 02/01/2000 18:00:0 | 02/01/2000 21:00:0 | McCrady's | Charlestown | SC | Pivotal Dinner | 106010 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 585 | 02/02/2000 20:30:0 | 02/02/2000 22:00:0 | Teleconf. To be viewed in 28 Hosp and | Charleston | SC | Grand Rounds - Pal | 106884 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 586 | 03/09/2000 18:30:0 | 03/09/2000 20:00:0 | Ellis: An American Bistro | Spartanburg | SC | Dinner Program - N | 106807 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 587 | 10/30/2000 13:00:0 | 10/30/2000 14:00:0 | Coliton Hospital | Walterboro | SC | Roper Hospital - Ch | 111722 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 588 | 10/30/2000 18:00:0 | 10/30/2000 19:30:0 | Roper Hospital | Charleston | SC | Care Alliance/ Rope | 111723 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 589 | 11/27/2000 18:30:0 | 11/27/2000 20:30:0 | Club LeConte | Knoxville | TN | Pivotal Dinner-Knox | 110417 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 590 | 11/28/2000 06:00:0 | 11/28/2000 07:00:0 | St Mary's Hospital | Knoxville | TN | St Mary's Surgical E | 110765 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 591 | 11/28/2000 11:00:0 | 11/28/2000 12:00:0 | Knoxville Orthopedic Clinic - KOC | Knoxville | TN | Pivotal Lunch-Knox | 110419 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 592 | 12/04/2000 12:00:0 | 12/04/2000 13:00:0 | VA Medical Staff Conference Room | Memphis | TN | VA Memphis - Pain | 111963 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 593 | 12/11/2000 09:00:0 | 12/11/2000 10:00:0 | Radiation Oncology | Memphis | TN | VA Memphis - Morn | 111950 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 594 | 12/11/2000 14:00:0 | 12/11/2000 15:00:0 | VA Medical Staff Conference Room | Memphis | TN | VA Memphis - Surg | 111961 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 595 | 12/11/2000 18:00:0 | 12/11/2000 21:00:0 | Jim's Place East | Memphis | TN | Memphis Pivotal Di | 111962 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 596 | 05/24/2000 18:30:0 | 05/24/2000 20:00:0 | Carrabba's | Houston | TX | Dinner Meeting | 108824 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 597 | 05/25/2000 07:00:0 | 05/25/2000 07:30:0 | Conroe Hospital | Conroe | TX | Surgery Grand Rou | 109855 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 598 | 05/25/2000 12:00:0 | 05/25/2000 13:00:0 | Christus St. Joseph Hospital | Houston | TX | Surgery - Grand Ro | 107593 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 599 | 05/25/2000 17:00:0 | 05/25/2000 18:00:0 | University of Texas MD Anderson Can | Houston | TX | Meeting | 108823 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 600 | 05/25/2000 18:30:0 | 05/25/2000 19:00:0 | Redwood Grill | Houston | TX | Pivotal Dinner | 107449 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 601 | 05/26/2000 11:30:0 | 05/26/2000 13:00:0 | Heathsound Rehabilitation Hospital | Houston | TX | Pivotal Lunch | 108825 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 577 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian  Ginsberg | Honorarium | 1000 |
| 578 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Palacios | Brian  Ginsberg | Honorarium | 1000 |
| 579 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Palacios | Brian  Ginsberg | Honorarium | 1000 |
| 580 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Palacios | Brian  Ginsberg | Honorarium | 1000 |
| 581 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Palacios | Brian  Ginsberg | Honorarium | 1000 |
| 582 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Palacios | Brian  Ginsberg | Honorarium | 1000 |
| 583 | NC | 27710 | 9196815396 | Post-Meeting | Mary  Drogan, RN | Brian  Ginsberg | Honorarium | 1000 |
| 584 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | Honorarium | 1000 |
| 585 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | Honorarium | 1000 |
| 586 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | Brian  Ginsberg | Honorarium | 1000 |
| 587 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | Honorarium | 1000 |
| 588 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | Honorarium | 1000 |
| 589 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | Honorarium | 1000 |
| 590 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | Honorarium | 1000 |
| 591 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | Honorarium | 1000 |
| 592 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | Honorarium | 1000 |
| 593 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | Honorarium | 1000 |
| 594 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer  Vincent | Brian  Ginsberg | Honorarium | 1000 |
| 595 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian  Ginsberg | Honorarium | 1000 |
| 596 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian  Ginsberg | Honorarium | 1000 |
| 597 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian  Ginsberg | Honorarium | 1000 |
| 598 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | Honorarium | 1000 |
| 599 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | Honorarium | 1000 |
| 600 | NC | 27710 | 9196815396 | Post-Meeting | Maria  Marcucilli | Brian  Ginsberg | Honorarium | 1000 |
| 601 | NC | 27710 | 9196815396 | Post-Meeting | Erin E Halsey | Brian  Ginsberg | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208825

PKY182578039

48

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042208826

PKY18257\8040

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 602 | 03/06/2000 12:00:0 | 03/08/2000 13:00:0 | Univ of Virginia- 2nd Fl Med & Rehab | Charlottesville | VA | University of Virgini | 106346 | DR | Brian | Ginsberg | MD | Duke University Medi | Durham |
| 603 | 04/07/2000 19:00:0 | 04/07/2000 21:00:0 | 6th Floor Auditorium | Roanoke | VA | Purdue/Carilion Roa | 104082 | DR | Brian | Ginsberg | MD | Duke University Medi | Durham |
| 604 | 06/12/2000 18:30:0 | 06/12/2000 20:00:0 | Maggiano's Restaurant | Tyson's Corner | VA | Purdue - District Dir | 108224 | DR | Brian | Ginsberg | MD | Duke University Medi | Durham |
| 605 | 06/13/2000 18:30:0 | 06/13/2000 20:00:0 | Jimmy's Restaurant | Winchester | VA | Purdue Pivotal Dinn | 108225 | DR | Brian | Ginsberg | MD | Duke University Medi | Durham |
| 606 | 06/21/2000 15:00:0 | 06/21 2000 16:00:0 | Holiday Inn Mansfield | Mansfield | MA | June District Meetin | 109824 | DR | Brian | Busconi | MD | UMASS Memorial Hea | Worcester |
| 607 | 09/26/2000 19:00:0 | 09/28/2000 20:00:0 | Mediterraneo Restaurant | Providence | RI | Purdue Pharma LP- | 110716 | DR | Brian | Busconi | MD | UMASS Memorial Hea | Worcester |
| 608 | 08/30/2000 12:00:0 | 08/30/2000 13:00:0 | Norwich Country Club | Norwich | CT | Purdue Pharma LP- | 108922 | DR | Brian | Busconi | MD | UMASS Memorial Hea | Worcester |
| 609 | 04/27/2000 12:00:0 | 04/27/2000 13:00:0 | Riverside County Regional Medical Ce | Riverside | CA | JCAHO Team Meet | 107711 | DR | Brian | Hodgkins | PharmD | Desert Regional Medi | Palm Springs |
| 610 | 09/11/2000 13:00:0 | 09/11/2000 14:00:0 | Loma Linda University - Auditorium | Loma Linda Univ | CA | Pharmacology Symp | 108179 | DR | Brian | Hodgkins | PharmD | Desert Regional Medi | Palm Springs |
| 611 | 09/13/2000 18:30:0 | 09/13/2000 19:30:0 | Griffiin Hospital | Derby | CT | Lecture on Pain Mar | 110298 | MS | Susan | Derby | MA, NP | 430 East 63rd Street | New York |
| 612 | 02/18/2000 18:30:0 | 02/18/2000 20:30:0 | Carrington House | Columbus | OH | Pain Management in | 105792 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 613 | 04/18/2000 18:00:0 | 04/18/2000 20:00:0 | Riverwoods at Exeter | Exeter | NH | Riverwoods at Exete | 107281 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 614 | 05/23/2000 18:00:0 | 05/23/2000 20:00:0 | Riverwoods at Exeter | Exeter | NH | Riverwoods at Exete | 107282 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 615 | 06/20/2000 18:00:0 | 06/20/2000 20:00:0 | Riverwoods at Exeter | Exeter | NH | Riverwoods at Exete | 107283 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 616 | 02/04/2000 08:00:0 | 02/04/2000 17:00:0 | University Center | Norwalk | CT | Tallahassee Pain Co | 106024 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 617 | 02/29/2000 18:00:0 | 02/29/2000 20:00:0 | Holiday Inn of Andover/Tewksbury | Tewksbury | MA | Holy Family Hospita | 106064 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 618 | 04/05/2000 18:00:0 | 04/05/2000 19:30:0 | Sheraton-Needham | Needham | MA | Pelham Drug Hospi | 107140 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 619 | 05/16/2000 10:00:0 | 05/16/2000 12:00:0 | Sheraton Hotel | Wakefield | MA | Pain Management in | 108382 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 620 | 06/15/2000 18:30:0 | 06/15/2000 19:30:0 | Milton Healthcare Nursing home | Milton | MA | Milton Healthcare N | 109127 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 621 | 10/05/2000 18:00:0 | 10/05/2000 20:00:0 | Willow Manor Nursing Home | Lowell | MA | Pain Management in | 111049 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 622 | 10/18/2000 14:00:0 | 10/18/2000 15:00:0 | Lawrence General Hospital | Lawrence | MA | Pivotal Lunch - Law | 110385 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 623 | 03/22/2000 12:00:0 | 03/22/2000 13:00:0 | Maplewood County Home | Westmoreland | NH | Maplewood County | 106446 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 624 | 08/09/2000 12:00:0 | 08/09/2000 13:00:0 | BC/BS of New Hampshire | Manchester | NH | Pain Management fo | 109982 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 625 | 09/21/2000 08:30:0 | 09/21/2000 10:00:0 | Southern New Hampshire Medical Cer | Nashua | NH | Southern New Ham | 109491 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 626 | 10/11/2000 18:00:0 | 10/11/2000 20:00:0 | Langdoon Place | Dover | NH | Pain Management ro | 111320 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208827

PKY182578041

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 602 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian  Ginsberg | Honorarium | 1000 |
| 603 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian  Ginsberg | Honorarium | 1000 |
| 604 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian  Ginsberg | Honorarium | 1000 |
| 605 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | Brian  Ginsberg | Honorarium | 1000 |
| 606 | MA | 01655 | 5088562340 | Post-Meeting | Mary Drogan, RN | Brian D Busconi | Honorarium | 500 |
| 607 | MA | 01655 | 5088562340 | Post-Meeting | Mary Drogan, RN | Brian D Busconi | Honorarium | 500 |
| 608 | MA | 01655 | 5088562340 | Post-Meeting | Mary Drogan, RN | Brian D Busconi | Honorarium | 750 |
| 609 | CA | 92263 | 7603236203 | Canceled | VACANT Hopkins | Brian D Hodgkins | Honorarium | 500 |
| 610 | CA | 92263 | 7603236203 | Canceled | Erin E Halsey | Brian D Hodgkins | Honorarium | 500 |
| 611 | NY | 10021 | 2126398067 | Canceled | Erin E Halsey | Bridget F McDonough | Honorarium | 600 |
| 612 | MA | 01951 | 9782653565 | Canceled | Debbie Schiff | Bridget F McDonough | Honorarium | 600 |
| 613 | MA | 01951 | 9782653565 | Canceled | Mary Drogan, RN | Bridget F McDonough | Honorarium | 750 |
| 614 | MA | 01951 | 9782653565 | Canceled | Mary Drogan, RN | Bridget F McDonough | Honorarium | 750 |
| 615 | MA | 01951 | 9782653565 | Canceled | Mary Drogan, RN | Bridget F McDonough | Honorarium | 750 |
| 616 | MA | 01951 | 9782653565 | Post-Meeting | VACANT Kittridge | Bridget F McDonough | Honorarium | 600 |
| 617 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 600 |
| 618 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 600 |
| 619 | MA | 01951 | 9782653565 | Post-Meeting | Debbie Schiff | Bridget F McDonough | Honorarium | 600 |
| 620 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 600 |
| 621 | MA | 01951 | 9782653565 | Post-Meeting | Debbie Schiff | Bridget F McDonough | Honorarium | 600 |
| 622 | MA | 01951 | 9782653565 | Post-Meeting | Erin E Halsey | Bridget F McDonough | Honorarium | 600 |
| 623 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 600 |
| 624 | MA | 01951 | 9782653565 | Post-Meeting | Debbie Schiff | Bridget F McDonough | Honorarium | 600 |
| 625 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 600 |
| 626 | MA | 01951 | 9782653565 | Post-Meeting | Betsy Pesce | Bridget F McDonough | Honorarium | 600 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 627 | 04/07/2000 10:30:0 | 04/07/2000 12:00:0 | LaGuardia Marriott Hotel | East Elmhurst | NY | NADONA/LTC New | 104630 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 628 | 01/25/2000 13:00:0 | 01/25/2000 14:00:0 | Vista Brewing Company | Columbia | SC | South Carolina Nurs | 106144 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 629 | 03/27/2000 18:00:0 | 03/27/2000 19:30:0 | Washoe Medical Center | Reno | NV | Lecture Program | 108788 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 630 | 05/24/2000 14:00:0 | 05/24/2000 16:00:0 | The Edgewood Center | Portsmouth | NH | The Edgewood Cen | 108037 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 631 | 02/05/2000 09:00:0 | 02/05/2000 01:00:0 | Bell Tower Holiday Inn | Fort Myers | FL | Community Program | 104874 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 632 | 09/22/2000 07:30:0 | 09/22/2000 08:30:0 | Abbott Northwestern Hospital | Minneapolis | MN | Pain Team Program | 111156 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 633 | 03/28/2000 08:10:0 | 03/28/2000 09:10:0 | Washoe Medical Center | Reno | NV | Trends in Cardiovas | 107696 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 634 | 07/12/2000 18:30:0 | 07/12/2000 20:00:0 | Clarion Hotel | Worthington | OH | Central Ohio Case | 109460 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 635 | 10/26/2000 07:30:0 | 10/26/2000 15:00:0 | William Backus Hospital | Norwich | CT | William Backus Hos | 108272 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 636 | 12/07/2000 08:30:0 | 12/07/2000 15:00:0 | St. Luke's Hospital | New Bedford | MA | St. Luke's Hospital I | 110923 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 637 | 12/07/2000 12:00:0 | 12/07/2000 13:00:0 | William Backus Hospital | Norwich | CT | William Backus Hos | 111829 | DR | Bruce | Dick | MD | UMASS Memorial Ho | Worcester |
| 638 | 05/11/2000 18:00:0 | 05/11/2000 19:00:0 | Dandridge Seafood | Jefferson City | TN | Hospice Dinner Mee | 109768 | DR | Bruce | Avery | MD | Hematology Oncology | Knoxville |
| 639 | 01/29/2000 16:00:0 | 01/29/2000 17:30:0 | Regas | Kingston | TN | East Tennessee Pi | 105983 | DR | Bruce | Avery | MD | Hematology Oncology | Knoxville |
| 640 | 05/11/2000 18:00:0 | 05/11/2000 19:00:0 | Dandridge Seafood | Jefferson City | TN | Hospice Dinner Mee | 109768 | DR | Bruce | Avery | MD | Hematology Oncology | Knoxville |
| 641 | 07/20/2000 11:30:0 | 07/20/2000 12:30:0 | Blount Memorial Hospital | Maryville | TN | Pivotal Dinner | 109354 | DR | Bruce | Avery | MD | Hematology Oncology | Knoxville |
| 642 | 08/22/2000 19:00:0 | 08/22/2000 20:00:0 | Litton's Back Room | Knoxville | TX | Union County Medic | 109538 | DR | Bruce | Avery | MD | Hematology Oncology | Knoxville |
| 643 | 01/16/2000 19:00:0 | 01/16/2000 20:00:0 | Calhoun's on the River | Knoxville | TN | Kroger Pharmacy R | 105077 | DR | Bruce | Avery | MD | Hematology Oncology | Knoxville |
| 644 | 08/22/2000 19:00:0 | 08/22/2000 20:00:0 | Litton's Back Room | Knoxville | TX | Union County Medic | 109538 | DR | Bruce | Avery | MD | Hematology Oncology | Knoxville |
| 645 | 05/04/2000 18:30:0 | 05/04/2000 21:00:0 | LaCailes Restaurant | Salt Lake City | UT | Pivotal Dinner | 108967 | DR | Bruce | Chamberlain | MD, FACP | Vista Care Hospice | Lehi |
| 646 | 06/14/2000 19:00:0 | 06/14/2000 21:00:0 | A Taste of Italy | Wilmington | NC | Pivotal Dinner Progr | 110047 | DR | Bruce | Canady | PharmD | NHRMC | Wilmington |
| 647 | 10/10/2000 13:00:0 | 10/10/2000 14:30:0 | Rex Hospital | Raleigh | NC | In House Pharmacy | 110272 | DR | Bruce | Canady | PharmD | NHRMC | Wilmington |
| 648 | 08/02/2000 07:30:0 | 08/02/2000 08:30:0 | Chilton Memorial Hospital | Pompton Plains | NJ | Chilton Memorial Ho | 107459 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 649 | 03/07/2000 08:00:0 | 03/07/2000 09:00:0 | Wayne General Hospital | Wayne | NJ | Wayne General Hos | 106126 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 650 | 01/12/2000 12:00:0 | 01/12/2000 13:00:0 | St. Joseph's Hospital | Paterson | NJ | St. Joseph's Hospita | 105106 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 651 | 03/28/2000 07:30:0 | 03/21/2000 08:30:0 | St. Joseph's Hospital (Barclay Rm in th | Paterson | NJ | St. Joseph's Hospita | 106200 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208828

PKY182578042

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880042208829

PKY182578043

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 627 | MA | 01951 | 9782653565 | Post-Meeting | Debbie Schiff | Bridget F McDonough | Honorarium | 600 |
| 628 | MA | 01951 | 9782653565 | Post-Meeting | VACANT Kittridge | Bridget F McDonough | Honorarium | 600 |
| 629 | MA | 01951 | 9782653565 | Post-Meeting | VACANT Hopkins | Bridget F McDonough | Honorarium | 750 |
| 630 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 900 |
| 631 | MA | 01951 | 9782653565 | Post-Meeting | VACANT Kittridge | Bridget F McDonough | Honorarium | 1000 |
| 632 | MA | 01951 | 9782653565 | Post-Meeting | Erin E Halsey | Bridget F McDonough | Honorarium | 1000 |
| 633 | MA | 01951 | 9782653565 | Post-Meeting | VACANT Hopkins | Bridget F McDonough | Honorarium | 1000 |
| 634 | MA | 01951 | 9782653565 | Post-Meeting | Debbie Schiff | Bridget F McDonough | Honorarium | 1000 |
| 635 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 1200 |
| 636 | MA | 01951 | 9782653565 | Post-Meeting | Mary Drogan, RN | Bridget F McDonough | Honorarium | 1200 |
| 637 | MA | 01655 | 5056562340 | Post-Meeting | Mary Drogan, RN | Bruce  Dick | Honorarium | 500 |
| 638 | TN | 37909 | 8655588839 | Post-Meeting | Maria Marcuelli | Bruce  Avery | Mileage | 19.5 |
| 639 | TN | 37909 | 8655588839 | Post-Meeting | VACANT L Carmellini | Bruce  Avery | Honorarium | 500 |
| 640 | TN | 37909 | 8655588839 | Post-Meeting | Maria Marcuelli | Bruce  Avery | Honorarium | 750 |
| 641 | TN | 37909 | 8655588839 | Post-Meeting | VACANT Kittridge | Bruce  Avery | Honorarium | 750 |
| 642 | TN | 37909 | 8655588839 | Post-Meeting | Maria Marcuelli | Bruce  Avery | Honorarium | 750 |
| 643 | TN | 37909 | 8655588839 | Post-Meeting | VACANT L Carmellini | Bruce  Avery | Honorarium | 1000 |
| 644 | TN | 37909 | 8655588839 | Post-Meeting | Maria Marcuelli | Bruce  Avery | Miscellaneous | |
| 645 | UT | 84043 | 8012251774 | Post-Meeting | Betsy Pesce | Bruce  H Chamberlain | Honorarium | 750 |
| 646 | NC | 284029025 | 9103430161 | Post-Meeting | VACANT Pannullo | Bruce  R Canady | Honorarium | 400 |
| 647 | NC | 284029025 | 9103430161 | Post-Meeting | Erin E Halsey | Bruce  R Canady | Honorarium | 400 |
| 648 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce  Ruck | Mileage | 25.35 |
| 649 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce  Ruck | Honorarium | 400 |
| 650 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce  Ruck | Honorarium | 500 |
| 651 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce  Ruck | Honorarium | 500 |

2000 Lecture Programs Rev May 151

52

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208830

PKY182578044

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 652 | 04/19/2000 08:00:0 | 04/19/2000 09:00:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 106425 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 653 | 05/10/2000 07:00:0 | 05/10/2000 08:00:0 | Wayne Surgi Center | Wayne | NJ | Wayne Surgi Cente | 107462 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 654 | 08/14/2000 12:30:0 | 08/14/2000 13:30:0 | Trinitas Hospital | Elizabeth | NJ | Trinitas Hospital- N | 108735 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 655 | 08/02/2000 07:30:0 | 08/02/2000 08:30:0 | Chilton Memorial Hospital | Pompton Plains | NJ | Chilton Memorial Ho | 107459 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 656 | 10/17/2000 12:00:0 | 10/17/2000 13:00:0 | South Hudson Medical | Bayonne | NJ | South Hudson Medi | 109941 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 657 | 10/18/2000 12:00:0 | 10/18/2000 13:00:0 | Union Hospital | Union | NJ | Union Hospital- Nur | 111276 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 658 | 11/16/2000 12:00:0 | 11/16/2000 13:00:0 | Children's Specialized Hospital | Mountainside | NJ | Medical Education | 111813 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 659 | 06/07/2000 11:00:0 | 06/07/2000 12:00:0 | Rahway Hospital | Rahway | NJ | Rahway Hospital- N | 108736 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 660 | 11/16/2000 19:00:0 | 11/16/2000 20:30:0 | Northern NJ Chapter of Forum for Adv | Paramus | NJ | Monthly Meeting-No | 111180 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 661 | 06/13/2000 11:45:0 | 08/13/2000 12:45:0 | St. Charles Hospital | Port Jefferson | NY | St. Charles Medical | 108092 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 662 | 05/18/2000 12:00:0 | 05/18/2000 13:00:0 | Northport VA Hosp - Room A1-S large | Northport | NY | Weekly Conference | 108933 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 663 | 09/16/2000 08:30:0 | 09/16/2000 10:00:0 | Holiday Inn Select Executive Center | Columbia | MO | Fall Meeting for Mis | 110150 | MR | Bruce | Harrison | MS, RPh | Veterans Affairs Medi | St. Louis |
| 664 | 06/06/2000 20:00:0 | 06/06/2000 21:00:0 | Dover Straits | Mundelein | IL | Physician Utilization | 109078 | DR | Bruce | Irwin | M.D. | 1900 Ilollister Drive | Libertyville |
| 665 | 06/20/2000 18:00:0 | 06/20/2000 21:00:0 | Oncology Hematology Associates | Gurnee | IL | Pivotal Dinner | 107864 | DR | Bruce | Irwin | M.D. | 1900 Ilollister Drive | Libertyville |
| 666 | 02/01/2000 12:00:0 | 02/01/2000 13:00:0 | 4th Floor - Room 4st-20-002-04 | Houston | TX | Department of Medi | 105779 | DR | C. Porter | Storey, Jr. | MD | Baylor College of Med | Houston |
| 667 | 02/15/2000 18:00:0 | 02/15/2000 21:00:0 | Carolina Brewery | Chapel Hill | NC | Anesthesiology Jourr | 106917 | DR | C. Richard | Chapman | PhD | University of Utah Scl | Salt Lake City |
| 668 | 02/16/2000 07:30:0 | 02/16/2000 08:30:0 | Second Floor OR Conference Room | Chapel Hill | NC | Anesthesiology Gra | 105916 | DR | C. Richard | Chapman | PhD | University of Utah Scl | Salt Lake City |
| 669 | 02/16/2000 12:00:0 | 02/16/2000 13:00:0 | UNC Hospitals | Chapel Hill | NC | UNC Hospitals - Gy | 105915 | DR | C. Richard | Chapman | PhD | University of Utah Scl | Salt Lake City |
| 670 | 05/23/2000 12:00:0 | 05/23/2000 13:30:0 | Washoe Medical Center | Reno | NV | Grand Rounds | 107911 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 671 | 05/23/2000 12:00:0 | 05/23/2000 13:30:0 | Washoe Medical Center | Reno | NV | Grand Rounds | 107911 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 672 | 05/23/2000 12:00:0 | 05/23/2000 13:30:0 | Washoe Medical Center | Reno | NV | Grand Rounds | 107911 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 673 | 04/06/2000 18:30:0 | 04/06/2000 20:30:0 | To Be Determined | Phoenix | AZ | Oncology Monthly D | 105534 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 674 | 05/16/2000 08:00:0 | 05/16/2000 09:00:0 | Christus St. Joseph - Conference Roor | Houston | TX | Grand Rounds | 108935 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 675 | 04/06/2000 12:00:0 | 04/06/2000 13:00:0 | American Cancer Society - Conference | Phoenix | AZ | Hospice Luncheon | 106206 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 676 | 06/27/2000 18:30:0 | 06/27/2000 20:30:0 | Club LeConte | Knoxville | TN | Pivotal Dinner for Ki | 109281 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208831

PKY182578045

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 652 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 500 |
| 653 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 500 |
| 654 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 500 |
| 655 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 500 |
| 656 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 500 |
| 657 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 500 |
| 658 | NJ | 08820 | 9739729280 | Post-Meeting | Erin E Halsey | Bruce Ruck | Honorarium | 500 |
| 659 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 750 |
| 660 | NJ | 08820 | 9739729280 | Post-Meeting | Erin E Halsey | Bruce Ruck | Honorarium | 750 |
| 661 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 750 |
| 662 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Bruce Ruck | Honorarium | 800 |
| 663 | MO | 63106 | 3142896306 | Post-Meeting | Dava M Firlik | Bruce R Harrison | Honorarium | 750 |
| 664 | IL | 60048 | 8475491609 | Post-Meeting | Dava M Firlik | Bruce W Irwin | Honorarium | 500 |
| 665 | IL | 60048 | 8475491609 | Post-Meeting | Dava M Firlik | Bruce W Irwin | Honorarium | 500 |
| 666 | TX | 77030 | 7137983979 | Post-Meeting | VACANT L Carmellini | C. Porter Storey, Jr. | Honorarium | 750 |
| 667 | UT | 84108 | 8015850458 | Post-Meeting | VACANT Pannullo | C. Richard Chapman | Honorarium | 1000 |
| 668 | UT | 84108 | 8015850458 | Post-Meeting | VACANT Pannullo | C. Richard Chapman | Honorarium | 1000 |
| 669 | UT | 84108 | 8015850458 | Post-Meeting | VACANT Pannullo | C. Richard Chapman | Honorarium | 1000 |
| 670 | TX | 77030 | 7137926174 | Post-Meeting | Betsy Pesce | C. Stratton Hill | Meals | 47.63 |
| 671 | TX | 77030 | 7137926174 | Post-Meeting | Betsy Pesce | C. Stratton Hill | Miscellaneous | 126 |
| 672 | TX | 77030 | 7137926174 | Post-Meeting | Betsy Pesce | C. Stratton Hill | Travel | 295.5 |
| 673 | TX | 77030 | 7137926174 | Post-Meeting | VACANT Hookins | C. Stratton Hill | Honorarium | 750 |
| 674 | TX | 77030 | 7137926174 | Post-Meeting | Maria Marcuccilli | C. Stratton Hill | Honorarium | 750 |
| 675 | TX | 77030 | 7137926174 | Post-Meeting | VACANT Hookins | C. Stratton Hill | Honorarium | 1000 |
| 676 | TX | 77030 | 7137926174 | Post-Meeting | VACANT Kittridge | C. Stratton Hill | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

54

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | 03/02/2000 18:30:0 | 03/02/2000 20:00:0 | Marion Hospice Hall | Ocala | FL | Marion County Medi | 106023 | DR | Carol | Wiard | MD | 15735 NW 165th Stre | Williston |
| 678 | 02/24/2000 07:30:0 | 02/24/2000 09:00:0 | Columbia Deering Hospital | Miami | FL | JCAHO Standards I | 106275 | MS | Carol | Rodriguez | NP, MSN | 326 Fern Cliff Avenue | Temple Terrace |
| 679 | 02/10/2000 19:00:0 | 02/10/2000 20:00:0 | Dharma Bleu | Pensacola | FL | Oncology Nurses O | 106022 | MS | Carol | Rodriguez | NP, MSN | 326 Fern Cliff Avenue | Temple Terrace |
| 680 | 02/24/2000 15:30:0 | 02/24/2000 17:00:0 | Columbia Deering Hospital | Miami | FL | JCAHO Standards I | 106274 | MS | Carol | Rodriguez | NP, MSN | 326 Fern Cliff Avenue | Temple Terrace |
| 681 | 02/02/2000 14:00:0 | 02/02/2000 17:00:0 | Brandon Regional Hospital | Brandon | FL | Brandon Regional H | 105453 | MS | Carol | Rodriguez | NP, MSN | 326 Fern Cliff Avenue | Temple Terrace |
| 682 | 03/24/2000 12:30:0 | 03/24/2000 13:30:0 | Education Room B | San Diego | CA | Conference | 105175 | DR | Carol | Young | MD | 643 East Grand Aven | Escondido |
| 683 | 05/18/2000 08:00:0 | 05/18/2000 12:00:0 | Trident Hospital | North Charleston | SC | Lecture Program - J | 108833 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 684 | 06/08/2000 18:00:0 | 06/08/2000 20:00:0 | Thoroughbreds Restaurant | North Myrtle Beac | SC | Dinner Meeting | 106608 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 685 | 06/08/2000 18:00:0 | 06/08/2000 20:00:0 | Thoroughbreds Restaurant | North Myrtle Beac | SC | Dinner Meeting | 106608 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 686 | 06/15/2000 18:30:0 | 06/15/2000 20:00:0 | Connecticut Hospice Inc. | Branford | CT | Branford Hospice N | 106777 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 687 | 06/06/2000 09:00:0 | 06/08/2000 12:00:0 | Georgetown Hospital | Georgetown | SC | Lecture Program | 106609 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 688 | 12/06/2000 18:00:0 | 12/06/2000 20:00:0 | Dakota's Restaurant | Pittsfield | MA | Pain Management in | 112182 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 689 | 04/25/2000 22:45:0 | 04/25/2000 23:30:0 | Mass General Hospital | Boston | MA | Mass General Hosp | 107464 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 690 | 08/23/2000 13:00:0 | 08/23/2000 15:00:0 | Hospice of Eastern Maine | Bangor | ME | Hospice of Eastern | 109489 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 691 | 05/18/2000 14:00:0 | 05/18/2000 16:00:0 | Trident Hospital | North Charleston | SC | Trident Hospital | 108834 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 692 | 06/19/2000 15:00:0 | 06/19/2000 16:30:0 | V.N.A. of Greater Gardner | Gardner | MA | VNA of Greater Gar | 109405 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 693 | 09/07/2000 13:30:0 | 09/07/2000 14:30:0 | Sturdy Memorial Hospital | Attleboro | MA | Sturdy Memorial Ho | 107853 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 694 | 09/07/2000 16:00:0 | 09/07/2000 17:00:0 | Sturdy Memorial Hospital | Attleboro | MA | Sturdy Memorial Ho | 108139 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 695 | 03/16/2000 16:00:0 | 03/16/2000 17:30:0 | Healthfield Services | Macon | GA | Healthfield Services | 106964 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 696 | 09/30/2000 08:30:0 | 09/30/2000 10:30:0 | Wing Memorial Hospital & Medical Cer | Palmer | MA | Wing Memorial Hos | 107652 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 697 | 09/30/2000 10:45:0 | 09/30/2000 12:45:0 | Wing Memorial Hospital & Medical Cer | Palmer | MA | Wing Memorial Hos | 108739 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 698 | 09/21/2000 07:30:0 | 09/21/2000 08:30:0 | Crouse Hospital | Syracuse | NY | Crouse Hospital Nu | 110039 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 699 | 09/21/2000 14:15:0 | 09/21/2000 15:15:0 | Crouse Hospital | Syracuse | NY | Crouse Hospital Nu | 110038 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 700 | 03/08/2000 12:00:0 | 03/08/2000 13:00:0 | UCONN Health Center | Farmington | CT | University of CT He | 105595 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 701 | 04/17/2000 14:00:0 | 04/17/2000 15:30:0 | CT VNA | East Hartford | CT | CT VNA Meeting | 107284 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208832

PKY182578046

55

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042O8833

PKY18257847

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 677 | FL | 32696 | 3525285409 | Post-Meeting | VACANT  Kittridge | Carol  Wiard | Honorarium | 1000 |
| 678 | FL | 33617 | 8139728456 | Post-Meeting | VACANT  Kittridge | Carol L Rodriguez | Honorarium | 400 |
| 679 | FL | 33617 | 8139728456 | Post-Meeting | VACANT  Kittridge | Carol L Rodriguez | Honorarium | 600 |
| 680 | FL | 33617 | 8139728456 | Post-Meeting | VACANT  Kittridge | Carol L Rodriguez | Honorarium | 600 |
| 681 | FL | 33617 | 8139728456 | Post-Meeting | VACANT  Kittridge | Carol L Rodriguez | Honorarium | 750 |
| 682 | CA | 92025 | 7607411671 | Post-Meeting | Betsy  Pesce | Carol L Young | Honorarium | 500 |
| 683 | MA | 01301 | 4137745238 | Canceled | VACANT  Kittridge | Carol P Curtiss | Honorarium | 375 |
| 684 | MA | 01106 | 4137944681 | Canceled | VACANT  Kittridge | Carol P Curtiss | Honorarium | 600 |
| 685 | MA | 01301 | 4137745238 | Canceled | VACANT  Kittridge | Carol P Curtiss | Honorarium | 600 |
| 686 | MA | 01301 | 4137745238 | Canceled | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 687 | MA | 01301 | 4137745238 | Canceled | VACANT  Kittridge | Carol P Curtiss | Honorarium | 1200 |
| 688 | MA | 01301 | 4137745238 | Post-Meeting | Betsy  Pesce | Carol P Curtiss | Mileage | 46.5 |
| 689 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 250 |
| 690 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 250 |
| 691 | MA | 01301 | 4137745238 | Post-Meeting | VACANT  Kittridge | Carol P Curtiss | Honorarium | 350 |
| 692 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 500 |
| 693 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 500 |
| 694 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 500 |
| 695 | MA | 01301 | 4137745238 | Post-Meeting | VACANT  Kittridge | Carol P Curtiss | Honorarium | 600 |
| 696 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 600 |
| 697 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 600 |
| 698 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 600 |
| 699 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 600 |
| 700 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 701 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208834

PKY18257/8048

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G H PID Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 05/03/2000 15:00:0 | 05/03/2000 16:30:0 | Johnson Memorial Hospital | Stafford Springs | CT | Home & Community | 105202 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 703 | 05/03/2000 18:30:0 | 05/03/2000 20:00:0 | Visiting Nurse & Health Services of Co | Vernon | CT | Visiting Nurse & He | 104745 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 704 | 05/16/2000 14:30:0 | 05/16/2000 18:00:0 | VNA of Central CT - Conference Rm | Plainville | CT | Hospice of Central C | 107700 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 705 | 05/16/2000 18:00:0 | 05/16/2000 20:00:0 | New Britain General Hospital | New Britain | CT | New Britain General | 106244 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 706 | 06/20/2000 09:00:0 | 06/20/2000 10:30:0 | VNA Healthcare, Inc. | Waterbury | CT | VNA Healthcare, Inc | 105555 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 707 | 06/21/2000 09:00:0 | 06/21/2000 10:30:0 | VNA - Conference Room | Hartford | CT | Visiting Nurse Asso | 106750 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 708 | 06/21/2000 15:00:0 | 06/21/2000 16:30:0 | Johnson Memorial Hospital | Stafford Springs | CT | Home & Community | 105201 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 709 | 06/23/2000 09:00:0 | 06/23/2000 10:30:0 | Foxwoods Restaurant | Mashantucket | CT | Connecticut Pharma | 108353 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 710 | 06/27/2000 14:00:0 | 06/27/2000 15:00:0 | McLean Home | Simsbury | CT | Hospice Medical Ed | 108740 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 711 | 06/27/2000 18:00:0 | 06/27/2000 20:00:0 | Waterbury Hospital | Waterbury | CT | Waterbury Hospital | 104573 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 712 | 06/28/2000 11:30:0 | 06/28/2000 12:30:0 | Connecticare | Farmington | CT | Pain Management in | 109455 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 713 | 06/29/2000 07:30:0 | 06/29/2000 09:30:0 | Milford Hospital | Milford | CT | Milford Hospital Bre | 106861 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 714 | 09/12/2000 18:00:0 | 09/12/2000 19:30:0 | Windsor Rehab | Windsor | CT | Windsor Rehab Pai | 109406 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 715 | 10/04/2000 13:00:0 | 10/04/2000 14:00:0 | Hartford Hospital | Hartford | CT | Hartford Hospital JC | 110416 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 716 | 03/21/2000 17:30:0 | 03/21/2000 19:30:0 | Notre Dame Long Term Care Center | Worcester | MA | Pharmerica Educati | 105375 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 717 | 04/25/2000 13:00:0 | 04/25/2000 14:00:0 | Mass General Hospital | Boston | MA | Mass General Hosp | 105761 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 718 | 05/02/2000 18:00:0 | 05/02/2000 19:00:0 | Sheraton-Braintree | Braintree | MA | Pharmerica Spring S | 106897 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 719 | 05/17/2000 18:00:0 | 05/17/2000 19:00:0 | The Delany House | Holyoke | MA | Purdue Pharma LP | 107637 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 720 | 06/28/2000 14:30:0 | 06/28/2000 15:30:0 | Hospice Residence | Worcester | MA | VNA Care Hospice, | 109153 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 721 | 07/06/2000 17:30:0 | 07/06/2000 19:00:0 | Hospice of Cape Cod | Yarmouthport | MA | Hospice of Cape Co | 109759 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 722 | 09/28/2000 13:30:0 | 09/28/2000 14:30:0 | Boston VA Medical Center-West: Roxb | West Roxbury | MA | Boston VA Medical | 108086 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 723 | 09/28/2000 18:00:0 | 09/28/2000 19:30:0 | Park Avenue Nursing Home | Arlington | MA | Pharmerica Long Te | 109192 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 724 | 11/16/2000 09:30:0 | 11/16/2000 10:30:0 | VNA Care Hospice | Worcester | MA | VNA Care Hospice, | 111452 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 725 | 12/06/2000 18:00:0 | 12/06/2000 20:00:0 | Dakota's Restaurant | Pittsfield | MA | Pain Management in | 112182 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 726 | 10/30/2000 19:00:0 | 10/30/2000 20:00:0 | St. Cloud Hospital | St. Cloud | MN | West Central Chapt | 111426 MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208835

PKY182578049

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 702 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 703 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 704 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 705 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 706 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 707 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 708 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 709 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 710 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 711 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 712 | MA | 01301 | 4137745238 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 750 |
| 713 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 714 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 715 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 716 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 717 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 718 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 719 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 720 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 721 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 722 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 723 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 724 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 725 | MA | 01301 | 4137745238 | Post-Meeting | Betsy  Pesce | Carol P Curtiss | Honorarium | 750 |
| 726 | MA | 01301 | 4137745238 | Post-Meeting | Simin  Kayed | Carol P Curtiss | Honorarium | 750 |

2000 Lecture Programs Rev May 151

58

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208836

PKY182578050

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 727 | 03/23/2000 17:00:0 | 03/23/2000 18:15:0 | West Penn Hospital | Pittsburgh | PA | West Penn Hospital | 105292 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 728 | 03/29/2000 14:00:0 | 03/29/2000 16:00:0 | Hospice Care of RI | Pawtucket | RI | Hospice Care of RI | 103331 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 729 | 03/30/2000 15:00:0 | 03/30/2000 18:00:0 | Lincoln Public Library | Lincoln | RI | Woonsocket VNA a | 103332 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 730 | 04/12/2000 18:30:0 | 04/12/2000 20:30:0 | Maple Bluff Country Club | Madison | WI | Dinner Meeting | 107630 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 731 | 04/26/2000 12:00:0 | 04/26/2000 13:00:0 | United Healthcare | Glastonbury | CT | United Healthcare C | 106942 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 732 | 06/01/2000 12:00:0 | 06/01/2000 13:00:0 | UCONN Medical Center | Farmington | CT | UCONN Medical Ce | 108744 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 733 | 06/29/2000 16:00:0 | 06/29/2000 20:00:0 | Ramada Inn | Meriden | CT | Surgical Grand Rou | 110051 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 734 | 09/06/2000 08:00:0 | 09/06/2000 15:00:0 | Mid-State Medical Center | Meriden | CT | Mid State Medical C | 106785 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 735 | 01/31/2000 08:00:0 | 01/31/2000 17:00:0 | St. Elizabeth's Medical Center | Brighton | MA | St. Elizabeth's Medi | 104508 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 736 | 05/31/2000 18:00:0 | 05/31/2000 20:00:0 | Beaumont Rehab and Skilled Nursing | Natick | MA | Pain Management in | 106950 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 737 | 06/28/2000 18:00:0 | 06/28/2000 21:00:0 | St. Vinent's Hospital | Worcester | MA | Pain Management fo | 108393 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 738 | 06/28/2000 18:00:0 | 06/28/2000 21:00:0 | St. Vinent's Hospital | Worcester | MA | Pain Management fo | 108393 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 739 | 10/18/2000 18:00:0 | 10/18/2000 20:00:0 | John Scott Nursing Home | Braintree | MA | Pain Mgmt in LTC | 109995 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 740 | 06/22/2000 09:00:0 | 06/22/2000 16:30:0 | St. Anselm's College | Manchester | NH | VA Pain Symposium | 109187 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 741 | 06/05/2000 12:00:0 | 06/05/2000 16:15:0 | Vassar Brothers Hospital | Poughkeepsie | NY | Vassar Brothers Ho | 109119 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 742 | 11/13/2000 10:30:0 | 11/13/2000 12:00:0 | Best Western Conference Center | South Burlington | VT | Vermont Emergenc | 110306 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 743 | 09/20/2000 11:30:0 | 09/20/2000 13:00:0 | Case Mgmt Society of America | Birmingham | AL | Pain Assessment a | 107609 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 744 | 10/12/2000 16:00:0 | | West Annex | Pueblo | CO | Pain Management S | 111526 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 745 | 04/05/2000 10:00:0 | 04/05/2000 14:30:0 | VA Connecticut Healthcare System | West Haven | CT | VA Connecticut Hea | 106900 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 746 | 10/19/2000 09:00:0 | 10/19/2000 10:00:0 | The Connecticut Hospital Assoc. | Wallingford | CT | The Connecticut Ho | 109997 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 747 | 02/02/2000 10:00:0 | 02/02/2000 12:30:0 | United Healthcare | Westborough | MA | United Healthcare fo | 104768 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 748 | 03/21/2000 09:00:0 | 03/21/2000 12:00:0 | Cranberry Point Nursing Home | Harwich | MA | NCS Healthcare Nu | 105796 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 749 | 06/26/2000 12:00:0 | 06/26/2000 15:00:0 | Carney Hospital | Dorchester | MA | Carney Hospital Nu | 107861 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 750 | 10/05/2000 12:00:0 | 10/05/2000 13:00:0 | Tufts New England Medical Center | Boston | MA | Pain Management | 110756 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 751 | 10/28/2000 08:00:0 | 10/28/2000 15:00:0 | St. Luke's Hospital | New Bedford | MA | SouthCoast Pain Re | 110307 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420837

PKY182578051

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 727 | MA | 01301 | 4137745238 | Post-Meeting | VACANT  Palacios | Carol P Curtiss | Honorarium | 750 |
| 728 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 729 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 750 |
| 730 | MA | 01301 | 4137745238 | Post-Meeting | Dava M Firlik | Carol P Curtiss | Honorarium | 750 |
| 731 | MA | 01301 | 4137745238 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 1000 |
| 732 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1000 |
| 733 | MA | 01301 | 4137745238 | Post-Meeting | Erin E Halsey | Carol P Curtiss | Honorarium | 1000 |
| 734 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1000 |
| 735 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1000 |
| 736 | MA | 01301 | 4137745238 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 1000 |
| 737 | MA | 01301 | 4137745238 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 1000 |
| 738 | MA | 0160-3562 | 6177326987 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 1000 |
| 739 | MA | 01301 | 4137745238 | Post-Meeting | Betsy  Pesce | Carol P Curtiss | Honorarium | 1000 |
| 740 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1000 |
| 741 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1000 |
| 742 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1000 |
| 743 | MA | 01301 | 4137745238 | Post-Meeting | VACANT  Kittridge | Carol P Curtiss | Honorarium | 1200 |
| 744 | MA | 01301 | 4137745238 | Post-Meeting | Simin  Kayed | Carol P Curtiss | Honorarium | 1200 |
| 745 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1200 |
| 746 | MA | 01301 | 4137745238 | Post-Meeting | Betsy  Pesce | Carol P Curtiss | Honorarium | 1200 |
| 747 | MA | 01301 | 4137745238 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 1200 |
| 748 | MA | 01301 | 4137745238 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 1200 |
| 749 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1200 |
| 750 | MA | 01301 | 4137745238 | Post-Meeting | Debbie  Schiff | Carol P Curtiss | Honorarium | 1200 |
| 751 | MA | 01301 | 4137745238 | Post-Meeting | Mary  Drogan, RN | Carol P Curtiss | Honorarium | 1200 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208838

PKY182578052

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 752 | 11/09/2000 18:00:0 | 11/09/2000 20:00:0 | Whitney Place at Westborough | Westborough | MA | Pain Management in | 110767 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 753 | 10/30/2000 15:00:0 | 10/30/2000 16:00:0 | Fairview University Medical Center | Minneapolis | MN | Fairview Riverside F | 111259 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 754 | 10/31/2000 09:00:0 | 10/31/2000 10:30:0 | St. Cloud Hospital | St. Cloud | MN | Grand Rounds Lect | 111257 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 755 | 07/25/2000 14:00:0 | 07/25/2000 16:00:0 | Merrimack Valley Nursing Home | Boscawen | NH | Pain Management in | 109067 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 756 | 11/30/2000 18:00:0 | 11/30/2000 20:00:0 | Holiday Inn | Concord | NH | Pain Management in | 110763 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 757 | 05/05/2000 08:00:0 | 05/05/2000 17:00:0 | Our Lady of Lourdes Hospital | Binghamton | NY | Our Lady of Lourde | 107152 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 758 | 02/09/2000 12:00:0 | 02/09/2000 13:00:0 | United Healthcare | Warwick | RI | United Healthcare Ir | 105547 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 759 | 05/18/2000 18:00:0 | 05/18/2000 20:00:0 | Harbor Club | Charleston | SC | Evening Nurse Prog | 108517 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 760 | 05/19/2000 08:00:0 | 05/19/2000 12:00:0 | Summerville Hospital | Summerville | SC | Lecture Program - J | 108836 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 761 | 08/09/2000 08:30:0 | 08/09/2000 11:30:0 | Grand Strand Hospital | Myrtle Beach | SC | Lecture Program | 106607 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 762 | 07/25/2000 12:00:0 | 07/25/2000 13:00:0 | Long Island State Veterens' Home | Stony Brook | NY | Monthly Medical Me | 109365 | DR | Carole | Agin | MD | 9 Estates Drive | East Hills |
| 763 | 07/11/2000 12:00:0 | 07/11/2000 13:00:0 | Central Suffolk Hospital | Riverhead | NY | Nurses' Weekly Mee | 109366 | DR | Carole | Agin | MD | 9 Estates Drive | East Hills |
| 764 | 05/02/2000 13:00:0 | 05/02/2000 14:00:0 | Montefiore Medical Center | Bronx | NY | Montefiore Medical C | 106710 | DR | Carole | Agin | MD | 9 Estates Drive | East Hills |
| 765 | 02/01/2000 12:00:0 | 02/01/2000 13:00:0 | St. Charles Hospice | Port Jefferson | NY | St.Charles Hospice | 104756 | DR | Carole | Agin | MD | 9 Estates Drive | East Hills |
| 766 | 07/11/2000 12:00:0 | 07/11/2000 13:00:0 | Central Suffolk Hospital | Riverhead | NY | Nurses' Weekly Mee | 109366 | DR | Carole | Agin | MD | 9 Estates Drive | East Hills |
| 767 | 07/25/2000 12:00:0 | 07/25/2000 13:00:0 | Long Island State Veterens' Home | Stony Brook | NY | Monthly Medical Me | 109365 | DR | Carole | Agin | MD | 9 Estates Drive | East Hills |
| 768 | 05/04/2000 19:00:0 | 05/04/2000 21:00:0 | Greenville City Club | Greenville | SC | Pivotal Dinner | 107109 | MZ | Carolyn | Coleman | MSN, AOCN | 1117 Percilla Way | Greer |
| 769 | 05/04/2000 19:00:0 | 05/04/2000 21:00:0 | Greenville City Club | Greenville | SC | Pivotal Dinner | 107109 | DR | Patrick | Mullen | MD | 3 Cleveland Court, Su | Greenville |
| 770 | 05/04/2000 18:00:0 | 05/04/2000 20:30:0 | Citiclus | Greenville | SC | Purdue - Pivotal Din | 108163 | MZ | Carolyn | Coleman | MSN, AOCN | 1117 Percilla Way | Greer |
| 771 | 05/04/2000 18:00:0 | 05/04/2000 20:30:0 | Citiclus | Greenville | SC | Purdue - Pivotal Din | 108163 | DR | Patrick | Mullen | MD | 3 Cleveland Court, Su | Greenville |
| 772 | 10/31/2000 12:00:0 | 10/31/2000 16:00:0 | Medical College of Georgia | Augusta | GA | JCAHO Mentor Coll | 112057 | MZ | Carolyn | Coleman | MSN, AOCN | 1117 Percilla Way | Greer |
| 773 | 08/22/2000 12:00:0 | 08/22/2000 13:00:0 | Grassy Creek Country Club | Spruce Pine | NC | Pivotal Lunch | 111079 | MZ | Caron | Tucker | RN | 120 Forest Oak Lane | Hickory |
| 774 | 11/02/2000 12:30:0 | 11/02/2000 13:45:0 | King's Daughter Hospital, Education R | Yazoo City | MS | King's Daughters H | 111734 | DR | Carroll | McLeod | MD | Jackson Anesthesia A | Jackson |
| 775 | 11/02/2000 12:30:0 | 11/02/2000 13:45:0 | King's Daughter Hospital, Education R | Yazoo City | MS | King's Daughters H | 111734 | DR | Carroll | McLeod | MD | Jackson Anesthesia A | Jackson |
| 776 | 08/31/2000 11:30:0 | 08/31/2000 14:00:0 | Rosenfeld Cancer Center | Abington | PA | Abington Memorial | 110490 | MZ | Catherine | Sargent | RN, MS, OCN | 124 Chesnut Avenue | Narberth |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420839

PKY182578053

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 752 | MA | 01301 | 4137745238 | Post-Meeting | Betsy Pesce | Carol P Curtiss | Honorarium | 1200 |
| 753 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Palacios | Carol P Curtiss | Honorarium | 1200 |
| 754 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Palacios | Carol P Curtiss | Honorarium | 1200 |
| 755 | MA | 01301 | 4137745238 | Post-Meeting | Debbie Schiff | Carol P Curtiss | Honorarium | 1200 |
| 756 | MA | 01301 | 4137745238 | Post-Meeting | Betsy Pesce | Carol P Curtiss | Honorarium | 1200 |
| 757 | MA | 01301 | 4137745238 | Post-Meeting | Mary Drogan, RN | Carol P Curtiss | Honorarium | 1200 |
| 758 | MA | 01301 | 4137745238 | Post-Meeting | Debbie Schiff | Carol P Curtiss | Honorarium | 1200 |
| 759 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Kittridge | Carol P Curtiss | Honorarium | 1200 |
| 760 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Kittridge | Carol P Curtiss | Honorarium | 1200 |
| 761 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Kittridge | Carol P Curtiss | Honorarium | 1200 |
| 762 | NY | 11576 | 6314742300 | Post-Meeting | VACANT Palacios | Carole Agin | Travel | 13 |
| 763 | NY | 11576 | 6314742300 | Post-Meeting | VACANT Palacios | Carole Agin | Travel | 24 |
| 764 | NY | 11576 | 6314742300 | Post-Meeting | VACANT Palacios | Carole Agin | Honorarium | 500 |
| 765 | NY | 11576 | 6314742300 | Post-Meeting | VACANT Palacios | Carole Agin | Honorarium | 750 |
| 766 | NY | 11576 | 6314742300 | Post-Meeting | VACANT Palacios | Carole Agin | Honorarium | 750 |
| 767 | NY | 11576 | 6314742300 | Post-Meeting | VACANT Palacios | Carole Agin | Honorarium | 750 |
| 768 | SC | 29650 | 8644556485 | Canceled | VACANT Kittridge | Carolyn Coleman | Honorarium | 300 |
| 769 | SC | 29607 | 8032326216 | Canceled | VACANT Kittridge | Carolyn Coleman | Honorarium | 300 |
| 770 | SC | 29650 | 8644556485 | Post-Meeting | VACANT Kittridge | Carolyn Coleman | Honorarium | 300 |
| 771 | SC | 29607 | 8032326216 | Post-Meeting | VACANT Kittridge | Carolyn Coleman | Honorarium | 300 |
| 772 | SC | 29650 | 8644556485 | Post-Meeting | Erin E Halsey | Carolyn Coleman | Honorarium | 600 |
| 773 | NC | 28601 | 8284660466 | Post-Meeting | VACANT Kittridge | Caron Tucker | Honorarium | 500 |
| 774 | MS | 39202 | 6019691171 | Post-Meeting | Maria Marcuccilli | Carroll McLeod | Mileage | 34.13 |
| 775 | MS | 39202 | 6019691171 | Post-Meeting | Maria Marcuccilli | Carroll McLeod | Honorarium | 750 |
| 776 | PA | 19072 | 6106670597 | Post-Meeting | VACANT Pannullo | Catherine Sargent | Honorarium | 300 |

2000 Lecture Programs

| | A | B | C | D | E | F | G/H | Spkr. Title | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 777 | 05/11/2000 18:00:0 | 05/11/2000 19:30:0 | Bolton Manor Healthcare Facility | Marlboro | MA | Vencare Long Term | 107780 | DR | Charles | Rosenbaum | MD | 65 Fremont Street | Marlborough |
| 778 | 07/18/2000 18:00:0 | 07/18/2000 20:00:0 | Silverthorn Country Club | Brooksville | FL | Dinner Presentation | 110112 | DR | Charles | Brock | MD | Lee Moffitt Cancer Ce Tampa | |
| 779 | 05/18/2000 01:00:0 | 05/18/2000 13:00:0 | Suncoast Hospital - Medical Ed Classr | Largo | FL | Suncoast Hospital - | 107910 | DR | Charles | Brock | MD | Lee Moffitt Cancer Ce Tampa | |
| 780 | 08/13/2000 18:00:0 | 08/13/2000 19:00:0 | River Valley Hospital - Conf. Room B | Ironton | OH | River Valley Health | 109437 | DR | Charles | McCormick | MD | P.O. Box 979 | Culloden |
| 781 | 08/17/2000 07:00:0 | 08/17/2000 08:00:0 | St. Joseph's Hospital | Parkersburg | WV | St. Joseph's Hospita | 110570 | DR | Charles | McCormick | MD | P.O. Box 979 | Culloden |
| 782 | 02/17/2000 12:00:0 | 02/17/2000 13:00:0 | Good Samaritan Hospital | West Islip | NY | Good Samaritan Ho | 103707 | DR | Charles | Argoff | MD | 42 Dolphin Lane | Northport |
| 783 | 12/20/2000 12:00:0 | 12/20/2000 13:00:0 | St. Charles Hospital | Port Jefferson | NY | St. Charles Hospital | 111761 | DR | Charles | Argoff | MD | 42 Dolphin Lane | Northport |
| 784 | 01/22/2000 11:00:0 | 01/22/2000 12:00:0 | El Ancla Restaurant | Ponce | PR | La Guacalupe Hosp | 105501 | DR | Charles | Olvera | MD | P.O. Box 46 | Coto Laurel |
| 785 | 02/18/2000 13:00:0 | 02/18/2000 14:00:0 | Ponce Hilton Hotel & Casino | Ponce | PR | Walgreens Drug Sto | 106043 | DR | Charles | Olvera | MD | P.O. Box 46 | Coto Laurel |
| 786 | 09/08/2000 08:00:0 | 09/08/2000 09:00:0 | PR Government Reception Room | San Juan | PR | Association de Enfe | 110750 | DR | Charles | Olvera | MD | P.O. Box 46 | Coto Laurel |
| 787 | 05/27/2000 13:00:0 | 05/27/2000 14:30:0 | The Westin Resort St. John | St. John | US | Puerto Rico Rheum | 106779 | DR | Charles | Pritchard | MD | Rheumatic Disease A Willow Grove | |
| 788 | 09/21/2000 18:00:0 | 09/21/2000 20:00:0 | Holiday Inn | Brunswick | GA | Southeast Georgia | 110934 | MR | Charlie | Calihan | Rph | 1777 Holly Springs R Marietta | |
| 789 | 05/01/2000 12:00:0 | 05/01/2000 13:00:0 | Enumclaw Medical Center | Enumclaw | WA | Round Table at Enu | 107837 | MZ | Cheryl | Hayes | DO, PS | 4300 Talboat Rd. Sou Renton | |
| 790 | 06/01/2000 18:30:0 | 06/01/2000 20:00:0 | Barrington Hall Restaurant | Macon | GA | Oncology Nurses S | 109009 | DR | Cheryl | Jones | MD | Georgia Cancer Spec Macon | |
| 791 | 04/11/2000 11:00:0 | 04/11/2000 12:30:0 | Avery Educational Building | Salisbury | MD | Peninsula Regional | 105575 | MZ | Christina | Mullikin | RN | Shore Health System DUPLICATE | |
| 792 | 04/19/2000 13:30:0 | 04/19/2000 14:30:0 | SMH - Boardroom | Nassawadox | VA | Shore Memorial Hos | 107219 | MZ | Christina | Mullikin | RN | Shore Health System DUPLICATE | |
| 793 | 04/14/2000 11:30:0 | 04/14/2000 13:00:0 | Atlantic City Medical Center | Atlantic City | NJ | Atlantic City Medica | 107002 | MZ | Christine | Hader | RN | 4 Jessica Court | Jackson |
| 794 | 08/18/2000 08:30:0 | 08/18/2000 09:30:0 | Nalitt Center | Staten Island | NY | Staten Island Unive | 110216 | MZ | Christine | Hader | RN | 4 Jessica Court | Jackson |
| 795 | 06/23/2000 07:00:0 | 06/23/2000 08:00:0 | University of Tennessee | Memphis | TN | University of Tenne | 108469 | DR | Christine | Kasser | MD | 320 Walnut Bend Sui Memphis | |
| 796 | 01/20/2000 12:15:0 | 01/20/2000 13:30:0 | Memphis Health Department | Memphis | TN | Quarterly Education | 105266 | DR | Christine | Kasser | MD | 320 Walnut Bend Sui Memphis | |
| 797 | 11/07/2000 14:00:0 | 11/07/2000 20:30:0 | California Pacific Medical Center/ Paci | San Francisco | CA | California Pacific Me | 111692 | DR | Christine | Miaskowski | RN, PhD | University of Californi San Francisco | |
| 798 | 11/20/2000 09:00:0 | 11/20/2000 16:00:0 | Marin General Hospital | Greenbrae | CA | Marin General Hosp | 111691 | DR | Christine | Miaskowski | RN, PhD | University of Californi San Francisco | |
| 799 | 05/01/2000 12:00:0 | 05/01/2000 13:30:0 | The Club | Birmingham | AL | Luncheon - NIH | 107157 | DR | Christine | Miaskowski | RN, PhD | University of Californi San Francisco | |
| 800 | 05/01/2000 17:00:0 | 05/01/2000 19:00:0 | University of Alabama School of Medic | Birmingham | AL | Saloon Meeting - U | 107079 | DR | Christine | Miaskowski | RN, PhD | University of Californi San Francisco | |
| 801 | 05/02/2000 09:00:0 | 05/02/2000 10:30:0 | University of Alabama Hospital | Birmingham | AL | Nursing Conference | 107158 | DR | Christine | Miaskowski | RN, PhD | University of Californi San Francisco | |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208840

PKY182578054

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042088841

PKY182578055

2000 Lecture Programs

| 1 | N<br>Spkr. ST | O<br>Spkr. Zip | P<br>Spkr. Phone | Q<br>Program Status | R<br>Coordinator Name | S<br>Pay To | T<br>Payment Type | U<br>Amt. |
|---|---|---|---|---|---|---|---|---|
| 777 | MA | 01752 | 5084814213 | Post-Meeting | Mary Drogan, RN | Charles  Rosenbaum | Honorarium | 500 |
| 778 | FL | 33612 | 8139728456 | Post-Meeting | Erin E Halsey | Charles  W Brock | Honorarium | 500 |
| 779 | FL | 33612 | 8139728456 | VACANT Kittridge | | Charles  W Brock | Honorarium | 750 |
| 780 | WV | 25510 | 3045251000 | Post-Meeting | VACANT Pannullo | Charles C McCormick | Honorarium | 500 |
| 781 | WV | 25510 | 3045251000 | Post-Meeting | VACANT Pannullo | Charles C McCormick | Honorarium | 1000 |
| 782 | NY | 11768 | 5164966506 | Post-Meeting | VACANT Palacios | Charles E Argoff | Honorarium | 500 |
| 783 | NY | 11768 | 5164966506 | Post-Meeting | Mary Drogan, RN | Charles E Argoff | Honorarium | 500 |
| 784 | PR | 00780 | 7878433971 | Post-Meeting | VACANT Palacios | Charles H Olivera | Honorarium | 500 |
| 785 | PR | 00780 | 7878433971 | Post-Meeting | VACANT Palacios | Charles H Olivera | Honorarium | 500 |
| 786 | PR | 00780 | 7878433971 | Post-Meeting | VACANT Palacios | Charles H Olivera | Honorarium | 750 |
| 787 | PA | 19099 | 2156576776 | Post-Meeting | VACANT Palacios | Charles H Pritchard | Honorarium | 1000 |
| 788 | GA | 300822635 | 4042315074 | Post-Meeting | VACANT Kittridge | Charlie  Callihan | Honorarium | 750 |
| 789 | WA | 98055 | 4252283386 | Post-Meeting | Simin Kayed | Cheryl A Hayes | Honorarium | 500 |
| 790 | GA | 31210 | 9127574833 | Post-Meeting | VACANT Kittridge | Cheryl F Jones | Honorarium | 500 |
| 791 | MD | 21601 | 4106221000 | Post-Meeting | VACANT Pannullo | Christina  Mullikin | Honorarium | 500 |
| 792 | MD | 21601 | 4106221000 | Post-Meeting | VACANT Pannullo | Christina  Mullikin | Honorarium | 500 |
| 793 | NJ | 08527 | 7327762455 | Post-Meeting | VACANT Palacios | Christine  Hader | Honorarium | 300 |
| 794 | NJ | 08527 | 7327762455 | Post-Meeting | VACANT Palacios | Christine  Hader | Honorarium | 400 |
| 795 | TN | 38018 | 9017517080 | Post-Meeting | VACANT Kittridge | Christine  Kasser | Honorarium | 500 |
| 796 | TN | 38018 | 9017517080 | Post-Meeting | VACANT L Carmellini | Christine  Kasser | Honorarium | 750 |
| 797 | CA | 941430610 | 4154769407 | Post-Meeting | VACANT Palacios | Christine A Miaskowski | Honorarium | 400 |
| 798 | CA | 941430610 | 4154769407 | Post-Meeting | Simin Kayed | Christine A Miaskowski | Honorarium | 500 |
| 799 | CA | 941430610 | 4154769407 | Post-Meeting | VACANT Kittridge | Christine A Miaskowski | Honorarium | 1500 |
| 800 | CA | 941430610 | 4154769407 | Post-Meeting | VACANT Kittridge | Christine A Miaskowski | Honorarium | 1500 |
| 801 | CA | 941430610 | 4154769407 | Post-Meeting | VACANT Kittridge | Christine A Miaskowski | Honorarium | 1500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208842

PKY18257/8056

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 802 | 08/23/2000 09:00:0 | 08/23/2000 12:00:0 | Good Samaritan Medical Center | Phoenix | AZ | Lecture Program | 108786 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 803 | 08/24/2000 09:00:0 | 08/24/2000 17:00:0 | Gateway Community College | Phoenix | AZ | Lecture Program | 108959 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 804 | 08/24/2000 12:30:0 | 08/24/2000 14:30:0 | Arizona Cancer Society | Phoenix | AZ | Arizona Hospice an | 109911 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 805 | 06/09/2000 09:00:0 | 06/09/2000 11:00:0 | The Pavilion (on Texas Tech University | Lubbock | TX | Pain Symposium for | 108425 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 806 | 07/19/2000 13:00:0 | 07/19/2000 16:00:0 | Presbyterian Intercommunity Hospital | Whittier | CA | Pain Management S | 109865 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 807 | 08/08/2000 09:00:0 | 08/08/2000 17:00:0 | Veteran Administration US Hospital (V | Albuquerque | NM | Alamogordo Home S | 110319 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 808 | 08/23/2000 13:00:0 | 08/23/2000 16:00:0 | Thunderbird Hospital | Glendale | AZ | Hospital -Formal Nu | 110284 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 809 | 08/24/2000 09:00:0 | 08/24/2000 17:00:0 | Gateway Community College | Phoenix | AZ | Medical Education a | 109912 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 810 | 08/23/2000 13:00:0 | 08/23/2000 16:00:0 | Thunderbird Hospital | Glendale | AZ | Hospital -Formal Nu | 110284 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 811 | 07/19/2000 13:00:0 | 07/19/2000 16:00:0 | Presbyterian Intercommunity Hospital | Whittier | CA | Pain Management S | 109865 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 812 | 07/19/2000 13:00:0 | 07/19/2000 16:00:0 | Presbyterian Intercommunity Hospital | Whittier | CA | Pain Management S | 109865 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 813 | 08/23/2000 13:00:0 | 08/23/2000 16:00:0 | Thunderbird Hospital | Glendale | AZ | Hospital -Formal Nu | 110284 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 814 | 08/24/2000 09:00:0 | 08/24/2000 17:00:0 | Gateway Community College | Phoenix | AZ | Medical Education a | 109912 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 815 | 08/08/2000 09:00:0 | 08/08/2000 17:00:0 | Veteran Administration US Hospital (V | Albuquerque | NM | Alamogordo Home S | 110319 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 816 | 08/08/2000 09:00:0 | 08/08/2000 17:00:0 | Veteran Administration US Hospital (V | Albuquerque | NM | Alamogordo Home S | 110319 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 817 | 02/22/2000 13:00:0 | 02/22/2000 17:00:0 | Medcenter One HealthSystems | Bismark | ND | Pain Management f | 106035 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 818 | 08/23/2000 09:00:0 | 08/23/2000 12:00:0 | Good Samaritan Medical Center | Phoenix | AZ | Advanced Pain Upd | 109910 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 819 | 08/23/2000 13:00:0 | 08/23/2000 16:00:0 | Thunderbird Hospital | Glendale | AZ | Hospital -Formal Nu | 110284 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 820 | 02/03/2000 09:00:0 | 02/03/2000 15:30:0 | Sutter Roseville Regional Medical Cen | Roseville | CA | Pain Management, | 105323 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 821 | 03/28/2000 08:00:0 | 03/28/2000 09:30:0 | Mercy San Juan | Carmichael | CA | Regional Sacremen | 107944 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 822 | 06/06/2000 07:45:0 | 06/06/2000 13:45:0 | Shilo Convention Center | Idaho Falls | ID | Pain Management f | 109425 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 823 | 02/22/2000 07:00:0 | 02/22/2000 16:00:0 | Medcenter One | Bismark | ND | Mandatory Educatio | 105701 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 824 | 02/22/2000 18:00:0 | 02/22/2000 20:00:0 | Medcenter One Health System | Bismark | ND | Mandatory Educatio | 105686 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 825 | 02/23/2000 07:00:0 | 02/23/2000 08:30:0 | Medcenter One Health System | Bismarck | ND | Education for Nursir | 105697 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 826 | 02/23/2000 12:00:0 | 02/23/2000 13:00:0 | Medcenter One Health System | Bismarck | ND | Educational Progran | 105685 | MZ | | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208843

PKY182578057

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 802 | CA | 95765 | 9166243928 | Canceled | VACANT Hopkins | Christine L Pasero | Honorarium | 1500 |
| 803 | CA | 95765 | 9166243928 | Canceled | VACANT Hopkins | Christine L Pasero | Honorarium | 1500 |
| 804 | CA | 95765 | 9166243928 | Canceled | Maria Marcucilli | Christine L Pasero | Honorarium | 1500 |
| 805 | CA | 95765 | 9166243928 | Canceled | Erin E Halsey | Christine L Pasero | Honorarium | 1500 |
| 806 | CA | 95765 | 9166243928 | Post-Meeting | Erin E Halsey | Christine L Pasero | Meals | 2.15 |
| 807 | CA | 95765 | 9166243928 | Post-Meeting | Kathleene Kreimer | Christine L Pasero | Miscellaneous | 11 |
| 808 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Meals | 17.18 |
| 809 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Meals | 25.15 |
| 810 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Mileage | 41 |
| 811 | CA | 95765 | 9166243928 | Post-Meeting | Erin E Halsey | Christine L Pasero | Mileage | 48.47 |
| 812 | CA | 95765 | 9166243928 | Post-Meeting | Erin E Halsey | Christine L Pasero | Lodging | 97.9 |
| 813 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Lodging | 134.4 |
| 814 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Lodging | 134.4 |
| 815 | CA | 95765 | 9166243928 | Post-Meeting | Kathleene Kreimer | Christine L Pasero | Lodging | 160.68 |
| 816 | CA | 95765 | 9166243928 | Post-Meeting | Kathleene Kreimer | Christine L Pasero | Airfare | 463 |
| 817 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 500 |
| 818 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Honorarium | 750 |
| 819 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Honorarium | 750 |
| 820 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 750 |
| 821 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 750 |
| 822 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 750 |
| 823 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 750 |
| 824 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 750 |
| 825 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 750 |
| 826 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL, v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420B844

PKY182578058

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 827 | 06/07/2000 17:00:0( | 05/07/2000 20:00:0( | Sierra Nevada Memorial Hospita | Grass Valley | CA | Staff Medical Educa | 106407 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 828 | 06/29/2000 18:30:0( | 06/29/2000 20:00:0( | Butte Creek country Club | Chico | CA | Monthly Dinner Mee | 109848 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 829 | 11/16/2000 15:00:0( | 11/16/2000 18:30:0( | Brandel Manor | Turlock | CA | Grand Rounds | 112077 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 830 | 08/24/2000 09:00:0( | 08/24/2000 17:00:0( | Gateway Community College | Phoenix | AZ | Medical Education a | 109912 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 831 | 04/18/2000 08:00:0( | 04/18/2000 17:00:0( | Lodi Memorial Hospital - Classroom A | Lodi | CA | Nursing Education ( | 107426 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 832 | 06/23/2000 08:00:0( | 06/23/2000 15:00:0( | Sutter Roseville Hospital | Roseville | CA | Full Day Seminar | 107770 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 833 | 07/19/2000 13:00:0( | 07/19/2000 16:00:0( | Presbyterian Intercommunity Hospital | Whittier | CA | Pain Management S | 109865 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 834 | 08/02/2000 12:30:0( | 08/02/2000 13:30:0( | Saddleback Memorial Hospital | Laguna Hills | CA | Saddleback Memori | 108778 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 835 | 08/31/2000 08:00:0( | 08/31/2000 17:00:0( | Dameron Hospital - Annex Bldg | Stockton | CA | Nursing Education ( | 107431 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 836 | 09/28/2000 08:30:0( | 09/28/2000 16:30:0( | Mt. Diabelo Medical Center | Concord | CA | CE Pain Manageme | 110852 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 837 | 11/16/2000 18:00:0( | 11/16/2000 21:00:0( | Mallard's Restaurant, Stockton | Stockton | CA | Oncology Nursing S | 111749 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 838 | 06/05/2000 17:00:0( | 06/05/2000 21:00:0( | Shilo Convention Center | Idaho Falls | ID | Columbia Eastern Id | 109120 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 839 | 06/26/2000 08:00:0( | 06/26/2000 13:00:0( | North Kansas City Hospital | Kansas City | MO | Presentation to Nort | 108409 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 840 | 07/29/2000 08:00:0( | 07/29/2000 17:00:0( | Gerald Champion Memorial Hospital | Alamogordo | NM | Lecture Program | 108969 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 841 | 08/08/2000 08:00:0( | 08/08/2000 17:00:0( | Veteran Administration US Hospital (V | Albuquerque | NM | Alamogordo Home ( | 110319 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 842 | 04/12/2000 08:00:0( | 04/12/2000 12:00:0( | Mohawk Golf Club | Schenectady | NY | Bellevue Women's ( | 106862 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 843 | 06/06/2000 12:00:0( | 06/06/2000 13:00:0( | Medical Center of Independance | Independance | MO | Grand Round at Me | 108954 | DR | Christopher | Sirridge | MD | 4721 S. Cliff Ave. | Independance |
| 844 | 12/18/2000 12:00:0( | 12/18/2000 13:00:0( | Christus St. Joseph | Houston | TX | Tumor Board | 111784 | DR | Marcia | Levetown | MD | University of Texas M Galveston | |
| 845 | 12/18/2000 12:00:0( | 12/18/2000 13:00:0( | Christus St. Joseph | Houston | TX | Tumor Board | 111784 | DR | Marcia | Levetown | MD | University of Texas M Galveston | |
| 846 | 04/17/2000 10:00:0( | 04/17/2000 11:00:0( | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 107806 | MZ | Christy | Dobey | RN, MSN, NP, OCI | 165 Red Clover Way | Milton |
| 847 | 05/26/2000 15:30:0( | 05/26/2000 16:30:0( | Wesley Woods Geriatric Hospital | Decatur | GA | Wesley Woods Ger | 105424 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 848 | 05/23/2000 15:00:0( | 05/23/2000 16:00:0( | A.G. Rhodes Home Inc | Atlanta | GA | A.G. Rhodes Home | 108521 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 849 | 05/26/2000 12:00:0( | 05/26/2000 13:00:0( | Wesley Woods Geriatric Hospital | Decatur | GA | Wesley Woods Ger | 105426 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 850 | 05/23/2000 12:00:0( | 05/23/2000 13:00:0( | A.G. Rhodes Home Inc | Atlanta | GA | A.G. Rhodes Home | 108520 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 851 | 06/26/2000 19:30:0( | 06/26/2000 20:30:0( | Athens Regional Medical Center | Athens | GA | Northeast Georgia ( | 109292 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208845

PKY182578059

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 827 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1000 |
| 828 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1000 |
| 829 | CA | 95785 | 9166243928 | Post-Meeting | VACANT Palacios | Christine L Pasero | Honorarium | 1000 |
| 830 | CA | 95785 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Honorarium | 1500 |
| 831 | CA | 95785 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1500 |
| 832 | CA | 95785 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1500 |
| 833 | CA | 95785 | 9166243928 | Post-Meeting | Erin E Halsey | Christine L Pasero | Honorarium | 1500 |
| 834 | CA | 95765 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Honorarium | 1500 |
| 835 | CA | 95765 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1500 |
| 836 | CA | 95785 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1500 |
| 837 | CA | 95785 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1500 |
| 838 | CA | 95785 | 9166243928 | Post-Meeting | Simin Kayod | Christine L Pasero | Honorarium | 1500 |
| 839 | CA | 95785 | 9166243928 | Post-Meeting | Simin Kayoxi | Christine L Pasero | Honorarium | 1500 |
| 840 | CA | 95785 | 9166243928 | Post-Meeting | Betsy Pesce | Christine L Pasero | Honorarium | 1500 |
| 841 | CA | 95765 | 9166243928 | Post-Meeting | Kathleene Kreimer | Christine L Pasero | Honorarium | 1500 |
| 842 | CA | 95765 | 9166243928 | Post-Meeting | Mary Drogan, RN | Christine L Pasero | Honorarium | 1500 |
| 843 | MO | 86055 | 8164782050 | Post-Meeting | Simin Kayoxi | Christopher F Sirridge | Honorarium | 500 |
| 844 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcuoilli | Christus St. Joseph | Mileage | 14.75 |
| 845 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcuoilli | Christus St. Joseph | Honorarium | 1000 |
| 846 | VT | 05468 | 8029936773 | Post-Meeting | VACANT Palacios | Christy Dolbey | Honorarium | 600 |
| 847 | GA | 30519 | 6784424267 | Canceled | VACANT Kittridge | Cindie Lou Roger | Honorarium | 300 |
| 848 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | Cindie Lou Roger | Honorarium | 250 |
| 849 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | Cindie Lou Roger | Honorarium | 300 |
| 850 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | Cindie Lou Roger | Honorarium | 400 |
| 851 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | Cindie Lou Roger | Honorarium | 400 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 852 | 07/17/2000 21:00:00 | 07/17/2000 22:00:00 | Walton Medical Center | Monroe | GA | Quarterly Meeting | 110007 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 853 | 03/15/2000 13:00:00 | 03/15/2000 14:00:00 | Cobb Regional Medical Center - Auditc | Marietta | GA | Nurse Education Da | 106543 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 854 | 03/22/2000 12:00:00 | 03/22/2000 12:00:00 | Wellstar Kennestone Med - Surgery Au | Marietta | GA | Nurse Education | 106544 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 855 | 09/07/2000 08:00:00 | 09/07/2000 16:00:00 | Colquit Regional Medical Center | Moultrie | GA | RN Educational Me | 112420 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 856 | 09/06/2000 08:00:00 | 09/07/2000 16:00:00 | Colquitt regional Medical Center | Moultrie | GA | RN Educational Me | 110665 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 857 | 02/02/2000 12:30:00 | 02/02/2000 13:30:0 | Family Medical Associates | Glendale | CA | Nursing Luncheon | 105477 | DR | Clayton | Varga | MD | 960 Stoneridge Drive | Pasadena |
| 858 | 10/13/2000 07:30:00 | 10/13/2000 08:30:0 | King Drew Medical Center | Los Angeles | CA | Grand Rounds (CM | 110133 | DR | Clayton | Varga | MD | 960 Stoneridge Drive | Pasadena |
| 859 | 09/15/2000 10:00:00 | 09/15/2000 12:00:0 | Mid- Columbia Medical Offices | The Dalles | OR | Oregon Geriatric Sp | 110622 | DR | Clifford | Singer | MD | Oregon Health Scienc | Portland |
| 860 | 12/19/2000 12:00:00 | 12/10/2000 13:00:0 | LSU Healthcare Network | New Orleans | LA | Cancer Pain Manag | 112238 | MZ | Colleen | Lemoine | RN | 5526 York Street | New Orleans |
| 861 | 12/19/2000 07:00:00 | 12/19/2000 08:00:0 | Memorial Hospital | New Orleans | LA | Oncology Nurse pro | 112240 | MZ | Colleen | Lemoine | RN | 5526 York Street | New Orleans |
| 862 | 12/19/2000 12:00:00 | 12/10/2000 13:00:0 | LSU Healthcare Network | New Orleans | LA | Cancer Pain Manag | 112238 | MZ | Colleen | Lemoine | RN | 5526 York Street | New Orleans |
| 863 | 12/19/2000 07:00:00 | 12/19/2000 08:00:0 | Memorial Hospital | New Orleans | LA | Oncology Nurse pro | 112240 | MZ | Colleen | Lemoine | RN | 5526 York Street | New Orleans |
| 864 | 04/19/2000 18:00:00 | 04/19/2000 21:00:0 | Don's Sea Food | Meclairie | LA | New Orleans Area | 107786 | MZ | Colleen | Lemoine | RN | 5526 York Street | New Orleans |
| 865 | 12/19/2000 07:00:00 | 12/19/2000 08:00:0 | Memorial Hospital | New Orleans | LA | Oncology Nurse pro | 112240 | MZ | Colleen | Lemoine | RN | 5526 York Street | New Orleans |
| 866 | 03/06/2000 09:00:00 | 03/06/2000 10:00:0 | HRH - Auditorium | Meadowbrook | PA | Holy Redeemer Hos | 106609 | MZ | Colleen | Dunwoody | MS, RN, ONC | 140 LaVale Drive | Monroeville |
| 867 | 03/06/2000 07:30:00 | 03/06/2000 08:30:0 | Holy Redeemer - Auditorium | Meadowbrook | PA | Holy Redeemer Hos | 106732 | MZ | Colleen | Dunwoody | MS, RN, ONC | 140 LaVale Drive | Monroeville |
| 868 | 04/03/2000 13:00:00 | 04/03/2000 14:30:0 | BMH - The Clothier Auditorium | Bryn Mawr | PA | Bryn Mawr Hospital | 107036 | MZ | Colleen | Dunwoody | MS, RN, ONC | 140 LaVale Drive | Monroeville |
| 869 | 04/04/2000 12:00:00 | 04/04/2000 13:00:0 | St. Peters Medical Center- Pharmacy | New Brunswick | NJ | St. Peter's Medical | 106387 | DR | Constance | Pfeiffer | PharmD | 204 Harvest Lane | Monmouth Junction |
| 870 | 05/24/2000 12:00:00 | 05/24/2000 13:00:0 | JFK Medical Center | Edison | NJ | JFK Medical Center | 108088 | MS | Patricia | Kortoawi | MSN, RN | St. Peter's Medical Ce | New Brunswick |
| 871 | 02/16/2000 12:00:00 | 02/16/2000 13:00:0 | Capital Health System @ Mercer | Trenton | NJ | Capital Health Syste | 105762 | DR | Constance | Pfeiffer | PharmD | 204 Harvest Lane | Monmouth Junction |
| 872 | 01/31/2000 12:15:00 | 01/31/2000 13:15:0 | St. Joseph Hospital | Lexington | KY | St. Joseph Hospital | 106727 | DR | Craig | Cartia | MD | 8990 N. Dvis Hwy | Pensacola |
| 873 | 02/08/2000 12:15:00 | 02/08/2000 13:30:0 | Lexington Medical Clinic | Richmond | KY | Lexington Medical C | 105585 | DR | Craig | Cartia | MD | 8990 N. Dvis Hwy | Pensacola |
| 874 | 06/26/2000 18:00:00 | 06/26/2000 20:00:0 | Best Western Hotel | Manchester | KY | Marymount Hospita | 109449 | DR | Craig | Cartia | MD | 8990 N. Dvis Hwy | Pensacola |
| 875 | 04/20/2000 18:00:00 | 04/20/2000 19:30:0 | ARMC (Auditorium) | Hazard | KY | Appalachian Region | 105541 | DR | Craig | Cartia | MD | 8990 N. Dvis Hwy | Pensacola |
| 876 | 11/08/2000 08:00:00 | 11/08/2000 09:00:0 | Hospital of University of Pennsylvania | Philadelphia | PA | Hospital of the Univ | 110590 | MS | Cyndy | Simonson | RN, MS | Massey Cancer Cente | Richmond |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208846

PKY18257/8060